## Exhibit B

**Monthly Statements**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO THIRTY-FIFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
<u>FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020</u>**


| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>February 1, 2020 through February 29, 2020</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:        **$4,634,375.40**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$88,978.50**

Total Amount for these Invoices:        **$4,723,353.90**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's thirty-fifth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 20, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period February 2020**

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 62.40 | $49,233.60 |
| 202 | Legal Research | 36.40 | $27,110.70 |
| 204 | Communications with Claimholders | 111.60 | $88,052.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 16.80 | $13,255.20 |
| 206 | Documents Filed on Behalf of the Board | 328.90 | $259,502.10 |
| 207 | Non-Board Court Filings | 44.40 | $35,031.60 |
| 208 | Stay Matters | 192.30 | $136,921.80 |
| 210 | Analysis and Strategy | 827.90 | $650,340.30 |
| 211 | Non-Working Travel Time | 43.40 | $34,242.60 |
| 212 | General Administration | 582.70 | $158,181.00 |
| 213 | Labor, Pension Matters | 30.90 | $24,380.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,663.30 | $1,259,872.80 |
| 216 | Confirmation | 6.40 | $5,049.60 |
| 217 | Tax | 145.70 | $114,957.30 |
| 218 | Employment and Fee Applications | 70.10 | $19,913.10 |
| 220 | Fee Applications for Other Parties | 0.80 | $631.20 |
| | **Total** | **4,164.00** | **$2,876,675.40** |

**Summary of Legal Fees for the Period February 2020**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 4.40 | $1,188.00 |
| 219 | Appeal | 176.00 | $138,864.00 |
| | Total | 181.60 | $140,998.80 |

| Commonwealth – UPR | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 4.50 | $3,550.50 |
| 213 | Labor, Pension Matters | 2.80 | $2,209.20 |
| | Total | 7.30 | $5,759.70 |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 13.00 | $10,257.00 |
| 204 | Communications with Claimholders | 8.30 | $6,548.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 167.40 | $125,386.50 |
| | Total | 194.20 | $146,531.70 |

**Summary of Legal Fees for the Period February 2020**

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.40 | $1,104.60 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **2.70** | **$2,130.30** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.80 | $1,420.20 |
| 206 | Documents Filed on Behalf of the Board | 19.10 | $15,069.90 |
| 207 | Non-Board Court Filings | 15.70 | $12,387.30 |
| 208 | Stay Matters | 14.70 | $9,107.10 |
| 210 | Analysis and Strategy | 13.90 | $10,967.10 |
| 212 | General Administration | 8.20 | $2,214.00 |
| 219 | Appeal | 56.10 | $44,262.90 |
| | **Total** | **129.50** | **$95,428.50** |

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| | **Total** | **1.10** | **$ 867.90** |

7

**Summary of Legal Fees for the Period February 2020**

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $394.50 |
| 202 | Legal Research | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 40.00 | $31,560.00 |
| 207 | Non-Board Court Filings | 22.50 | $17,752.50 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 70.90 | $55,940.10 |
| 212 | General Administration | 12.10 | $3,267.00 |
| | **Total** | **147.60** | **$110,176.50** |

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 21.90 | $17,279.10 |
| 204 | Communications with Claimholders | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 3.10 | $2,445.90 |
| 207 | Non-Board Court Filings | 10.20 | $8,047.80 |
| 208 | Stay Matters | 86.30 | $68,090.70 |
| 210 | Analysis and Strategy | 10.80 | $8,521.20 |
| 212 | General Administration | 12.40 | $3,348.00 |
| | **Total** | **149.50** | **$111,519.90** |

Summary of Legal Fees for the Period February 2020

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 9.40 | $7,416.60 |
| 210 | Analysis and Strategy | 1.90 | $1,499.10 |
| | Total | 11.30 | $8,915.70 |

| Commonwealth – PR Horse Owners' Association | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | Total | 1.10 | $ 867.90 |

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $631.20 |
| 202 | Legal Research | 8.50 | $6,706.50 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 251.60 | $198,512.40 |
| 207 | Non-Board Court Filings | 6.70 | $5,286.30 |
| 210 | Analysis and Strategy | 145.40 | $114,720.60 |
| 212 | General Administration | 18.50 | $4,995.00 |
| | Total | 431.90 | $331,167.60 |

9

**Summary of Legal Fees for the Period February 2020**

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.90 | $3,077.10 |
| 206 | Documents Filed on Behalf of the Board | 176.80 | $139,495.20 |
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 208 | Stay Matters | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 9.00 | $7,101.00 |
| 212 | General Administration | 6.90 | $1,863.00 |
| | **Total** | **198.30** | **$152,877.60** |

| Commonwealth – CCDA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 11.40 | $8,994.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 59.00 | $46,551.00 |
| 207 | Non-Board Court Filings | 7.80 | $6,154.20 |
| 208 | Stay Matters | 86.00 | $66,348.90 |
| 210 | Analysis and Strategy | 14.50 | $11,440.50 |
| 212 | General Administration | 16.40 | $4,428.00 |
| | **Total** | **195.20** | **$143,996.10** |

10

**Summary of Legal Fees for the Period February 2020**

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 13.30 | $10,493.70 |
| 206 | Documents Filed on Behalf of the Board | 311.20 | $245,536.80 |
| 207 | Non-Board Court Filings | 25.20 | $19,882.80 |
| 210 | Analysis and Strategy | 40.30 | $31,796.70 |
| 212 | General Administration | 7.10 | $1,917.00 |
| 219 | Appeal | 0.30 | $236.70 |
| | **Total** | **397.40** | **$309,863.70** |

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.60 | $5,207.40 |
| 204 | Communications with Claimholders | 7.40 | $5,838.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.80 | $5,365.20 |
| 206 | Documents Filed on Behalf of the Board | 69.50 | $54,835.50 |
| 207 | Non-Board Court Filings | 2.10 | $1,656.90 |
| 210 | Analysis and Strategy | 156.50 | $123,478.50 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **249.70** | **$196,598.10** |

11

**Summary of Legal Fees for the Period February 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 298.30 | $235,358.70 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 185.90 | $146,675.10 |
| Colin Kass | Partner | Litigation | $789.00 | 9.70 | $7,653.30 |
| Daniel L. Forman | Partner | Corporate | $789.00 | 8.00 | $6,312.00 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 113.30 | $89,393.70 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 90.00 | $71,010.00 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 87.80 | $69,274.20 |
| James P. Gerkis | Partner | Corporate | $789.00 | 17.90 | $14,123.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 92.90 | $73,298.10 |
| John E. Roberts | Partner | Litigation | $789.00 | 17.20 | $13,570.80 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 18.20 | $14,359.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 137.90 | $108,803.10 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 250.60 | $197,723.40 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 3.00 | $2,367.00 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 56.10 | $44,262.90 |
| Mark W. Batten | Partner | Labor & Employment | $789.00 | 3.00 | $2,367.00 |
| Mark Harris | Partner | Litigation | $789.00 | 16.50 | $13,018.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 86.40 | $68,169.60 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 5.90 | $4,655.10 |
| Matthew Triggs | Partner | Litigation | $789.00 | 157.80 | $124,504.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 169.80 | $133,972.20 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 91.10 | $71,877.90 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 6.20 | $4,891.80 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 100.00 | $78,900.00 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 3.50 | $2,761.50 |

**Summary of Legal Fees for the Period February 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Richard M. Corn | Partner | Tax | $789.00 | 31.70 | $25,011.30 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 3.90 | $3,077.10 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 3.40 | $2,682.60 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 69.90 | $55,151.10 |
| Steven O. Weise | Partner | Corporate | $789.00 | 102.80 | $81,109.20 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 119.30 | $94,127.70 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 38.90 | $30,692.10 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 134.50 | $106,120.50 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 66.50 | $52,468.50 |
| Adam L. Deming | Associate | Litigation | $789.00 | 20.40 | $16,095.60 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 118.00 | $93,102.00 |
| Ariella Muller | Associate | Litigation | $789.00 | 13.60 | $10,730.40 |
| Bradley Presant | Associate | Litigation | $789.00 | 15.90 | $12,545.10 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 253.40 | $199,932.60 |
| Carl Mazurek | Associate | Litigation | $789.00 | 5.80 | $4,576.20 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 33.90 | $26,747.10 |
| Christina Assi | Associate | Litigation | $789.00 | 4.80 | $3,787.20 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 145.40 | $114,720.60 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 73.60 | $58,070.40 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 86.10 | $67,932.90 |
| Elisa Carino | Associate | Litigation | $789.00 | 112.00 | $88,368.00 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 85.80 | $67,696.20 |
| Emily Kline | Associate | Litigation | $789.00 | 38.60 | $30,455.40 |
| Hawthorne Kelly Landers | Associate | Litigation | $789.00 | 1.10 | $867.90 |
| Hena Vora | Associate | Litigation | $789.00 | 56.80 | $44,815.20 |
| Javier Sosa | Associate | Litigation | $789.00 | 30.90 | $24,380.10 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 23.40 | $18,462.60 |

13

**Summary of Legal Fees for the Period February 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 158.90 | $125,372.10 |
| Jillian Ruben | Associate | Corporate | $789.00 | 8.80 | $6,943.20 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 77.00 | $60,753.00 |
| Laura Stafford | Associate | Litigation | $789.00 | 199.30 | $157,247.70 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 31.70 | $25,011.30 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 1.10 | $867.90 |
| Lucy Wolf | Associate | Litigation | $789.00 | 111.80 | $88,210.20 |
| Marc Palmer | Associate | Litigation | $789.00 | 39.20 | $30,928.80 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 58.50 | $46,156.50 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 141.30 | $111,485.70 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 16.70 | $13,176.30 |
| Mee R. Kim | Associate | Litigation | $789.00 | 57.40 | $45,288.60 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 26.70 | $21,066.30 |
| Peter Fishkind | Associate | Litigation | $789.00 | 55.20 | $43,552.80 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 17.10 | $13,491.90 |
| Rucha Desai | Associate | Litigation | $789.00 | 9.40 | $7,416.60 |
| Sarah Hughes | Associate | Corporate | $789.00 | 23.60 | $18,620.40 |
| Seth H. Victor | Associate | Litigation | $789.00 | 48.30 | $38,108.70 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 52.00 | $41,028.00 |
| Steve Ma | Associate | BSGR & B | $789.00 | 268.50 | $211,846.50 |
| William D. Dalsen | Associate | Litigation | $789.00 | 8.90 | $7,022.10 |
| Zachary Chalett | Associate | Litigation | $789.00 | 2.90 | $2,288.10 |
| Antonieta P. Lefebvre | Associate | Litigation | $789.00 | 1.10 | $867.90 |
| Eric Wertheim | Associate | Litigation | $789.00 | 7.10 | $5,601.90 |
| Matias G. Leguizamon | Associate | Corporate | $789.00 | 3.10 | $2,445.90 |
| Sejin Park | Associate | Tax | $789.00 | 65.10 | $51,363.90 |
| Christine Younger | Associate | Tax | $789.00 | 52.20 | $41,185.80 |

14

**Summary of Legal Fees for the Period February 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Imani Tisdale | Associate | Litigation | $789.00 | 1.10 | $867.90 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 19.70 | $15,543.30 |
| James R. Huffman | Associate | Tax | $789.00 | 0.90 | $710.10 |
| Brooke C. Gottlieb | Lawyer | Litigation | $789.00 | 14.40 | $11,361.60 |
| Megan R. Volin | Lawyer | Corporate | $789.00 | 74.10 | $58,464.90 |
| Nicollette R. Moser | Lawyer | Litigation | $789.00 | 32.00 | $25,248.00 |
| William G. Fassuliotis | Lawyer | Litigation | $789.00 | 16.70 | $13,176.30 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 110.60 | $87,263.40 |
| Yena Hong | Lawyer | Litigation | $789.00 | 22.80 | $17,989.20 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 5.70 | $2,223.00 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 37.10 | $14,469.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 4.10 | $1,599.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 17.50 | $6,825.00 |
| | | | **TOTAL** | **5,617.00** | **$4,406,117.40** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 111.30 | $30,051.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 56.60 | $15,282.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 1.50 | $405.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 116.80 | $31,536.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 110.20 | $29,754.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 62.40 | $16,848.00 |

**Summary of Legal Fees for the Period February 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 72.10 | $19,467.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.20 | $54.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 73.60 | $19,872.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 1.80 | $486.00 |
| Lukasz Supronik | Practice Support | Professional Resources | $270.00 | 0.50 | $135.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 44.20 | $11,934.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 33.80 | $9,126.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 1.00 | $270.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 81.60 | $22,032.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 72.20 | $19,494.00 |
| Rachel L. Fox | Practice Support | Professional Resources | $270.00 | 2.70 | $729.00 |
| Emma Dillon | Legal Assistant | Litigation | $270.00 | 2.90 | $783.00 |
| | | | **TOTAL** | **845.40** | **$228,258.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 6,462.40 | $4,634,375.40 |

16

**Summary of Disbursements for the period February 2020**

**ACROSS ALL COMMONWEALTH-RELATED MATTERS**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $4,742.39 |
| Data Base Search Serv. | $14.00 |
| Dinner Voucher/Sweb | $1,079.20 |
| Food Service/Conf. Dining | $10,786.53 |
| Lexis | $4,218.00 |
| Local Meals | $1,525.13 |
| Lodging | $7,760.85 |
| Messenger/Delivery | $233.23 |
| Out Of Town Meals | $987.35 |
| Out Of Town Transportation | $2,153.55 |
| Practice Support Vendors | $4,535.04 |
| Printing, Binding, Etc. | $453.61 |
| Reproduction | $7,930.60 |
| Subscriptions | $27.50 |
| Taxi, Carfare, Mileage And Parking | $623.02 |
| Taxicab/Car Svc. | $421.50 |
| Telephone | $140.00 |
| Westlaw | $41,347.00 |
| **Total** | **$88,978.50** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $4,170,937.86, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $88,978.50) in the total amount of $4,259,916.36.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 62.40 | $49,233.60 |
| 202 | Legal Research | 36.40 | $27,110.70 |
| 204 | Communications with Claimholders | 111.60 | $88,052.40 |
| 205 | Communications with the Commonwealth and its Representatives | 16.80 | $13,255.20 |
| 206 | Documents Filed on Behalf of the Board | 328.90 | $259,502.10 |
| 207 | Non-Board Court Filings | 44.40 | $35,031.60 |
| 208 | Stay Matters | 192.30 | $136,921.80 |
| 210 | Analysis and Strategy | 827.90 | $650,340.30 |
| 211 | Non-Working Travel Time | 43.40 | $34,242.60 |
| 212 | General Administration | 582.70 | $158,181.00 |
| 213 | Labor, Pension Matters | 30.90 | $24,380.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,663.30 | $1,259,872.80 |
| 216 | Confirmation | 6.40 | $5,049.60 |
| 217 | Tax | 145.70 | $114,957.30 |
| 218 | Employment and Fee Applications | 70.10 | $19,913.10 |
| 220 | Fee Applications for Other Parties | 0.80 | $631.20 |
| | **Total** | **4,164.00** | **$2,876,675.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/20 | Ehud Barak | 201 | Participate in Board call. | 1.10 | $867.90 |
| 02/04/20 | Margaret A. Dale | 201 | Review contract and statement of work with LLM regarding document management platform (0.90); Teleconference with J. Alonzo regarding same (0.10); Conference with L. Stafford regarding same (0.10); Conference call with J. Alonzo, S. Cooper, and L. Stafford regarding data room logistics (0.20); E-mails with J. El Koury and L. Stafford regarding LLM retention (0.30). | 1.60 | $1,262.40 |
| 02/04/20 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill. | 0.20 | $157.80 |
| 02/04/20 | Elliot Stevens | 201 | Conference call with O'Neill and D. Desatnik relating to case updates and developments (0.20). | 0.20 | $157.80 |
| 02/07/20 | Brian S. Rosen | 201 | Participate in Board call (1.10). | 1.10 | $867.90 |
| 02/07/20 | Margaret A. Dale | 201 | Teleconference with J. El Koury regarding LLM contract and e-mails to team regarding same (0.20). | 0.20 | $157.80 |
| 02/07/20 | Ehud Barak | 201 | Participate in Board call. | 1.40 | $1,104.60 |
| 02/07/20 | Maja Zerjal | 201 | Participate in the weekly Board call. | 1.40 | $1,104.60 |
| 02/07/20 | Mee R. Kim | 201 | E-mails with M. Dale, C. Febus and M. Mervis regarding Board advisor contract. | 0.20 | $157.80 |
| 02/09/20 | Martin J. Bienenstock | 201 | Participate in Board call. | 0.70 | $552.30 |
| 02/09/20 | Maja Zerjal | 201 | Review materials (0.60); Participate in Board call (0.80). | 1.40 | $1,104.60 |
| 02/10/20 | Laura Stafford | 201 | Draft e-mail to H. Bauer regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/18/20 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call. | 0.40 | $315.60 |
| 02/18/20 | Steve MA | 201 | Teleconference with O'Neill regarding case updates. | 0.30 | $236.70 |
| 02/18/20 | Maja Zerjal | 201 | Participate in update call with O'Neill. | 0.40 | $315.60 |
| 02/18/20 | Maja Zerjal | 201 | Review correspondence from J. El Koury regarding expense policy (0.10); Communicate with P. Omorogbe regarding same (0.10); Discuss same with J. El Koury and P. Omorogbe (0.10); Follow-up with Board professional regarding same (0.10); Discuss same with Board professional (0.20); Correspond internally regarding same (0.20); Discuss same with L. Stafford (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Brian S. Rosen | 201 | Review S. Negron memorandum regarding meeting (0.10); Memorandum to S. Negron regarding same (0.10). | 0.20 | $157.80 |
| 02/19/20 | Brian S. Rosen | 201 | Review S. Negron memorandum regarding agenda (0.10); Memorandum to S. Negron regarding same (0.10). | 0.20 | $157.80 |
| 02/19/20 | Steve MA | 201 | Attend call with PJT regarding plan updates. | 0.50 | $394.50 |
| 02/19/20 | Martin J. Bienenstock | 201 | Conference call with J. El Koury and M. Lopez regarding UPR pension issues. | 0.60 | $473.40 |
| 02/20/20 | Martin J. Bienenstock | 201 | Met with J. El Koury and attorneys for UPR Governing Board. | 1.40 | $1,104.60 |
| 02/20/20 | Ehud Barak | 201 | Call with Ernst & Young regarding clawback litigation. | 0.70 | $552.30 |
| 02/20/20 | Philip Omorogbe | 201 | Communication with Board regarding certain reprogramming request (0.30); Communication with AAFAF regarding same (0.20). | 0.50 | $394.50 |
| 02/21/20 | Paul Possinger | 201 | Prepare for Board 2/24 strategy session. | 0.50 | $394.50 |
| 02/23/20 | Maja Zerjal | 201 | Review Board meeting agenda and materials. | 0.40 | $315.60 |
| 02/24/20 | Ehud Barak | 201 | Prepare for board meeting (2.20); Participate in Board meeting in Chicago (8.40). | 10.60 | $8,363.40 |
| 02/24/20 | Brian S. Rosen | 201 | Review materials and participate in Board meeting in Chicago (6.70); Revise letter to former Governor (0.30); Draft memorandum to T. Mungovan letter (0.20). | 7.20 | $5,680.80 |
| 02/24/20 | Paul Possinger | 201 | Attend Board strategy session regarding fiscal plan, budget, Commonwealth plan, PREPA. | 7.30 | $5,759.70 |
| 02/24/20 | Martin J. Bienenstock | 201 | Participate in meetings with Board in Chicago regarding plans of adjustment, fiscal plans, and litigation. | 6.30 | $4,970.70 |
| 02/25/20 | Brian S. Rosen | 201 | Review and revise resolution regarding plan (0.20); Draft memorandum to J. El Koury regarding same (0.10); Draft memorandum to M. Reiker regarding media/board (0.20). | 0.50 | $394.50 |
| 02/25/20 | Christine Sherman | 201 | Meet with Board advisors. | 0.70 | $552.30 |
| 02/25/20 | Steve MA | 201 | Participate in meeting with Board advisors regarding plan of adjustment. | 0.80 | $631.20 |
| 02/26/20 | Steve MA | 201 | Attend Board call regarding amended plan of adjustment. | 0.50 | $394.50 |
| 02/26/20 | Ehud Barak | 201 | Participate in Board call regarding plan filing. | 0.50 | $394.50 |
| 02/27/20 | Steve MA | 201 | Call with O'Neill regarding filing of amended plan and disclosure statement. | 0.30 | $236.70 |
| 02/27/20 | Steve MA | 201 | Participate in call with Board advisors regarding plan. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Martin J. Bienenstock | 201 | Review and analyze Hennigan complaint v. Board and Board professionals, and sent analysis and recommendations to T. Mungovan and M. Firestein. | 6.80 | $5,365.20 |
| 02/28/20 | Martin J. Bienenstock | 201 | Participate in Board call regarding proposed plan and disclosure statement. | 0.80 | $631.20 |
| 02/28/20 | Steve MA | 201 | Revise and compile Board minutes package. | 0.50 | $394.50 |
| 02/28/20 | Steve MA | 201 | Attend Board call regarding approval of amended plan and disclosure statement. | 0.50 | $394.50 |
| 02/28/20 | Maja Zerjal | 201 | Prepare for Board call (0.50); Participate on part of Board call regarding plan and disclosure statement (0.80). | 1.30 | $1,025.70 |
| 02/28/20 | Brian S. Rosen | 201 | Attend Board call regarding plan (0.60); Memorandum to N. Jaresko regarding same (0.20). | 0.80 | $631.20 |
| **Tasks relating to the Board and Associated Members** | | | | **62.40** | **$49,233.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Michael A. Firestein | 202 | Research March omnibus issues (0.30). | 0.30 | $236.70 |
| 02/03/20 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/07/20 | Natasha Petrov | 202 | Research for B. Blackwell regarding replies and objections to disclosure statement and confirmation motion. | 0.90 | $243.00 |
| 02/10/20 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/12/20 | Michael A. Firestein | 202 | Research intervention motions for opposition (0.20). | 0.20 | $157.80 |
| 02/12/20 | Ariella Muller | 202 | Call with W. Dalsen regarding assignment (0.30); Review ERS briefing (4.00); Call with J. Esses regarding conflicts of interest issues (0.20). | 4.50 | $3,550.50 |
| 02/13/20 | Ariella Muller | 202 | Attend meeting regarding upcoming litigation and disclosure statement (1.10); Review PROMESA legislative history (2.30); Research conflict of interest standard (0.40). | 3.80 | $2,998.20 |
| 02/14/20 | Ariella Muller | 202 | Review PROMESA legislative history (1.40); Research cases referenced in ERS briefing (0.80). | 2.20 | $1,735.80 |
| 02/15/20 | Michael A. Firestein | 202 | Research discovery needs per ruling by Court (0.70). | 0.70 | $552.30 |
| 02/17/20 | Christopher M. Tarrant | 202 | Research regarding provisions of amended disclosure statement. | 0.80 | $216.00 |
| 02/18/20 | Christopher M. Tarrant | 202 | Research related to solicitation motion for S. Ma. | 1.40 | $378.00 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/20 | Ariella Muller | 202 | Research potential conflict of interest standard applicable to Board representation (1.20); Review and analyze relevant cases (1.00); Draft e-mail memorandum to W. Dalsen regarding findings ( 0.70). | 2.90 | $2,288.10 |
| 02/23/20 | Michael A. Firestein | 202 | Research 56(d) issues in First Circuit and standard for same (0.50); Research cash restriction analysis on discovery meet and confer (0.10). | 0.60 | $473.40 |
| 02/23/20 | Lary Alan Rappaport | 202 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with H. Bauer, C. Garcia regarding omnibus hearing, motions (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | $1,104.60 |
| 02/24/20 | Joshua A. Esses | 202 | Research on DRA (4.60); Draft memorandum on plan treatment of various classes (0.70); Meet with J. Levitan on DRA loans (0.30); Call with team on disclosure statement (0.30). | 5.90 | $4,655.10 |
| 02/24/20 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/25/20 | William G. Fassuliotis | 202 | Research decisions by Judges Dein and Swain on limiting discovery requests. | 0.60 | $473.40 |
| 02/25/20 | Seth H. Victor | 202 | Research issues regarding discovery orders. | 1.90 | $1,499.10 |
| 02/26/20 | William G. Fassuliotis | 202 | Research decisions by Judges Dein and Swain on limiting discovery requests. | 0.70 | $552.30 |
| 02/26/20 | Michael A. Firestein | 202 | Research argument for UCC reply issues (0.40). | 0.40 | $315.60 |
| 02/27/20 | Seth H. Victor | 202 | Call with E. Carino regarding privilege research assignment. | 0.10 | $78.90 |
| 02/27/20 | Seth H. Victor | 202 | Research issues regarding privilege. | 2.10 | $1,656.90 |
| 02/28/20 | Seth H. Victor | 202 | Research issues regarding privilege. | 3.70 | $2,919.30 |
| 02/28/20 | Seth H. Victor | 202 | Call with E. Carino regarding privilege research. | 0.20 | $157.80 |
| **Legal Research** | | | | **36.40** | **$27,110.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 2.80 | $2,209.20 |
| 02/01/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 0.20 | $157.80 |
| 02/03/20 | Elisa Carino | 204 | Conference with L. Stafford and J. Sosa regarding meet and confer obligations and strategy (0.20); Meet and confer electronically with claimholders (0.40). | 0.60 | $473.40 |
| 02/03/20 | Laura Stafford | 204 | E-mails with H. Bauer and E. Carino regarding claims meet and confers. | 0.20 | $157.80 |
| 02/04/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 0.80 | $631.20 |
| 02/04/20 | Chantel L. Febus | 204 | Review motions and materials related to discovery meet and confer orders and plans. | 2.20 | $1,735.80 |
| 02/04/20 | Chantel L. Febus | 204 | Review discovery meet and confer letter from monolines and communications regarding same. | 0.40 | $315.60 |
| 02/04/20 | Michael A. Firestein | 204 | Attend meet and confer strategy session on Rule 2004 between Proskauer and O'Melveny (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $552.30 |
| 02/05/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.30 | $1,025.70 |
| 02/05/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 0.30 | $236.70 |
| 02/05/20 | Michael T. Mervis | 204 | Review monolines' proposed lift-stay discovery (0.30); Correspondence with M. Firestein and L. Rappaport regarding same (0.30); Prepare for meet and confer teleconference with monolines (0.50); Meet and confer teleconference with monolines (0.90). | 2.00 | $1,578.00 |
| 02/05/20 | Michael T. Mervis | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.80); Correspondence with T. Mungovan regarding lift-stay ruling and preclusive effect (0.20). | 2.80 | $2,209.20 |
| 02/05/20 | Michael A. Firestein | 204 | Meet and confer with bondholder counsel on lift-stay discovery (1.00). | 1.00 | $789.00 |
| 02/05/20 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80). | 1.80 | $1,420.20 |
| 02/05/20 | David A. Munkittrick | 204 | Meet and confer with monolines regarding discovery (1.00); Discuss same with M. Rochman (0.10). | 1.10 | $867.90 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.60); Attend plan negotiation session for impact on litigation issues (0.60). | 4.40 | $3,471.60 |
| 02/06/20 | Michael T. Mervis | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.70). | 2.50 | $1,972.50 |
| 02/06/20 | Elisa Carino | 204 | Meet and confer with claimholders (0.70); Conference with L. Stafford regarding meet and confer strategy (0.10). | 0.80 | $631.20 |
| 02/06/20 | Chantel L. Febus | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 02/06/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 02/06/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (2.70). | 2.70 | $2,130.30 |
| 02/07/20 | Timothy W. Mungovan | 204 | Review of communications with GO bondholders regarding finalizing plan support agreement (0.40). | 0.40 | $315.60 |
| 02/07/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 3.10 | $2,445.90 |
| 02/07/20 | Michael A. Firestein | 204 | Participate in plan negotiation sessions with related conference with W. Evarts on litigation go forward issues (0.50); Participate in meetings with GO creditors on PSA issues (1.50). | 2.00 | $1,578.00 |
| 02/09/20 | Elisa Carino | 204 | Meet and confer with claimholders pursuant to Court order. | 0.20 | $157.80 |
| 02/10/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.60 | $473.40 |
| 02/10/20 | Timothy W. Mungovan | 204 | Communications with counsel for monolines regarding their intention to file motion to adjourn preliminary hearing (0.30). | 0.30 | $236.70 |
| 02/11/20 | Elisa Carino | 204 | Meet and confer with claimholders (0.20); Analyze claim for meet and confer (0.30). | 0.50 | $394.50 |
| 02/12/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Maja Zerjal | 204 | Review correspondence with PSA party regarding proof of claim (0.20); Discuss same with PSA party (0.10); Discuss same with L. Stafford (0.10); E-mail with B. Rosen and L. Stafford regarding same (0.10); Discuss same with L. Stafford (0.10); Discuss same with creditor (0.10). | 0.70 | $552.30 |
| 02/13/20 | Brian S. Rosen | 204 | Review N. Jaresko memorandum regarding GUC recoveries (0.10); Draft memorandum to J. Hertzberg, et al., regarding same (0.10); Conference call with Alvarez Marsal, et al., regarding same (0.40); Review J. Herriman memorandum regarding deck (0.10); Draft memorandum to J. Herriman regarding same (0.10). | 0.80 | $631.20 |
| 02/14/20 | Brian S. Rosen | 204 | Review and revise informative motion regarding claims (0.20); Teleconference with L. Stafford regarding same (0.20); Review and revise Alvarez Marsal materials (0.30). | 0.70 | $552.30 |
| 02/16/20 | Brian S. Rosen | 204 | Draft memorandum to J. Herriman regarding Alvarez Marsal materials (0.10); Review W. Evarts memorandum regarding same (0.10); Draft memorandum to W. Evarts regarding same (0.10); Memorandum to PJT/Citi regarding same (0.10); Draft memorandum to J. Hertzberg regarding same (0.10). | 0.50 | $394.50 |
| 02/19/20 | Christine Sherman | 204 | Participate in negotiations with counsel for the PSA creditors. | 5.50 | $4,339.50 |
| 02/19/20 | Joshua A. Esses | 204 | Prepare for plan negotiations (1.50); Meeting on plan negotiations (4.50); Follow-up with AAFAF on plan negotiations (1.10). | 7.10 | $5,601.90 |
| 02/20/20 | Timothy W. Mungovan | 204 | Communications with lift-stay movants regarding meet and confer on February 21, 2020 (0.30). | 0.30 | $236.70 |
| 02/21/20 | Michael T. Mervis | 204 | Teleconference with M. Firestein in preparation for meet and confer teleconference with Monolines regarding revenue bond lift-stay discovery (0.30); Meet and confer teleconference with monolines regarding revenue bond lift-stay discovery (1.30); Follow-up teleconference with M. Firestein and E. Barak regarding same (0.50); Teleconference with D. Munkittrick regarding same (0.10). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

  0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Ehud Barak | 204 | Review and revise the table with discovery request and responses (2.40); Meet and confer regarding lift stay discovery with monolines (1.40); Follow-up internally (0.40); Follow-up with O'Melveny (0.40). | 4.60 | $3,629.40 |
| 02/21/20 | Ehud Barak | 204 | Call with Kramer Levin regarding RSA (0.70); Review and revise memorandum regarding strategy (2.70). | 3.40 | $2,682.60 |
| 02/22/20 | Michael T. Mervis | 204 | Meet and confer correspondence regarding revenue bond lift-stay discovery. | 0.60 | $473.40 |
| 02/22/20 | Elisa Carino | 204 | Analyze proofs of claim to begin Court-mandated meet and confer efforts. | 1.80 | $1,420.20 |
| 02/23/20 | Elisa Carino | 204 | Conduct bilingual meet and confers with claimholders regarding March omnibus hearing. | 3.60 | $2,840.40 |
| 02/23/20 | Michael T. Mervis | 204 | Meet and confer correspondence with monolines' counsel regarding revenue bond lift-stay discovery. | 0.30 | $236.70 |
| 02/24/20 | Elisa Carino | 204 | Conference with J. Sosa regarding meet and confer efforts (0.10); Conference with C. Tarrant regarding meet and confer efforts (0.20); Conference with Proskauer team regarding omnibus replies and hearing strategy (0.30); Analyze proofs of claim to prepare for meet and confer efforts (2.60); Meet and confer with claimholders pursuant to Court order (5.20). | 8.40 | $6,627.60 |
| 02/24/20 | Javier Sosa | 204 | Meet and confer phone calls with claimants regarding the status of their claims ahead of the next omnibus hearing. | 3.00 | $2,367.00 |
| 02/25/20 | Christine Sherman | 204 | Participate in negotiations with counsel for the PSA Creditors. | 3.00 | $2,367.00 |
| 02/25/20 | Steve MA | 204 | Participate in meeting with PSA Creditors regarding comments to plan of adjustment. | 3.00 | $2,367.00 |
| 02/25/20 | Elisa Carino | 204 | Meet and confer with claimholders pursuant to Court order (9.70); Conference with L. Stafford regarding same (0.30); Analyze proofs of claim to determine meet and confer strategy (0.60). | 10.60 | $8,363.40 |
| 02/25/20 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); Prepare for hearing on DRA intervention issues at omnibus (0.30); Further preparation for omnibus hearing issues (0.40). | 1.50 | $1,183.50 |
| 02/26/20 | Paul Possinger | 204 | Call with Kramer regarding RSA issues. | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Elisa Carino | 204 | Meet and confer with claimholders (3.10); Call with L. Stafford regarding the effect of same on draft omnibus replies (0.20). | 3.30 | $2,603.70 |
| 02/27/20 | Elisa Carino | 204 | Meet and confer with claimholders (0.70); Call with L. Stafford regarding same (0.20). | 0.90 | $710.10 |
| 02/28/20 | Elisa Carino | 204 | Meet and confer with claimholders pursuant to Court order (0.50); Conference with L. Stafford regarding same (0.30). | 0.80 | $631.20 |
| 02/29/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders per Court order. | 5.90 | $4,655.10 |
| **Communications with Claimholders** | | | | **111.60** | **$88,052.40** |

### Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and M. Firestein and M. Mervis concerning responding to monolines' discovery requests (0.30). | 0.30 | $236.70 |
| 02/11/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding lift-stay discovery issues (0.40); Conference with M. Bienenstock regarding same (0.20) and correspondence with O'Melveny regarding same (0.20); Revise O'Melveny draft of e-mail to monolines regarding discovery/scheduling disputes (0.40). | 1.20 | $946.80 |
| 02/12/20 | Michael T. Mervis | 205 | Correspondence with O'Melveny regarding protective order for lift-stay discovery. | 0.20 | $157.80 |
| 02/13/20 | Michael T. Mervis | 205 | Correspondence among O'Melveny and monolines' counsel regarding motion to compel discovery. | 0.30 | $236.70 |
| 02/15/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding monolines' motions to compel discovery. | 0.70 | $552.30 |
| 02/18/20 | Michael T. Mervis | 205 | Correspondence with O'Melveny regarding revenue bond lift-stay discovery issues. | 0.20 | $157.80 |
| 02/18/20 | Ehud Barak | 205 | Call with O'Melveny regarding DRA stipulation (0.30); Follow-up with M. Firestein (0.10); Call with DRA parties regarding same (0.50); Follow -up with M. Firestein (0.10). | 1.00 | $789.00 |
| 02/18/20 | Philip Omorogbe | 205 | Communication with counsel to AAFAF regarding administrative expense motion. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Philip Omorogbe | 205 | Communication with AAFAF regarding settlement agreement (0.80); Communication with professional regarding conflict reporting in connection with request for compensation (0.50); Review professional engagement letter and Board form contract (0.80). | 2.10 | $1,656.90 |
| 02/20/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny in preparation for meet and confer conference call with monolines regarding revenue bond lift-stay discovery. | 0.40 | $315.60 |
| 02/21/20 | Michael T. Mervis | 205 | Teleconference with L. McKeen in preparation for meet and confer teleconference with Monolines regarding revenue bond lift-stay discovery (0.20); Teleconference with O'Melveny team regarding division of labor for anticipated opposition to motion to compel and reply brief schedule on lift-stay motions (0.30). | 0.50 | $394.50 |
| 02/21/20 | Philip Omorogbe | 205 | Communication with AAFAF regarding administrative expense motion (0.30); Communication with Board regarding (0.20); E-mail correspondence with J. El Koury regarding same (0.40). | 0.90 | $710.10 |
| 02/25/20 | Philip Omorogbe | 205 | Communication with AAFAF regarding administrative expense motion against Commonwealth. | 0.40 | $315.60 |
| 02/25/20 | Ehud Barak | 205 | Call regarding motion to compel discovery with O'Melveny (0.30); Review and revise the O&M agreement per Board's meeting (3.40). | 3.70 | $2,919.30 |
| 02/25/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding strategy for opposing monolines' motions to compel discovery regarding revenue bond lift-stay motions (0.30); Follow-up call with J. Levitan and E. Barak regarding same (0.20); Call with D. Munkittrick regarding same (0.20). | 0.70 | $552.30 |
| 02/26/20 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock, B. Rosen, and S. Ma regarding PSA (0.20). | 0.20 | $157.80 |
| 02/27/20 | Timothy W. Mungovan | 205 | Communications with S. Ma, M. Bienenstock and an individual bondholder regarding PSA (0.20). | 0.20 | $157.80 |
| 02/27/20 | Steve MA | 205 | Participate in call with O'Melveny regarding comments to plan of adjustment. | 0.40 | $315.60 |
| 02/27/20 | Steve MA | 205 | Participate in call with O'Melveny and Board advisors regarding new bond legislation. | 0.80 | $631.20 |

33260 FOMB                                                                           Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Philip Omorogbe | 205 | Communication with AAFAF regarding administrative motion in Commonwealth case (0.70); Discuss strategy regarding same (0.80); Review motion regarding same (0.70). | 2.20 | $1,735.80 |
| | **Communications with the Commonwealth and its Representatives** | | | **16.80** | **$13,255.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Martin J. Bienenstock | 206 | Review oppositions to monolines' stay relief motions regarding HTA and PRIFA claims against Commonwealth (2.20); E-mails with Board regarding AAFAF letter regarding plan (0.80). | 3.00 | $2,367.00 |
| 02/04/20 | Joshua A. Esses | 206 | Call with Prime Clerk regarding pre-solicitation procedures (0.50); Call with P. Possinger on same (0.20); Review pre-solicitation procedures (0.10). | 0.80 | $631.20 |
| 02/05/20 | Joshua A. Esses | 206 | Draft pre-solicitation procedures. | 0.30 | $236.70 |
| 02/05/20 | Jessica Z. Greenburg | 206 | Revise omnibus objection (0.90). | 0.90 | $710.10 |
| 02/05/20 | Peter Fishkind | 206 | Draft omnibus objection (1.40); Correspondence with A. Bloch and L. Stafford regarding preparation of omnibus objections (0.30). | 1.70 | $1,341.30 |
| 02/06/20 | Jessica Z. Greenburg | 206 | Revise omnibus objection (1.30). | 1.30 | $1,025.70 |
| 02/06/20 | Chantel L. Febus | 206 | Draft notes related to specific counts in PFIFA, CCDA, and HTA cross-motions for summary judgment. | 1.80 | $1,420.20 |
| 02/06/20 | Chantel L. Febus | 206 | Review M. Firestein memoranda regarding PFIFA, CCDA, and HTA cross-motions for summary judgment. | 1.70 | $1,341.30 |
| 02/06/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/07/20 | Joshua A. Esses | 206 | Draft pre-solicitation motion. | 2.50 | $1,972.50 |
| 02/08/20 | Joshua A. Esses | 206 | Draft pre-solicitation motion. | 1.40 | $1,104.60 |
| 02/09/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $552.30 |
| 02/09/20 | Laura Stafford | 206 | Revise draft notices regarding December omnibus objections (1.90). | 1.90 | $1,499.10 |
| 02/09/20 | Laura Stafford | 206 | Revise draft deficient omnibus claim objection (1.20). | 1.20 | $946.80 |
| 02/09/20 | Laura Stafford | 206 | Draft notice of presentment regarding ACR (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Paul Possinger | 206 | Review and revise pre-solicitation procedures motion (1.30); Calls with J. Esses and S. Ma regarding same (0.40); E-mails with Jenner regarding same (0.20); Review e-mails with Prime Clerk regarding pre-solicitation procedures (0.30). | 2.20 | $1,735.80 |
| 02/10/20 | Laura Stafford | 206 | Review and revise draft proposed orders regarding claims objections (0.70). | 0.70 | $552.30 |
| 02/10/20 | Laura Stafford | 206 | Revise draft deficient omnibus objection (0.60). | 0.60 | $473.40 |
| 02/10/20 | Joshua A. Esses | 206 | Draft pre-solicitation motion and communications with S. Ma, P. Possinger, and professional advisors thereto. | 5.70 | $4,497.30 |
| 02/10/20 | Chantel L. Febus | 206 | Review UCC priority objection motion and related communications and summaries. | 1.20 | $946.80 |
| 02/10/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 02/10/20 | Brian S. Rosen | 206 | Review and revise notices of withdrawal/adjournment (0.40); Review and revise notice regarding ACR procedures (0.20); Conference call with L. Stafford, et al., regarding ADR vendor (0.50). | 1.10 | $867.90 |
| 02/10/20 | Elliot Stevens | 206 | Call with E. Barak relating to UCC scheduling motion objection (0.10); Analyze UCC scheduling motion (0.50); Draft objection to UCC scheduling motion (4.60). | 5.20 | $4,102.80 |
| 02/10/20 | Ehud Barak | 206 | Review and revise response the UCC objection to GO priority. | 3.40 | $2,682.60 |
| 02/11/20 | Maja Zerjal | 206 | Review correspondence regarding scheduling motion and ERS motion for filing (0.60); Discuss same with S. Ma (0.10); Review correspondence with S. Ma and B. Blackwell regarding same (0.10). | 0.80 | $631.20 |
| 02/11/20 | Elliot Stevens | 206 | Call with E. Barak relating to UCC scheduling motion objection (0.10); Follow-up call with same relating to same (0.10); Draft same (1.20); E-mail same to same (0.10). | 1.50 | $1,183.50 |
| 02/11/20 | Chantel L. Febus | 206 | Call with T. Mungovan, L. Rappaport and others regarding Commonwealth, CCDA, and PRIFA summary judgment motions (0.50); Review status memorandum regarding the same (0.10). | 0.60 | $473.40 |
| 02/11/20 | Chantel L. Febus | 206 | Review disclosure statement scheduling motion. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 02/11/20 | Chantel L. Febus | 206 | Review O'Melveny revisions to join status report. | 0.30 | $236.70 |
| 02/11/20 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (2.40). | 2.40 | $1,893.60 |
| 02/11/20 | Timothy W. Mungovan | 206 | Communications with B. Rosen and M. Firestein regarding negotiations with UCC in connection with timing of responding to their motions to intervene in revenue bond proceedings (0.30). | 0.30 | $236.70 |
| 02/11/20 | Timothy W. Mungovan | 206 | Communications with J. Levitan and M. Firestein regarding responding to motions to dismiss complaints challenging certain GO/PBA bond claims (0.30). | 0.30 | $236.70 |
| 02/11/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding motions for summary judgment on revenue bond adversary proceedings (0.30). | 0.30 | $236.70 |
| 02/11/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 02/11/20 | Joshua A. Esses | 206 | Draft pre-solicitation motion. | 4.90 | $3,866.10 |
| 02/11/20 | Jessica Z. Greenburg | 206 | Call with M. Triggs, M. Firestein & L. Rappaport regarding summary judgment (0.50); Draft motion for summary judgment (3.30); Draft omnibus objections (2.90); E-mails to M. Triggs regarding summary judgment (0.30); E-mails from M. Triggs regarding summary judgment (0.30); E-mails to L. Stafford regarding claims (0.30); E-mail to B. Rosen regarding claims (0.20); E-mails from L. Stafford regarding claims (0.30). | 8.10 | $6,390.90 |
| 02/11/20 | Michael A. Firestein | 206 | Review disclosure statement scheduling motion by Board (0.20). | 0.20 | $157.80 |
| 02/12/20 | Michael A. Firestein | 206 | Review joint status report on Rule 2004 meet and confer (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review opposition to UCC GO claim objection procedures motion (0.30). | 0.90 | $710.10 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Timothy W. Mungovan | 206 | Communications with M. Rochman, M. Mervis, and M. Firestein regarding opposing monolines' motion to adjourn preliminary hearing and UCC's motion to intervene in revenue bond actions (0.50). | 0.50 | $394.50 |
| 02/12/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding opposing monolines' motion to adjourn preliminary hearing and UCC's motion to intervene in revenue bond actions (0.20). | 0.20 | $157.80 |
| 02/12/20 | Martin J. Bienenstock | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,104.60 |
| 02/12/20 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (2.60). | 4.20 | $3,313.80 |
| 02/12/20 | Chantel L. Febus | 206 | Review draft objection to UCC claim objection scheduling motion. | 0.50 | $394.50 |
| 02/12/20 | Chantel L. Febus | 206 | Review Hein objection and response papers forwarded by B. Rosen. | 1.30 | $1,025.70 |
| 02/12/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 02/12/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 02/12/20 | Elliot Stevens | 206 | Call with M. Rochman relating to HTA UCC stipulations (0.10). | 0.10 | $78.90 |
| 02/12/20 | Elliot Stevens | 206 | Call with E. Barak relating to scheduling motion objection (0.10); Draft additional edits to same (0.40); E-mail same to E. Barak (0.10). | 0.60 | $473.40 |
| 02/12/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.70); Draft, revise, and finalize notices of adjournments and withdrawals regarding responses to December objections and revise and finalize corresponding proposed orders per L. Stafford and discuss next steps with L. Stafford (6.00). | 6.70 | $5,286.30 |
| 02/12/20 | Ehud Barak | 206 | Review and revise objection to the UCC priority claim objection. | 2.20 | $1,735.80 |
| 02/13/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (3.20); Revise omnibus objections per J. Greenburg (0.90). | 4.10 | $3,234.90 |
| 02/13/20 | Elliot Stevens | 206 | Call with J. Levitan relating to UCC scheduling objection (0.10); Draft edits in line with J. Levitan edits to same (0.60); E-mail same to E. Barak, J. Levitan and others (0.10); Draft edits to same incorporating B. Rosen comments (0.90); E-mail same to same (0.10). | 1.80 | $1,420.20 |

33260 FOMB                                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Matthew I. Rochman | 206 | Draft revisions to opposition to UCC's motion to intervene in revenue bond adversary proceedings. | 0.90 | $710.10 |
| 02/13/20 | Matthew I. Rochman | 206 | Draft opposition to Unsecured Creditors' Committee's motion to intervene in four revenue bond adversary proceedings (2.80); Legal research in support of drafting opposition to Unsecured Creditors' Committee's motion to intervene (0.70). | 3.50 | $2,761.50 |
| 02/13/20 | Matthew I. Rochman | 206 | Draft revisions to opposition to UCC's motion to intervene in four revenue bond adversary proceedings, incorporating comments of M. Triggs (2.70); Teleconference with M. Firestein regarding same (0.20). | 2.90 | $2,288.10 |
| 02/13/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 02/13/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 02/13/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 02/13/20 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (4.70). | 4.70 | $3,708.30 |
| 02/13/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/13/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/13/20 | Jessica Z. Greenburg | 206 | Draft outline of motion for summary judgment (2.90); Draft motion for summary judgment (2.20); Draft omnibus objections (3.80); Prepare for filing of omnibus objections (0.80). | 9.70 | $7,653.30 |
| 02/13/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 02/13/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80); Review further edits to urgent motion opposition by Board (0.20); Draft opposition to UCC intervention motion including multiple versions of same (1.30); [REDACTED: Work relating to court-ordered mediation] (0.90). | 3.20 | $2,524.80 |
| 02/13/20 | Jeffrey W. Levitan | 206 | Revise response to UCC priority objection scheduling motion (0.80); Teleconference E. Stevens, conference and e-mail E. Barak regarding same (0.30). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.90); Draft summary judgment outline for HTA counts (0.50); Further revisions to UCC oppositions to intervene by Board (0.40). | 1.80 | $1,420.20 |
| 02/14/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/14/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/14/20 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | $1,262.40 |
| 02/14/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 02/14/20 | Aliza Bloch | 206 | Revise draft of informative motion per L. Stafford (0.30); Participate in call with L. Stafford, E. Carino, P. Fishkind, and J. Sosa regarding January deficient omnibus Response agenda and review per L. Stafford (0.40); Draft notice of hearing for Dec. and Jan. adjourned claims that are deficient per L. Stafford (1.00); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.20). | 2.90 | $2,288.10 |
| 02/14/20 | Ehud Barak | 206 | Review and revise stipulation with DRA parties regarding lift-stay motion (2.40); Review and revise opposition to UCC intervention motion (2.20); Discuss same with M. Firestein and M. Rochman (0.20); Call with M. Firestein regarding same (0.20). | 5.00 | $3,945.00 |
| 02/15/20 | Elliot Stevens | 206 | Draft edits to objection to UCC intervention motion (0.50); E-mail same to E. Barak (0.10). | 0.60 | $473.40 |
| 02/15/20 | Matthew I. Rochman | 206 | Draft revisions to oppositions to UCC's motions to intervene in four revenue bond adversary proceedings, incorporating comments of E. Barak and M. Firestein. | 2.20 | $1,735.80 |
| 02/15/20 | Brian S. Rosen | 206 | Review draft objections (1.20); Teleconference with M. Firestein regarding same (0.30). | 1.50 | $1,183.50 |
| 02/15/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |

33260 FOMB                                                           Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/20 | Michael A. Firestein | 206 | Revise opposition to UCC intervention in briefs by Board (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $552.30 |
| 02/16/20 | Jessica Z. Greenburg | 206 | Revise motion for summary judgment (2.80); E-mails to M. Triggs regarding summary judgment (0.30); E-mails from M. Triggs regarding summary judgment (0.30). | 3.40 | $2,682.60 |
| 02/16/20 | Matthew I. Rochman | 206 | Draft revisions to oppositions to UCC's motions to intervene in four revenue bond adversary proceedings, incorporating comments of E. Barak and M. Firestein. | 1.20 | $946.80 |
| 02/17/20 | Matthew I. Rochman | 206 | Draft revisions to oppositions to UCC's motions to intervene in four revenue bond adversary proceedings, incorporating comments of A. Monforte. | 0.60 | $473.40 |
| 02/17/20 | Ehud Barak | 206 | Review and revise the intervention to UCC and DRA briefs (3.70); Conduct research regarding DRA duplicate issues (2.20). | 5.90 | $4,655.10 |
| 02/17/20 | Jessica Z. Greenburg | 206 | Call with B. Rosen, L. Stafford and J. Herriman regarding claims (0.30); E-mails to M. Triggs regarding summary judgment (0.30); E-mails from M. Triggs regarding summary judgment (0.30); Research regarding summary judgment (1.20). | 2.10 | $1,656.90 |
| 02/17/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 02/17/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and L. Rappaport regarding motions for summary judgment on three revenue bond adversary proceedings (0.30). | 0.30 | $236.70 |
| 02/17/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding summary judgment motions, motions to dismiss, litigation sequencing, strategy (0.20); E-mails with M. Firestein, T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 02/17/20 | Michael A. Firestein | 206 | Revise and draft opposition to Commonwealth intervention motion to DRA intervention (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); Partial review of disclosure statement litigation summaries (0.40). | 1.60 | $1,262.40 |
| 02/17/20 | Laura Stafford | 206 | Review and revise draft omnibus objections (2.10). | 2.10 | $1,656.90 |
| 02/17/20 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/17/20 | Laura Stafford | 206 | Revise draft ACR procedures (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/20 | Laura Stafford | 206 | Review and revise draft ADR procedures (0.60). | 0.60 | $473.40 |
| 02/18/20 | Laura Stafford | 206 | Draft notices of extension regarding deadlines (0.60). | 0.60 | $473.40 |
| 02/18/20 | Jeffrey W. Levitan | 206 | Revise DRA opposition (0.90); Teleconferences with L. Stafford regarding revisions (0.30); Conference E. Barak, J. Esses, regarding debt analysis (0.50); Review monolines opposition to DRA intervention (0.40). | 2.10 | $1,656.90 |
| 02/18/20 | Lary Alan Rappaport | 206 | Review P. Hein response to claim objections (0.30). | 0.30 | $236.70 |
| 02/18/20 | Jessica Z. Greenburg | 206 | Research regarding summary judgment (1.80); Review and revise draft motion for summary judgment (5.70); Prepare claims review protocol (0.40); Phone call with L. Stafford, P. Fishkind and A. Bloch regarding claims (0.30); E-mails to L. Stafford, P. Fishkind and A. Bloch regarding claims (0.30); E-mail to J. Herriman regarding claims (0.20); E-mails to L. Stafford regarding claims (0.30); E-mails from L. Stafford regarding claims (0.30); Phone calls with M. Triggs regarding summary judgment (0.20). | 9.50 | $7,495.50 |
| 02/18/20 | Ehud Barak | 206 | Meeting with J. Levitan and J. Esses regarding DRA's security interest. | 0.50 | $394.50 |
| 02/18/20 | Maja Zerjal | 206 | Review and revise draft revisions to case management order versions (0.50); Discuss same with J. Esses (0.20). | 0.70 | $552.30 |
| 02/18/20 | Matthew A. Skrzynski | 206 | Discuss response to motion to dismiss with J. Levitan and E. Barak. | 0.80 | $631.20 |
| 02/18/20 | Matthew I. Rochman | 206 | Review and analyze proposed stipulation with DRA parties to intervene in lift stay motions. | 0.50 | $394.50 |
| 02/19/20 | Megan R. Volin | 206 | Draft e-mail regarding agenda and list of matters for March omnibus hearing. | 1.10 | $867.90 |
| 02/19/20 | Maja Zerjal | 206 | Review final version of revised case management order. | 0.30 | $236.70 |
| 02/19/20 | Jessica Z. Greenburg | 206 | Research regarding summary judgment (1.10); Review and revise motion for summary judgment (7.20). | 8.30 | $6,548.70 |
| 02/19/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 02/19/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 02/19/20 | Laura Stafford | 206 | Review and revise informative motion regarding pro se claims responses (0.20). | 0.20 | $157.80 |
| 02/20/20 | Laura Stafford | 206 | Revise draft claim objection. | 0.90 | $710.10 |
| 02/20/20 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Laura Stafford | 206 | Revise draft ADR and ACR procedures. | 2.00 | $1,578.00 |
| 02/20/20 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 02/20/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.60); Draft agenda and review same for omnibus (0.20). | 0.80 | $631.20 |
| 02/20/20 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 02/20/20 | Lary Alan Rappaport | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Ambac opposition to proposed stipulation with DRA parties (0.10); Review Judge Dein order regarding Ambac opposition to proposed stipulation with DRA parties (0.10); Conference and e-mail with M. Firestein regarding same (0.10); Review draft omnibus agenda and related e-mails with M. Volin (0.10). | 1.00 | $789.00 |
| 02/20/20 | Jessica Z. Greenburg | 206 | Call with L. Stafford regarding claims (0.20); Revise motion for summary judgment (2.90); Draft omnibus objections (2.70); Research regarding summary judgment (3.20); E-mails to J. Herriman regarding claims (0.30); E-mails from J. Herriman regarding claims (0.20). | 9.50 | $7,495.50 |
| 02/20/20 | Megan R. Volin | 206 | Revise draft omnibus agenda for March omnibus hearing. | 0.70 | $552.30 |
| 02/21/20 | Elliot Stevens | 206 | E-mails with B. Rosen relating to UCC scheduling motion objection (0.10); Call with same relating to same (0.10); Draft edits to same relating to same (0.80); E-mail relating to same with E. Barak (0.20); Draft additional edits (0.30); E-mail same to E. Barak (0.10); E-mail same for filing (0.10). | 1.70 | $1,341.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Jessica Z. Greenburg | 206 | Phone call with L. Stafford and J. Herriman regarding claims (1.00); Research regarding summary judgment (2.60); Call with M. Triggs regarding summary judgment (0.20); Review e-mails from M. Triggs regarding summary judgment (0.30); E-mails to M. Triggs regarding summary judgment (0.30); Prepare for filing of omnibus objections (0.80); Review e-mail from E. Carino regarding summary judgment (0.30). | 5.50 | $4,339.50 |
| 02/21/20 | Joshua A. Esses | 206 | Draft revised proposed order of pre-solicitation procedures. | 1.90 | $1,499.10 |
| 02/21/20 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.10 | $1,656.90 |
| 02/21/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 02/21/20 | Laura Stafford | 206 | Revise draft omnibus objections. | 0.70 | $552.30 |
| 02/21/20 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.60 | $1,262.40 |
| 02/22/20 | Laura Stafford | 206 | Revise draft replies in support of claim objections. | 4.80 | $3,787.20 |
| 02/22/20 | Jessica Z. Greenburg | 206 | Review e-mails from M. Triggs regarding summary judgment (0.20); Review e-mail from L. Stafford regarding claims (0.20); Draft outline for summary judgment (1.10). | 1.50 | $1,183.50 |
| 02/23/20 | Jessica Z. Greenburg | 206 | Reviews e-mails from L. Stafford regarding objections (0.50); E-mails to L. Stafford regarding objections (0.40); Review and revise omnibus objections (1.60); Review draft statement of summary judgment facts (0.50). | 3.00 | $2,367.00 |
| 02/23/20 | Laura Stafford | 206 | Revise draft omnibus objections. | 6.50 | $5,128.50 |
| 02/23/20 | Laura Stafford | 206 | Revise draft replies in support of omnibus objections. | 5.20 | $4,102.80 |
| 02/23/20 | Carl Mazurek | 206 | Correspond with D. Munkittrick regarding local rules applicable to summary judgment procedure. | 0.20 | $157.80 |
| 02/23/20 | Maja Zerjal | 206 | Review and revise reply to plan and disclosure statement scheduling motion (1.80); Review related objections (1.40); Review and revise disclosure statement (3.40); Correspond with team regarding same (0.60); Review and revise disclosure statement (2.30). | 9.50 | $7,495.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                                Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Lisa Markofsky | 206 | Confer with M. Triggs regarding statement of facts for summary judgment motion (0.30). | 0.30 | $236.70 |
| 02/24/20 | Michael A. Firestein | 206 | Review and revise agenda for omnibus hearing (0.20); Review multiple DRA urgent motions on briefings regarding intervention motions (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $552.30 |
| 02/25/20 | Jessica Z. Greenburg | 206 | Research regarding security interests (5.20); Revise summary judgment outline (0.90); Phone call with J. Berman regarding claims (0.10); Prepare for filing of omnibus objections (1.60). | 7.80 | $6,154.20 |
| 02/25/20 | Joshua A. Esses | 206 | Meeting with creditors on plan drafting (2.50); Draft PRIFA 9019 motion (2.80). | 5.30 | $4,181.70 |
| 02/25/20 | Javier Sosa | 206 | Revise replies to responses to omnibus objections for filing (2.00); Research on extent of discovery required in disclosure statement hearings (2.00). | 4.00 | $3,156.00 |
| 02/26/20 | Javier Sosa | 206 | Draft motion to submit certified translations. | 1.50 | $1,183.50 |
| 02/26/20 | Joshua A. Esses | 206 | Draft PRIFA BAN 9019 settlement motion (5.50); Draft revised proposed order and information form for pre-solicitation procedures (0.60); Draft revised proposed order for disclosure statement hearing motion (0.30). | 6.40 | $5,049.60 |
| 02/26/20 | Jessica Z. Greenburg | 206 | Draft statement of material facts (3.60); Prepare for filing of omnibus objections (1.80); E-mails from L. Stafford regarding claims (0.40); E-mails to L. Stafford regarding claims (0.30); E-mails from A. Bloch regarding claims (0.20); E-mails from P. Fishkind regarding claims (0.20); Analyze issues regarding summary judgment (0.80). | 7.30 | $5,759.70 |
| 02/26/20 | Lary Alan Rappaport | 206 | E-mail with M. Triggs, C. Febus, M. Firestein, J. Roche, D. Munkittrick, M. Rothman, D. Desatnik regarding motion for summary judgment strategy (0.20); E-mails with M. Triggs, M. Firestein regarding same (0.20); Conference with M. Triggs, M. Firestein regarding same (0.20); Conference with J. Roche regarding same (0.20); Review multiple urgent motions for leave to file oversize briefs in support of motions to dismiss revenue bond adversary proceedings, orders (0.10). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and L. Rappaport regarding motions for summary judgment on revenue bond proceedings (0.40). | 0.40 | $315.60 |
| 02/26/20 | Timothy W. Mungovan | 206 | Call with M. Firestein and L. Rappaport regarding Hennigan complaint and advising Board on responding to complaint (0.50). | 0.50 | $394.50 |
| 02/26/20 | Timothy W. Mungovan | 206 | Call with J. El Koury regarding Hennigan complaint and advising Board on responding to complaint (0.40). | 0.40 | $315.60 |
| 02/26/20 | Michael A. Firestein | 206 | Review urgent motion on collective motion to dismiss briefings (0.20). | 0.20 | $157.80 |
| 02/26/20 | Michael T. Mervis | 206 | Correspondence with M. Bienenstock regarding monolines' motion to compel discovery regarding revenue bond lift-stay motions (0.20); Revise draft opposition to monolines' motion to compel discovery regarding revenue bond lift-stay motions (5.20); Review correspondence from monolines' counsel regarding discovery issues on revenue bond lift-stay motions (0.20); Correspondence to D. Munkittrick regarding same (0.10). | 5.70 | $4,497.30 |
| 02/26/20 | Laura Stafford | 206 | Revise draft claims replies (1.80). | 1.80 | $1,420.20 |
| 02/26/20 | Laura Stafford | 206 | Review and revise draft notices of adjournment (0.80). | 0.80 | $631.20 |
| 02/27/20 | Laura Stafford | 206 | Revise draft notice of adjournment regarding claim objections (0.40). | 0.40 | $315.60 |
| 02/27/20 | Michael T. Mervis | 206 | Review draft motion for leave to file omnibus opposition to monolines' motion to compel discovery (0.20); Review and revise draft opposition to monolines' motion to compel discovery regarding revenue bond lift stay motion (3.60). | 3.80 | $2,998.20 |
| 02/27/20 | Timothy W. Mungovan | 206 | Call with J. El Koury, M. Rieker, M. Firestein and M. Luskin regarding Hennigan complaint and advising Board on responding to complaint (0.30). | 0.30 | $236.70 |
| 02/27/20 | Timothy W. Mungovan | 206 | Call with J. El Koury, M. Rieker, and Board's communications team regarding Hennigan complaint and advising Board on responding to complaint (0.40). | 0.40 | $315.60 |
| 02/27/20 | Timothy W. Mungovan | 206 | Prepare for call with J. El Koury, M. Luskin, and M. Firestein regarding Hennigan complaint and advising Board (0.30). | 0.30 | $236.70 |
| 02/27/20 | Timothy W. Mungovan | 206 | Call with J. El Koury, M. Luskin, and M. Firestein regarding Hennigan complaint and advising Board (0.40). | 0.40 | $315.60 |

33260 FOMB                                                             Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Timothy W. Mungovan | 206 | Read and analyze Hennigan complaint, focusing on allegations against Board and its members (2.30). | 2.30 | $1,814.70 |
| 02/27/20 | Jessica Z. Greenburg | 206 | Revise summary judgment outline (0.30); Review edits to summary judgment motion (0.60); Prepare for filing of omnibus objections (1.90); Phone call with L. Stafford regarding objections (0.10). | 2.90 | $2,288.10 |
| 02/27/20 | Joshua A. Esses | 206 | Call with advisors on new bond legislation (0.80); Discuss union issues with P. Possinger and Board advisors (1.20); Draft PRIFA 9019 settlement (5.90). | 7.90 | $6,233.10 |
| 02/27/20 | Elisa Carino | 206 | Revise reply in support of 123rd omnibus objection to assist L. Stafford. | 0.40 | $315.60 |
| 02/27/20 | Megan R. Volin | 206 | Revise draft agenda (1.40); E-mails regarding draft agenda (0.30); Call with Paul Hastings regarding draft agenda (0.10). | 1.80 | $1,420.20 |
| 02/28/20 | Megan R. Volin | 206 | Revise draft agenda for March omnibus hearing (2.10); Calls and e-mails regarding agenda (0.80). | 2.90 | $2,288.10 |
| 02/28/20 | David A. Munkittrick | 206 | Revise draft opposition to motion to dismiss (1.30); E-mails with M. Mervis and M. Bienenstock regarding same (0.10). | 1.40 | $1,104.60 |
| 02/28/20 | Ehud Barak | 206 | Discuss motion to dismiss to adversary proceedings internally (0.40); Review HTA brief (2.80). | 3.20 | $2,524.80 |
| 02/28/20 | Daniel Desatnik | 206 | Draft update on PRIDCO for omnibus hearing. | 0.90 | $710.10 |
| 02/28/20 | Jessica Z. Greenburg | 206 | Phone call with L. Stafford and J. Herriman regarding claims (0.60); Phone call with J. Roche regarding motion to dismiss (0.30); Revise motion for summary judgment (0.40); Review and analyze motion to dismiss (1.20); Oversee filing of omnibus objections (0.30). | 2.80 | $2,209.20 |

33260 FOMB                                                                 Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock's revisions to draft response to motion to compel discovery related to multiple stay relief motions, related e-mails with M. Mervis and D. Munkittrick (0.20); Review order on urgent motion (0.10); Review informative motions for omnibus hearing, notices and orders regarding adjournment of matters for omnibus hearing, and revised draft omnibus hearing agenda (0.40); Review motion by ad hoc group of bondholders for intervention (0.10); E-mail with M. Firestein, E. Barak, J. Levitan regarding same (0.10); Review Court's notes on proposed agenda (0.20); Conference with M. Firestein regarding same (0.10); Conference with M. Firestein and E. Barak regarding same (0.20); E-mails with M. Firestein, B. Rosen regarding omnibus hearing agenda, strategy (0.10). | 1.50 | $1,183.50 |
| 02/28/20 | Michael T. Mervis | 206 | Further revise draft opposition to monolines' motion to compel regarding revenue bond lift-stay motions (4.20); Review and comment on O'Melveny draft letter in response to monolines' meet and confer letters about lift stay discovery (0.40). | 4.60 | $3,629.40 |
| 02/28/20 | Laura Stafford | 206 | Review and revise proposed orders regarding claim objections (0.20). | 0.20 | $157.80 |
| 02/28/20 | Laura Stafford | 206 | Review and revise draft notices and replies regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 02/28/20 | Laura Stafford | 206 | Review and analyze solicitation motion (0.50). | 0.50 | $394.50 |
| 02/29/20 | Michael T. Mervis | 206 | Review Board's reply in support of disclosure statement schedule (0.40); Begin to prepare for argument on monolines' motion to compel discovery regarding revenue bond lift stay motions (0.60). | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **328.90** | **$259,502.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Jeffrey W. Levitan | 207 | Review revised case management order, related e-mails (0.20). | 0.20 | $157.80 |
| 02/01/20 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/20 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 02/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 02/04/20 | Michael A. Firestein | 207 | Review UCC GO claim objection on priority (0.60). | 0.60 | $473.40 |
| 02/04/20 | Jeffrey W. Levitan | 207 | Review committee and AAFAF, joinders (0.30); Review e-mails regarding discovery (0.10); Conference M. Firestein, E. Barak regarding discovery (0.20). | 0.60 | $473.40 |
| 02/05/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/06/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/06/20 | Michael A. Firestein | 207 | Review Court order on Rule 2004 orders and related correspondence (0.20). | 0.20 | $157.80 |
| 02/07/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 02/09/20 | Michael A. Firestein | 207 | Review UCC procedures motion on GO objection (0.20). | 0.20 | $157.80 |
| 02/10/20 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 02/10/20 | Lary Alan Rappaport | 207 | Review DRA order and related e-mails with E. Barak, J. Levitan, M. Firestein (0.30). | 0.30 | $236.70 |
| 02/10/20 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 02/11/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/11/20 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 02/11/20 | Lucy Wolf | 207 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 02/11/20 | Michael A. Firestein | 207 | Review multiple UCC intervention motions on various instrumentalities and adversaries (0.80). | 0.80 | $631.20 |
| 02/11/20 | Jeffrey W. Levitan | 207 | Review DRA intervention motions (0.70); Teleconference M. Firestein regarding DRA intervention (0.20). | 0.90 | $710.10 |
| 02/12/20 | Michael A. Firestein | 207 | Review hearing calendar for March 4 omnibus (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review protective order and partial review of docs produced through meet and confer by AAFAF (0.30). | 0.80 | $631.20 |
| 02/12/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Brian S. Rosen | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $315.60 |
| 02/12/20 | Ehud Barak | 207 | Call with O'Melveny regarding UCC and DRA intervention motions (1.10); Review relevant motions and jurisprudence prior to call (2.80). | 3.90 | $3,077.10 |
| 02/13/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 02/13/20 | Michael A. Firestein | 207 | Review O'Melveny joinder in opposition to urgent motion (0.20). | 0.20 | $157.80 |
| 02/14/20 | Michael A. Firestein | 207 | Review order by Court and research response to same on discovery issues in urgent motion (0.40). | 0.40 | $315.60 |
| 02/14/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/14/20 | Maja Zerjal | 207 | Review proposed changes to case management order (0.30); Correspond with O'Melveny regarding same (0.10); Correspond with J. Esses regarding same (0.10). | 0.50 | $394.50 |
| 02/15/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 02/15/20 | Michael A. Firestein | 207 | Review multiple Court orders to prepare for conference call (0.10); Review urgent motion on discovery by Monolines (0.30). | 0.40 | $315.60 |
| 02/15/20 | Michael T. Mervis | 207 | Review monolines' motion to compel. | 2.00 | $1,578.00 |
| 02/16/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/16/20 | Aliza Bloch | 207 | Review claim responses per P. Fishkind (0.40). | 0.40 | $315.60 |
| 02/17/20 | Jeffrey W. Levitan | 207 | Review GDB claim (0.30); Revise objection to DRA intervention (1.80); Review DRA motion to intervention (0.70). | 2.80 | $2,209.20 |
| 02/17/20 | Timothy W. Mungovan | 207 | Review monolines' urgent motion to adjourn preliminary hearing on their motion to lift-stay and related discovery requests (0.40). | 0.40 | $315.60 |
| 02/18/20 | Timothy W. Mungovan | 207 | Review order extending filing deadlines to February 19 (0.10). | 0.10 | $78.90 |
| 02/18/20 | Chantel L. Febus | 207 | Review J. Swain's order regarding revenue bonds litigation. | 0.30 | $236.70 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Michael A. Firestein | 207 | Review order on filings regarding CMC/ECF (0.10); Review order on discovery hearing briefing and related correspondence from Monoline motion to compel (0.20); Review Monoline oppositions to UCC intervention motions (0.40); Review Monoline opposition to DRA effort to intervene in HTA master action (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 02/18/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 02/18/20 | Margaret A. Dale | 207 | Review Judge Dein's order regarding schedule on motions to compel (0.10). | 0.10 | $78.90 |
| 02/19/20 | Margaret A. Dale | 207 | Review Judge Dein order regarding motion to compel discovery (0.10); E-mails with M. Firestein, L. Rappaport and M. Mervis regarding same (0.10). | 0.20 | $157.80 |
| 02/19/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 02/19/20 | Michael A. Firestein | 207 | Review AAFAF response to disclosure statement scheduling motion (0.20); Review Ambac opposition to DRA intervention and other oppositions to intervention motions (0.40); Review further opposition of Monoline to DRA intervention motions (0.20); Review Court order on motion to compel (0.10). | 0.90 | $710.10 |
| 02/19/20 | Michael T. Mervis | 207 | Detailed review of Bacardi opposition to lift-stay motion regarding PFIRA. | 1.50 | $1,183.50 |
| 02/19/20 | Timothy W. Mungovan | 207 | Review AAFAF's opposition to Commonwealth, ERS and PBA's joint motion for entry of an order setting deadlines in connection with disclosure statement (0.20). | 0.20 | $157.80 |
| 02/19/20 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/19/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling hearing on PRIFA, CCDA and HT lift-stay motions (0.30). | 0.30 | $236.70 |
| 02/19/20 | Timothy W. Mungovan | 207 | Review order in Board v. Ortiz de l Rent informing parties need not respond to Peter Hein's motion to dismiss adversary proceeding (0.20). | 0.20 | $157.80 |
| 02/19/20 | Lary Alan Rappaport | 207 | Review various motions to dismiss objections by the special claims committee, the UCC and the LCDC and related joinders (0.50); Conference with M. Firestein regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Timothy W. Mungovan | 207 | Review joint opposition of Ambac, Assured, National and FGIC in connection with DR Parties' motion to intervene in Monolines' amended motion for relief from stay (0.20). | 0.20 | $157.80 |
| 02/20/20 | Timothy W. Mungovan | 207 | Review UCC's response to Commonwealth and ERS' motion establishing procedures in connection with joint plan of adjustment (0.20). | 0.20 | $157.80 |
| 02/21/20 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 1.90 | $1,499.10 |
| 02/21/20 | Michael A. Firestein | 207 | Review bank subpoena by Ambac (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.00). | 2.50 | $1,972.50 |
| 02/21/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 02/22/20 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (2.30). | 2.30 | $1,814.70 |
| 02/23/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 1.80 | $1,420.20 |
| 02/24/20 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/25/20 | Michael A. Firestein | 207 | Review UCC motion to amend case management order (0.20). | 0.20 | $157.80 |
| 02/25/20 | Michael T. Mervis | 207 | Review monolines' urgent motions to compel regarding revenue bond lift-stay discovery (1.20); Call with D. Munkittrick regarding same (0.20); Correspondence to M. Bienenstock regarding same (0.30). | 1.70 | $1,341.30 |
| 02/25/20 | Chantel L. Febus | 207 | Review UCC motion regarding disclosure procedure in case management order. | 0.40 | $315.60 |
| 02/25/20 | Timothy W. Mungovan | 207 | Review of joint motion of Ambac, Assured, and FGIC to compel production of documents in connection with HTA, PRIFA and CCDA lift-stay motions (0.30). | 0.30 | $236.70 |
| 02/25/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding attendance procedures for March 4-5 omnibus hearing (0.20). | 0.20 | $157.80 |
| 02/25/20 | Timothy W. Mungovan | 207 | Review UCC's motion to amend case management procedures and motion to set briefing schedule (0.20). | 0.20 | $157.80 |
| 02/25/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 02/26/20 | Michael A. Firestein | 207 | Review multiple UCC replies on intervention in all adversaries concerning Commonwealth (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/28/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 02/29/20 | Jeffrey W. Levitan | 207 | Review DRA status report (0.10); Review response to monolines motion to compel (0.20). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **44.40** | **$35,031.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Jeffrey W. Levitan | 208 | Prepare list of issues for oppositions (0.40); Participate in internal call regarding drafting oppositions (0.70). | 1.10 | $867.90 |
| 02/01/20 | Colin Kass | 208 | Teleconference with M. Mervis and lift-stay team regarding lift-stay oppositions. | 0.70 | $552.30 |
| 02/01/20 | Michael T. Mervis | 208 | Internal teleconference regarding status of lift-stay oppositions (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.00 | $789.00 |
| 02/01/20 | Lary Alan Rappaport | 208 | E-mails with E. Stevens, M. Mervis, M. Rochman, S. Weise regarding revisions to oppositions to lift-stay motions (0.30). | 0.30 | $236.70 |
| 02/01/20 | Matthew I. Rochman | 208 | Teleconference with E. Barak, J. Levitan, and lift-stay teams regarding revisions to opposition to lift-stay motions (0.70). | 0.70 | $552.30 |
| 02/01/20 | Elliot Stevens | 208 | Call with E. Barak, D. Desatnik and others relating to lift-stay oppositions (0.70). | 0.70 | $552.30 |
| 02/01/20 | Daniel Desatnik | 208 | Call with E. Barak, J. Levitan, and others on lift-stay response (0.70). | 0.70 | $552.30 |
| 02/01/20 | David A. Munkittrick | 208 | Conference call with lift-stay team discussing opposition briefs (0.70); Review and comment on draft opposition briefs (0.20). | 0.90 | $710.10 |
| 02/03/20 | Michael A. Firestein | 208 | Review and draft strategic correspondence on lift-stay motion oppositions (0.20). | 0.20 | $157.80 |
| 02/03/20 | Matthew H. Triggs | 208 | Review and analysis of final opposition to lift-stay (1.20). | 1.20 | $946.80 |
| 02/04/20 | Michael T. Mervis | 208 | Review joinders to Board oppositions to lift-stay motion (0.80); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Michael A. Firestein | 208 | Teleconference with M. Dale on strategy for lift-stay and discovery issues (0.20); Teleconference with J. Levitan and E. Barak on discovery strategy and approach for lift stays in Rule 2004s (0.20). | 0.40 | $315.60 |
| 02/04/20 | Lary Alan Rappaport | 208 | Conference with M. Firestein regarding lift-stay oppositions, analysis, strategy (0.20); E-mail with M. Firestein regarding lift-stay oppositions (0.10). | 0.30 | $236.70 |
| 02/04/20 | Elliot Stevens | 208 | E-mail with T. Mungovan relating to lift stay motions and discovery (0.10). | 0.10 | $78.90 |
| 02/05/20 | Elliot Stevens | 208 | Conference call with T. Mungovan, L. Rappaport, E. Barak, Milbank, Paul Hastings and O'Melveny relating to discovery in connection with lift-stay motions (1.00). | 1.00 | $789.00 |
| 02/05/20 | David A. Munkittrick | 208 | Review revised lift-stay scheduling orders (0.20). | 0.20 | $157.80 |
| 02/05/20 | Lary Alan Rappaport | 208 | Review and analyze e-mail from J. Hughes from Milbank and three attached informal document requests related to the PRIFA, CCDA and HTA lift-stay motions (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review DRA parties supplemental informal document request (0.10); E- mails with M. Firestein, M. Mervis and P. Friedman regarding same (0.10); Conference with E. Barak and J. Levitan regarding informal document requests and meet and confer (0.30); Conference with M. Firestein, M. Mervis regarding same (0.30);Telephonic meet and confer with revenue bond holders (1.00). | 3.40 | $2,682.60 |
| 02/05/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis regarding strategy for lift-stay hearing on March 5 (0.30). | 0.30 | $236.70 |
| 02/05/20 | Chantel L. Febus | 208 | Review CCDA, HTA, and PRIFA lift-stay requests from M. Dale and prior information/communication related to the same. | 1.20 | $946.80 |
| 02/05/20 | Michael A. Firestein | 208 | Review meet and confer letters on HTA, CCDA and PRIFA lift-stay discovery (0.40). | 0.40 | $315.60 |

33260 FOMB  
Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Jeffrey W. Levitan | 208 | Review discovery requests (0.30); Conferences with E. Barak, L. Rappaport regarding discovery (0.30); Participate in call with insurer, AAFAF representatives regarding discovery (1.10). | 1.70 | $1,341.30 |
| 02/06/20 | Jeffrey W. Levitan | 208 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | $1,025.70 |
| 02/06/20 | Michael A. Firestein | 208 | Further review of lift-stay discovery requests (0.30); Teleconference with P. Friedman on discovery approach for lift stays (0.20); Research discovery issues for lift-stay discovery (0.30). | 0.80 | $631.20 |
| 02/06/20 | Lary Alan Rappaport | 208 | E-mails with J. Alonzo regarding informal document requests by revenue bondholders, analysis, strategy (0.20). | 0.20 | $157.80 |
| 02/07/20 | Michael A. Firestein | 208 | Review multiple e-mails on PSA issues regarding lift-stay arguments (0.30). | 0.30 | $236.70 |
| 02/07/20 | Michael T. Mervis | 208 | Teleconference with P. Friedman regarding lift-stay discovery (0.10); Correspondence to M. Firestein and L. Rappaport regarding same (0.10). | 0.20 | $157.80 |
| 02/07/20 | Laura Stafford | 208 | Revise draft outline for discussion regarding revenue bond and lift-stay litigation preparation (1.10). | 1.10 | $867.90 |
| 02/07/20 | David A. Munkittrick | 208 | Review lift-stay filings. | 2.00 | $1,578.00 |
| 02/08/20 | David A. Munkittrick | 208 | E-mails with M. Mervis regarding discovery dispute on lift stays (0.10); Review transcript from lift-stay hearing (0.30). | 0.40 | $315.60 |
| 02/08/20 | Ehud Barak | 208 | Participate in call with L. Rappaport, M. Mervis, T. Mungovan, J. Levitan regarding discovery request relating to lift-stay (0.50); E-mails with same regarding same (0.20). | 0.70 | $552.30 |
| 02/08/20 | Jeffrey W. Levitan | 208 | Participate in call with O'Melveny, L. Rappaport, and team regarding lift-stay discovery. | 0.40 | $315.60 |
| 02/08/20 | Michael T. Mervis | 208 | Review monolines' correspondence regarding lift-stay discovery (0.10); Correspondence with M. Firestein and L. Rappaport regarding same (0.40); Correspondence with M. Dale regarding same (0.10); Correspondence with D. Munkittrick and M. Rochman regarding anticipate monoline discovery motion (0.20); Review transcript of 2/1 omnibus hearing regarding lift-stay motion practice (0.50). | 1.30 | $1,025.70 |

33260 FOMB                                                                     Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/20 | Michael T. Mervis | 208 | Teleconference with O'Melveny, J. Levitan and team regarding lift-stay discovery. | 0.40 | $315.60 |
| 02/08/20 | Michael A. Firestein | 208 | Review discovery demands by lift-stay proponents (0.30); Prepare for call with O'Melveny on discovery issues and draft multiple memoranda on same for lift-stay (0.40); Teleconference with O'Melveny and Proskauer on lift-stay discovery demands and motion practice (0.40); Teleconference with L. Rappaport on strategy for lift-stay discovery (0.20). | 1.30 | $1,025.70 |
| 02/08/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Firestein, T. Mungovan, J. Levitan, E. Barak regarding monolines' requests for informal discovery in connection with lift-stay motions, analysis and strategy (0.30); Conference with M. Mervis, M. Firestein, T. Mungovan, J. Levitan, E. Barak, P. Friedman, E. McKeen and A. Pavel regarding same (0.40); Conference with M. Firestein regarding same (0.20). | 0.90 | $710.10 |
| 02/09/20 | Lary Alan Rappaport | 208 | E-mails with A. Pavel, E. McKeen, P. Friedman, M. Mervis, M. Dale, T. Mungovan, M. Firestein, E. Barak, J. Levitan regarding analysis of monolines' informal document requests, draft response, strategy (0.40). | 0.40 | $315.60 |
| 02/09/20 | Michael A. Firestein | 208 | Review discovery correspondence on lift-stay issues (0.20); Draft strategic memoranda on discovery regarding lift-stay discovery (0.20). | 0.40 | $315.60 |
| 02/09/20 | Michael T. Mervis | 208 | Revise O'Melveny draft letter regarding lift-stay discovery requests (0.70); Internal communications regarding same (0.40). | 1.10 | $867.90 |
| 02/09/20 | David A. Munkittrick | 208 | Review lift-stay filings (1.00). | 1.00 | $789.00 |
| 02/10/20 | David A. Munkittrick | 208 | E-mails with team regarding lift stay discovery disputes (0.20); Review letter response regarding Ambac's discovery requests (1.10); Call with M. Mervis and M. Rochman regarding anticipated motion to compel (0.10). | 1.40 | $1,104.60 |
| 02/10/20 | Matthew I. Rochman | 208 | Plan and prepare for teleconference with M. Mervis and D. Munkittrick regarding discovery dispute on lift-stay motions by analyzing movants' discovery requests (0.50); Teleconference with M. Mervis and D. Munkittrick regarding discovery dispute on lift-stay motions (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Michael A. Firestein | 208 | Review the as-filed meet and confer letter on lift-stay discovery (0.20); Review and draft multiple strategic correspondence concerning lift-stay discovery issues and meet and confer matters (0.90). | 1.10 | $867.90 |
| 02/10/20 | Lary Alan Rappaport | 208 | E-mails with M. Firestein regarding status of meet and confer with monolines about informal discovery requests, analysis (0.20); E-mail with G. Mainland regarding monolines' informal document requests, urgent motion for discovery and to delay reply briefs, hearing on stay relief motions (0.10); E-mails with M. Firestein, M. Mervis, T. Mungovan, E. Barak, M. Dale, J. Levitan, P. Friedman and E. McKeen regarding same (0.20). | 0.50 | $394.50 |
| 02/11/20 | Lary Alan Rappaport | 208 | Conference with M. Mervis, P. Friedman, E. McKeen, A. Pavel, M. Firestein, J. Alonzo regarding lift-stay motion informal discovery requests, meet and confer e-mail from G. Mainland, strategy (0.50); Review and revise draft response to G. Mainland meet and confer e-mail (0.10); E-mails with M. Mervis, M. Firestein, M. Dale, T. Mungovan regarding draft response to G. Mainland meet and confer e-mail (0.20); Conference with M. Firestein regarding same (0.10); Review final e-mail to G. Mainland regarding meet and confer, urgent motion (0.10). | 1.00 | $789.00 |
| 02/11/20 | Michael A. Firestein | 208 | Conference call with O'Melveny and Proskauer on lift-stay discovery meet and confer and request to move hearing date (0.40); Review DRA intervention motion regarding HTA lift stay (0.30); Review further DRA intervention motions regarding adversaries and lift stay (0.30). | 1.00 | $789.00 |
| 02/11/20 | David A. Munkittrick | 208 | Discuss summary judgment motions with M. Rochman (0.10); Conference call with litigation team discussing summary judgment motions (0.50); E-mails regarding lift stay discovery dispute (0.10); Discuss lift stay summary judgment motions with D. Desatnik (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.90 | $710.10 |

33260 FOMB                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                  Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | David A. Munkittrick | 208 | Review urgent motion to adjourn lift stay hearing (2.60); Draft opposition to urgent motion (7.80); Distinguish cases cited by Movants (0.40); Review legal research for use in opposition to urgent motion (0.40); Discuss opposition brief with M. Mervis (0.10); Conference call with team regarding strategy for opposition to urgent motion (0.50); Review AAFAF's document production (0.20). | 12.00 | $9,468.00 |
| 02/12/20 | Ehud Barak | 208 | Call with litigation team regarding motion to reschedule lift-stay hearing (0.50); Follow-up with L. Rapaport (0.10). | 0.60 | $473.40 |
| 02/12/20 | Michael A. Firestein | 208 | Review urgent motion regarding lift-stay hearing and briefing (0.30); Review and draft multiple strategic memoranda on lift-stay and intervention issues (0.70); Conference with M. Dale and T. Mungovan on lift-stay strategy and intervention (0.20); Call with E. Barak on DRA lift-stay issues (0.20); Research DRA opposition strategy (0.20); Call with M. Rochman on opposition to multiple UCC lift stay intervention motions (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Conference call with O'Melveny and Proskauer lawyers on DRA intervention response strategy (1.00); Calls with J. Levitan on DRA lift-stay opposition (0.40); Call with S. Ramachandran on DRA intervention in adversary proceedings (0.20); Conference call with L. Rappaport, M. Mervis and others regarding response strategy to urgent motion by Ambac regarding lift stays (0.50); Call with A. Deming on DRA intervention oppositions (0.20). | 4.50 | $3,550.50 |
| 02/12/20 | Jeffrey W. Levitan | 208 | [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference E. Barak, L. Rappaport regarding discovery (0.10). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Jeffrey W. Levitan | 208 | Analyze DRA intervention motions (1.30); Review monolines urgent motion for adjournment (0.60); Review note comments on Gracia-Gracia memorandum to Board (0.30); Conference E. Barak, e-mails M. Mervis regarding intervention, urgent motion (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with M. Firestein, conference J. Esses regarding DRA issues (0.50); Participate in call with AAFAF representatives regarding DRA intervention (1.10); Conference J. Esses regarding DRA analysis (0.20); E-mail L. Stafford regarding DRA (0.10); Teleconference M. Firestein regarding intervention (0.20); Conference E. Barak, S. Ma regarding same (0.20). | 5.30 | $4,181.70 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Lary Alan Rappaport | 208 | Review and analyze Ambac, Assured urgent motion and exhibits (0.90); E-mails with M. Mervis, M. Firestein, T. Mungovan, M. Dale, E. Barak regarding urgent motion, analysis and strategy (0.40); Conference with M. Firestein regarding same and intervention motions (0.20); E-mails with M. Mervis regarding urgent motion, intervention motions (0.10); Conference with M. Mervis regarding same (0.20); Conference with M. Firestein regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with E. Barak regarding Urgent Motion, opposition (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with  M. Mervis, M. Bienenstock, M. Dale, M. Firestein regarding urgent motion, analysis, strategy for opposition, outlines for opposition (0.40); E-mails with M. Mervis, D. Munkittrick, A. Pavel, E. McKeen, L. Stafford, E. Barak regarding document production in connection with lift-stay motions, draft protective order, revisions to draft protective order (0.40); Review documents for production (0.40); Conference with M. Mervis regarding documents for production (0.20); E- mails with M. Mervis, A. Pavel, P. Friedman, M. Firestein regarding questions about documents for production (0.20); Conference with M. Mervis, B. Rosen, J. Levitan, E. Barak, M. Firestein, D. Munkittrick regarding urgent motion to adjourn reply date and hearing analysis, strategy for response (0.50); Review scheduling order for urgent motion and related e-mails with M. Mervis, B. Rosen, D. Munkittrick (0.10). | 4.60 | $3,629.40 |
| 02/12/20 | Joshua A. Esses | 208 | Review DRA motion to lift-stay (0.50); Call with O'Melveny and Proskauer on DRA lift-stay motion (1.10). | 1.60 | $1,262.40 |
| 02/13/20 | Joshua A. Esses | 208 | Research on DRA parties' rights and Act 30/31. | 1.50 | $1,183.50 |

33260 FOMB                                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis regarding draft opposition to urgent motion to adjourn lift-stay reply deadline and hearing (0.10); Review and edit, comment on draft response to urgent motion to adjourn lift stay reply deadline and hearing (0.70); Conference with M. Firestein regarding same (0.20); E-mails with M. Mervis regarding same (0.20); Review M. Bienenstock edits to draft response to urgent motion to adjourn lift-stay reply deadline and hearing (0.30); Conference with M. Firestein regarding same (0.20); E-mails with M. Mervis regarding revised draft opposition to urgent motion to adjourn lift-stay reply deadline and hearing (0.20); E-mails with P. Friedman, M. Firestein, E. McKeen and M. Mervis regarding draft response to urgent motion (0.20); Review U.S. Bank partial joinder in urgent motion (0.10). | 2.20 | $1,735.80 |
| 02/13/20 | Martin J. Bienenstock | 208 | Review, edit, and draft portions of reply to monolines' motion to delay stay hearings. | 2.80 | $2,209.20 |
| 02/13/20 | Jeffrey W. Levitan | 208 | Teleconference L. Stafford regarding DRA intervention (0.10); Review response to adjournment motion, teleconference M. Mervis (0.50); Review comments to adjournment opposition, teleconference M. Mervis (0.40); Conference with J. Esses regarding DRA motions (0.10); Review joinders (0.20). | 1.30 | $1,025.70 |
| 02/13/20 | Michael A. Firestein | 208 | Review and revise opposition to urgent motion regarding continuance of lift-stay hearings including multiple versions of same (0.70); Teleconference with L. Rappaport on comments to urgent motion opposition (0.20); Review multiple correspondence on discovery in lift-stay issues and protective order (0.20); Review multiple trustee joinders on lift-stay urgent motion (0.10); Review and draft multiple meet and confer correspondence concerning discovery motions on lift stay (0.30). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | David A. Munkittrick | 208 | Draft opposition to urgent motion (5.00); Review legal research for use in opposition to urgent motion (0.20); Discussing opposition brief with M. Mervis (0.10); Coordinate cite-checking of opposition to motion to adjourn (0.60). | 5.90 | $4,655.10 |
| 02/14/20 | David A. Munkittrick | 208 | Review and analyze monolines' motion to compel (1.50); Review judge's order on motion to adjourn (0.20); Coordinate research and development of response to motion to compel with P. Fishkind and E. Kline (0.30). | 2.00 | $1,578.00 |
| 02/14/20 | Elliot Stevens | 208 | E-mail with M. Bienenstock relating to monoline lift stay motion reply (0.10). | 0.10 | $78.90 |
| 02/14/20 | Michael A. Firestein | 208 | Review multiple correspondence for lift-stay discovery meet and confer (0.20); Review reply on urgent motion regarding lift stay (0.30); Partial review of discovery urgent motion on lift stay (0.20); Conference call with O'Melveny, Proskauer and PMA on DRA lift-stay opposition strategy on intervention (0.70); Draft memorandum on DRA lift-stay stipulation (0.20); Review strategic memorandum on lift stay arguments by Monolines (0.20); Revise stipulation on DRA lift-stay intervention (0.40); Draft multiple correspondence regarding intervention and DRA stipulation (0.20). | 2.40 | $1,893.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Lary Alan Rappaport | 208 | E-mails with R. Collins, E. McKeen, M. Mervis, M. Dale, M. Firestein regarding meet and confer on monolines' discovery request, urgent motion to compel discovery (0.30); Review urgent motion to compel discovery, reply in support of urgent motion for adjournment of reply brief and preliminary hearing (0.60); Conferences with M. Firestein regarding same (0.20); E-mails with M. Bienenstock, S. Weise, T. Mungovan, M. Firestein regarding reply brief, strategy for lift stay motions (0.20); E-mails with M. Mervis, M. Firestein, M. Dale, L. Stafford, E. McKeen, A. Pavel, J. Roth regarding lift stay motions, document production, strategy (0.50); Preliminary partial review of document production by AAFAF (1.00); Conference with L Stafford regarding documents produced by AAFAF (0.20); Review order granting urgent motion to adjourn preliminary hearing on stay relief motions, order regarding discovery and discovery motions (0.20); E-mails with M. Firestein, M. Mervis, T. Mungovan, M. Dale, J. Alonzo, L. Stafford, P. Friedman, E. McKeen, A. Pavel regarding urgent motion, discovery, analysis or orders, strategy (0.30). | 3.50 | $2,761.50 |
| 02/14/20 | Joshua A. Esses | 208 | Research on DRA lift stay (1.50); Call on DRA lift stay with O'Melveny (0.70). | 2.20 | $1,735.80 |
| 02/15/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Dale, M. Firestein, J. Sutherland, B. Rosen, J. Levitan regarding orders on urgent motion, discovery, analysis and strategy (0.40); Conference with M. Firestein regarding same (0.20). | 0.60 | $473.40 |
| 02/15/20 | Jeffrey W. Levitan | 208 | Teleconference with E. Barak regarding DRA, adjournment (0.20); Review monolines reply regarding adjournment (0.60); Review adjournment order (0.10); Review chart of fact issues (0.20); E-mails with M. Firestein regarding DRA motion (0.20); Review draft DRA stipulation (0.30). | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/20 | David A. Munkittrick | 208 | E-mail correspondence with team regarding judge's order on motion to adjourn (0.20); Review judge's order on motion to adjourn (0.20); Review documents produced by AAFAF (0.70); Call with AFAAF counsel regarding lift-stay discovery and response to motion to compel (0.70); Review and analyze topics on which judge ordered discovery (0.90). | 2.70 | $2,130.30 |
| 02/18/20 | Lary Alan Rappaport | 208 | Conferences with M. Firestein, L. Stafford regarding lift-stay motion discovery, documents produced, meet and confer requirement (0.30); E-mails with M. Firestein, M. Dale, M. Mervis, L. Stafford, A. Pavel, E. McKeen regarding lift stay motion discovery, documents produced, meet and confer requirement, briefing schedule (0.20); E-mails with G. Mainland, E. McKeen regarding meet and confer requirement, briefing schedule (0.20). | 0.70 | $552.30 |
| 02/19/20 | Lary Alan Rappaport | 208 | E-mails with E. McKeen, G. Mainland, M. Dale, M. Firestein regarding lift-stay discovery meet and confer (0.10); E-mails with L. Stafford regarding documents produced by AAFAF in response to informal discovery requests (0.10); Conference with L. Stafford regarding same (0.10); Review documents produced by AAFAF (0.90); Review order by Judge Dein denying motion to compel lift-stay related discovery without prejudice (0.10); Conferences with M. Firestein regarding order by Judge Dein on motion to compel lift-stay related discovery (0.20); E-mails with M. Mervis, M. Dale, L. Stafford, M. Firestein, E. McKeen regarding Order, meet and confer, briefing schedule (0.20); Review order regarding location of April 2 preliminary hearing and related e-mails with M. Firestein, M. Mervis, M. Dale and T. Mungovan (0.10); E-mails with L. Stafford, M. Dale, M. Mervis regarding documents produced by AAFAF, analysis, strategy (0.10). | 1.90 | $1,499.10 |
| 02/19/20 | David A. Munkittrick | 208 | E-mails with team regarding monolines' discovery requests (0.10); Review monolines' discovery requests (0.10); Review order denying motion to compel as moot (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                        Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | David A. Munkittrick | 208 | E-mails with M. Mervis, M. Dale, and L. Stafford regarding Spanish language documents in lift-stay productions (0.20). | 0.20 | $157.80 |
| 02/20/20 | David A. Munkittrick | 208 | E-mails with team regarding lift-stay discovery (0.20); Review monolines' revised lift-stay discovery requests (0.50). | 0.70 | $552.30 |
| 02/20/20 | Lary Alan Rappaport | 208 | Review documents produced by AAFAF to monolines in response to informal document requests (0.80); E-mails with M. Dale, M. Mervis, L. Stafford regarding documents produced by AAFAF to monolines (0.20); Review e-mail from UCC regarding request for production of documents (0.10); E-mails with M. Dale, M. Mervis, L. Stafford, M. Firestein, T. Mungovan, P. Friedman, E. McKeen, A. Pavel regarding e-mail from UCC regarding request for production of documents (0.20); E-mails with G. Mainland, W. Natbony, M. Dale, M. Mervis, L. Stafford, M. Firestein, M. Bienenstock regarding monolines requests for production of documents, documents produced (0.40); Conference with M. Dale, M. Mervis, L. Stafford, M. Firestein regarding documents produced, documents requested, strategy (0.30); Analyze document requests (0.30); Conference with M. Dale, M. Mervis, M. Firestein, E. McKeen, P. Friedman, A. Pavel regarding documents produced, documents requested, strategy (0.40); Review e-mail Judge Hughes, draft bank subpoena (0.10). | 2.80 | $2,209.20 |
| 02/20/20 | Michael A. Firestein | 208 | Teleconference with M. Dale on discovery meet and confer issues in lift-stay (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with M. Mervis on lift stay discovery issues and strategy (0.20); Conference call with O'Melveny and Proskauer regarding strategy for further meet and confer on lift stay discovery (0.40). | 1.00 | $789.00 |
| 02/21/20 | Michael A. Firestein | 208 | Meet and confer with all Monolines and government parties on lift-stay and discovery issues (1.40); Research discovery issues for meet and confer on lift stay issues (0.30). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Lary Alan Rappaport | 208 | Conferences with M. Firestein regarding analysis and strategy for meet and confer with monolines on lift-stay discovery requests, third-party subpoena (0.30); Conference with M. Firestein and M. Mervis regarding same (0.10); E-mails with M. Mervis, E. McKeen, M. Firestein regarding same (0.10); Conference with M. Firestein regarding discovery meet and confer (0.20); E-mails with E. McKeen, A. Pavel, M. Mervis, M. Dale regarding analysis of meet and confer, strategy (0.10); Conference with E. McKeen, A. Pavel, P. Friedman, M. Mervis, M. Dale regarding analysis of meet and confer, strategy (0.30); Conference with M. Mervis regarding same (0.10); Conference with M. Firestein regarding meet and confer, status, strategy for discovery production, briefing schedule (0.20); E-mails with J. Roth, monoline counsel regarding production of documents (0.10). | 1.50 | $1,183.50 |
| 02/21/20 | David A. Munkittrick | 208 | E-mails with team regarding lift-stay discovery and document review (0.10); Review monolines' discovery requests (0.20); Meet and confer with monolines' counsel regarding discovery (1.40); Phone call with O'Melveny regarding lift-stay discovery and strategy (0.30). | 2.00 | $1,578.00 |
| 02/22/20 | David A. Munkittrick | 208 | Review documents produced by AAFAF (0.60); Review e-mail from monolines regarding request for cash restriction discovery (0.10); Review October 2019 cash restriction analysis (0.10). | 0.80 | $631.20 |
| 02/22/20 | Nicollette R. Moser | 208 | Draft index of lift-stay production documents. | 2.10 | $1,656.90 |
| 02/22/20 | Lary Alan Rappaport | 208 | E-mails with M. Firestein, M. Mervis, E. Barak, E. McKeen, A. Pavel, P. Friedman regarding discovery, document production, meet and confer (0.20). | 0.20 | $157.80 |
| 02/23/20 | Lary Alan Rappaport | 208 | Review e-mails M. Firestein, M. Mervis, M. Zerjal regarding lift-stay discovery (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                             Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Lary Alan Rappaport | 208 | Conference call with M. Mervis, E. McKeen, A. Miller, J. Hughes, W. Natbony and other counsel regarding lift stay discovery meet and confer, briefing schedule for discovery motion (0.30); Review e-mails E. McKeen, M. Mervis, J. Hughes, M. Firestein, D. Munkittrick regarding same, urgent motion to compel (0.30). | 0.60 | $473.40 |
| 02/24/20 | Michael A. Firestein | 208 | Revise reply on DRA lift-stay intervention including multiple versions of same (0.40); Draft memoranda on Board response to DRA lift-stay intervention (0.20); Review discovery meet and confer on lift-stay discovery (0.20). | 0.80 | $631.20 |
| 02/24/20 | Jeffrey W. Levitan | 208 | Review e-mails regarding approval, e-mail J. El Koury regarding Gracia-Gracia (0.20); E-mails M. Firestein regarding DRA (0.10); Review cash analysis (0.20); Participate in call regarding discovery (0.40); Review appropriation information (0.20); Conference J. Esses regarding DRA analysis (0.20). | 1.30 | $1,025.70 |
| 02/24/20 | Nicollette R. Moser | 208 | Draft index of lift-stay production received on 2/21/2020. | 4.90 | $3,866.10 |
| 02/24/20 | David A. Munkittrick | 208 | Meet and confer with monolines counsel regarding discovery (0.40); Discuss research into relevance arguments with Emily Kline (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Review and comment on meet-and-confer letter from Monoline (0.60). | 1.60 | $1,262.40 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/20 | James Kay | 208 | Review e-mails from N. Moser regarding review and translation of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (0.20); E-mail to N. Moser and L. Stafford regarding review and translation of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (0.10); Review and translation of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (4.80). | 5.10 | $1,989.00 |
| 02/25/20 | James Kay | 208 | Review e-mails from N. Moser regarding review and translation of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (0.20); E-mails to N. Moser and L. Stafford regarding review and translation of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (0.10); Review and translation of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (3.60). | 3.90 | $1,521.00 |
| 02/25/20 | David A. Munkittrick | 208 | Review and analyze monolines' motions to compel (2.10); Phone call with AAFAF counsel coordinating drafting and strategy on opposition to motions to compel (0.30); Draft relevance portions of opposition to motions to compel (6.10); Coordinate legal research for motions to compel oppositions with P. Fishkind and E. Kline (0.30). | 8.80 | $6,943.20 |
| 02/25/20 | Nicollette R. Moser | 208 | Draft index of lift-stay document production received on 2/21/2020. | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Jeffrey W. Levitan | 208 | Review Gracia-Gracia informative motion, e-mail S. Ma, (0.30); Review Ambac discovery motion (0.30); Review DRA intervention response (0.50); Attend call with AAFAF representatives regarding monoline discovery request (0.30); Conference E. Barak, M. Mervis regarding Ambac discovery (0.20); Review DRA stipulation reply (0.10). | 1.70 | $1,341.30 |
| 02/25/20 | Michael A. Firestein | 208 | Review monoline motion to compel all lift stay motions including multiple motions on same (0.50); Teleconference with J. Levitan on DRA stay issues and preemption strategy (0.50); Draft outline on DRA distinctions on stay versus preemption (0.30); Review and revise further Board reply on DRA lift stay intervention (0.20); Review DRA replies in support of intervention in lift stay and adversaries (0.50). | 2.00 | $1,578.00 |
| 02/25/20 | Lary Alan Rappaport | 208 | Review monolines' motion to compel discovery related to HTA lift stay motion and motion to compel discovery related to CCDA and PRIFA lift stay motions (0.70); E-mails with L. Stafford, D. Munkittrick, M. Mervis, E. McKeen regarding motions to compel discovery related to lift stay motions (0.20); Conference with M. Mervis, M. Dale, D. Munkittrick, E. McKeen, A. Pavel regarding monolines motions to compel lift-stay discovery, analysis, strategy for response (0.30); Review documents informally produced by AAFAF (0.30); Conference with M. Firestein regarding conference with Proskauer and O'Melveny teams about response to motions to compel lift-stay discovery (0.20); E-mails with M. Mervis, L. Stafford, E. McKeen, A. Pavel regarding informal production of lift stay discovery (0.10). | 1.80 | $1,420.20 |

33260 FOMB
Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, E. Barak, D. Munkittrick, D. Desatnik, M. Bienenstock regarding lift stay discovery issues, urgent motion, conferences with co-counsel, e-mails and correspondence with monolines' counsel (0.30); Review various e-mails, correspondence with J. Hughes, P. Friedman, S. Uhland, A. Pavel, E. McKeen, A. Miller, G. Mainland regarding briefing, lift stay discovery, urgent motion (0.20). | 0.50 | $394.50 |
| 02/26/20 | Michael A. Firestein | 208 | Research issues on collective summary judgment issues based on lift stay motions (0.30); Review meet and confer correspondence on lift-stay discovery (0.20). | 0.50 | $394.50 |
| 02/26/20 | David A. Munkittrick | 208 | E-mails with team regarding motion to compel opposition strategy and arguments (0.10); Review prior briefing regarding same (0.10); Revise draft opposition to motions to compel (1.40). | 1.60 | $1,262.40 |
| 02/26/20 | James Kay | 208 | Review and translate documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (5.40). | 5.40 | $2,106.00 |
| 02/27/20 | James Kay | 208 | E-mails from N. Moser, D. Munkittrick, L. Stafford and C. Peterson regarding review, analysis, high level summaries and translation of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (0.40); E-mails to N. Moser, D. Munkittrick, L. Stafford and C. Peterson regarding review, analysis, high level summaries and translation of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (0.60); Review, analysis, translation and creation of high level summaries of documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (7.70). | 8.70 | $3,393.00 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/27/20 | David A. Munkittrick | 208 | Review monolines' letter regarding discovery disputes (0.10); Coordinate drafting of relevance inserts for opposition to motion to compel (0.10); E-mails with Ernst & Young and eDiscovery team regarding potential productions (0.10); Review draft opposition to motion to compel (0.70); Revise and comment on draft motion to compel opposition (1.90). | 2.90 | $2,288.10 |
| 02/27/20 | Nicollette R. Moser | 208 | Draft index of lift-stay document production received on 2/25/2020 (2.40); Draft research on creditors committee's ability to appeal (2.20); Correspondence with J. Kay regarding translation of Spanish documents (0.20); Review lift-stay production for documents relevant to claims (0.60). | 5.40 | $4,260.60 |
| 02/27/20 | Lary Alan Rappaport | 208 | Review e-mails A. Pavel monolines' counsel regarding urgent motion for leave to file omnibus opposition to motions to compel discovery regarding lift-stay motions, page limits (0.10); Review urgent motion for leave to file omnibus opposition to motions to compel lift-stay discovery, page limits (0.10); E-mails with A. Pavel, E. McKeen, M. Mervis, D. Munkittrick, M. Bienenstock regarding draft omnibus opposition to motion to motion to compel lift-stay discovery (0.20); Review draft opposition to motions to compel lift stay discovery (0.30); Review e-mails with M. Bienenstock, M. Mervis, A. Pavel, J. Roth, L. Stafford regarding production of documents by AAFAF (0.30). | 1.00 | $789.00 |
| 02/28/20 | Nicollette R. Moser | 208 | Update lift-stay production index. | 3.40 | $2,682.60 |
| 02/28/20 | James Kay | 208 | Review, analysis, and creation of high level summaries of documents produced by the Puerto Rico Infrastructure Financing Authority (7.10). | 7.10 | $2,769.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/29/20 | James Kay | 208 | E-mail from N. Moser regarding review, analysis, and preparation of high level summaries of documents produced by the Puerto Rico Highways Transportation Authority and the Convention Center District Authority (0.10); E-mail to N. Moser, L. Stafford regarding review, analysis, and high level summaries of documents produced by the Puerto Rico Highways Transportation Authority and the Convention Center District Authority (0.10); Review, analysis, and creation of high level summaries of documents produced by the Puerto Rico Highways Transportation Authority and Convention Center District Authority (6.70). | 6.90 | $2,691.00 |
| 02/29/20 | Nicollette R. Moser | 208 | Draft lift-stay production index. | 0.30 | $236.70 |
| **Stay Matters** | | | | **192.30** | **$136,921.80** |

### Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Peter Fishkind | 210 | Correspondence with J. Castiglioni and Citi Team regarding CUSIP information (0.20). | 0.20 | $157.80 |
| 02/01/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 02/01/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/01/20 | Timothy W. Mungovan | 210 | Revise and send litigation update Board for January 30, 2020 (0.30). | 0.30 | $236.70 |
| 02/01/20 | Timothy W. Mungovan | 210 | Revise and send litigation update Board for January 31, 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 3.10 | $2,445.90 |
| 02/02/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 02/02/20 | Michael A. Firestein | 210 | Review Rule 2004 request for meet and confer (0.30); Review deadline chart to prepare for partner call on all adversaries (0.20). | 0.50 | $394.50 |
| 02/02/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/02/20 | Laura Stafford | 210 | Review e-mails with P. Fishkind and J. Castiglioni regarding claims reconciliation. | 0.20 | $157.80 |
| 02/02/20 | Laura Stafford | 210 | Review and revise chart summarizing omnibus objections. | 0.40 | $315.60 |
| 02/02/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 02/02/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.40 | $315.60 |
| 02/02/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/2/2019. | 0.50 | $394.50 |
| 02/02/20 | Brian S. Rosen | 210 | Review L. Stafford memorandum and chart regarding claims objections (0.30). | 0.30 | $236.70 |
| 02/02/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.20 | $157.80 |
| 02/02/20 | Brooke C. Gottlieb | 210 | Draft and circulate litigation update and chart (0.20). | 0.20 | $157.80 |
| 02/02/20 | Brooke C. Gottlieb | 210 | Update litigation chart (0.20). | 0.20 | $157.80 |
| 02/03/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.10). | 1.10 | $867.90 |
| 02/03/20 | Hadassa R. Waxman | 210 | Participate in all partner calendar call (0.80). | 0.80 | $631.20 |
| 02/03/20 | Seetha Ramachandran | 210 | Participate in weekly partners call to discuss two-week calendar. | 0.80 | $631.20 |
| 02/03/20 | Mark Harris | 210 | Weekly partner call. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/20 | Maja Zerjal | 210 | Review two-week calendar (0.20); Participate in restructuring and litigation call regarding same (0.80); Participate in internal status meeting regarding same (0.50); Review internal correspondence regarding potential enforcement action (0.40). | 1.90 | $1,499.10 |
| 02/03/20 | Adam L. Deming | 210 | Participate in weekly call with claims team led by L. Stafford. | 0.20 | $157.80 |
| 02/03/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 02/03/20 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.30). | 0.30 | $236.70 |
| 02/03/20 | Ehud Barak | 210 | Participate in weekly litigation partner call. | 0.80 | $631.20 |
| 02/03/20 | Ehud Barak | 210 | Participate in weekly restructuring team call. | 0.50 | $394.50 |
| 02/03/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 02/03/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 3.10 | $2,445.90 |
| 02/03/20 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |
| 02/03/20 | William G. Fassuliotis | 210 | Participate in weekly litigation and restructuring status call. | 0.80 | $631.20 |
| 02/03/20 | William G. Fassuliotis | 210 | Research into deadlines for certain types of motions and pleadings. | 1.50 | $1,183.50 |
| 02/03/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico Claims Team status call with L. Stafford, P. Fishkind, J. Greenburg, J. Sosa, E. Carino per L. Stafford (0.20); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (3.80); Call with M. Zeiss to review omnibus objection responses tracking charts and set process for tracking claim numbers and potential adjournments (1.00); Call with L. Stafford and Alvarez Marsal to discuss omnibus objection responses (0.40); Follow-up call with L. Stafford to review next-steps going forward in the process (0.10); Call and e-mails with P. Fishkind to discuss and review draft of no liability omnibus objection (0.50). | 6.00 | $4,734.00 |
| 02/03/20 | Javier Sosa | 210 | Call with L. Stafford, E. Carino and others regarding claims reconciliation (0.20); Call with L. Stafford and E. Carino regarding replies to claim objections (0.20). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 52 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/20 | Philip Omorogbe | 210 | Participate in bi-weekly Puerto Rico restructuring update call with internal Puerto Rico team. | 0.50 | $394.50 |
| 02/03/20 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 02/03/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/3/2019. | 0.70 | $552.30 |
| 02/03/20 | Peter Fishkind | 210 | Proskauer claims team check-in call with L. Stafford and team (0.20); Call with L. Stafford regarding preparation of omnibus objections (0.10); Teleconferences and related correspondence with A. Bloch regarding preparation of omnibus objections (0.50); Review of A. Bloch draft of omnibus objection shell (0.60). | 1.40 | $1,104.60 |
| 02/03/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.60 | $473.40 |
| 02/03/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 02/03/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of February 3 and 10. | 0.80 | $631.20 |
| 02/03/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 1.20 | $946.80 |
| 02/03/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 02/03/20 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford regarding claims (0.20). | 0.20 | $157.80 |
| 02/03/20 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.80 | $631.20 |
| 02/03/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, P. Possinger) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 02/03/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.80 | $631.20 |
| 02/03/20 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Confer with M. Firestein regarding meet and confer results (0.10). | 0.30 | $236.70 |
| 02/03/20 | Julia D. Alonzo | 210 | Weekly litigation and bankruptcy status call (0.80). | 0.80 | $631.20 |
| 02/03/20 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for the weeks of February 3 and February 10 (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 53 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/03/20 | Timothy W. Mungovan | 210 | Participate in portion of conference call with restructuring and litigation partners to review all outstanding deadlines for the weeks of February 3 and February 10 (0.50). | 0.50 | $394.50 |
| 02/03/20 | Chantel L. Febus | 210 | Review O'Melveny discovery index and attached discovery documents regarding previous productions and publicly available documents. | 3.50 | $2,761.50 |
| 02/03/20 | Chantel L. Febus | 210 | Communication with S. Weise and litigation team regarding legal research question. | 0.70 | $552.30 |
| 02/03/20 | Chantel L. Febus | 210 | Communications with M. Mervis and discovery team regarding internal follow-up and call with O'Melveny. | 0.30 | $236.70 |
| 02/03/20 | Laura Stafford | 210 | Participate in litigation update call. | 0.80 | $631.20 |
| 02/03/20 | Laura Stafford | 210 | Correspondence with E. Chernus, C. Robles, L. Wolf, and M. Dale regarding document production pursuant to investigation. | 0.60 | $473.40 |
| 02/03/20 | Laura Stafford | 210 | Call with J. Herriman, A. Bloch, M. Zeiss, and K. Harmon regarding claims reconciliation. | 0.40 | $315.60 |
| 02/03/20 | Laura Stafford | 210 | Call with A. Bloch regarding claims reconciliation. | 0.10 | $78.90 |
| 02/03/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation update call. | 0.80 | $631.20 |
| 02/03/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.90 | $710.10 |
| 02/03/20 | Paul Possinger | 210 | Participate in weekly litigation update call (0.80); Participate in weekly restructuring group update call (0.50). | 1.30 | $1,025.70 |
| 02/03/20 | Lary Alan Rappaport | 210 | Review calendars for weekly call regarding status, deadlines, tasks, analysis and strategy (0.10); Conference with T. Mungovan, S. Ratner, M. Zerjal, L. Stafford, M. Firestein, B. Rosen, E. Barak, P. Possinger, J. Alonzo, E. Stevens regarding calendars, status, deadlines, tasks, analysis and strategy (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Lary Alan Rappaport | 210 | E-mails M. Firestein, L. Stafford regarding UCC omnibus objection to GO bonds (0.20). | 0.20 | $157.80 |
| 02/03/20 | Michael A. Firestein | 210 | Review update deadline chart to prepare for partner call on all adversaries (0.20); Attend partner strategy call for all adversary proceedings (0.80); Review and draft correspondence on potential expansion of security interest issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80); E-mails with M. Dale and T. Mungovan on discovery motion practice strategy (0.20); Teleconference with J. Alonzo on meet and confer results (0.10); Review multiple strategic correspondence on results of meet and confer on Rule 2004 strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Rule 2004 request to prepare for meet and confer call with bondholders (0.30). | 3.10 | $2,445.90 |
| 02/03/20 | Michael A. Firestein | 210 | Draft multiple memoranda on Assured urgent motion request (0.30); Teleconference with T. Mungovan on revenue bond schedule (0.40); Review and draft strategic memorandum on new UCC objection (0.20). | 0.90 | $710.10 |
| 02/03/20 | Michael T. Mervis | 210 | Participate in weekly litigation partners' conference call. | 0.80 | $631.20 |
| 02/03/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Attend restructuring group meeting regarding pending matters (0.50). | 1.50 | $1,183.50 |
| 02/03/20 | Matthew H. Triggs | 210 | Participate in weekly morning partners' call for purpose of review of two-week calendar. | 0.80 | $631.20 |
| 02/03/20 | Laura Stafford | 210 | E-mails with E. Carino regarding meet and confers with pro se claimants. | 0.70 | $552.30 |
| 02/03/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation. | 0.20 | $157.80 |
| 02/03/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR. | 0.40 | $315.60 |
| 02/03/20 | Laura Stafford | 210 | Participate in portion of restructuring update call. | 0.30 | $236.70 |
| 02/03/20 | Laura Stafford | 210 | Participate in claims reconciliation team call with J. Sosa, A. Bloch, P. Fishkind, E. Carino, and J. Greenburg. | 0.20 | $157.80 |
| 02/03/20 | Laura Stafford | 210 | Review and analyze chart regarding disclosure statement litigation listing and e-mails with J. Sutherland and L. Wolf regarding same. | 0.80 | $631.20 |

33260 FOMB                                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Laura Stafford | 210 | Call with C. Tarrant regarding service of claims adjournments. | 0.10 | $78.90 |
| 02/03/20 | Laura Stafford | 210 | Call with C. Tarrant regarding agenda for March omnibus hearing. | 0.10 | $78.90 |
| 02/03/20 | Laura Stafford | 210 | E-mails with K. Harmon, A. Bloch, and M. Zeiss regarding claims reconciliation. | 1.20 | $946.80 |
| 02/03/20 | Laura Stafford | 210 | Call with P. Fishkind regarding claims reconciliation. | 0.10 | $78.90 |
| 02/03/20 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for  Title III cases (1.20); E-mail with T. Mungovan, J. Roberts, M. Firestein, J. Alonzo, et al. regarding same (0.50); Conference with T. Mungovan, et al. regarding same (0.40); Review amended case management order for revenue bonds and related materials (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.70 | $3,708.30 |
| 02/04/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.20); E-mail with T. Mungovan, C. Rogoff, G. Brenner, E. Barak, P. Possinger, et al. regarding response to AAFAF letter regarding PSA and related matters (0.20); Review draft response regarding same (0.20). | 1.40 | $1,104.60 |
| 02/04/20 | Laura Stafford | 210 | E-mails with J. El Koury, M. Dale and C. Peterson regarding document database (1.00). | 1.00 | $789.00 |
| 02/04/20 | Laura Stafford | 210 | Call with L. Wolf regarding deadline calendaring (0.20). | 0.20 | $157.80 |
| 02/04/20 | Laura Stafford | 210 | E-mails with M. Tillem and J. Alonzo regarding revenue bond litigation and confirmation preparation (0.50). | 0.50 | $394.50 |
| 02/04/20 | Laura Stafford | 210 | Research arbitration providers and e-mails with A. Vermal regarding same (0.50). | 0.50 | $394.50 |
| 02/04/20 | Laura Stafford | 210 | Call with J. Alonzo, B. Gottlieb, and W. Fassuliotis regarding deadline calendaring (0.70). | 0.70 | $552.30 |
| 02/04/20 | Laura Stafford | 210 | Call with J. Alonzo, H. Vora, and W. Fassuliotis regarding deadline calendaring (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 56 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Laura Stafford | 210 | Meeting with J. Alonzo and T. Mungovan regarding revenue bond litigation. | 0.30 | $236.70 |
| 02/04/20 | Laura Stafford | 210 | Call with P. Omorogbe regarding vendor contracting (0.10). | 0.10 | $78.90 |
| 02/04/20 | Laura Stafford | 210 | Call with T. Mungovan and J. Alonzo regarding revenue bond litigation and confirmation preparation (0.30). | 0.30 | $236.70 |
| 02/04/20 | Laura Stafford | 210 | Call with C. Peterson, D. Raymer, J. Alonzo, S. Cooper and M. Dale regarding confirmation database (0.20). | 0.20 | $157.80 |
| 02/04/20 | Jeffrey W. Levitan | 210 | Review objection to GO priority claims (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.60 | $1,262.40 |
| 02/04/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 02/04/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy for litigation sequencing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with J. Levitan and L. Rappaport on litigation sequencing issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 02/04/20 | Scott P. Cooper | 210 | Call with C. Peterson, D. Raymer, J. Alonzo, L. Stafford and M. Dale regarding confirmation database (0.20). | 0.20 | $157.80 |
| 02/04/20 | Chantel L. Febus | 210 | Communications with litigation team regarding discovery meet and confers. | 0.30 | $236.70 |
| 02/04/20 | Chantel L. Febus | 210 | Communications with discovery team regarding platform for discovery relating to plan of adjustment. | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Julia D. Alonzo | 210 | Call with T. Mungovan and L. Stafford regarding revenue bond litigation and confirmation preparation (0.30); Call with same regarding same (0.20); Call with W. Fassuliotis, B. Gottlieb, and L. Stafford regarding deadline chart workflow (0.70); Call with H. Vora, L. Stafford, and C. Mazurek regarding supervision of deadline charts (0.50). | 1.70 | $1,341.30 |
| 02/04/20 | Guy Brenner | 210 | Review GO/PBA bondholders agreement letter. | 0.20 | $157.80 |
| 02/04/20 | Jessica Z. Greenburg | 210 | E-mail to G. Miranda regarding claims (0.10); E-mail from G. Miranda regarding claims (0.10). | 0.20 | $157.80 |
| 02/04/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.60 | $473.40 |
| 02/04/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 02/04/20 | Carl Mazurek | 210 | Call with J. Alonzo, L. Stafford and H. Vora regarding production of litigation deadline charts. | 0.50 | $394.50 |
| 02/04/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/4/2019. | 0.70 | $552.30 |
| 02/04/20 | Philip Omorogbe | 210 | Confer with L. Stafford regarding contract services with data room provider in connection with plan of adjustment. | 0.10 | $78.90 |
| 02/04/20 | Cathleen P. Peterson | 210 | Correspond with M. Dale, L. Stafford regarding LLM engagement tasks for document repository. | 0.40 | $156.00 |
| 02/04/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.80). | 0.80 | $631.20 |
| 02/04/20 | William G. Fassuliotis | 210 | Conference call with L. Stafford, J. Alonzo, and B. Gottlieb checking in on deadlines chart generation and feedback. | 0.70 | $552.30 |
| 02/04/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 3.00 | $2,367.00 |
| 02/04/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 02/04/20 | Brooke C. Gottlieb | 210 | Conference with J. Alonzo, L. Stafford and W. Fassuliotis regarding litigation issue deadline chart (0.70). | 0.70 | $552.30 |
| 02/05/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |
| 02/05/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 4.00 | $3,156.00 |
| 02/05/20 | Aliza Bloch | 210 | Participate in Puerto Rico objection responses call with L. Stafford and Alvarez Marsal (0.50); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.80). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Javier Sosa | 210 | Call with L. Stafford and others regarding claims reconciliation. | 0.50 | $394.50 |
| 02/05/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/5/2019. | 0.50 | $394.50 |
| 02/05/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.80 | $1,420.20 |
| 02/05/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 02/05/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 02/05/20 | Chantel L. Febus | 210 | Review communications and summaries related to monolines' pension discovery dispute. | 1.50 | $1,183.50 |
| 02/05/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 02/05/20 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding revising letter to AAFAF responding to AAFAF's letter concerning conditions for AAFAF's support of proposed plan of adjustment (0.20). | 0.20 | $157.80 |
| 02/05/20 | Timothy W. Mungovan | 210 | Communications with M. Mervis, M. Firestein, and C. Febus concerning schedule on revenue bond litigation (0.40). | 0.40 | $315.60 |
| 02/05/20 | Timothy W. Mungovan | 210 | Communications with J. El Koury regarding revising letter to AAFAF responding to AAFAF's letter concerning conditions for AAFAF's support of proposed plan of adjustment (0.40). | 0.40 | $315.60 |
| 02/05/20 | Timothy W. Mungovan | 210 | Communications with N. Jaresko regarding revising letter to AAFAF responding to AAFAF's letter concerning conditions for AAFAF's support of proposed plan of adjustment (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review e-mails with M. Firestein, C. Febus, M. Mervis, T. Mungovan regarding proposed litigation sequencing, schedules (0.20). | 4.70 | $3,708.30 |
| 02/05/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on meet and confer strategy (0.20); Teleconference with M. Mervis and L. Rappaport on meet and confer strategy (0.30); Conference with T. Mungovan, M. Mervis and C. Febus on scheduling issues regarding motion practice (0.80). | 1.30 | $1,025.70 |
| 02/05/20 | Laura Stafford | 210 | Call with J. Herriman, A. Bloch, M. Zeiss regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 02/05/20 | Laura Stafford | 210 | E-mails with L. Martinez regarding ADR (0.10). | 0.10 | $78.90 |
| 02/05/20 | Laura Stafford | 210 | E-mails with P. Possinger regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 02/05/20 | Laura Stafford | 210 | E-mail with K. Harmon regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 02/05/20 | Laura Stafford | 210 | E-mail with P. Fishkind regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/05/20 | Laura Stafford | 210 | E-mail with C. Adkins regarding translation of ACR notices (0.10). | 0.10 | $78.90 |
| 02/05/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40); E-mail with T. Mungovan, C. Rogoff, R. Rosen, et al. regarding response to AAFAF letter regarding PSA and related matters (0.10). | 1.20 | $946.80 |
| 02/06/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50). | 1.30 | $1,025.70 |
| 02/06/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation. | 0.20 | $157.80 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Laura Stafford | 210 | E-mails with J. Greenburg regarding claims objections. | 0.20 | $157.80 |
| 02/06/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation. | 0.50 | $394.50 |
| 02/06/20 | Laura Stafford | 210 | E-mails with E. Carino, J. Sosa, J. Herriman, M. Zeiss, and A. Bloch regarding claims reconciliation. | 1.00 | $789.00 |
| 02/06/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR. | 0.30 | $236.70 |
| 02/06/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation. | 0.10 | $78.90 |
| 02/06/20 | Laura Stafford | 210 | E-mails with A. Vermal, L. Martinez, and A. Sasser regarding ADR. | 0.30 | $236.70 |
| 02/06/20 | Laura Stafford | 210 | Draft agenda for town hall. | 0.40 | $315.60 |
| 02/06/20 | Laura Stafford | 210 | Participate in restructuring update call (partial attendance). | 0.40 | $315.60 |
| 02/06/20 | Laura Stafford | 210 | Calls with J. Herriman regarding claims reconciliation. | 1.00 | $789.00 |
| 02/06/20 | Jeffrey W. Levitan | 210 | Participate in restructuring team meeting regarding pending matters. | 0.50 | $394.50 |
| 02/06/20 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on litigation sequencing (0.30); Conference with J. Alonzo on discovery status and strategy (0.30); Review multiple additional memoranda on discovery strategy proposed by bondholders (0.20). | 0.80 | $631.20 |
| 02/06/20 | Paul Possinger | 210 | Review creditor lists for clawback entity claims, related e-mails (0.40); Coordinate for 2/24 Board meeting (0.30); Participate in weekly update call with restructuring team (0.50). | 1.20 | $946.80 |
| 02/06/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review J. Alonzo chart for revenue bond adversary complaints (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); E-mails with M. Firestein, C. Febus, T. Mungovan, J. Alonzo, B. Rosen regarding scheduling, litigation sequencing (0.20). | 4.20 | $3,313.80 |
| 02/06/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/06/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board as of February 4, 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board as of February 5, 2020 (0.30). | 0.30 | $236.70 |
| 02/06/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 02/06/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/06/20 | Martin J. Bienenstock | 210 | Identify issues of Puerto Rico law applicable to monolines' proofs of claim and request O'Neill to research and answer them (0.80). | 0.80 | $631.20 |
| 02/06/20 | Chantel L. Febus | 210 | Communications with discovery team. | 0.70 | $552.30 |
| 02/06/20 | Chantel L. Febus | 210 | Review information regarding federal disaster relief funding. | 0.20 | $157.80 |
| 02/06/20 | Chantel L. Febus | 210 | Attend weekly restructuring department meeting regarding Puerto Rico restructuring issues and status reports. | 0.50 | $394.50 |
| 02/06/20 | Chantel L. Febus | 210 | Review changes to litigation schedule memorandum. | 0.20 | $157.80 |
| 02/06/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 02/06/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items (partial attendance). | 0.40 | $315.60 |
| 02/06/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.70 | $552.30 |
| 02/06/20 | Peter Fishkind | 210 | Correspondence with A. Bloch and L. Stafford regarding preparation of omnibus objections (0.50). | 0.50 | $394.50 |
| 02/06/20 | Nathaniel Miller | 210 | Review data room submissions in preparation for rollover (0.40). | 0.40 | $315.60 |
| 02/06/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/6/2019. | 0.40 | $315.60 |
| 02/06/20 | Elliot Stevens | 210 | Conference call with B. Rosen, D. Desatnik and others relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 02/06/20 | Elliot Stevens | 210 | E-mails with D. Desatnik, M. Rochman relating to allegations in lift stay movants' proofs of claims (0.40); E-mails with P. Possinger and others relating to same (0.20); Analyze proofs of claim (1.10); E-mail to M. Bienenstock relating to same (0.80); E-mails with M. Rochman relating to same (0.10); Call with D. Desatnik relating to same (0.10); Draft e-mail to M. Bienenstock relating to same (0.70); E-mails with D. Desatnik relating to same (0.20); E-mail to M. Bienenstock relating to same (0.10). | 3.70 | $2,919.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues (partial attendance). | 0.40 | $315.60 |
| 02/06/20 | Philip Omorogbe | 210 | Participate in bi-weekly Puerto Rico update call. | 0.50 | $394.50 |
| 02/06/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.40); Call with M. Zeiss of Alvarez Marsal to review claim objections responses and compare tracking in preparation for new set of omnibus objection notice of adjournments and withdrawals (0.30); Draft and revise versions of the 78th through 123rd omnibus objections in preparation for filing per L. Stafford (4.10); Revise version of upcoming omnibus objection for duplicate and no liability claims per P. Fishkind and L. Stafford (1.30). | 6.10 | $4,812.90 |
| 02/06/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.30 | $1,025.70 |
| 02/06/20 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters (partial attendance). | 0.40 | $315.60 |
| 02/06/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 02/06/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 02/06/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 02/06/20 | Maja Zerjal | 210 | Participate in internal status meeting (partial attendance). | 0.40 | $315.60 |
| 02/06/20 | Steve MA | 210 | Participate in Proskauer restructuring team weekly call. | 0.50 | $394.50 |
| 02/07/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.30). | 1.30 | $1,025.70 |
| 02/07/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.90 | $1,499.10 |
| 02/07/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, and Alvarez and Marsal per L. Stafford (0.80); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.70); Participate in call with L. Stafford and P. Fishkind regarding forthcoming omnibus objections on secondarily insured and no liability claims (0.40); Revise drafts of omnibus objection notice of adjournments to include additional adjournments and withdrawals per L. Stafford (0.30). | 3.20 | $2,524.80 |
| 02/07/20 | Philip Omorogbe | 210 | Communication with AAFAF regarding settlement agreement. | 0.50 | $394.50 |

33260 FOMB                                                                  Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                         Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/7/2019. | 0.90 | $710.10 |
| 02/07/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.80); Teleconferences and related correspondence with L. Stafford and A. Bloch (0.50); Analyze omnibus objection (0.80); Correspondence with Alvarez Marsal regarding same (0.10); Correspondence with paralegal team regarding relevant proof of claims (0.20). | 2.40 | $1,893.60 |
| 02/07/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding omnibus objections and strategy. | 0.70 | $552.30 |
| 02/07/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.70 | $552.30 |
| 02/07/20 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding claims (0.80); Review e-mail from G. Miranda regarding claims (0.10); E-mail to G. Miranda regarding claims (0.10); Phone call with L. Stafford regarding objections (0.30); Review e-mails from M. Zeiss regarding claims (0.20). | 1.50 | $1,183.50 |
| 02/07/20 | Chantel L. Febus | 210 | Call with discovery team regarding discovery issues. | 0.60 | $473.40 |
| 02/07/20 | Timothy W. Mungovan | 210 | Communications with B. Rosen and M. Firestein regarding plan support agreement (0.70). | 0.70 | $552.30 |
| 02/07/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding plan support agreement (0.30). | 0.30 | $236.70 |
| 02/07/20 | Michael A. Firestein | 210 | Teleconference with B. Rosen and T. Mungovan on strategy for addressing priority issues in PSA (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with L. Rappaport on plan issues in PSA (0.20); Review GO language on priority (0.20); Review PRIFA lock box materials on security agreement (0.20); Teleconference with T. Mungovan on litigation strategy issues and discovery (0.10). | 1.30 | $1,025.70 |
| 02/07/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bloch, P. Fishkind, J. Greenburg regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 02/07/20 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call (0.80). | 0.80 | $631.20 |
| 02/07/20 | Laura Stafford | 210 | E-mails with M. Dale and C. Peterson regarding plan of adjustment discovery (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Laura Stafford | 210 | E-mails with C. Tarrant and C. Porter regarding website notices (0.20). | 0.20 | $157.80 |
| 02/07/20 | Laura Stafford | 210 | Call with J. Greenburg regarding claim objections (0.30). | 0.30 | $236.70 |
| 02/07/20 | Laura Stafford | 210 | Call with P. Fishkind and A. Bloch regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/07/20 | Laura Stafford | 210 | Call with J. Pardon regarding arbitration (0.20). | 0.20 | $157.80 |
| 02/07/20 | Laura Stafford | 210 | E-mails with J. Pardon and L. Martinez regarding ADR (0.20). | 0.20 | $157.80 |
| 02/07/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.20 | $946.80 |
| 02/08/20 | Michael A. Firestein | 210 | Review and draft strategic correspondence on plan and go forward issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with L. Rappaport on claim issues regarding non-impairment matters (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | $946.80 |
| 02/08/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $315.60 |
| 02/08/20 | Chantel L. Febus | 210 | Communications regarding settlement and plan support agreement for GO, PBA, and ERS. | 0.30 | $236.70 |
| 02/08/20 | Peter Fishkind | 210 | Analyze omnibus objection and claims for L. Stafford (0.80). | 0.80 | $631.20 |
| 02/09/20 | Peter Fishkind | 210 | Analyze omnibus objection and claims for L. Stafford (0.70). | 0.70 | $552.30 |
| 02/09/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.70 | $552.30 |
| 02/09/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 0.90 | $710.10 |
| 02/09/20 | Ehud Barak | 210 | Review and revise letter to monolines regarding discovery issues (0.80); Correspond internally regarding same (0.20); Conduct research regarding same (0.70). | 1.70 | $1,341.30 |
| 02/09/20 | Maja Zerjal | 210 | Review two-week calendar (0.20); Draft update e-mail to docketing team (0.10). | 0.30 | $236.70 |
| 02/09/20 | Lucy Wolf | 210 | E-mails partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/09/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 02/09/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $1,104.60 |
| 02/09/20 | Chantel L. Febus | 210 | Review plan support agreement and summary and reports. | 1.80 | $1,420.20 |
| 02/09/20 | Chantel L. Febus | 210 | Review revisions to draft disclosure statement. | 2.80 | $2,209.20 |
| 02/09/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 02/09/20 | Laura Stafford | 210 | E-mails with E. Carino and H. Bauer regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/09/20 | Laura Stafford | 210 | E-mails with E. Carino and H. Bauer regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 02/10/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pleading matters (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); Attend restructuring group meeting regarding pending matters (0.70). | 2.80 | $2,209.20 |
| 02/10/20 | Matthew H. Triggs | 210 | Participate in weekly partners call for purposes of calendar review (0.70); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.10 | $1,656.90 |
| 02/10/20 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.80 | $1,420.20 |

33260 FOMB                                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all adversary strategies (0.20); Attend partner strategy call on all Commonwealth adversary cases (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.00 | $1,578.00 |
| 02/10/20 | Michael T. Mervis | 210 | Participate in weekly litigation conference call. | 0.70 | $552.30 |
| 02/10/20 | Michael T. Mervis | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with D. Munkittrick and M. Rochman regarding expected motion to compel by monolines regarding lift stay motions (0.40); Review correspondence from monolines regarding threatened urgent motion (0.10); Correspondence with M Firestein regarding same (0.30). | 2.30 | $1,814.70 |
| 02/10/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.80 | $631.20 |
| 02/10/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation conference. | 0.70 | $552.30 |
| 02/10/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.70); Participate in weekly update call with restructuring team (0.70); Call with E. Barak, D Desatnik, E. Stevens regarding new bond issuance issues (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.50 | $1,972.50 |
| 02/10/20 | Laura Stafford | 210 | E-mails with L. Wolf and B. Gottlieb regarding deadlines calendar (0.20). | 0.20 | $157.80 |
| 02/10/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 02/10/20 | Laura Stafford | 210 | Calls with E. Abdelmasieh regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/10/20 | Laura Stafford | 210 | Participate in restructuring update call (0.70). | 0.70 | $552.30 |
| 02/10/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 02/10/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Laura Stafford | 210 | Call with R. Sierra, T. Axelrod and M. Sawyer regarding vendor avoidance actions (0.20). | 0.20 | $157.80 |
| 02/10/20 | Laura Stafford | 210 | E-mail with C. Lewis regarding analysis of translation of ACR notice (0.10). | 0.10 | $78.90 |
| 02/10/20 | Laura Stafford | 210 | Calls with B. Rosen regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 02/10/20 | Laura Stafford | 210 | Call with A. Vermal, B. Rosen, and potential ADR provider regarding ADR (0.30). | 0.30 | $236.70 |
| 02/10/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 02/10/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR (0.20). | 0.20 | $157.80 |
| 02/10/20 | Laura Stafford | 210 | Call with P. Fishkind, A. Bloch, J. Greenburg, A. Deming, J. Sosa, E. Carino regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/10/20 | Chantel L. Febus | 210 | Review N. Jaresko statement about plan support agreement and global settlement. | 0.30 | $236.70 |
| 02/10/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.70); Discuss same with B. Gottlieb and C. Mazurek (0.10); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.60); | 4.40 | $3,471.60 |
| 02/10/20 | Jonathan E. Richman | 210 | Participate in weekly call on all matters (0.70); Review materials regarding new PSA (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.80 | $1,420.20 |
| 02/10/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 02/10/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Mervis, M. Bienenstock and E. Barak regarding monolines' intention to file motion to adjourn preliminary hearing (0.60). | 0.60 | $473.40 |
| 02/10/20 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation partners concerning deadlines and events for weeks of February 10 and February 18 (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/20 | Timothy W. Mungovan | 210 | Communications with M. Dale, M. Rochman, and D. Munkittrick regarding monolines' discovery requests served on February 5 (0.40). | 0.40 | $315.60 |
| 02/10/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of February 10 and February 18 (0.30). | 0.30 | $236.70 |
| 02/10/20 | Lary Alan Rappaport | 210 | Review calendar, schedule in advance of weekly call regarding deadlines, tasks, assignments, analysis and strategy (0.10); Conference call with T. Mungovan, B. Rosen, J. Levitan, E. Barak, M. Dale, M. Firestein, L. Stafford, J. Alonzo regarding deadlines, tasks, assignments, analysis and strategy (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.80 | $1,420.20 |
| 02/10/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.30 | $236.70 |
| 02/10/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 02/10/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of February 10 and 17. | 0.70 | $552.30 |
| 02/10/20 | Lucy Wolf | 210 | Meeting with J. Alonzo regarding preparation for disclosure statement hearing (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $631.20 |
| 02/10/20 | Elisa Carino | 210 | Meet with L. Stafford and J. Greenburg regarding assignments and strategy. | 0.30 | $236.70 |
| 02/10/20 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items (partial meeting). | 0.10 | $78.90 |
| 02/10/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.70 | $552.30 |
| 02/10/20 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford regarding claims (0.40); Revise omnibus objections (1.50); [REDACTED: Work relating to court-ordered mediation] (0.80). | 2.70 | $2,130.30 |
| 02/10/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.70 | $552.30 |
| 02/10/20 | Maja Zerjal | 210 | Participate in internal team meeting. | 0.70 | $552.30 |
| 02/10/20 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 02/10/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.70). | 0.70 | $552.30 |
| 02/10/20 | Steve MA | 210 | Attend meeting with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 02/10/20 | Steve MA | 210 | Attend call with PJT regarding Commonwealth plan. | 0.50 | $394.50 |
| 02/10/20 | Brooke C. Gottlieb | 210 | Participate in weekly litigation status call (0.70). | 0.70 | $552.30 |
| 02/10/20 | Brooke C. Gottlieb | 210 | Revise litigation issue chart (0.20). | 0.20 | $157.80 |
| 02/10/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call (0.70). | 0.70 | $552.30 |
| 02/10/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |
| 02/10/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.70 | $552.30 |
| 02/10/20 | Adam L. Deming | 210 | Participate in weekly update call regarding claims reconciliation. | 0.40 | $315.60 |
| 02/10/20 | Mark Harris | 210 | Weekly partner call. | 0.60 | $473.40 |
| 02/10/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart (0.10); Revise litigation charts (0.10); E-mail updated charts (0.10). | 0.30 | $236.70 |
| 02/10/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 0.80 | $631.20 |
| 02/10/20 | Philip Omorogbe | 210 | Communication with J. Esses regarding Judge's Retirement System/ERS solicitation notice (0.40). | 0.40 | $315.60 |
| 02/10/20 | Cathleen P. Peterson | 210 | Update and finalize LLM engagement agreement and addenda for execution (1.30); Correspond with M. Dale regarding same (0.20). | 1.50 | $585.00 |
| 02/10/20 | Philip Omorogbe | 210 | Participate in bi-weekly Puerto Rico update call with internal Puerto Rico team. | 0.70 | $552.30 |
| 02/10/20 | Javier Sosa | 210 | Call with Alvarez Marsal and Proskauer team regarding meet and confer efforts with claimants. | 0.50 | $394.50 |
| 02/10/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico claims team update call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming, E. Carino, and J. Sosa per L. Stafford (0.40); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.50); Draft, revise, and finalize notices of adjournments and withdrawals regarding responses to December objections and revise and finalize corresponding proposed orders per L. Stafford (5.30); Discuss next steps with L. Stafford (0.70). | 6.90 | $5,444.10 |
| 02/10/20 | Elliot Stevens | 210 | Call with E. Barak relating to UCC priority objection scheduling (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, L. Stafford and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 02/10/20 | Elliot Stevens | 210 | Conference call with D. Desatnik and others relating to case updates and developments (0.20). | 0.20 | $157.80 |
| 02/10/20 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 02/10/20 | Peter Fishkind | 210 | Review of relevant proofs of claims (0.90); E-mail to L. Stafford with relevant information regarding proof of claim review (0.30); E-mail to L. Stafford with analysis regarding preparation of omnibus objections (0.20); Correspondence with A. Bloch regarding preparation of omnibus objections (0.30); Internal claims team call regarding status updates (0.20). | 1.90 | $1,499.10 |
| 02/10/20 | Hena Vora | 210 | Weekly partner call regarding upcoming deadlines in Puerto Rico (0.70); Draft litigation update e-mail for 2/10/2019 (0.40). | 1.10 | $867.90 |
| 02/10/20 | Carl Mazurek | 210 | Participate in weekly litigation status call (0.70); Meet with J. Alonzo and B. Gottlieb to discuss litigation deadline charts (0.10). | 0.80 | $631.20 |
| 02/10/20 | Matthew I. Rochman | 210 | Participate weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 02/10/20 | Matthew I. Rochman | 210 | Review relevant correspondence regarding discovery dispute regarding lift-stay motions (0.40); Review discovery requests related to lift-stay motions (0.20); Analyze hearing transcript related to A. Miller's position that discovery related to lift-stay motions was approved by Court (0.70); [REDACTED: Work relating to court-ordered mediation] (0.90); Review correspondence from movants and M. Mervis regarding movants proposed motion to adjourn hearing in light of discovery dispute (0.20). | 2.40 | $1,893.60 |
| 02/11/20 | Matthew I. Rochman | 210 | Review UCC and DRA party intervention motions in revenue bond adversary proceedings (1.30); Draft correspondence to M. Firestein and T. Mungovan regarding analysis of same (0.20). | 1.50 | $1,183.50 |
| 02/11/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 2/11/20. | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Peter Fishkind | 210 | Draft omnibus objection (0.90); Teleconferences and related correspondence with A. Bloch regarding omnibus objection (0.40). | 1.30 | $1,025.70 |
| 02/11/20 | Brian S. Rosen | 210 | Teleconference with M. Firestein regarding litigation pleadings (0.20). | 0.20 | $157.80 |
| 02/11/20 | Elliot Stevens | 210 | Conference call with M. DiConza, E. Barak, D. Desatnik and P. Possinger relating to PREPA restructuring terms (0.60); Follow-up call with D. Desatnik (0.10). | 0.70 | $552.30 |
| 02/11/20 | Elliot Stevens | 210 | Conference call with D. Desatnik and P. Possinger relating to case updates and developments (0.20). | 0.20 | $157.80 |
| 02/11/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.80); Participate in portion of Puerto Rico December and January prior adjourns review call with L. Stafford, E. Carino, J. Sosa, and Alvarez Marsal team per L. Stafford (0.30); Participate in call with M. Zeiss from Alvarez Marsal regarding previously filed notices of adjournment and withdrawals in order to relay filed withdrawals and revisions (0.20); Draft and revise notices of adjournments and withdrawals regarding responses to January objections and revise corresponding proposed orders per L. Stafford (4.50); Draft informative motion regarding filed claims with no objections and filed responses with no claims per L. Stafford (0.80); Compile master set of all filed proposed orders and amended schedules from December notices of adjournments and withdrawals for Court correspondence per L. Stafford (0.30); Call with P. Fishkind to discuss next steps regarding secondarily insured objection per L. Stafford (0.30). | 8.20 | $6,469.80 |
| 02/11/20 | Javier Sosa | 210 | Call with Alvarez Marsal, L. Stafford Proskauer teams regarding claims reconciliation. | 1.00 | $789.00 |
| 02/11/20 | Cathleen P. Peterson | 210 | Correspond with M. Dale, D. Rayner, LLM regarding execution of engagement agreement, next steps. | 0.30 | $117.00 |
| 02/11/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.20 | $1,735.80 |
| 02/11/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 1.30 | $1,025.70 |
| 02/11/20 | Adam L. Deming | 210 | Review research regarding duplicates and amendments to proofs of claim. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Steve MA | 210 | Attend call with PJT and Citi regarding GO PSA. | 0.30 | $236.70 |
| 02/11/20 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.50 | $1,183.50 |
| 02/11/20 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 02/11/20 | Elisa Carino | 210 | Call with Alvarez Marsal, L. Stafford, A. Bloch, and J. Sosa regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 02/11/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 02/11/20 | Lucy Wolf | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.40 | $1,104.60 |
| 02/11/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.40 | $315.60 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00); E-mails with C. Febus, M. Rochman, M. Triggs, D. Munkittrick, C. Kass regarding motions for summary judgment in revenue bond adversary proceedings, analysis, strategy (0.30); Conference with M. Firestein regarding same (0.20); Prepare for conference regarding motion for summary judgment strategy (0.30); Conference with C. Febus, M. Triggs, M. Rochman, M. Firestein, E. Carino, J. Greenberg regarding analysis, strategy for motions for summary judgment (0.50); Conference with C. Febus regarding same (0.30); E-mails with D. Munkittrick, D. Desatnik regarding same (0.10); Review motions by UCC, DRA parties to intervene in adversary proceedings (0.20); Conference with M. Firestein regarding same (0.20); E-mails with M. Firestein, P. Friedman, M. Rochman regarding same (0.10). | 3.40 | $2,682.60 |
| 02/11/20 | Chantel L. Febus | 210 | Attend discovery team call. | 0.30 | $236.70 |
| 02/11/20 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.50); Review motions to intervene filed by UCC and DRA parties in revenue bond complaints and revenue bond lift-stay motions (0.80); Correspond with M. Palmer and M. Firestein regarding same (0.40). | 3.10 | $2,445.90 |
| 02/11/20 | Laura Stafford | 210 | Call with J. Sosa, E. Carino, A. Bloch, J. Herriman, and K. Harmon regarding claims reconciliation and objection replies (1.00). | 1.00 | $789.00 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/11/20 | Laura Stafford | 210 | E-mails with A. Bloch, C. Velaz, M. Zeiss, and J. Herriman regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 02/11/20 | Laura Stafford | 210 | E-mails with C. Peterson regarding plan of adjustment litigation preparation (0.10). | 0.10 | $78.90 |
| 02/11/20 | Laura Stafford | 210 | Call with M. Dale regarding plan of adjustment discovery (0.10). | 0.10 | $78.90 |
| 02/11/20 | Laura Stafford | 210 | Revise draft agenda for meeting regarding lift stay and revenue bond complaint litigation preparation (0.70). | 0.70 | $552.30 |
| 02/11/20 | Laura Stafford | 210 | Revise draft notices regarding omnibus objections (0.50). | 0.50 | $394.50 |
| 02/11/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 02/11/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/11/20 | Laura Stafford | 210 | E-mails with J. Greenburg regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/11/20 | Laura Stafford | 210 | Call with K. Harmon regarding claims reconciliation. | 0.10 | $78.90 |
| 02/11/20 | Paul Possinger | 210 | Review letter and related e-mails regarding payments under plan. | 0.20 | $157.80 |
| 02/11/20 | Michael T. Mervis | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |

33260 FOMB                                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review agenda for associate meeting on Puerto Rico status and strategy (0.20); Review multiple correspondence on briefing issues regarding UCC and disclosure statement hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with L. Rappaport on summary judgment strategy for HTA and PRIFA (0.20); Teleconference with J. Levitan on DRA intervention motions (0.20); Review and draft further meet and confer correspondence on Ambac urgent motion (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference call with L. Rappaport, M. Triggs, C. Febus and others on summary judgment strategy and necessary evidence (0.50); Teleconference with M. Triggs on HTA summary judgment strategy (0.20); Draft memoranda on strategy concerning intervention request responses (1.00). | 5.40 | $4,260.60 |
| 02/11/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.20 | $946.80 |
| 02/12/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Michael A. Firestein | 210 | Review and draft correspondence on intervention motion strategy (0.20); Review strategic correspondence on 2004 meet and confer (0.10); Draft talking points for associates discussion on litigation strategy and status in Puerto Rico matters (0.30); Review memorandum on misrepresentation in PRIFA portion of urgent motion (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with L. Rappaport on strategy for hearing issues on March 4 omnibus (0.10); Draft memorandum on response to Hein objection (0.20); Review description in correspondence of documents produced in meet and confer for use in urgent motion (0.20). | 1.50 | $1,183.50 |
| 02/12/20 | Michael T. Mervis | 210 | Review monolines' urgent motion to postpone hearing date on lift-stay motion (2.00); Correspondence with M. Firestein, L, Rappaport, D. Munkittrick and M. Rochman regarding same, including outlining of responsive arguments (0.80); Review AFAAF production documents for lift stay motion (0.30); Teleconference with M. Bienenstock regarding arguments for opposing urgent motion for adjournment of lift stay hearing (0.30); Review cases cited in urgent motion (0.40); Teleconference with D. Munkittrick, J. Levitan, E. Barrack, B. Rosen, M. Firestein and L. Rappaport regarding arguments in opposition to urgent motion for adjournment of lift-stay hearing (0.50); Follow-up teleconference with D. Munkittrick regarding same (0.20); Draft sections of brief in opposition to urgent motion for adjournment (2.80). | 7.30 | $5,759.70 |
| 02/12/20 | Laura Stafford | 210 | Calls with J. Greenburg regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 02/12/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Greenburg, A. Bloch, K. Harmon regarding claims reconciliation (1.40). | 1.40 | $1,104.60 |
| 02/12/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/12/20 | Laura Stafford | 210 | Call with J. Alonzo regarding preparation for lift-stay and revenue bond complaint litigation (0.10). | 0.10 | $78.90 |
| 02/12/20 | Laura Stafford | 210 | Review and revise draft notices regarding claim objections (1.10). | 1.10 | $867.90 |
| 02/12/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/12/20 | Laura Stafford | 210 | Revise draft notice of withdrawal regarding claim objections (0.20). | 0.20 | $157.80 |
| 02/12/20 | Laura Stafford | 210 | Call with P. Fishkind regarding claim objections (0.10). | 0.10 | $78.90 |
| 02/12/20 | Laura Stafford | 210 | Call to M. Comerford regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 02/12/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (3.20). | 3.20 | $2,524.80 |
| 02/12/20 | Chantel L. Febus | 210 | Review deadlines charts and calendars. | 0.30 | $236.70 |
| 02/12/20 | Chantel L. Febus | 210 | Communications regarding Hein objection and response papers forwarded by B. Rosen. | 0.20 | $157.80 |
| 02/12/20 | Timothy W. Mungovan | 210 | E-mails with G. Ojeda regarding timeline of meetings held in 2019 and 2020 concerning municipalities and CRIM's fiscal plans (0.30). | 0.30 | $236.70 |
| 02/12/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 02/12/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 02/12/20 | Jessica Z. Greenburg | 210 | Phone call with M. Triggs and E. Carino regarding summary judgment (0.30); Phone call with R. Gorkin regarding summary judgment (0.30); Draft summary judgment outline (3.90); Draft motion for summary judgment (1.70); Draft and revise omnibus objections (2.20); E-mails to C. Adkins regarding objections (0.30); E-mails from C. Adkins regarding objections (0.20); E-mails to P. Fishkind and A. Bloch regarding objections (0.30); E-mail from P. Fishkind regarding objections (0.10); E-mail from A. Bloch regarding objections (0.10); Research regarding summary judgment (1.20). | 10.60 | $8,363.40 |
| 02/12/20 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 02/12/20 | Maja Zerjal | 210 | Review tentative list of matters for March hearing. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 1.10 | $867.90 |
| 02/12/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.70 | $1,341.30 |
| 02/12/20 | Brian S. Rosen | 210 | Review revenue bond claim (0.30); Draft memorandum to M. Firestein regarding same (0.10); Teleconference to M. Firestein regarding same (0.20); Conference call regarding DRA intervention (1.00); Review order regarding briefing on continuance (0.10); Draft memorandum to M. Mervis regarding same (0.10); Conference call with group regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.40 | $1,893.60 |
| 02/12/20 | Peter Fishkind | 210 | Draft omnibus objection (0.50); Teleconferences and related correspondence with A. Bloch regarding omnibus objection (0.30). | 0.80 | $631.20 |
| 02/12/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/12/2019 (0.60). | 0.60 | $473.40 |
| 02/13/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/13/2019 (1.10). | 1.10 | $867.90 |
| 02/13/20 | Carl Mazurek | 210 | Participate in meeting regarding recent and anticipated Board litigation (1.10); Review and edit litigation update e-mail and deadline charts for 2/13/20 (0.30). | 1.40 | $1,104.60 |
| 02/13/20 | Peter Fishkind | 210 | Preparation omnibus objections for filing (0.70); Participate at portion of meeting regarding disclosure statement (0.80). | 1.50 | $1,183.50 |
| 02/13/20 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 02/13/20 | Brian S. Rosen | 210 | Teleconference with M. Firestein regarding litigation update (0.30); Review outlines (0.20). | 0.50 | $394.50 |
| 02/13/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 02/13/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 0.40 | $315.60 |
| 02/13/20 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 02/13/20 | Maja Zerjal | 210 | Participate in internal restructuring team status meeting. | 0.60 | $473.40 |
| 02/13/20 | David A. Munkittrick | 210 | Participate in team meeting discussing case status and strategy. | 1.10 | $867.90 |
| 02/13/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen, E. Barak, and others discussing case updates and status of workstreams. | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.60 | $473.40 |
| 02/13/20 | Margaret A. Dale | 210 | Conference call with restructuring regarding updates/next steps (0.60); Litigation meeting with associates regarding schedule and work going forward (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | $1,025.70 |
| 02/13/20 | Steve MA | 210 | Call with Proskauer bankruptcy team regarding case updates. | 0.60 | $473.40 |
| 02/13/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.60). | 0.60 | $473.40 |
| 02/13/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 02/13/20 | Elisa Carino | 210 | Review documents in response to document request. | 3.20 | $2,524.80 |
| 02/13/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 02/13/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 02/13/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review draft response to UCC, DRA motions to intervene (0.20). | 1.40 | $1,104.60 |
| 02/13/20 | Laura Stafford | 210 | Call with J. Herriman, J. Hertzberg, and B. Rosen regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/13/20 | Laura Stafford | 210 | Call with M. Comerford regarding ADR (0.10). | 0.10 | $78.90 |
| 02/13/20 | Laura Stafford | 210 | Revise and finalize notice of withdrawal (0.20). | 0.20 | $157.80 |
| 02/13/20 | Laura Stafford | 210 | Call with B. Presant regarding confidentiality order (0.10). | 0.10 | $78.90 |
| 02/13/20 | Laura Stafford | 210 | Participate in lift stay and revenue bond litigation preparation meeting (1.50). | 1.50 | $1,183.50 |
| 02/13/20 | Laura Stafford | 210 | Prepare for lift-stay and revenue bond litigation preparation meeting (1.20). | 1.20 | $946.80 |
| 02/13/20 | Laura Stafford | 210 | Calls with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 02/13/20 | Laura Stafford | 210 | Draft informative motion regarding claim responses (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 80 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/20 | Laura Stafford | 210 | Call with C. Tarrant regarding agenda for March omnibus (0.10). | 0.10 | $78.90 |
| 02/13/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (3.10). | 3.10 | $2,445.90 |
| 02/13/20 | Paul Possinger | 210 | Participate in weekly update call with restructuring team on Commonwealth plan. | 0.70 | $552.30 |
| 02/13/20 | Michael T. Mervis | 210 | Further revise draft opposition to motion to adjourn March 5 preliminary hearing (2.90); Review of PRIFA revenue bond complaint (1.20). | 4.10 | $3,234.90 |
| 02/13/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review memorandum on instrumentality claims (0.20); Teleconference with B. Rosen, L. Rappaport on Peaje strategy for HTA revenue bond response (0.20); Review outline on HTA summary judgment motion (0.50); Teleconference with M. Triggs on HTA summary judgment outline issues (0.40); Teleconference with M. Rochman on UCC intervention opposition by Board (0.20); Attend all associate meeting on Puerto Rico strategy and go forward issues (0.70); Draft correspondence to S. Steinberg regarding Peaje resolution in adversary proceedings (0.30); Teleconference with L. Stafford on DRA revenue adversary intervention strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.20 | $2,524.80 |
| 02/13/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.00 | $789.00 |
| 02/13/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $631.20 |
| 02/14/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |

33260 FOMB                                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/14/20 | Michael A. Firestein | 210 | Conference with S. Ramachandran on opposition to DRA intervention motion (0.30); Teleconference with E. Barak and M. Rochman on intervention response strategy in adversaries regarding UCC (0.20); Review intervention issues for multiple motions (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conferences with M. Triggs on summary judgment outline for HTA motion vis-à-vis Commonwealth (0.60); Conference with L. Rappaport on summary judgment strategy (0.20); Teleconference with E. Barak on intervention issues regarding UCC (0.20); Teleconference with B. Rosen on multiple motion strategy issues (0.30). | 2.20 | $1,735.80 |
| 02/14/20 | Michael T. Mervis | 210 | Review monolines reply in support of motion for adjournment of preliminary lit stay hearing (1.20); Review Court's order on motion and correspondence regarding same (0.20). | 1.40 | $1,104.60 |
| 02/14/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.20 | $2,524.80 |
| 02/14/20 | Laura Stafford | 210 | Review and analyze draft analysis of unsecured claims (0.60). | 0.60 | $473.40 |
| 02/14/20 | Laura Stafford | 210 | E-mails with J. Alonzo and T. Mungovan regarding document management and deadline calendaring (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | E-mails with C. Velaz Rivero regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | Calls with J. Herriman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/14/20 | Laura Stafford | 210 | Call with H. Bauer regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | Call with E. Carino, J. Sosa, P. Fishkind, and A. Bloch regarding claims replies (0.40). | 0.40 | $315.60 |
| 02/14/20 | Laura Stafford | 210 | Call with A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | E-mails with E. Carino, J. Sosa, P. Fishkind, and A. Bloch regarding claims replies 0.30). | 0.30 | $236.70 |
| 02/14/20 | Laura Stafford | 210 | E-mail with J. Herriman and B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | Revise draft informative motion regarding claim objection responses (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); E-mails with M. Firestein, M. Rochman, B. Rosen, T. Mungovan, L. Stafford, E. Barak regarding UCC and DRA motions to intervene, analysis, strategy, oppositions (0.30); Conferences with M. Firestein regarding same (0.30). | 1.30 | $1,025.70 |
| 02/14/20 | Timothy W. Mungovan | 210 | Review all deadlines for February 17, 18, and 19 (0.40). | 0.40 | $315.60 |
| 02/14/20 | Timothy W. Mungovan | 210 | Communications with W. Fassuliotis regarding all deadlines for February 17, 18, and 19 (0.20). | 0.20 | $157.80 |
| 02/14/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/14/20 | Martin J. Bienenstock | 210 | Identified monolines' issues regarding security and property interests and draft e-mail to S. Weise regarding same. | 2.20 | $1,735.80 |
| 02/14/20 | Lucy Wolf | 210 | Review pending deadlines issues. | 0.40 | $315.60 |
| 02/14/20 | Elisa Carino | 210 | Call with L. Stafford, J. Sosa, A. Bloch and P. Fishkind regarding drafting strategy and assignments for March omnibus hearing. | 0.40 | $315.60 |
| 02/14/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.30 | $1,025.70 |
| 02/14/20 | Elisa Carino | 210 | Review documents in response to document request. | 1.10 | $867.90 |
| 02/14/20 | Jessica Z. Greenburg | 210 | Review draft omnibus objections (0.80); Draft omnibus objections (3.10); Research regarding motion for summary judgment (2.70); Call with M. Triggs regarding summary judgment (0.20); E-mail to C. Adkins regarding translations (0.20); E-mail from C. Adkins regarding translations (0.10). | 7.10 | $5,601.90 |
| 02/14/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.90 | $2,288.10 |
| 02/14/20 | William G. Fassuliotis | 210 | Conference call proofing two-week deadlines chart and litigation charts, ensuring accurate deadlines. | 0.80 | $631.20 |
| 02/14/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Brian S. Rosen | 210 | Teleconference with M. Firestein regarding objections interventions (0.20); Review draft pleadings (1.10). | 1.30 | $1,025.70 |
| 02/14/20 | Elliot Stevens | 210 | E-mails with M. Zerjal, O'Neill relating to preempted statutes analysis (0.10). | 0.10 | $78.90 |
| 02/14/20 | Peter Fishkind | 210 | Call with internal claims team with weekly updates (0.40); Review of claim responses and related correspondence with L. Stafford and paralegal team (0.40). | 0.80 | $631.20 |
| 02/14/20 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.80); Review and edit litigation update e-mail and deadline charts for 2/14/20 (0.30). | 1.10 | $867.90 |
| 02/14/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/14/2019 (0.30). | 0.30 | $236.70 |
| 02/15/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Rochman, J. Levitan regarding UCC and DRA intervention motions, draft responses (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $473.40 |
| 02/15/20 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on discovery ruling and go-forward issues (0.70); Draft strategic correspondence on multiple UCC intervention motions (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference call with Proskauer and O'Melveny on discovery strategy in light of Court order and opposition to discovery motion by Monolines (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.40 | $1,893.60 |
| 02/16/20 | Timothy W. Mungovan | 210 | Communications with L. Wolf, L. Stafford, and J. Alonzo regarding review of all deadlines and events (0.20). | 0.20 | $157.80 |
| 02/16/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 02/16/20 | Peter Fishkind | 210 | Review of claim responses (0.50); Correspondence with L. Stafford, A. Bloch and T. Singer regarding claim responses (0.40); E-mail to O'Neill providing translation instructions (0.20). | 1.10 | $867.90 |
| 02/16/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 02/17/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.40). | 1.40 | $1,104.60 |
| 02/17/20 | Maja Zerjal | 210 | Review two-week deadline chart (0.20); Correspond with litigation team regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 84 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/17/2020 (0.40). | 0.40 | $315.60 |
| 02/17/20 | Brian S. Rosen | 210 | Review latest Alvarez Marsal GUC Deck (0.30); Conference call with PJT, Alvarez Marsal, et al., regarding same (0.40); Draft memorandum to N. Jaresko regarding same (0.10). | 0.80 | $631.20 |
| 02/17/20 | Brian S. Rosen | 210 | Conference call with M. Firestein and L. Rappaport regarding intervention/Peaje (0.30); Review draft memorandum regarding Peaje (0.10); Review and revise DRA intervention objection (0.30); Teleconference with L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 02/17/20 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for weekly Puerto Rico partners call. | 0.60 | $473.40 |
| 02/17/20 | Elisa Carino | 210 | Review documents in response to document request. | 2.10 | $1,656.90 |
| 02/17/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for February 14, 2020 (0.30). | 0.30 | $236.70 |
| 02/17/20 | Timothy W. Mungovan | 210 | Revise and circulate litigation update to Board for February 14, 2020 (0.30). | 0.30 | $236.70 |
| 02/17/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/17/20 | Timothy W. Mungovan | 210 | Communications with M. Mervis, M. Dale, and M. Firestein regarding monolines' urgent motion to adjourn preliminary hearing on their motion to lift stay and related discovery requests and hearing on March 4 (0.50). | 0.50 | $394.50 |
| 02/17/20 | Michael A. Firestein | 210 | Draft multiple strategic memoranda on DRA/Commonwealth intervention request (0.20); Conference with L. Rappaport on disclosure statement litigation disclosures (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review and draft correspondence on instrumentality rights under Commonwealth law (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review deadline chart to prepare for partner call (0.20). | 1.20 | $946.80 |
| 02/17/20 | Michael T. Mervis | 210 | Correspondence with M. Firestein and T. Mungovan regarding revenue bond litigation strategy issues. | 0.30 | $236.70 |
| 02/17/20 | Laura Stafford | 210 | Participate in call regarding unsecured creditor claims analysis (0.40). | 0.40 | $315.60 |
| 02/17/20 | Laura Stafford | 210 | E-mails with B. Rosen and D. Barron regarding ERS solicitation procedures motion (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Laura Stafford | 210 | Calls with L. Rappaport, A. Pavel, and M. Firestein regarding lift-stay discovery (0.20). | 0.20 | $157.80 |
| 02/18/20 | Laura Stafford | 210 | Calls with J. Alonzo and H. Vora regarding deadlines charts (0.30). | 0.30 | $236.70 |
| 02/18/20 | Laura Stafford | 210 | E-mails with J. Alonzo regarding document database (0.10). | 0.10 | $78.90 |
| 02/18/20 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 02/18/20 | Laura Stafford | 210 | Call with M. Dale, J. Alonzo, D. Raymer, and C. Peterson regarding document database (0.50). | 0.50 | $394.50 |
| 02/18/20 | Laura Stafford | 210 | E-mails with A. Bloch, J. Herriman, J. Greenburg, et al. regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 02/18/20 | Laura Stafford | 210 | Call with A. Bloch, J. Sosa, E. Carino, J. Greenburg, and P. Fishkind regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 02/18/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 6.30 | $4,970.70 |
| 02/18/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.80 | $631.20 |
| 02/18/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.80 | $631.20 |
| 02/18/20 | Paul Possinger | 210 | Participate in weekly litigation update call. | 0.80 | $631.20 |
| 02/18/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.80 | $631.20 |
| 02/18/20 | Michael T. Mervis | 210 | Teleconference with J. Levitan and E. Barak regarding revenue bond lift-stay discovery strategy. | 0.20 | $157.80 |
| 02/18/20 | Michael A. Firestein | 210 | Review proposed revisions to draft stipulation regarding DRA parties (0.20); Review of opposition to UCC intervention motions in multiple adversaries (0.20); Review opposition by Board to DRA intervention including multiple oppositions (0.30); Review and revise oppositions to DRA intervention on two adversaries (0.20). | 0.90 | $710.10 |

33260 FOMB
Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 86 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Michael A. Firestein | 210 | Review and draft correspondence on DRA stipulation regarding intervention (0.20); Participate in partner call for strategy on all Commonwealth adversaries (0.80); Teleconference with M. Rochman and related review of draft on opposition to UCC intervention motions (0.20); Draft correspondence to O'Melveny on informative motion regarding DRA (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference call with O'Melveny on DRA intervention strategy (0.30); Conference call with DRA counsel and Proskauer and O'Melveny on stipulation revisions (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review correspondence on meet and confer regarding document production with related teleconference with L. Stafford on same (0.20). | 3.10 | $2,445.90 |
| 02/18/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Review monolines scheduling objection (0.20). | 1.20 | $946.80 |
| 02/18/20 | Matthew H. Triggs | 210 | Participate in weekly partners' call for purposes of reviewing two-week calendar. | 0.80 | $631.20 |
| 02/18/20 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, et al. regarding same (0.20); Review order and related materials regarding preliminary hearing regarding monolines' lift-stay motion (0.10); Review draft letters to AAFAF regarding Executive Order 10 and inconsistent laws (0.30). | 2.60 | $2,051.40 |
| 02/18/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.80 | $631.20 |
| 02/18/20 | Julia D. Alonzo | 210 | Participate in weekly internal litigation status call (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding responding to DRA's motion to intervene (0.30). | 0.30 | $236.70 |
| 02/18/20 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers concerning calendar deadlines for weeks of February 17 and February 24 (partial attendance) (0.70). | 0.70 | $552.30 |
| 02/18/20 | Timothy W. Mungovan | 210 | Review calendar deadlines for weeks of February 17 and February 24 (0.40). | 0.40 | $315.60 |
| 02/18/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding order extending filing deadlines to February 19 (0.10). | 0.10 | $78.90 |
| 02/18/20 | Lary Alan Rappaport | 210 | Review calendar for conference call regarding deadlines, tasks, schedule, analysis and strategy (0.10); Conference with T. Mungovan, M. Dale, B. Rosen, M. Zerjal, M. Firestein, M. Triggs, P. Possinger, J. Levitan, E. Barak, L. Stafford, E. Stevens regarding deadlines, tasks, schedule, analysis and strategy (0.80); Conference with M. Firestein regarding same (0.20); E-mails with M. Firestein, M. Rochman, L. Stafford, T. Mungovan regarding intervention motion oppositions (0.30); Conferences with M. Firestein regarding same (0.10); Review order regarding filing deadline relief (0.10); Conference and e-mails with M. Firestein regarding same (0.10); Review various responses, objections to DRA parties and UCC intervention motions (0.40); Conferences with M. Firestein regarding responses to UCC and DRA parties intervention motions (0.10); Review amended interim order meet and confer requirement and related e-mails and conferences with B. Rosen and M. Firestein (0.30); Conference with L. Despins, M. Firestein regarding meet and confer (0.30); Conference with M. Sosland, M. Firestein regarding meet and confer (0.20); E-mails with M. Sosland, G. Mainland, M. Firestein regarding same (0.10). | 3.10 | $2,445.90 |
| 02/18/20 | Elisa Carino | 210 | Analyze proofs of claim to create strategy for draft replies (1.30); Conference with L. Stafford and J. Greenburg regarding drafting strategy and assignments (0.30); Draft reply in support of one hundred and twenty-first omnibus objection (1.20). | 2.80 | $2,209.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Joshua A. Esses | 210 | Review objection to DRA intervention (0.80); Prepare case management procedures (1.00); Call with O'Melveny on DRA stipulation (0.40); Call with DRA on DRA stipulation (0.60); Review PSA (0.50). | 3.30 | $2,603.70 |
| 02/18/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of February 18 and 24. | 0.80 | $631.20 |
| 02/18/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.40 | $315.60 |
| 02/18/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.40 | $1,104.60 |
| 02/18/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.80 | $631.20 |
| 02/18/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.80 | $631.20 |
| 02/18/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding open issues (partial attendance) (0.50). | 0.50 | $394.50 |
| 02/18/20 | Elliot Stevens | 210 | E-mail to B. Rosen relating to UCC scheduling objection (0.10). | 0.10 | $78.90 |
| 02/18/20 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 02/18/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/18/2020 (0.70). | 0.70 | $552.30 |
| 02/18/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 02/18/20 | Peter Fishkind | 210 | Participate in internal weekly claims team call (0.30); Correspondence with A. Bloch regarding preparation of replies (0.10); E-mail to team regarding claims review (0.10). | 0.50 | $394.50 |
| 02/18/20 | Cathleen P. Peterson | 210 | Participate in LLM data repository planning call with M. Dale, L. Stafford and team. | 0.30 | $117.00 |
| 02/18/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 4.10 | $3,234.90 |
| 02/18/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico claims status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming, J. Sosa, and E. Carino per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted and track against recent Proskauer filed notices of adjournments and withdrawals per L. Stafford (4.20). | 4.50 | $3,550.50 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Philip Omorogbe | 210 | Review expert engagement letter regarding certain issue (0.60); Communication with M. Zerjal regarding same (0.20); Communication with T. Singer regarding research concerning same (0.30). | 1.10 | $867.90 |
| 02/18/20 | Maja Zerjal | 210 | Participate in restructuring and litigation status call. | 0.80 | $631.20 |
| 02/18/20 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.70 | $552.30 |
| 02/18/20 | Adam L. Deming | 210 | Participate in claims reconciliation progress meeting with Proskauer claims team. | 0.50 | $394.50 |
| 02/18/20 | Matthew A. Skrzynski | 210 | Review recent filings and reports of case updates. | 0.40 | $315.60 |
| 02/18/20 | Brooke C. Gottlieb | 210 | Draft and circulate litigation update and chart (1.20). | 1.20 | $946.80 |
| 02/18/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.80). | 0.80 | $631.20 |
| 02/18/20 | Ehud Barak | 210 | Participate in weekly call with the Board. | 0.40 | $315.60 |
| 02/18/20 | Ehud Barak | 210 | Participate in litigation partner weekly call. | 0.70 | $552.30 |
| 02/18/20 | Ehud Barak | 210 | Review and revise the DRA stipulation. | 1.80 | $1,420.20 |
| 02/18/20 | Ehud Barak | 210 | Review and revise the Gracia Gracia memorandum to the Board. | 1.20 | $946.80 |
| 02/19/20 | Ehud Barak | 210 | Discuss case strategy with J. Levitan (0.30); Conduct relevant research regarding DRA issues (1.80). | 2.10 | $1,656.90 |
| 02/19/20 | Brooke C. Gottlieb | 210 | Draft and circulate litigation update and chart (0.40). | 0.40 | $315.60 |
| 02/19/20 | Hadassa R. Waxman | 210 | Call with M. Firestein regarding GEO bond issues (0.20); Review and respond to e-mails related to gathering background information (0.20); Begin reviewing background memoranda (0.80). | 1.20 | $946.80 |
| 02/19/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.50); Review duplicate and amended claims per J. Greenburg (1.50); Draft claim responses to numerous replies written to various omnibus objections per L. Stafford (2.10). | 6.10 | $4,812.90 |
| 02/19/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 3.50 | $2,761.50 |
| 02/19/20 | Yvonne O. Ike | 210 | E-mails with KLD regarding user access. | 0.20 | $78.00 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding drafting of replies to responses to omnibus objections (0.50); Draft replies to responses to omnibus objections (2.20); Review of duplicate claims (1.70). | 4.40 | $3,471.60 |
| 02/19/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 2/19/20. | 0.20 | $157.80 |
| 02/19/20 | Alexandra V. Bargoot | 210 | Meet with L. Stafford regarding objecting to claims (0.80). | 0.80 | $631.20 |
| 02/19/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 02/19/20 | Elisa Carino | 210 | Conference with L. Stafford regarding meet and confer strategy (0.30); Draft reply in support of ninety-fourth omnibus objection (1.20); Draft reply in support of ninety-fifth omnibus objection (0.90); Draft reply in support of seventy-eighth omnibus objection (0.60); Draft reply in support of seventy-ninth omnibus objection (0.40); Draft reply in support of eightieth omnibus objection (0.40); Draft reply in support of eighty-seventh omnibus objection (0.60); Analyze supplemental documentation for proofs of claim asserted against PREPA (0.40); E-mail to Alvarez Marsal regarding same (0.20); Analyze subsequently amended proofs of claim to assist J. Greenburg (1.60). | 6.60 | $5,207.40 |
| 02/19/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 2.20 | $1,735.80 |
| 02/19/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 02/19/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/19/20 | Chantel L. Febus | 210 | Review notes after meeting with litigation team and financial advisors. | 0.70 | $552.30 |
| 02/19/20 | Chantel L. Febus | 210 | Discovery meeting with litigation team and financial advisors. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.40 | $1,104.60 |
| 02/19/20 | Michael A. Firestein | 210 | Teleconference with C. Kass and M. Rochman on CCDA summary judgment strategy (0.20); Teleconferences with L. Rappaport on summary judgment strategy regarding PRIFA and HTA (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft memoranda on HTA Commonwealth summary judgment (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memorandum in response to order on motion to compel (0.10). | 1.70 | $1,341.30 |
| 02/19/20 | Michael T. Mervis | 210 | Correspondence with M. Firestein, L. Rappaport, M. Dale and L.. Stafford regarding revenue bond lift-stay discovery and strategy issues. | 0.60 | $473.40 |
| 02/19/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.80 | $3,787.20 |
| 02/19/20 | Laura Stafford | 210 | Review and analyze ADR proposal (0.20). | 0.20 | $157.80 |
| 02/19/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/19/20 | Laura Stafford | 210 | E-mails with M. Mervis, M. Dale, and L. Rappaport regarding lift-stay discovery (0.50). | 0.50 | $394.50 |
| 02/19/20 | Laura Stafford | 210 | Meeting with A. Bargoot regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 02/19/20 | Laura Stafford | 210 | E-mails with B. Rosen, P. Fishkind, D. Perez, J. Herriman, and A. Bloch regarding claims reconciliation (1.70). | 1.70 | $1,341.30 |
| 02/19/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 02/19/20 | Laura Stafford | 210 | E-mails with D. Perez, P. Fishkind and C. Adkins regarding translation pricing (0.60). | 0.60 | $473.40 |
| 02/20/20 | Laura Stafford | 210 | Participate in restructuring update call. | 0.50 | $394.50 |
| 02/20/20 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation. | 0.20 | $157.80 |
| 02/20/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR process. | 0.50 | $394.50 |
| 02/20/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation. | 0.60 | $473.40 |
| 02/20/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bloch, J. Greenburg, et al regarding claims reconciliation. | 1.90 | $1,499.10 |
| 02/20/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation. | 0.60 | $473.40 |
| 02/20/20 | Laura Stafford | 210 | Call with B. Rosen, J. Herriman, J. Hertzberg, C. Saavedra, N. Mitchell, et al. regarding claims reconciliation. | 1.00 | $789.00 |
| 02/20/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 02/20/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 7.20 | $5,680.80 |
| 02/20/20 | Michael T. Mervis | 210 | Teleconference with M. Firestein regarding revenue bond lift-stay discovery (0.30); Teleconference with M. Dale, L. Stafford, L. Rappaport regarding O'Melveny document production issues (0.30); Review Milbank chart regarding discovery requests (0.30). | 0.90 | $710.10 |
| 02/20/20 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on DRA stipulation objection (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with J. Levitan on DRA intervention strategy (0.20); Teleconference with M. Mervis, M. Dale and L. Rappaport on discovery meet and confer strategy (0.30). | 1.60 | $1,262.40 |
| 02/20/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.20); E-mail with T. Mungovan, et al. regarding plan support agreement and related matters (0.10). | 1.40 | $1,104.60 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.50); Conference M. Firestein regarding interventions, DRA issues (0.20); Review response to DRA stipulation (0.20); Review statute analysis, conference E. Barak (0.20); Teleconference E. Barak, Ernst Young, E. Trigo regarding appropriations (0.50). | 1.60 | $1,262.40 |
| 02/20/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/20/20 | Timothy W. Mungovan | 210 | Revise and circulate litigation update for February 18, 2020 to Board (0.30). | 0.30 | $236.70 |
| 02/20/20 | Timothy W. Mungovan | 210 | Call with H. Waxman regarding Court's order granting Board's motion to file an enlarged brief (0.20). | 0.20 | $157.80 |
| 02/20/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.80 | $631.20 |
| 02/20/20 | Elisa Carino | 210 | Analyze Spanish-language responses to omnibus objections to assist A. Bloch and L. Stafford. | 1.30 | $1,025.70 |
| 02/20/20 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.10 | $78.90 |
| 02/20/20 | Alexandra V. Bargoot | 210 | Review e-mails regarding sufficiency of responses to objects to claims (0.20); Respond to L. Stafford regarding E. Stevens' proposal regarding procedures and timing for objecting to claims and recommend adjustments (0.30). | 0.50 | $394.50 |
| 02/20/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 2/11/20. | 0.10 | $78.90 |
| 02/20/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/20/2020 (0.40). | 0.40 | $315.60 |
| 02/20/20 | Peter Fishkind | 210 | Drafting of replies to responses to omnibus objections (0.80). | 0.80 | $631.20 |
| 02/20/20 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 02/20/20 | Elliot Stevens | 210 | Call with E. Barak, J. Levitan, and Ernst & Young relating to Commonwealth appropriation statutes (0.60). | 0.60 | $473.40 |
| 02/20/20 | Brian S. Rosen | 210 | Review L. Beckerman memorandum regarding Med Center (0.10); Memorandum to N. Mitchell regarding same (0.10). | 0.20 | $157.80 |
| 02/20/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.80 | $1,420.20 |
| 02/20/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (5.90); Review claimant responses that contain administrative notations and discuss with L. Stafford how to consider the aforementioned responses (0.40); Draft proposed orders for March claim responses to omnibus objections per L. Stafford (0.50). | 6.80 | $5,365.20 |
| 02/20/20 | Philip Omorogbe | 210 | Review section of PROMESA in connection with UPR Title III. | 0.30 | $236.70 |
| 02/20/20 | Brooke C. Gottlieb | 210 | Draft and circulate litigation update and chart (0.40). | 0.40 | $315.60 |
| 02/20/20 | Matthew A. Skrzynski | 210 | Discuss response to scheduling motion objections with S. Ma. | 0.10 | $78.90 |
| 02/20/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with E. Barak and J. Levitan and others regarding case updates and status of workstreams. | 0.50 | $394.50 |
| 02/20/20 | Ehud Barak | 210 | Participate in weekly team meeting (0.50); Follow-up with J. Levitan (0.10). | 0.60 | $473.40 |
| 02/20/20 | Margaret A. Dale | 210 | Participate in Puerto Rico update call with restructuring colleagues (0.50); Review and revise disclosure statement insert regarding working capital (0.30). | 0.80 | $631.20 |
| 02/20/20 | Margaret A. Dale | 210 | Review Ambac chart of documents being sought in connection with Lift Stay proceedings (0.50); Conference call with M. Firestein, L. Rappaport, M. Mervis and L. Stafford regarding AAFAF production and next steps (0.30); Conference call with O'Melveny and Proskauer regarding Ambac discovery requests (0.40). | 1.20 | $946.80 |
| 02/20/20 | Steve MA | 210 | Call with Proskauer restructuring team regarding case status. | 0.50 | $394.50 |
| 02/20/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 02/21/20 | Margaret A. Dale | 210 | Conference call with O'Melveny and Proskauer regarding upcoming motion to compel and strategy (0.30); E-mails with M. Mervis, D. Munkittrick and L. Stafford regarding document review (0.30); Teleconference with D. Munkittrick regarding same (0.20). | 0.80 | $631.20 |
| 02/21/20 | Matthew A. Skrzynski | 210 | Review recent filings and reports of case updates. | 0.30 | $236.70 |
| 02/21/20 | Brooke C. Gottlieb | 210 | Draft and circulate litigation update and chart (0.90). | 0.90 | $710.10 |
| 02/21/20 | Hadassa R. Waxman | 210 | Call with associates regarding claim and lien related motions to dismiss (0.30); Review of background material (0.50). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 3.00 | $2,367.00 |
| 02/21/20 | Cathleen P. Peterson | 210 | Analyze outstanding topics to develop LLM project plan call agenda (1.00); Teleconference with LLM, Y. Ike, O. Friedman to develop plan for creating document sharing repository (0.50). | 1.50 | $585.00 |
| 02/21/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez Marsal per L. Stafford (1.00); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.50); Draft notices of adjournments and withdrawals regarding responses to March objections per L. Stafford (3.00). | 4.50 | $3,550.50 |
| 02/21/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 0.90 | $710.10 |
| 02/21/20 | Yvonne O. Ike | 210 | Conference with LLM, C. Peterson, D. Raymer and O. Friedman regarding LLM repository. | 0.60 | $234.00 |
| 02/21/20 | Elliot Stevens | 210 | Call with B. Rosen and e-mails relating to commonwealth UCC scheduling objection (0.10). | 0.10 | $78.90 |
| 02/21/20 | Peter Fishkind | 210 | Participate in teleconference status call with Proskauer and Alvarez Marsal claims teams (1.00); E-mails with M. Zeiss regarding relevant CUSIPs for preparation of omnibus exhibits (0.30). | 1.30 | $1,025.70 |
| 02/21/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/21/2020 (0.80). | 0.80 | $631.20 |
| 02/21/20 | Alexandra V. Bargoot | 210 | Participate in status call regarding claims with L. Stafford and Alvarez Marsal (1.00). | 1.00 | $789.00 |
| 02/21/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.90 | $710.10 |
| 02/21/20 | Elisa Carino | 210 | Call with Alvarez Marsal (1.00); Analyze claimholder mailings to confirm reply strategy to assist L. Stafford (0.20). | 1.20 | $946.80 |
| 02/21/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 02/21/20 | Timothy W. Mungovan | 210 | Communications with M. Dale, M. Firestein, C. Febus, and M. Mervis regarding expert involvement in plan confirmation hearing (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.00 | $789.00 |
| 02/21/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 02/21/20 | Jeffrey W. Levitan | 210 | Review draft agenda for hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); (0.30[REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70). | 3.00 | $2,367.00 |
| 02/21/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 02/21/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with M. Mervis on strategy for meet and confer (0.20); Teleconference with M. Mervis, E. Barak on strategy post meet and confer and discovery production (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with T. Mungovan for omnibus strategy for hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with L. Rappaport on further meet and confer concerning discovery issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.10 | $1,656.90 |
| 02/21/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.30 | $2,603.70 |
| 02/21/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 02/21/20 | Laura Stafford | 210 | Calls with J. Herriman regarding claims reconciliation. | 0.40 | $315.60 |
| 02/21/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 02/21/20 | Laura Stafford | 210 | Call with J. Herriman, J. Greenburg, A. Bargoot, A. Bloch, P. Fishkind, and E. Carino regarding claims reconciliation. | 1.00 | $789.00 |
| 02/21/20 | Laura Stafford | 210 | Call with A. Bloch regarding claims reconciliation. | 0.20 | $157.80 |
| 02/21/20 | Laura Stafford | 210 | E-mails with J. Berman and A. Bloch regarding claims reconciliation. | 0.10 | $78.90 |
| 02/21/20 | Laura Stafford | 210 | E-mails with J. Kay, M. Dale, M. Mervis, and D. Munkittrick regarding lift-stay discovery. | 0.50 | $394.50 |
| 02/22/20 | Michael A. Firestein | 210 | Review and draft correspondence on DRA intervention issues (0.30); Review and draft correspondence on Peaje involvement in multiple adversaries (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review further meet and confer correspondence on cash restriction analysis (0.20); Review and draft correspondence on restricted cash analysis discovery (0.30). | 1.40 | $1,104.60 |
| 02/22/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 02/22/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.70 | $552.30 |
| 02/22/20 | Elisa Carino | 210 | Conduct privilege review in connection with Duff & Phelps document request. | 0.30 | $236.70 |
| 02/22/20 | Corey I. Rogoff | 210 | Review draft Board letter to Governor Acevedo regarding the plan support agreement (0.70); Correspond with T. Mungovan regarding draft Board letter to Governor Acevedo regarding the plan support agreement (0.20). | 0.90 | $710.10 |
| 02/22/20 | Maja Zerjal | 210 | Correspond with L. Stafford regarding claims reconciliation agents' engagements. | 0.20 | $157.80 |
| 02/22/20 | Margaret A. Dale | 210 | E-mails with M. Mervis and L. McKeen regarding Ambac e-mail regarding discovery and stipulation (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/20 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.20); Review intervention to the lift stay and adversary proceedings (2.40). | 4.60 | $3,629.40 |
| 02/23/20 | Ehud Barak | 210 | Prepare for Board meeting. | 2.30 | $1,814.70 |
| 02/23/20 | Yena Hong | 210 | Circulate update regarding the daily litigation tracker chart. | 0.30 | $236.70 |
| 02/23/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 0.30 | $236.70 |
| 02/23/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 02/23/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 02/23/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for February 21, 2020 (0.30). | 0.30 | $236.70 |
| 02/23/20 | Michael A. Firestein | 210 | Conference with L. Rappaport on 56(d) issues vis-à-vis dispositive rulings (0.20); Draft memorandum on Rule 56(d) matters (0.30); Review and draft correspondence concerning cash analysis including multiple correspondence on same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 02/23/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (2.00). | 2.00 | $1,578.00 |
| 02/23/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 0.40 | $315.60 |
| 02/23/20 | Laura Stafford | 210 | E-mails with E. Carino, J. Sosa, and J. Greenburg regarding claims reconciliation. | 0.90 | $710.10 |
| 02/23/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.30 | $3,392.70 |
| 02/24/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 5.40 | $4,260.60 |
| 02/24/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.80 | $631.20 |
| 02/24/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation status call. | 0.70 | $552.30 |
| 02/24/20 | Laura Stafford | 210 | E-mails with J. Greenburg, J. Herriman, regarding claims reconciliation (1.30). | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 02/24/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 02/24/20 | Laura Stafford | 210 | Call with M. Zeiss regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/24/20 | Laura Stafford | 210 | Calls with J. Greenburg regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 02/24/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 02/24/20 | Laura Stafford | 210 | Call with T. Mungovan, J. Alonzo, M. Firestein, and M. Dale regarding lift-stay and revenue bond complaint preparation (0.50). | 0.50 | $394.50 |
| 02/24/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 02/24/20 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Participate in litigation call regarding pending matters (0.70); Review revised draft agenda (0.20). | 1.10 | $867.90 |
| 02/24/20 | Matthew H. Triggs | 210 | Participate in weekly partners' call for purposes of review of two week calendar. | 0.70 | $552.30 |
| 02/24/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |

33260 FOMB                                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call in all adversaries (0.20); Participate in partner call on strategy for all adversary proceedings involving Commonwealth (0.70); Review and draft correspondence on Peaje adversary issues for impact on omnibus and related matters (0.30); Teleconference with M. Mervis on results of preliminary meet and confer on discovery (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with M. Dale, T. Mungovan, J. Alonzo and L. Stafford on go forward strategy issues for staffing matters (0.50); Teleconference call with Proskauer and PJT on restricted cash analysis issues (0.40); Teleconference with M. Volin on revising agenda for omnibus (0.10); Teleconference with M. Kremer on revisions to government parties' DRA reply (0.20); Teleconference with M. Zerjal on revised disclosure statement strategy (0.30); Partial review of edits by creditors to plan documents for impact on omnibus strategy and disclosure statement (0.20). | 3.30 | $2,603.70 |
| 02/24/20 | Michael T. Mervis | 210 | [REDACTED: Work relating to court-ordered mediation] (3.00); Meet and confer teleconference with monolines and O'Melveny regarding revenue bond lift-stay discovery (0.30); Follow-up correspondence with M. Firestein regarding same (0.30); Teleconference with Ernst & Young and PJT regarding 10/19 cash restriction presentation (0.40); Follow-up teleconference with M. Zerjal regarding same (0.20); Review meet and confer letter from monolines regarding lift stay discovery (0.40). | 4.60 | $3,629.40 |
| 02/24/20 | Timothy W. Mungovan | 210 | Review calendar deadlines for weeks of February 24 and March 2 (0.30). | 0.30 | $236.70 |
| 02/24/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines for weeks of February 24 and March 2 (0.70). | 0.70 | $552.30 |
| 02/24/20 | Timothy W. Mungovan | 210 | Revise and circulate litigation update to Board for February 23, 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Lary Alan Rappaport | 210 | Review calendars, schedules regarding deadlines, tasks (0.10); Conference call T. Mungovan, M. Zerjal, B. Rosen, M. Dale, M. Mervis, P. Possinger, J. Levitan, M. Firestein regarding calendars, schedules, tasks, assignments, analysis and strategy (0.70); Conference with M. Firestein regarding same (0.10). | 0.90 | $710.10 |
| 02/24/20 | Lary Alan Rappaport | 210 | Review revised agenda for omnibus hearing and related e-mails with M. Volin and C. Tarrant (0.10). | 0.10 | $78.90 |
| 02/24/20 | Chantel L. Febus | 210 | Review Ernst Young summary of documentation categories related to the October 2019 presentation, presentations to the Board, and working capital analyses. | 0.80 | $631.20 |
| 02/24/20 | Julia D. Alonzo | 210 | Participate in weekly litigation call (0.70); Conference with T. Mungovan, L. Stafford, M. Dale and M. Firestein regarding follow-up from meeting with all litigation associates regarding planning for disclosure statement and plan of adjustment litigation (0.40); Conference with L. Stafford regarding staffing and case management (0.20). | 1.30 | $1,025.70 |
| 02/24/20 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.70 | $552.30 |
| 02/24/20 | Lucy Wolf | 210 | Participate in portion of weekly partner call. | 0.50 | $394.50 |
| 02/24/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 02/24/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.70 | $552.30 |
| 02/24/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.70 | $552.30 |
| 02/24/20 | Jessica Z. Greenburg | 210 | Call with L. Stafford regarding claims (0.20); Phone call with L. Stafford, A. Bloch and P. Fishkind regarding claims (0.40); Phone call to J. Berman regarding objections (0.10); Prepare for filing of omnibus objections (1.40); Review draft objections (1.20); Research regarding security interests (3.40); Review e-mail from M. Triggs regarding summary judgment (0.20); Review e-mail from J. Roche regarding summary judgment (0.20); E-mail with M. Triggs regarding summary judgment (0.10). | 7.20 | $5,680.80 |
| 02/24/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines chart and litigation charts and circulate updated charts. | 0.30 | $236.70 |
| 02/24/20 | Megan R. Volin | 210 | E-mails regarding draft agenda for March omnibus hearing. | 0.30 | $236.70 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming, E. Carino, and J. Sosa per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (6.00); Draft notices of adjournments and withdrawals regarding responses to March objections per L. Stafford (0.20); Revise omnibus objection replies per L. Stafford (0.30). | 6.80 | $5,365.20 |
| 02/24/20 | Philip Omorogbe | 210 | Communication with AAFAF regarding settlement agreement in Commonwealth case. | 0.30 | $236.70 |
| 02/24/20 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 2.00 | $1,578.00 |
| 02/24/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 02/24/20 | Matthew I. Rochman | 210 | Draft revisions to intervention chart listing status of intervention motions across all Title III case and related adversary proceedings. | 0.60 | $473.40 |
| 02/24/20 | Elliot Stevens | 210 | E-mail to L. Rappaport relating to UCC scheduling motion and reply (0.20). | 0.20 | $157.80 |
| 02/24/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, L. Stafford and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 02/24/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.70). | 0.70 | $552.30 |
| 02/24/20 | Margaret A. Dale | 210 | Review e-mails with monolines regarding restriction analysis of cash at HTA, PRIFA and CCDA (0.40); Review October 2, 2019 presentation (0.30); Conference call with Ernst & Young, PJT and Proskauer to review restriction analysis (0.40). | 1.10 | $867.90 |
| 02/24/20 | Maja Zerjal | 210 | Review two-week calendar (0.20); Participate in call regarding same with litigation and restructuring group (0.70); Draft follow-up e-mail to P. Possinger and E. Barak (0.10). | 1.00 | $789.00 |
| 02/24/20 | Adam L. Deming | 210 | Participate in weekly claims reconciliation update meeting with Proskauer team led by L. Stafford. | 0.40 | $315.60 |
| 02/24/20 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.30 | $236.70 |
| 02/24/20 | Matthew A. Skrzynski | 210 | Review recent filings and reports of case updates. | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Hadassa R. Waxman | 210 | Participate in portion of weekly partner call. | 0.50 | $394.50 |
| 02/24/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.30 | $1,025.70 |
| 02/24/20 | Seetha Ramachandran | 210 | Participate weekly partners call. | 0.70 | $552.30 |
| 02/25/20 | Brooke C. Gottlieb | 210 | Analyze prior decisions by Judges Dein and Judge Swain limiting discovery on the grounds that the requested materials are not considered more probative than prejudicial (0.40). | 0.40 | $315.60 |
| 02/25/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.50 | $1,972.50 |
| 02/25/20 | Margaret A. Dale | 210 | Review monolines motions to compel documents from HTA, PRIFA and CCDA (1.20); Conference call with O'Melveny and M. Mervis, L. Rappaport and D. Munkittrick to discuss opposition to monolines motions to compel (0.30). | 1.50 | $1,183.50 |
| 02/25/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 2/25/20. | 0.20 | $157.80 |
| 02/25/20 | Peter Fishkind | 210 | Review of replies to responses to omnibus objections (0.40); Correspondence with L. Stafford and E. Carino regarding replies (0.20). | 0.60 | $473.40 |
| 02/25/20 | Philip Omorogbe | 210 | Communication with L. Stafford and B. Rosen regarding omnibus agenda. | 0.30 | $236.70 |
| 02/25/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.50); Investigate and analyze issues with certain filings regarding responses and errors and contact Court clerk per L. Stafford (0.30). | 2.80 | $2,209.20 |
| 02/25/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines chart and litigation charts and circulate updated charts. | 1.30 | $1,025.70 |
| 02/25/20 | Alexandra V. Bargoot | 210 | Research Puerto Rico local bankruptcy law per L. Stafford and evaluate if draft claims procedure complies with timing requirements (1.50); Draft analysis and e-mail to L. Stafford (0.40). | 1.90 | $1,499.10 |
| 02/25/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.30 | $1,025.70 |
| 02/25/20 | Julia D. Alonzo | 210 | Correspond with L. Stafford regarding strategy for revenue bond complaint motions to dismiss and summary judgment briefing (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/25/20 | Lary Alan Rappaport | 210 | E-mail with counsel regarding urgent motion for additional pages to move to dismiss revenue bond adversary proceedings, related internal e-mail with M. Firestein and adversary proceeding team (0.10); Conference with M. Firestein regarding analysis and strategy for anticipated motions to dismiss revenue bond adversary proceedings (0.20). | 0.30 | $236.70 |
| 02/25/20 | Lary Alan Rappaport | 210 | E-mails with M. Volin, C. Tarrant, P. Possinger, M. Dale regarding omnibus agenda (0.10); Review DRA parties urgent motion regarding reply in support of intervention motion, order (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 02/25/20 | Michael A. Firestein | 210 | Review and draft correspondence on ERS scheduling issues in light of Commonwealth plan matters (0.20); Draft and review strategic correspondence on organizing issues for omnibus (0.30); Conference with L. Rappaport on collective strategy on anticipated 12(b) motions (0.20); Conference with L. Rappaport on conference call results on responsive meet and confer issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | $1,025.70 |
| 02/25/20 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Conference C. Tarrant regarding GO analysis (0.20); Review charts of GO lien challenge and claims objections (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.80 | $1,420.20 |
| 02/25/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, C. Rogoff, et al. regarding same (0.20). | 0.90 | $710.10 |
| 02/25/20 | Laura Stafford | 210 | E-mails with A. Bloch regarding claims reconciliation (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Laura Stafford | 210 | Calls with J. Alonzo regarding preparations for lift-stay and revenue bond complaints (0.40). | 0.40 | $315.60 |
| 02/25/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 02/25/20 | Laura Stafford | 210 | Call with A. Fessas regarding ADR proposal (0.40). | 0.40 | $315.60 |
| 02/25/20 | Laura Stafford | 210 | Call with M. Sawyer regarding vendor avoidance actions (0.20). | 0.20 | $157.80 |
| 02/25/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 02/25/20 | Laura Stafford | 210 | E-mail to M. Firestein regarding vendor avoidance actions (0.20). | 0.20 | $157.80 |
| 02/25/20 | Laura Stafford | 210 | E-mail with J. Alonzo regarding revenue bond complaint and lift-stay motion preparation (0.20). | 0.20 | $157.80 |
| 02/25/20 | Laura Stafford | 210 | E-mail with A. Fessas regarding ADR (0.30). | 0.30 | $236.70 |
| 02/25/20 | Laura Stafford | 210 | E-mails with S. Victor, B. Gottlieb, W. Fassuliotis, M. Dale and W. Dalsen regarding discovery decisions (0.90). | 0.90 | $710.10 |
| 02/25/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/25/20 | Laura Stafford | 210 | Call with C. Tarrant regarding agenda (0.10). | 0.10 | $78.90 |
| 02/25/20 | Laura Stafford | 210 | Review and analyze questions from potential ADR providers (0.30). | 0.30 | $236.70 |
| 02/25/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.80 | $3,787.20 |
| 02/25/20 | Paul Possinger | 210 | Review 3-4 hearing agenda, related e-mails. | 0.40 | $315.60 |
| 02/26/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.80 | $2,998.20 |
| 02/26/20 | Laura Stafford | 210 | Review and analyze comments to lift stay discovery protective order (0.30). | 0.30 | $236.70 |
| 02/26/20 | Laura Stafford | 210 | Calls with C. Adkins regarding claims translations (0.20). | 0.20 | $157.80 |
| 02/26/20 | Laura Stafford | 210 | Calls with E. Carino regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 02/26/20 | Laura Stafford | 210 | E-mails with E. Carino, P. Fishkind, A. Bloch, J. Sosa, etc. regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 02/26/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 02/26/20 | Laura Stafford | 210 | E-mails with W. Dalsen, D. Munkittrick, and M. Mervis regarding discovery decisions (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/26/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 02/26/20 | Jeffrey W. Levitan | 210 | Review committee reply regarding GO bond procedures (0.40); Review committee reply regarding intervention (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.10 | $2,445.90 |
| 02/26/20 | Michael A. Firestein | 210 | Review and draft correspondence on all summary judgment issues (0.20); Draft correspondence on motions to dismiss (0.20); Teleconference with M. Rochman on strategy for argument against UCC intervention (0.20); Teleconference with B. Rosen on omnibus strategy and plan issues (0.30). | 0.90 | $710.10 |
| 02/26/20 | Michael A. Firestein | 210 | Prepare for omnibus hearings (0.60). | 0.60 | $473.40 |
| 02/26/20 | Timothy W. Mungovan | 210 | Communications with M. Mervis and M. Bienenstock regarding monolines' urgent motions to compel discovery from Board (0.20). | 0.20 | $157.80 |
| 02/26/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, L. Stafford, and L. Rappaport regarding coming motions to dismiss revenue bond complaint (0.30). | 0.30 | $236.70 |
| 02/26/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Weise regarding monolines' urgent motion to adjourn reply deadline and March 5 hearing (0.40). | 0.40 | $315.60 |
| 02/26/20 | Martin J. Bienenstock | 210 | Read and analyze authorities provided by monolines supporting their claims to allowable claims against Commonwealth for paying post-petition interest to bondholders, and draft response and preliminary conclusions to monolines. | 7.50 | $5,917.50 |
| 02/26/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 02/26/20 | Elisa Carino | 210 | Conduct document review in connection with Duff Phelps request. | 0.20 | $157.80 |
| 02/26/20 | Alexandra V. Bargoot | 210 | Review task list relating to objecting to claims and develop questions regarding tasks to ask L. Stafford (0.20). | 0.20 | $157.80 |
| 02/26/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines chart and litigation charts and circulate updated charts. | 0.80 | $631.20 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Megan R. Volin | 210 | E-mails regarding draft agenda for March omnibus hearing. | 0.40 | $315.60 |
| 02/26/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.90 | $2,288.10 |
| 02/26/20 | Aliza Bloch | 210 | Draft, revise, finalize, and file thirty notices of adjournments and withdrawals regarding responses to omnibus objections to be heard at the March hearing (omnibus 124-157) and compare claim response information with Alvarez Marsal team to ensure conformity and alignment regarding adjourned and withdrawn claims per L. Stafford (13.00). | 13.00 | $10,257.00 |
| 02/26/20 | Philip Omorogbe | 210 | Discuss strategy regarding administrative expense motion with Board, AAFAF and internally Puerto Rico team including M. Zerjal. | 1.30 | $1,025.70 |
| 02/26/20 | Philip Omorogbe | 210 | E-mail correspondence internally regarding omnibus agenda. | 0.40 | $315.60 |
| 02/26/20 | Peter Fishkind | 210 | Prepare replies for filing (0.50); Teleconferences and related correspondence with L. Stafford, E. Carino, and A. Bloch regarding filings (0.50); E-mail to D. Perez regarding filing (0.10). | 1.10 | $867.90 |
| 02/26/20 | Elliot Stevens | 210 | Call with E. Barak relating to appropriation statutes (0.10). | 0.10 | $78.90 |
| 02/26/20 | Brian S. Rosen | 210 | Review draft agenda (0.20); Review M. Firestein memorandum regarding same (0.10); Draft memorandum to M. Volin regarding same (0.10). | 0.40 | $315.60 |
| 02/26/20 | Margaret A. Dale | 210 | Participate in Puerto Rico update call with restructuring colleagues (0.50). | 0.50 | $394.50 |
| 02/26/20 | Margaret A. Dale | 210 | Communications with D. Munkittrick and L. Stafford regarding Spanish documents and translations for lift stay discovery (0.20); E-mails with Proskauer and O'Melveny regarding opposition to motion to compel (0.20); Conference call with Proskauer and O'Melveny regarding opposition to motion to compel (0.30); Coordinate with L. Stafford regarding case law for use opposing motion to compel (0.20). | 0.90 | $710.10 |
| 02/26/20 | Brooke C. Gottlieb | 210 | Analyze prior decisions by Judges Dein and Swain limiting discovery on the grounds that the requested materials are not considered more probative than prejudicial (0.70). | 0.70 | $552.30 |
| 02/26/20 | Hadassa R. Waxman | 210 | Review claims objections and call with Brown Rudnick and M. Firestein regarding same (1.00). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 108 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/20 | Matthew A. Skrzynski | 210 | Correspond with J. Esses regarding administrative expense memorandum (0.20); Discuss GO lien challenge process with J. Jones (0.20). | 0.40 | $315.60 |
| 02/27/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen, J. Levitan and others discussing status of cases and workstreams. | 0.50 | $394.50 |
| 02/27/20 | Matthew A. Skrzynski | 210 | Review recent filings and reports of case updates. | 0.40 | $315.60 |
| 02/27/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 02/27/20 | Margaret A. Dale | 210 | Review UCC litigation hold notices to Board advisors (0.30); E-mails with B. Rosen, M. Firestein, C. Febus and L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 02/27/20 | Margaret A. Dale | 210 | Review draft agenda for omnibus hearing (0.10). | 0.10 | $78.90 |
| 02/27/20 | Margaret A. Dale | 210 | E-mails with D. Munkittrick and Ernst & Young regarding documents for production (0.20); Review Milbank and O'Melveny comments on draft protective order (0.40); E-mails with L. Stafford regarding draft protective order (0.10). | 0.70 | $552.30 |
| 02/27/20 | Steve MA | 210 | Participate in meeting with Proskauer restructuring team regarding weekly updates. | 0.50 | $394.50 |
| 02/27/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 02/27/20 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 02/27/20 | Philip Omorogbe | 210 | Participate in bi-weekly Puerto Rico update call (0.50); Discuss strategy regarding reprogramming request and administrative expense motion (1.20). | 1.70 | $1,341.30 |
| 02/27/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.10); Draft and revise forty-six proposed orders and forty-six notices of adjournments and withdrawals regarding responses to omnibus objections to be heard at the April hearing (omnibus 78-123) per L. Stafford (9.20); Draft and revise notice of adjournment and withdrawal regarding responses to omnibus objections to be heard at the April hearing (omnibus 124-157) per L. Stafford (3.40). | 14.70 | $11,598.30 |
| 02/27/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.90 | $1,499.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |
| 02/27/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines chart and litigation charts and circulate updated charts. | 0.70 | $552.30 |
| 02/27/20 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 02/27/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 02/27/20 | Elisa Carino | 210 | Conference with J. Alonzo and J. Sosa regarding Duff & Phelps document review. | 0.20 | $157.80 |
| 02/27/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.20 | $946.80 |
| 02/27/20 | Julia D. Alonzo | 210 | Conference with L. Stafford regarding case management and staffing issues in preparation for plan. | 0.50 | $394.50 |
| 02/27/20 | Ralph C. Ferrara | 210 | Review summary regarding cash flow report (0.20); Review summary regarding 1/29 omnibus hearing respecting PREPA RSA funding approvals (0.20); Review summary regarding PREPA debt restructuring proposals (0.10); Review summary regarding briefing schedule on motion to revise PREPA RSA 9019 motion (0.20); Review summary regarding letter from Congress calling on Board to amend PREPA RSA (0.30); Review summary regarding Judge Swain order terminating UCC objection seeking disallowance of Bond Trustee Proof of Claim (0.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); Review summary regarding GDB-DRA Annual Report and Notice of Failure to File Audited Financials (0.10). | 0.90 | $710.10 |
| 02/27/20 | Ralph C. Ferrara | 210 | Review summary regarding Commonwealth Bank Account Balances and Component Unit Liquidity reports (0.30); Review weekly TSA cash flow reports (0.90); Review summary regarding General Fund net revenue (0.20). | 1.40 | $1,104.60 |
| 02/27/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding motions to dismiss complaints in revenue bond proceedings (0.30). | 0.30 | $236.70 |
| 02/27/20 | Timothy W. Mungovan | 210 | Communications with M. Mervis regarding status of document production on monolines' motion to compel documents (0.20). | 0.20 | $157.80 |
| 02/27/20 | Lary Alan Rappaport | 210 | Review revised draft agenda for omnibus hearing (0.10); E-mails with M. Volin, M. Firestein, L. Stafford regarding edits to draft agenda (0.20); E-mails with M. Firestein, T. Mungovan, J. Alonzo, L. Stafford regarding motions to dismiss (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Michael A. Firestein | 210 | Prepare for client call on Hennigan case (0.20); Participate in client call with T. Mungovan on Hennigan adversary complaint (0.50); Review and revise agenda for omnibus hearing (0.30); Review order on DRE lift-stay intervention (0.20); Teleconference with J. Levitan and E. Barack on DRA omnibus hearing strategy (0.30); Draft correspondences on client to Hennigan adversary (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); Review joint status report on Ambac pensions motion (0.20); Review motion on lift-stay discovery briefing (0.20); Research outline on UCC intervention issues (0.20); Review PJT litigation hold letter (0.20); Review and draft memorandum on discovery procedures for confirmation (0.20). | 3.70 | $2,919.30 |
| 02/27/20 | Jeffrey W. Levitan | 210 | Participate in restructuring meeting regarding pending matters (0.70); Review e-mails, teleconference L. Rappaport regarding perfection issues (0.20); Review revised hearing agenda, teleconference M. Volin (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | $1,262.40 |
| 02/27/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.40 | $315.60 |
| 02/27/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 02/27/20 | Laura Stafford | 210 | Meeting with A. Bargoot regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 02/27/20 | Laura Stafford | 210 | Calls with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 210 | E-mails with J. Kay, D. Munkittrick, and M. Dale regarding lift stay document production (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 210 | Revise draft ACR procedures (0.60). | 0.60 | $473.40 |
| 02/27/20 | Laura Stafford | 210 | Call with E. Carter regarding litigation hold notice (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 210 | Call with C. Tarrant regarding omnibus hearing preparation (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/20 | Laura Stafford | 210 | Calls with B. Rosen and J. Herriman regarding plan of adjustment (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 210 | Call with M. Zeiss, J. Herriman, and A. Bloch regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 02/27/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.10 | $2,445.90 |
| 02/28/20 | Paul Possinger | 210 | E-mails with team regarding March 4 agenda. | 0.30 | $236.70 |
| 02/28/20 | Laura Stafford | 210 | Calls with C. Tarrant regarding agenda and informative motion (0.50). | 0.50 | $394.50 |
| 02/28/20 | Laura Stafford | 210 | E-mails with K. Harmon, J. Herriman, and A. Bloch regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 02/28/20 | Laura Stafford | 210 | Review and analyze arbitrator proposal (0.90). | 0.90 | $710.10 |
| 02/28/20 | Laura Stafford | 210 | E-mails with M. Volin regarding Court comments to status report (0.10). | 0.10 | $78.90 |
| 02/28/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR procedures (0.10). | 0.10 | $78.90 |
| 02/28/20 | Laura Stafford | 210 | Participate in A&M weekly claims reconciliation call (0.30). | 0.30 | $236.70 |
| 02/28/20 | Laura Stafford | 210 | Calls with J. Herriman, E. Stevens and S. Ma regarding solicitation procedures motion (0.50). | 0.50 | $394.50 |
| 02/28/20 | Laura Stafford | 210 | E-mails with J. Alonzo and M. Dale regarding document management (0.10). | 0.10 | $78.90 |
| 02/28/20 | Laura Stafford | 210 | Review and revise litigation form regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/28/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                  Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Michael A. Firestein | 210 | Review strategic correspondence on Hennigan complaint (0.20); Review new proof of claim injected into CCDA adversary (0.20); Review revised opposition to motion to compel regarding lift stay discovery (0.20); Various telephone conferences with B. Rosen on omnibus issues and summary judgment matters (0.20); Prepare for omnibus hearing arguments (0.30); Review and draft joint status report on DRA lift stay intervention (0.30); Draft multiple correspondence on DRA lift stay intervention issues (0.20); Review and draft correspondence on UCC rights on discovery regarding lift stay (0.30); Various telephone conferences with E. Barak on DRA strategy issues (0.30); Teleconference with M. Kramer and E. Barak on DRA stipulation (0.20); Review and revise outline including multiple versions of same regarding UCC intervention motions (0.40); Teleconference M. Rochman regarding strategy on UCC intervention motions (0.20); Review revised agenda for omnibus hearing on order of arguments issues (0.40) Teleconference E. Barak and L. Rappaport on agenda and omnibus issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review multiple filings concerning omnibus hearing by parties (0.30); Review discovery lift stay and formative motions (0.20); Review multiple meet and confer correspondence on lift stay issues (0.20). | 4.60 | $3,629.40 |
| 02/28/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Luskin regarding Hennigan complaint (0.20). | 0.20 | $157.80 |
| 02/28/20 | Chantel L. Febus | 210 | Communications with litigation team regarding document retention letters received by advisors. | 0.30 | $236.70 |
| 02/28/20 | Elisa Carino | 210 | Call with Alvarez & Marsal regarding strategy for omnibus objections and hearing. | 0.60 | $473.40 |
| 02/28/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.10 | $867.90 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Alexandra V. Bargoot | 210 | Participate in weekly call with L. Stafford, J. Greenberg and Alvarez Marsal regarding the status of claim objections (0.70). | 0.70 | $552.30 |
| 02/28/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts and circulate updated charts. | 1.70 | $1,341.30 |
| 02/28/20 | Yvonne O. Ike | 210 | Participate in LLM call. | 0.70 | $273.00 |
| 02/28/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.20 | $946.80 |
| 02/28/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez and Marsal per L. Stafford (0.50); Draft, revise, finalize, and file forty-six proposed orders and forty-six notices of adjournments and Withdrawals regarding responses to omnibus objections to be heard at the April hearing (Omnibus 78-123) per L. Stafford (5.20); Draft, revise, finalize, and file notice of adjournment and withdrawal regarding responses to omnibus objections to be heard at the April hearing (Omnibus 124-157) per L. Stafford (4.40). | 10.10 | $7,968.90 |
| 02/28/20 | Cathleen P. Peterson | 210 | Analyze LLM website privacy policy and potentially applicable privacy regulations (1.20); Participate in LLM document repository planning call with LLM, Y. Ike, O. Friedman (0.50). | 1.70 | $663.00 |
| 02/28/20 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 3.00 | $2,367.00 |
| 02/28/20 | Ariella Muller | 210 | E-mail with W. Dalsen regarding research on Board conflict of interest (0.20). | 0.20 | $157.80 |
| 02/28/20 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding ACR (0.10); Review materials regarding diary plan (0.30); Draft memorandum to N. Jaresko regarding same (0.10); Draft memorandum to H. Bauer regarding same (0.10). | 0.60 | $473.40 |
| 02/28/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.60). | 0.60 | $473.40 |
| 02/28/20 | Hena Vora | 210 | Draft litigation update e-mail for 2/28/2019. | 0.80 | $631.20 |
| 02/28/20 | Margaret A. Dale | 210 | Review e-mails with C. Febus and M. Firestein regarding document retention letters to Board advisors (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Margaret A. Dale | 210 | Review Proskauer revisions to opposition to monolines motion to compel production of documents (0.80); Review updated draft from O'Melveny regarding opposition to motion to compel (0.30). | 1.10 | $867.90 |
| 02/29/20 | Brian S. Rosen | 210 | Memorandum to M. Volin regarding Court hearing and status report (0.10). | 0.10 | $78.90 |
| 02/29/20 | Megan R. Volin | 210 | E-mails regarding status report for omnibus hearing. | 0.20 | $157.80 |
| 02/29/20 | Michael A. Firestein | 210 | Further preparation for omnibus hearing (0.20). | 0.20 | $157.80 |
| 02/29/20 | Michael A. Firestein | 210 | Various telephone conferences with B. Rosen on plan and omnibus strategy (0.40); [REDACTED: Work relating to court-ordered mediation] (3.40); Partial review of amended plan of adjustment (0.30); Partial review of disclosure statement (0.30); Draft memorandum regarding plan provisions for omnibus (0.30); Prepare for other omnibus hearings on intervention and related matters (0.30). | 5.00 | $3,945.00 |
| 02/29/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20); Conferences with T. Mungovan, et al. regarding same (0.20). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **827.90** | **$650,340.30** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.40 hours). | 1.20 | $946.80 |
| 02/05/20 | Timothy W. Mungovan | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 0.60 hours). | 0.30 | $236.70 |
| 02/05/20 | Steve MA | 211 | Travel from Los Angeles to New York for meetings with PSA creditors (Total travel time is 8.40 hours). | 4.20 | $3,313.80 |
| 02/06/20 | Timothy W. Mungovan | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 1.20 hours). | 0.60 | $473.40 |
| 02/09/20 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 8.00 hours). | 4.00 | $3,156.00 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Steve MA | 211 | Travel from New York to Los Angeles following meetings with PSA creditors (Total travel time is 9.00 hours). | 4.50 | $3,550.50 |
| 02/23/20 | Steve MA | 211 | Travel from Los Angeles to NYC for filing of disclosure statement (Total Travel time is 8.50). | 4.20 | $3,313.80 |
| 02/23/20 | Ehud Barak | 211 | Travel from New York to Chicago for Board meetings (Total travel time is 4.50). | 2.20 | $1,735.80 |
| 02/23/20 | Brian S. Rosen | 211 | Travel to Chicago for Board meeting (Total travel time is 0.80). | 0.40 | $315.60 |
| 02/23/20 | Martin J. Bienenstock | 211 | Travel from New York to Chicago for Board meetings (Total travel time is 4.50). | 2.20 | $1,735.80 |
| 02/24/20 | Martin J. Bienenstock | 211 | Return from Chicago to New York following Board meetings (Total travel time is 4.50). | 2.20 | $1,735.80 |
| 02/24/20 | Brooke H. Blackwell | 211 | Travel from Chicago to New York for finalization of disclosure statement (Total travel time is 5.00). | 2.50 | $1,972.50 |
| 02/24/20 | Brian S. Rosen | 211 | Travel from Chicago to New York (Total travel time is 1.10). | 0.50 | $394.50 |
| 02/25/20 | Ehud Barak | 211 | Travel from Chicago to New York following Board meetings (Total travel time is 5.00). | 2.50 | $1,972.50 |
| 02/27/20 | Elliot Stevens | 211 | Travel from Boston to New York to assist with filing of Commonwealth plan and disclosure statement (Total travel time is 3.30). | 1.60 | $1,262.40 |
| 02/27/20 | Paul Possinger | 211 | Travel from Chicago to New York for Commonwealth plan and PREPA restructuring meetings (Total travel time is 2.50). | 1.20 | $946.80 |
| 02/28/20 | Paul Possinger | 211 | Travel from New York to Chicago following Commonwealth plan and PREPA restructuring meetings (Total travel time is 4.50). | 2.20 | $1,735.80 |
| 02/29/20 | Brooke H. Blackwell | 211 | Travel from NYC to Chicago following disclosure statement filing (Total Travel time is 4.50). | 2.20 | $1,735.80 |
| 02/29/20 | Steve MA | 211 | Return travel from NYC to LA following disclosure statement meetings (Total travel time is 9.50). | 4.70 | $3,708.30 |
| **Non-Working Travel Time** | | | | **43.40** | **$34,242.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/20 | Christopher M. Tarrant | 212 | Continue to review, organize and chart responses to debtor's omnibus objection to claims in connection with March 4 omnibus hearing. | 1.70 | $459.00 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.80); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 2.10 | $567.00 |
| 02/03/20 | Christopher M. Tarrant | 212 | Review additional responses to objection to claims (1.40); Revise chart (0.40). | 1.80 | $486.00 |
| 02/03/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (2.00); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 3.20 | $864.00 |
| 02/03/20 | Laura M. Geary | 212 | Organize and compile lift-stay oppositions and joinders for M. Mervis. | 0.90 | $243.00 |
| 02/03/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/03/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 02/03/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 02/03/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30). | 1.30 | $351.00 |
| 02/03/20 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60). | 1.50 | $405.00 |
| 02/03/20 | Tal J. Singer | 212 | Continue to review and revise log of responses filed to debtors' omnibus objection to claims. | 0.90 | $243.00 |
| 02/03/20 | Tal J. Singer | 212 | Pull various pleading for C. Tarrant (0.20); Review and analyze deadline chart (0.20); Highlight relevant deadlines for C. Tarrant (0.20). | 0.60 | $162.00 |
| 02/03/20 | Tal J. Singer | 212 | Confer with Y. Shalev regarding duplicate account numbers (0.20); Identify and separate duplicate account numbers in groups for PBA, commonwealth, and ERS (1.20). | 1.40 | $378.00 |
| 02/03/20 | Lawrence T. Silvestro | 212 | Confer with C. Tarrant and S. Schaefer regarding submissions of certain filings to Judges Swain and Dein (0.20). | 0.20 | $54.00 |
| 02/04/20 | Lawrence T. Silvestro | 212 | Confer with C. Tarrant and S. Schaefer regarding submissions of certain filings to Judges Swain and Dein (0.20). | 0.20 | $54.00 |
| 02/04/20 | Tal J. Singer | 212 | Review and revise checklist of deadlines for upcoming March 4th omnibus hearing. | 1.30 | $351.00 |

33260 FOMB                                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80); Draft index of litigation to be included in the Commonwealth disclosure statement per L. Stafford (2.20). | 4.20 | $1,134.00 |
| 02/04/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.20). | 1.20 | $324.00 |
| 02/04/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.40 | $108.00 |
| 02/04/20 | Angelo Monforte | 212 | Update appeals status chart with new information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 02/04/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/04/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 02/04/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 1.20 | $324.00 |
| 02/04/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (1.40); Update charts accordingly (0.40). | 1.80 | $486.00 |
| 02/04/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.30 | $891.00 |
| 02/05/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.30); Prepare recently filed pleadings for upload to Relativity for reference by case team (0.50); Upload recently filed pleadings to Relativity for reference and use by case team (1.30). | 3.10 | $837.00 |
| 02/05/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.80); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 2.10 | $567.00 |
| 02/05/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims. | 1.40 | $378.00 |
| 02/05/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.40 | $108.00 |
| 02/05/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 02/05/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/05/20 | Lukasz Supronik | 212 | Prepare new pleadings for review per C. King. | 0.50 | $135.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 02/05/20 | Laura M. Geary | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $54.00 |
| 02/05/20 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (0.90); Draft index of litigation to be included in the Commonwealth disclosure statement per L. Stafford (1.50). | 3.80 | $1,026.00 |
| 02/05/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30); Update production index on portal (0.40). | 1.70 | $459.00 |
| 02/05/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $189.00 |
| 02/05/20 | Lawrence T. Silvestro | 212 | Confer with J. Greenburg regarding PROMESA legislative history (0.20); Review relevant documents related to said request and provide relevant documents to J. Greenburg (0.60). | 0.80 | $216.00 |
| 02/06/20 | Natasha Petrov | 212 | Continue review of proofs of claim and responses to omnibus objections and compiling chart of claimants' contact information. | 3.40 | $918.00 |
| 02/06/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.10 | $837.00 |
| 02/06/20 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.20). | 3.20 | $864.00 |
| 02/06/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.10 | $567.00 |
| 02/06/20 | Angelo Monforte | 212 | Draft and revise fourth revised proposed orders in connection with omnibus objections 78 through 95 per A. Bloch (1.50); Draft and revise second revised proposed orders in connection with omnibus objections 96 through 109 per A. Bloch (1.50). | 3.00 | $810.00 |
| 02/06/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.30 | $81.00 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                   Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/06/20 | Yvonne O. Ike | 212 | E-mails with J. Alonzo regarding Duff Phelps review metrics (0.30); Prepare metrics report from Relativity (0.60). | 0.90 | $351.00 |
| 02/07/20 | Christopher M. Tarrant | 212 | E-mails and phone calls with Prime Clerk regarding updates to webpage. | 0.60 | $162.00 |
| 02/07/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims. | 1.80 | $486.00 |
| 02/07/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.20 | $594.00 |
| 02/07/20 | Laura M. Geary | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $54.00 |
| 02/07/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 02/07/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 02/07/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/07/20 | Angelo Monforte | 212 | Draft and revise second revised proposed orders in connection with omnibus objections 110 through 123 per A. Bloch. | 1.80 | $486.00 |
| 02/07/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 1.30 | $351.00 |
| 02/07/20 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00). | 2.50 | $675.00 |
| 02/07/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.90); Compile and organize proofs of claim per P. Fishkind (0.70). | 1.60 | $432.00 |
| 02/07/20 | Tal J. Singer | 212 | Continue to review and revise log of responses filed to debtors' omnibus objection to claims. | 1.40 | $378.00 |
| 02/07/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | $432.00 |
| 02/07/20 | Rachel L. Fox | 212 | Assisted with case tracking log. | 0.10 | $27.00 |
| 02/10/20 | Tal J. Singer | 212 | Review and revise chart of responses to debtors objections to claims. | 1.10 | $297.00 |
| 02/10/20 | Tal J. Singer | 212 | Update master parties in interest char to reflect new appearances (0.50); Update master conflicts list to reflect same (0.20). | 0.70 | $189.00 |
| 02/10/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Review and revise disclosure statement (2.30). | 4.00 | $1,080.00 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/20 | Karina Pantoja | 212 | Conference with B. Blackwell regarding disclosure statement (0.50); Review and organize cites in disclosure statement per B. Blackwell (2.50); Review dockets for PROMESA litigation chart (0.60). | 3.60 | $972.00 |
| 02/10/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/10/20 | Angelo Monforte | 212 | Revise fourth revised proposed orders in connection with omnibus objections 78 through 95 per A. Bloch (1.90). | 1.90 | $513.00 |
| 02/10/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 02/10/20 | Angelo Monforte | 212 | Revise claim response form and debtors' 158 omnibus objection to deficient claims per J. Greenburg. | 0.80 | $216.00 |
| 02/10/20 | Angelo Monforte | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $27.00 |
| 02/10/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.10 | $27.00 |
| 02/10/20 | Angelo Monforte | 212 | Review and revise portion of draft disclosure statement for amended joint plan of adjustment per B. Blackwell. | 2.40 | $648.00 |
| 02/10/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.10 | $297.00 |
| 02/10/20 | Laura M. Geary | 212 | Organize and compile briefing regarding trustee's proof of claim per B. Presant. | 0.40 | $108.00 |
| 02/10/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.30 | $351.00 |
| 02/10/20 | Yvonne O. Ike | 212 | E-mails with C. Peterson regarding LLM repository, repository launch and mock website. | 0.50 | $195.00 |
| 02/10/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims (1.20); Update charts accordingly (0.40). | 1.60 | $432.00 |
| 02/10/20 | Charles H. King | 212 | Prepare section V, parts G-I, of disclosure statement of amended title III joint plan of adjustment of the commonwealth for attorney review (6.00); Update and organize pleadings for consistent nomenclature for attorney review (1.80). | 7.80 | $2,106.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Lawrence T. Silvestro | 212 | Review and edit draft Commonwealth disclosure statement (4.90); E-mails and discussion with paralegals regarding said statement (1.40). | 6.30 | $1,701.00 |
| 02/10/20 | Shealeen E. Schaefer | 212 | Review and revise disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 7.80 | $2,106.00 |
| 02/10/20 | Shealeen E. Schaefer | 212 | E-mails and discussions with paralegals regarding review and revisions to disclosure statement for the Amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 1.40 | $378.00 |
| 02/10/20 | Shealeen E. Schaefer | 212 | Confer with R. Kim regarding shared portal administration matters. | 0.10 | $27.00 |
| 02/10/20 | Shealeen E. Schaefer | 212 | E-mails with IT regarding shared portal administration matters. | 0.10 | $27.00 |
| 02/11/20 | Lawrence T. Silvestro | 212 | Review, edit, and reformat revised draft Commonwealth disclosure statement (2.80); Incorporate all edits into master disclosure statement (4.90); E-mails and discussion with paralegals regarding said statement (0.40). | 8.10 | $2,187.00 |
| 02/11/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.50); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.50 | $405.00 |
| 02/11/20 | Christopher M. Tarrant | 212 | Review additional responses to objection to claims (1.40); Update charts accordingly (0.40). | 1.80 | $486.00 |
| 02/11/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.90 | $513.00 |
| 02/11/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/11/20 | Angelo Monforte | 212 | Revise second revised proposed orders in connection with omnibus objections 96 through 123 per A. Bloch (2.10). | 2.10 | $567.00 |
| 02/11/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 02/11/20 | Angelo Monforte | 212 | Cross-reference claims noticed for adjournment or withdrawal with charts attached to same for accuracy per A. Bloch. | 1.60 | $432.00 |
| 02/11/20 | Karina Pantoja | 212 | Review and revise disclosure statement (1.10); Review dockets for PROMESA litigation chart (1.60). | 2.70 | $729.00 |

33260 FOMB                                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.50); Review and revise disclosure statement for grammatical and formatting errors (0.90). | 2.10 | $567.00 |
| 02/12/20 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (1.00). | 2.40 | $648.00 |
| 02/12/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30); Conference and translate paragraph for P. Fishkind (0.30). | 1.60 | $432.00 |
| 02/12/20 | Tal J. Singer | 212 | Compile new responses to omnibus objections for upcoming agenda for omnibus hearing. | 0.90 | $243.00 |
| 02/12/20 | Tal J. Singer | 212 | Compile and download proofs of claim per S. Ma and J. Alonzo. | 0.70 | $189.00 |
| 02/12/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 02/12/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/12/20 | Angelo Monforte | 212 | Review case dockets and compile UCC's and DRA's recently filed motions to intervene per M. Rochman (0.40); Revise intervention briefing chart regarding same per M. Rochman (1.10). | 1.50 | $405.00 |
| 02/12/20 | Angelo Monforte | 212 | Review proposed orders submitted with previously filed intervention motions for references to Fed. R. Civ. P. 24(c) per M. Rochman. | 0.70 | $189.00 |
| 02/12/20 | Angelo Monforte | 212 | Compile and review language in proposed orders referenced in UCC's motion to intervene and identify orders that do not contain standard language per M. Rochman. | 1.20 | $324.00 |
| 02/12/20 | Angelo Monforte | 212 | Review case management order and UCC's and DRA's motions to intervene, and calendar objection and hearing deadlines per M. Rochman. | 0.30 | $81.00 |
| 02/12/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.00 | $540.00 |
| 02/12/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objections to claims (1.40); Update charts accordingly (0.40). | 1.80 | $486.00 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.70); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 02/12/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.80 | $756.00 |
| 02/12/20 | Lawrence T. Silvestro | 212 | Research and provide PROMESA legislative history documents (0.60); Revise, edit, and conform defined term cross-references in draft Commonwealth disclosure statement (4.90). | 5.50 | $1,485.00 |
| 02/12/20 | Shealeen E. Schaefer | 212 | Confer with R. Kim regarding shared portal administration matters. | 0.20 | $54.00 |
| 02/12/20 | Shealeen E. Schaefer | 212 | Confer with Proskauer IT Department regarding shared portal administration matters. | 0.20 | $54.00 |
| 02/13/20 | Lawrence T. Silvestro | 212 | Revise cross-references to cited sources in revised draft Commonwealth disclosure statement (3.70). | 3.70 | $999.00 |
| 02/13/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.30 | $891.00 |
| 02/13/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.80); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 2.10 | $567.00 |
| 02/13/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objections to claims (0.90); Update charts accordingly (0.40); Call with L. Stafford regarding claim objections and omnibus hearing (0.30). | 1.60 | $432.00 |
| 02/13/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $378.00 |
| 02/13/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 02/13/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/13/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 1.20 | $324.00 |
| 02/13/20 | Angelo Monforte | 212 | Update translation tracker chart with information regarding translation requests for omnibus objections to claims per J. Greenburg. | 0.70 | $189.00 |

33260 FOMB                                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/20 | Angelo Monforte | 212 | Coordinate compilation of motion for summary judgment briefing for review by L. Markofsky. | 0.30 | $81.00 |
| 02/13/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 02/13/20 | Tal J. Singer | 212 | Review docket entries for new responses to debtors objections of claims (0.60); Update chart to reflect new responses (0.90). | 1.50 | $405.00 |
| 02/13/20 | Karina Pantoja | 212 | Review disclosure statement (2.80); Update PROMESA litigation chart (0.90). | 3.70 | $999.00 |
| 02/13/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Identify cross-references used in disclosure statement (1.70); Draft index of the same (3.00); Review and revise cross-references for consistency and accuracy (1.70). | 8.10 | $2,187.00 |
| 02/14/20 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.90). | 2.20 | $594.00 |
| 02/14/20 | Karina Pantoja | 212 | Review disclosure statement per B. Blackwell (2.50); Review updates for Board website per B. Blackwell (0.30); Compile cases per B. Blackwell (0.20); Review dockets for PROMESA litigation chart (2.00). | 5.00 | $1,350.00 |
| 02/14/20 | Olga Friedman | 212 | Review and research of LLM materials for Board repository project. | 2.20 | $858.00 |
| 02/14/20 | Tal J. Singer | 212 | Download claims per P. Fishkind (0.60); Teleconference with C. Tarrant and A. Bloch regarding claims (0.30). | 0.90 | $243.00 |
| 02/14/20 | Tal J. Singer | 212 | Assist C. Tarrant and A. Monforte with e-filing on the docket. | 0.70 | $189.00 |
| 02/14/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/14/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 02/14/20 | Angelo Monforte | 212 | Update translation tracker chart with information regarding translation requests for omnibus objections to claims per J. Greenburg. | 0.50 | $135.00 |
| 02/14/20 | Angelo Monforte | 212 | Create and label network database folders for debtors' omnibus objections to claims nos. 158 through 180 per J. Greenburg. | 1.20 | $324.00 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.70 | $729.00 |
| 02/14/20 | Christopher M. Tarrant | 212 | Research and obtain responses to objection to claims for P. Fishkind. | 0.80 | $216.00 |
| 02/14/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $216.00 |
| 02/14/20 | Christopher M. Tarrant | 212 | Review response to omnibus objection to claims (1.20); Update charts accordingly (0.40). | 1.60 | $432.00 |
| 02/14/20 | Yvonne O. Ike | 212 | E-mails with C. Peterson and O. Friedman regarding LLP repository website and privacy notices and disclaimers (0.20); Research similar bankruptcy websites (1.40). | 1.60 | $624.00 |
| 02/14/20 | Lawrence T. Silvestro | 212 | Review revised draft Commonwealth disclosure statement to identify additional defined terms and record for tracking purposes (5.80); Identify and record instances where defined exhibit citations do not conform in said disclosure statement (1.20). | 7.00 | $1,890.00 |
| 02/15/20 | Julia L. Sutherland | 212 | Update index of litigation to be included in the Commonwealth disclosure statement per L. Stafford. | 0.30 | $81.00 |
| 02/16/20 | Julia L. Sutherland | 212 | Review lift stay productions (0.30); Update production index in connection with the same (0.40). | 0.70 | $189.00 |
| 02/18/20 | Olga Friedman | 212 | Participate in team call regarding Board repository. | 0.50 | $195.00 |
| 02/18/20 | Karina Pantoja | 212 | Update PacerPro distribution list (0.30); Review Spanish terms in disclosure statement (0.50); Review dockets for PROMESA litigation chart (1.80); Review and organize disclosure statement (3.80); Conference with B. Blackwell regarding disclosure statement (0.70). | 7.10 | $1,917.00 |
| 02/18/20 | Tal J. Singer | 212 | Conduct research regarding AAFAF billing guidelines per P. Omorogbe (0.40); Conduct research regarding A&M Engagement Letter with the FOMB (0.30); Conduct research regarding Ernst & Young engagement letter per P. Omorogbe (0.30); Communications with O. Adejobi regarding same (0.40); Call with M. Kopanda and C. Tarrant regarding same (0.20). | 1.60 | $432.00 |
| 02/18/20 | Tal J. Singer | 212 | Conduct research regarding all responses filed to the scheduling motion (ECF NO. 10808) per M. Zerjal. | 0.40 | $108.00 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.50); Update index of litigation to be included in disclosure statement per L. Stafford (2.00); Compile pleadings cited in disclosure statement per B. Blackwell (2.20). | 7.70 | $2,079.00 |
| 02/18/20 | Olaide M. Adejobi | 212 | Locate Ernst & Young and Alvarez Marsal engagement letters and AAFAF billing guidelines per T. Singer. | 0.40 | $108.00 |
| 02/18/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $54.00 |
| 02/18/20 | Christopher M. Tarrant | 212 | Review additional objection to omnibus objection to claims (1.20); Update charts accordingly (0.40). | 1.60 | $432.00 |
| 02/18/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.80); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 2.10 | $567.00 |
| 02/18/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 02/18/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.90 | $513.00 |
| 02/18/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/18/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 1.40 | $378.00 |
| 02/18/20 | Angelo Monforte | 212 | Update appeals status chart with information and deadlines regarding new appeal per J. Roberts. | 0.30 | $81.00 |
| 02/18/20 | Angelo Monforte | 212 | Review exhibits of duplicate and amended claims and compile same from Prime Clerk for review by J. Greenburg. | 2.40 | $648.00 |
| 02/18/20 | Angelo Monforte | 212 | Review, label, and organize mailed responses to objections to claims per A. Bloch. | 1.30 | $351.00 |
| 02/18/20 | Lawrence T. Silvestro | 212 | Review draft Commonwealth disclosure statement to identify and Spanish-language terms (3.80); Identify and update additional defined terms in said disclosure statement (1.70). | 5.50 | $1,485.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Lawrence T. Silvestro | 212 | Generate redlined version of Commonwealth disclosure statement against new version to identify updated language sections (0.20); Review and revise said statement for edits to new language and sections (5.30); Identify and locate additional source materials (1.10). | 6.60 | $1,782.00 |
| 02/19/20 | Shealeen E. Schaefer | 212 | E-mails and discussions with paralegals regarding review and revisions to disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 0.40 | $108.00 |
| 02/19/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.40 | $108.00 |
| 02/19/20 | Angelo Monforte | 212 | Review intervention motion briefing and update intervention status chart regarding same per M. Rochman. | 1.80 | $486.00 |
| 02/19/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/19/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 1.90 | $513.00 |
| 02/19/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.10 | $27.00 |
| 02/19/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.50 | $405.00 |
| 02/19/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 4.00 | $1,080.00 |
| 02/19/20 | Christopher M. Tarrant | 212 | Review responses to objections to claims (1.20); Update charts accordingly (0.40). | 1.60 | $432.00 |
| 02/19/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.80); Review all newly filed pleadings (0.90); Review and revise draft agenda for upcoming omnibus hearing (0.90). | 3.60 | $972.00 |
| 02/19/20 | Rachel L. Fox | 212 | Spoke with vendor regarding received productions. | 0.30 | $81.00 |
| 02/19/20 | Rachel L. Fox | 212 | Prepare and execute upload of received productions for vendor. | 0.50 | $135.00 |
| 02/19/20 | Rachel L. Fox | 212 | Prepare received productions for vendor upload. | 0.50 | $135.00 |
| 02/19/20 | Rachel L. Fox | 212 | Prepare and execute additional upload of received productions for vendor. | 0.50 | $135.00 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (1.00); Compile pleadings cited in disclosure statement per B. Blackwell (1.20); Review and revise ECF cites in connection with the same (3.10). | 6.60 | $1,782.00 |
| 02/19/20 | Tal J. Singer | 212 | Review docket to find objections to the disclosure statement scheduling motion per L. Stafford. | 0.40 | $108.00 |
| 02/19/20 | Tal J. Singer | 212 | Review docket and compile notices of appearances (0.30); Update parties in interest master list to account for new notices of appearance (0.70); Update master conflict list to account for same (0.40). | 1.40 | $378.00 |
| 02/20/20 | Tal J. Singer | 212 | Draft notice of revised proposed order (1.40); Call with J. Esses regarding same (0.20); Conference with C. Tarrant regarding same (0.30). | 1.90 | $513.00 |
| 02/20/20 | Tal J. Singer | 212 | Review docket and deadline chart in regards to upcoming hearing deadlines. | 0.70 | $189.00 |
| 02/20/20 | Tal J. Singer | 212 | Review and revise agenda draft per C. Tarrant (0.80); Compile responses to objections to claims filed on the docket with regards to the agenda draft (0.40). | 1.20 | $324.00 |
| 02/20/20 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.30); Compile pleadings cited in disclosure statement per B. Blackwell (0.60); Review and revise ECF cites in connection with the same (3.40). | 7.00 | $1,890.00 |
| 02/20/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.70); Review and organize disclosure statement (5.50). | 7.20 | $1,944.00 |
| 02/20/20 | Rachel L. Fox | 212 | Assist with confirmation of received production upload. | 0.30 | $81.00 |
| 02/20/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.80); Update charts accordingly (0.40). | 1.20 | $324.00 |
| 02/20/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $324.00 |
| 02/20/20 | Christopher M. Tarrant | 212 | Review amended 2019 statements (0.60); Update charts accordingly (0.30). | 0.90 | $243.00 |
| 02/20/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (4.30); Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (0.50). | 4.80 | $1,296.00 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/20/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 02/20/20 | Angelo Monforte | 212 | Review Title III docket and identify ECF numbers to certain responses to objections to claims per P. Fishkind. | 0.60 | $162.00 |
| 02/20/20 | Angelo Monforte | 212 | Review Title III docket and compile list of responses to objections of claims with missing addresses per A. Bloch. | 1.20 | $324.00 |
| 02/20/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/20/20 | Angelo Monforte | 212 | Review Commonwealth title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 2.10 | $567.00 |
| 02/20/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.40 | $108.00 |
| 02/20/20 | Lawrence T. Silvestro | 212 | Research and locate certain filings related to debtor's objections to claim numbers to one hundred eighteenth omnibus objection per P. Fishkind (0.80); Review draft Commonwealth disclosure statement to locate internal source materials (1.20). | 2.00 | $540.00 |
| 02/21/20 | Lawrence T. Silvestro | 212 | Research procedural rules governing the filing of opposition motions to Judge Swains order referring motion to dismiss to Judge Dein's report and recommendation (0.90). | 0.90 | $243.00 |
| 02/21/20 | Lawrence T. Silvestro | 212 | Review and revise legal and docketed citations in Commonwealth disclosure statement (3.90). | 3.90 | $1,053.00 |
| 02/21/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/21/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 02/21/20 | Angelo Monforte | 212 | Draft proposed orders granting omnibus objections 126 through 154 per A. Bloch. | 2.40 | $648.00 |
| 02/21/20 | Angelo Monforte | 212 | Review, label, and organize mailed responses to objections to claims per A. Bloch. | 0.40 | $108.00 |
| 02/21/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 2.90 | $783.00 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                  Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Charles H. King | 212 | Upload recently filed transcripts to Relativity for reference and use by case team (0.50); Update and organize pleadings for consistent nomenclature for attorney review (5.00). | 5.50 | $1,485.00 |
| 02/21/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.80); Update charts accordingly (0.40). | 1.20 | $324.00 |
| 02/21/20 | Olaide M. Adejobi | 212 | Revise citations in Board objection to UCC claim objection scheduling motion and generate and revise table of authorities per E. Stevens. | 1.60 | $432.00 |
| 02/21/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.70); Review and organize disclosure statement (4.50). | 5.20 | $1,404.00 |
| 02/21/20 | Olga Friedman | 212 | Call with LLM regarding Board repository. | 0.60 | $234.00 |
| 02/21/20 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.60); Compile pleadings cited in disclosure statement per B. Blackwell (0.70); Review and revise ECF cites in connection with the same (2.90). | 7.20 | $1,944.00 |
| 02/21/20 | Tal J. Singer | 212 | Retrieve pleadings related to disclosure statement per M. Zerjal and C. Tarrant (0.30); E-mail C. Tarrant regarding same (0.10). | 0.40 | $108.00 |
| 02/21/20 | Tal J. Singer | 212 | Review docket and compile all responses to objection to claims (0.80); Assist C. Tarrant with updating the agenda with new pending items (0.90). | 1.70 | $459.00 |
| 02/21/20 | Tal J. Singer | 212 | Review and analyze docket to locate notices of appearance (0.50); Update master parties in interest list regarding notices of appearance filed on the docket (0.30). | 0.80 | $216.00 |
| 02/22/20 | Rachel L. Fox | 212 | Upload two received productions to vendor's FTP site. | 0.50 | $135.00 |
| 02/23/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 02/24/20 | Christopher M. Tarrant | 212 | Research related to all responses/objections/joinder filed to GO bond claim objections. | 1.80 | $486.00 |
| 02/24/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/20 | Christopher M. Tarrant | 212 | Review additional responses filed to omnibus objection to claims (1.30); Revise charts accordingly (0.30). | 1.60 | $432.00 |
| 02/24/20 | Christopher M. Tarrant | 212 | Prepare binder of all responses and objections to motion to set hearing regarding scheduling of disclosure statement. | 0.80 | $216.00 |
| 02/24/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (4.60). | 4.60 | $1,242.00 |
| 02/24/20 | Laura M. Geary | 212 | Call with A. Monforte regarding preparation of omnibus objection filing. | 0.10 | $27.00 |
| 02/24/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.80 | $216.00 |
| 02/24/20 | Angelo Monforte | 212 | Update translation tracker chart with information regarding translation requests for omnibus objections to claims per J. Greenburg. | 0.60 | $162.00 |
| 02/24/20 | Angelo Monforte | 212 | Update intervention briefing chart with information regarding related filings per M. Rochman. | 0.40 | $108.00 |
| 02/24/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/24/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 2.40 | $648.00 |
| 02/24/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $27.00 |
| 02/24/20 | Tal J. Singer | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $216.00 |
| 02/24/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.50); Review incoming productions (1.00); Update production index in connection with the same (0.90). | 4.40 | $1,188.00 |
| 02/24/20 | Tal J. Singer | 212 | Revise master discovery chart based on recently received discovery. | 0.60 | $162.00 |
| 02/24/20 | Tal J. Singer | 212 | Review and revise master parties in interest chart based on new filings. | 0.80 | $216.00 |
| 02/24/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.80); Review and organize disclosure statement acts (1.50). | 2.30 | $621.00 |
| 02/24/20 | Lawrence T. Silvestro | 212 | Review and correct docketed citations in revised draft Commonwealth disclosure statement (3.10). | 3.10 | $837.00 |
| 02/25/20 | Lawrence T. Silvestro | 212 | Edit revised amended joint plan of adjustment draft (2.90). | 2.90 | $783.00 |

33260 FOMB                                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 133 |
| --- | --- | --- | --- | --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/25/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.60); Review acts in disclosure statement (0.50). | 2.10 | $567.00 |
| 02/25/20 | Tal J. Singer | 212 | Compile responses to debtors' motion to consider the adequacy of information contained in the disclosure statement. | 1.40 | $378.00 |
| 02/25/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.50); Update index of litigation to be included in the Commonwealth disclosure statement per L. Stafford (2.80). | 5.30 | $1,431.00 |
| 02/25/20 | Tal J. Singer | 212 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.20 | $324.00 |
| 02/25/20 | Tal J. Singer | 212 | Compile motion to dismiss and joinders regarding UCC, Board GO bond, PBA objections. | 1.40 | $378.00 |
| 02/25/20 | Tal J. Singer | 212 | Compile responses to GO bond lien challenge complaints across all adversary proceedings. | 2.20 | $594.00 |
| 02/25/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.40 | $108.00 |
| 02/25/20 | Angelo Monforte | 212 | Update translation tracker chart with information regarding translation requests for omnibus objections to claims per J. Greenburg. | 0.40 | $108.00 |
| 02/25/20 | Angelo Monforte | 212 | Review, edit, and convert to English-versions of debtors' draft omnibus objections to deficient claims 158 through 170 per J. Greenburg. | 2.10 | $567.00 |
| 02/25/20 | Angelo Monforte | 212 | Compile and organize hard copy versions of HTA financing statements, clawback orders, 1968 and 1998 HTA resolutions, and Puerto Rico legislation per M. Triggs. | 1.30 | $351.00 |
| 02/25/20 | Angelo Monforte | 212 | Call with L. Geary regarding coverage of preparing for submission debtors' omnibus objections to deficient claims 158 through 170. | 0.30 | $81.00 |
| 02/25/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/25/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 02/25/20 | Angelo Monforte | 212 | Review, label, and organize mailed responses to objections to claims per A. Bloch. | 1.60 | $432.00 |
| 02/25/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Laura M. Geary | 212 | Correspondence with A. Monforte regarding omnibus objection filing during absence. | 0.20 | $54.00 |
| 02/25/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.30). | 1.30 | $351.00 |
| 02/25/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.90); Revise charts accordingly (0.50). | 1.40 | $378.00 |
| 02/25/20 | Emma Dillon | 212 | Compile and organize materials for March 4 omnibus hearing for R. Ferrara to review. | 0.40 | $108.00 |
| 02/26/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 7.50 | $2,025.00 |
| 02/26/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 2.60 | $702.00 |
| 02/26/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (1.10); Update charts accordingly (0.30). | 1.40 | $378.00 |
| 02/26/20 | Christian Cordova-pedro | 212 | Compile, organize, and prepare responses to GO bond lien challenge complaints and motions to dismiss and joinders regarding UCC and Board GO bond and PBA claim objections for M. Firestein's review (1.30); Teleconference with T. Singer regarding same (0.20). | 1.50 | $405.00 |
| 02/26/20 | Laura M. Geary | 212 | Prepare omnibus objections with translations for filing per J. Greenburg. | 3.40 | $918.00 |
| 02/26/20 | Laura M. Geary | 212 | Organize and compile supreme Court briefing and first circuit briefing on appointments clause challenge per J. Greenburg. | 0.40 | $108.00 |
| 02/26/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 02/26/20 | Tal J. Singer | 212 | Compile relevant pleading for upcoming hearing per. M. Firestein. | 1.60 | $432.00 |
| 02/26/20 | Tal J. Singer | 212 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80). | 2.90 | $783.00 |
| 02/26/20 | Tal J. Singer | 212 | Review docket and compile all responses to objection to claims. | 1.20 | $324.00 |
| 02/26/20 | Tal J. Singer | 212 | Compile pleadings from docket and print per C. Tarrant. | 0.30 | $81.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Karina Pantoja | 212 | Review proof of claim replies per P. Fishkind (1.80); Review dockets for PROMESA litigation chart (1.10). | 2.90 | $783.00 |
| 02/26/20 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (1.90); Update index of litigation to be included in the Commonwealth disclosure statement per L. Stafford (2.60); Review and revise citations used in plan of adjustment per L. Wolf (2.70). | 8.40 | $2,268.00 |
| 02/26/20 | Olaide M. Adejobi | 212 | Compile redline of amended GO non-HTA monoline plan and excerpts for review by S. Ma per J. Sutherland. | 0.40 | $108.00 |
| 02/26/20 | Olaide M. Adejobi | 212 | Generate and revise table of authorities and contents for disclosure statement scheduling reply per S. Ma. | 1.10 | $297.00 |
| 02/26/20 | Lawrence T. Silvestro | 212 | Review case titles and edit revised Commonwealth disclosure statement draft (1.80); Revise and prepare supporting exhibits to said statement (2.40); Confer with S. Schaefer regarding said revisions (0.60). | 4.80 | $1,296.00 |
| 02/26/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding revisions to disclosure statement. | 0.60 | $162.00 |
| 02/27/20 | Lawrence T. Silvestro | 212 | Review and revise legal and statutory authorities, as in preparation for Commonwealth disclosure statement filing (4.20); Revise exhibits to said statement (1.10); Incorporate all edits in said statement (1.30); Review list of parties to PSA and joinders (0.90). | 7.50 | $2,025.00 |
| 02/27/20 | Olaide M. Adejobi | 212 | Organize and compile master documents in preparation for omnibus hearing (2.80). | 2.80 | $756.00 |
| 02/27/20 | Tal J. Singer | 212 | Participate in call with C. Tarrant, M, Volin, S. Ma, B. Blackwell, and local counsel regarding upcoming filings. | 0.30 | $81.00 |
| 02/27/20 | Tal J. Singer | 212 | Review docket and compile all responses to objection to claims. | 1.20 | $324.00 |
| 02/27/20 | Tal J. Singer | 212 | Review docket and compile notices of appearances (0.30); Revise parties in interest master list to account for new notices of appearance (0.30); Update master conflict list to account for same (0.30). | 0.90 | $243.00 |
| 02/27/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.60). | 1.60 | $432.00 |

33260 FOMB                                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.30); Review and revise ECF cites used in disclosure statement (1.60); Consolidate edits to disclosure statement for review by B. Blackwell (0.40). | 4.30 | $1,161.00 |
| 02/27/20 | Laura M. Geary | 212 | Review notice of adjournment of omnibus objections for discrepancies with internal proof of claim list per A. Bloch. | 2.20 | $594.00 |
| 02/27/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.20 | $594.00 |
| 02/27/20 | Laura M. Geary | 212 | Review and revise citations in disclosure statement per B. Blackwell. | 1.80 | $486.00 |
| 02/27/20 | Laura M. Geary | 212 | Review docket to compile responses to omnibus objections. | 0.10 | $27.00 |
| 02/27/20 | Laura M. Geary | 212 | Organize and compile filings per agenda for use at omnibus hearing. | 1.30 | $351.00 |
| 02/27/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.80); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.90 | $513.00 |
| 02/27/20 | Christopher M. Tarrant | 212 | Draft informative motion for attendance at March 4 omnibus hearing (0.90); Prepare draft electronic device orders for same (0.40). | 1.30 | $351.00 |
| 02/27/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.50); Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (2.30); Correspond with e-Discovery to resolve issue with Relativity upload (0.20); Upload recently filed pleadings to Relativity for reference and use by case team (1.30). | 6.30 | $1,701.00 |
| 02/27/20 | Emma Dillon | 212 | Compile and organize materials for March 4 omnibus hearing for R. Ferrara (1.40); Draft index for attorney reference (0.20). | 1.60 | $432.00 |
| 02/28/20 | Emma Dillon | 212 | Prepare document set of March 4 omnibus hearing for R. Ferrara (0.30); Update index for attorney reference (0.60). | 0.90 | $243.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.60); Review all newly filed pleadings (0.70); Review and revise draft agenda for upcoming omnibus hearing (0.80); E-mails and meetings with M. Volin regarding same (0.40). | 3.50 | $945.00 |
| 02/28/20 | Christopher M. Tarrant | 212 | Review additional responses filed to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 02/28/20 | Christopher M. Tarrant | 212 | Finalize informative motion for attendance at March 4 omnibus hearing (0.70); E-mails and calls with L. Stafford and L. Wolf regarding same (0.40); E-mails with local counsel regarding filing of same (0.30). | 1.40 | $378.00 |
| 02/28/20 | Laura M. Geary | 212 | Review proofs of claim and responses to omnibus objections and compile chart of claimants' contact information for E. Carino. | 5.90 | $1,593.00 |
| 02/28/20 | Laura M. Geary | 212 | Draft summary of new deadlines (2.10); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 4.10 | $1,107.00 |
| 02/28/20 | Laura M. Geary | 212 | Prepare filings per the agenda for use at the omnibus hearing. | 1.10 | $297.00 |
| 02/28/20 | Laura M. Geary | 212 | Review notice of adjournment of omnibus objections for discrepancies with internal proof of claim list per A. Bloch. | 1.70 | $459.00 |
| 02/28/20 | Tal J. Singer | 212 | Update master parties in interest list per new notices of appearances filed on the docket. | 0.60 | $162.00 |
| 02/28/20 | Tal J. Singer | 212 | Draft notice of Spanish translation of revised proposed order per J. Esses. | 1.40 | $378.00 |
| 02/28/20 | Tal J. Singer | 212 | Assist C. Tarrant in updating the draft to the agenda (1.00); Compile all responses to objection to claims filed on the docket regarding the agenda draft (0.80). | 1.80 | $486.00 |
| 02/28/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (1.50); Revise and revise disclosure statement ECF citations per B. Blackwell (0.90); Review proofs of claim and responses to omnibus objections (2.00); Compile chart of claimants' contact information from the same for review by E. Carino (3.10). | 8.50 | $2,295.00 |

33260 FOMB                                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30); Update production index (0.10); Review proofs of claim and responses to omnibus objections and compile chart of claimants' contact information for E. Carino. (6.70). | 8.10 | $2,187.00 |
| 02/28/20 | Olga Friedman | 212 | Board repository call with LLM. | 0.80 | $312.00 |
| 02/28/20 | Olaide M. Adejobi | 212 | Prepare and quality-control documents for upcoming omnibus hearing (2.30); Compile documents requested by L. Stafford for use at upcoming omnibus hearing (2.60). | 4.90 | $1,323.00 |
| 02/28/20 | Olaide M. Adejobi | 212 | Review proofs of claim and responses to omnibus objections and compile chart of claimants' contact information for E. Carino. | 4.80 | $1,296.00 |
| 02/28/20 | Lawrence T. Silvestro | 212 | Revise exhibits to Commonwealth disclosure statement (1.10); Review draft notices of omnibus notices of adjournment/withdrawal of hearing (1.20). | 2.30 | $621.00 |
| 02/28/20 | Natasha Petrov | 212 | Continue review of proofs of claim and responses to omnibus objections and compiling chart of claimants' contact information for E. Carino. | 8.20 | $2,214.00 |
| 02/29/20 | Natasha Petrov | 212 | Continue review of proofs of claim and responses to omnibus objections and compiling chart of claimants' contact information for E. Carino. | 1.20 | $324.00 |
| **General Administration** | | | | **582.70** | **$158,181.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Paul Possinger | 213 | Call with Ernst Young and C. George regarding AFT CBA terms (1.10); E-mails with Jenner and L. Stafford regarding concerns over omnibus claim objections, confusion among retirees (0.30); Discuss pension reserve formula with Ernst Young (0.20). | 1.60 | $1,262.40 |
| 02/06/20 | Paul Possinger | 213 | Revise AFT term sheet for open issues (0.50); Review materials for call on AFT negotiations (0.30); Call with N. Jaresko and Ernst Young team regarding same (1.00); E-mails with R. Tague regarding certain provisions (0.20); Review e-mail from Ernst Young regarding status of missing data for retiree solicitation (0.30). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Paul Possinger | 213 | Review updated AFT term sheet (0.40); Call with Ernst Young regarding same (1.00); Review and revise updated version (0.20); E-mails with Board staff regarding follow-up meeting with AFT (0.10); Follow-up call with Ernst Young regarding AFT term sheet (0.30); Call with N. Jaresko and Ernst Young regarding same (0.40); E-mails with M. Batten regarding CBA draft (0.30); Call with AFT and counsel regarding term sheet (0.80); Follow-up call regarding same (0.30); E-mail to N. Jaresko regarding same (0.20); E-mails with Ernst Young regarding AFT CBA (0.20); Review of status of CBA articles (0.30). | 4.50 | $3,550.50 |
| 02/13/20 | Paul Possinger | 213 | Call with Stroock regarding plan status, AFT discussions (0.40); E-mails with N. Jaresko and Ernst Young regarding alternatives on social security (0.30); Discuss AFT CBA with M. Batten (0.30); Discuss comments with R. Tague at Ernst Young (0.20). | 1.20 | $946.80 |
| 02/13/20 | Mark W. Batten | 213 | Review and comment on draft collective bargaining agreement with teachers, AMPR (2.70); E-mails with Mr. Possinger concerning same (0.30). | 3.00 | $2,367.00 |
| 02/15/20 | Paul Possinger | 213 | Review changes to AFT sheet and blackline of CBA (1.30); E-mails with Ernst Young regarding same (0.20); Transmit documents to AFT counsel (0.20). | 1.70 | $1,341.30 |
| 02/18/20 | Paul Possinger | 213 | Call with R. Tague regarding AFT status (0.20); Calls with Stroock regarding same (0.40); Follow-up call with R. Tague regarding same (0.20). | 0.80 | $631.20 |
| 02/18/20 | Paul M. Hamburger | 213 | Review issues on transfer of contribution amounts and impact on Social Security coverage issues and reply to P. Possinger. | 0.60 | $473.40 |
| 02/19/20 | Paul M. Hamburger | 213 | Call with P. Possinger regarding Social Security coverage issues. | 0.30 | $236.70 |
| 02/19/20 | Paul Possinger | 213 | Call with Ernst & Young regarding social security issued for AFT deal (0.60); Review AFT revisions to term sheet (0.30); Call with N. Jaresko and Ernst & Young regarding AFT negotiations (0.50). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/20/20 | Paul Possinger | 213 | Review AFT negotiation deck and term sheet mark up (0.50); Participate in meeting with AFT regarding PSA, CBA, social security issues (4.70); Follow-up e-mails with Ernst & Young team regarding status, social security (0.30). | 5.50 | $4,339.50 |
| 02/20/20 | Paul M. Hamburger | 213 | Review issues on Social Security implementation (0.70); Participate in conference call with negotiators for teachers (0.60); Follow-up with P. Possinger (0.20); Research possible approaches for teachers pensions and integration with Social Security (1.00). | 2.50 | $1,972.50 |
| 02/21/20 | Paul M. Hamburger | 213 | Call regarding Social Security coverage issues with Ernst Young (0.50); Research issues on contingent benefit and impact on Social Security coverage (1.20). | 1.70 | $1,341.30 |
| 02/21/20 | Paul Possinger | 213 | Call with Ernst & Young and P. Hamburger regarding social security issues for teachers. | 0.70 | $552.30 |
| 02/24/20 | Paul M. Hamburger | 213 | Review Social Security coverage proposal in light of regulations (0.50); Discuss same with J. Huffman (0.10). | 0.60 | $473.40 |
| 02/24/20 | James R. Huffman | 213 | Discuss Social Security issues with teachers' proposal with P. Hamburger (0.30); Research and discuss with P. Hamburger findings regarding Social Security issues with teachers' proposal (0.60). | 0.90 | $710.10 |
| 02/26/20 | Paul M. Hamburger | 213 | Read and analyze regulations on Social Security and application to teachers' pension issues. | 0.50 | $394.50 |
| 02/27/20 | Paul Possinger | 213 | Call with Ernst & Young regarding missing solicitation data from ERS (0.50); Discuss same with B. Rosen (0.30); Review research regarding non-union employee treatment (0.30). | 1.10 | $867.90 |
| **Labor, Pension Matters** | | | | **30.90** | **$24,380.10** |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 141

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.10 | $1,656.90 |
| 02/02/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review PJT draft materials regarding ERS outcomes/plan (0.20); Draft memorandum to W. Evarts regarding same (0.10); Conference call with PJT, Citi, et al. regarding same (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review J. El Koury memorandum regarding NDA execution (0.10); Draft memorandum to J. El Koury regarding same (0.10); Review E. Schaffer memorandum regarding role and fiduciary obligation (0.10). | 1.70 | $1,341.30 |
| 02/02/20 | Brooke H. Blackwell | 215 | E-mail with S. Tajuddin regarding revisions to disclosure statement (0.10); Review and revise draft disclosure statement (0.60). | 0.70 | $552.30 |
| 02/03/20 | Brooke H. Blackwell | 215 | Call with Ernst Young, J. Esses, P. Possinger, and others regarding solicitation logistics for ERS (0.50); Review and revise disclosure statement with recent developments and edits (2.90). | 3.40 | $2,682.60 |
| 02/03/20 | Joshua A. Esses | 215 | Call with Ernst Young regarding pre-solicitation procedures. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 142

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Y. Shalev regarding PBA section of disclosure statement (0.20); E-mail with M. Zerjal and litigation team regarding disclosure statement (0.20); Review draft disclosure statement (0.40); E-mails with M. Mervis, M. Zerjal, N. Miller, S. Schaefer and Ernst & Young regarding cash account analysis (0.20). | 1.00 | $789.00 |
| 02/03/20 | Chantel L. Febus | 215 | Review draft disclosure statement documents from M. Zerjal. | 2.20 | $1,735.80 |
| 02/03/20 | Paul Possinger | 215 | Call with Ernst Young regarding retiree solicitation. | 0.50 | $394.50 |
| 02/03/20 | Shealeen E. Schaefer | 215 | Continue analysis of documents to identify additional information for disclosure statement. | 4.20 | $1,134.00 |
| 02/03/20 | Shealeen E. Schaefer | 215 | Review e-mails related to disclosure statement. | 0.30 | $81.00 |
| 02/03/20 | Michael A. Firestein | 215 | Review disclosure statement on cash analysis issues (0.30). | 0.30 | $236.70 |
| 02/03/20 | Michael T. Mervis | 215 | Review and comment on current draft of cash matter section of disclosure statement (0.90); Correspondence with M. Zerjal regarding same (0.20). | 1.10 | $867.90 |
| 02/03/20 | Jeffrey W. Levitan | 215 | Participate in call with N. Jaresko, PJT, and B. Rosen regarding pensions, plan issues. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Brian S. Rosen | 215 | Teleconference with N. Jaresko regarding PSA/plan update issues (0.40); Conference all with PJT, Citi, et al. regarding same (0.60); Conference call with N. Jaresko, PJT, et al., regarding same (0.90); Draft memorandum to W. Evarts regarding PSA revisions (0.10); Review S. Negron memorandum regarding fiscal plan/calendar Issues (0.10); Draft memorandum to S. Negron regarding same (0.10); Review PSA draft (1.70); Draft memorandum to M. DiConza regarding same (0.10); Draft memorandum to N. Jaresko regarding AAFAF letter (0.10); Review AAFAF letter (0.10); Draft memorandum to J. El Koury regarding same (0.10); Teleconference with G. Lee regarding Fir Tree (0.20); Draft memorandum to G. Lee regarding same (0.10); Draft memorandum to J. Rapisardi regarding AAFAF letter (0.10); Review M. Firestein memorandum regarding revenue bond call (0.10); Draft memorandum to M. Firestein regarding same (0.10); Teleconference with M. McGill regarding Appointments Clause provision (0.10); Revise PSA (0.40). | 5.40 | $4,260.60 |
| 02/03/20 | Jillian Ruben | 215 | Revise disclosure statement. | 0.10 | $78.90 |
| 02/03/20 | Maja Zerjal | 215 | Review disclosure statement task list (0.70); Correspond with internal team regarding same (0.70); Correspond with Board professionals regarding same (0.60); Participate in call regarding solicitation issues with Ernst Young and Proskauer team (0.50); Review Board professionals' correspondence regarding certain disclosure statement sections (0.30); Review drafts regarding same (0.40). | 3.20 | $2,524.80 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                               Page 144

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Maja Zerjal | 215 | Review status of cash analysis (0.40); Discuss same with M. Mervis (0.30); Correspond with R. Kim and N. Miller regarding same (0.30); Correspond with B. Blackwell, L. Stafford, Z. Chalett and L. Wolf regarding disclosure statement (0.30); Review task list for disclosure statement (0.30); Discuss timing regarding same with B. Rosen (0.20); Draft list of open issues (1.30); Discuss same with M. Bienenstock (0.50); Revise disclosure statement in accordance with same (0.70); Discuss disclosure statement issues with Board professionals (0.30). | 4.60 | $3,629.40 |
| 02/04/20 | Christopher M. Tarrant | 215 | Conduct research regarding amended disclosure statement and plan of adjustment. | 0.90 | $243.00 |
| 02/04/20 | Brian S. Rosen | 215 | Review T. Mungovan memorandum regarding letter/AAFAF (0.10); Draft memorandum to T. Mungovan regarding same (0.10); Draft memorandum to group regarding revenue bond prep call (0.10); Review E. Barak memorandum regarding same (0.10); Draft memorandum to E. Barak regarding same (0.10); Conference with E. Barak regarding update (0.20); Meeting with PJT, Citi, et al., regarding PSA (2.40); Revise PSA (4.10); Draft memorandum to M. Bienenstock regarding meeting (0.10); Draft memorandum to G. Lee regarding Fir Tree/call (0.10); Review S. Kirpalani memorandum regarding UCC objection (0.10); Draft memorandum to PJT, et al. regarding same (0.10); Review settlement summary (0.20); Revise PSA (0.70); Call with T. Mungovan, M. Firestein, and M. Mervis regarding revenue bond group (0.50); Review and revise T. Mungovan draft letter (0.20); Review J. El Koury memorandum regarding same (0.10); Draft memorandum to J. El Koury regarding same (0.10). | 9.40 | $7,416.60 |
| 02/04/20 | Michael T. Mervis | 215 | Teleconference with M. Zerjal regarding comments on cash/cash restriction portion of disclosure statement. | 0.30 | $236.70 |
| 02/04/20 | Paul Possinger | 215 | Call with J. Esses and Prime Clerk regarding retiree solicitation (0.60); Follow-up call with J. Esses regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Paul Possinger | 215 | Review and revise Board letter regarding AAFAF plan comments, related e-mails (0.40); Update M. Zerjal regarding same (0.20). | 0.60 | $473.40 |
| 02/04/20 | Julia D. Alonzo | 215 | Call with C. Peterson, D. Raymer, S. Cooper, M. Dale and L. Stafford regarding document repository for plan of adjustment (0.20); Correspond with M. Tillem and L. Stafford regarding preparation for meeting regarding preparing for plan of adjustment comments and revenue bond litigation with all Board litigators (1.10). | 1.30 | $1,025.70 |
| 02/04/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, M. Mervis, N. Miller and Ernst & Young regarding December 31 2019 balances (0.20). | 0.20 | $157.80 |
| 02/04/20 | Brooke H. Blackwell | 215 | Internal communications with W. Dalsen regarding ERS status in order to prepare revisions to disclosure statement (0.40); Review and revise disclosure statement with recent updates (3.90); Revisions regarding litigation section and cash management section (1.80); Review and revise internal reference materials (0.30). | 6.40 | $5,049.60 |
| 02/04/20 | Chantel L. Febus | 215 | Review discovery-related cash documents from M. Zerjal. | 1.80 | $1,420.20 |
| 02/04/20 | Elisa Carino | 215 | Draft updates to disclosure statement based on new filings to assist B. Blackwell. | 0.60 | $473.40 |
| 02/05/20 | Brooke H. Blackwell | 215 | Call with J. Levitan to discuss disclosure statement revisions on HTA, CCDA, and PRIFA litigation discussion (0.40); Call with M. Zerjal and S. Ma regarding logistics and revisions to the disclosure statement (0.40); Review and revise disclosure statement (6.40); Review and revise internal reference materials (2.20); Research regarding recent developments (1.20). | 10.60 | $8,363.40 |
| 02/05/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, M. Mervis, N. Miller and Ernst & Young regarding December 31 2019 balances (0.20); E-mails with M. Mervis, M. Zerjal, N. Miller, E. Trigo and Ernst Young regarding draft disclosure statement revision (0.30). | 0.50 | $394.50 |
| 02/05/20 | Shealeen E. Schaefer | 215 | Analysis of documents to identify additional details for disclosure statement. | 4.00 | $1,080.00 |
| 02/05/20 | Michael T. Mervis | 215 | Teleconference with M. Zerjal regarding changes to insert to disclosure statement regarding cash and restrictions. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/20 | Jeffrey W. Levitan | 215 | Revise revenue bond section of disclosure statement (2.20); E-mails M. Zerjal regarding disclosure statement (0.10); Review PSA insert (0.10). | 2.40 | $1,893.60 |
| 02/05/20 | Laura Stafford | 215 | Revise draft disclosure statement (1.10). | 1.10 | $867.90 |
| 02/05/20 | Brian S. Rosen | 215 | Draft memorandum to T. Mungovan regarding letter to AAFAF (0.10); Review draft letter to AAFAF (0.10); Draft memorandum to T. Mungovan regarding same (0.10) Review draft tax provision (0.20); Revise PSA and circulate (3.30); [REDACTED: Work relating to court-ordered mediation] (6.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); Revise PSA/priority (1.40); Draft memorandum to E. Stevens regarding priority objection (0.10); Review same (0.40); Review W. Evarts memorandum regarding Fir Tree/BANs (0.10); Draft memorandum to W. Evarts regarding same (0.10); Review A. Rosenberg memorandum regarding PSA fee (0.10); Memorandum to A. Rosenberg regarding same (0.10); Draft memorandum to A. Midaha regarding same (0.10); Teleconference with W. Evarts regarding same (0.20); Draft memorandum to T. Green regarding 4.7 (0.10); Review S. Kirpalani memorandum regarding PSA changes (0.20); Draft memorandum to S. Kirpalani regarding same (0.10); Draft memorandum to PJT, Citi, et al. regarding same (0.10). | 14.70 | $11,598.30 |
| 02/05/20 | Brian S. Rosen | 215 | Review draft resolution regarding PSA (0.10); Draft memorandum to S. Ma regarding same (0.10). | 0.20 | $157.80 |
| 02/05/20 | Maja Zerjal | 215 | Discuss fiscal plan and disclosure statement issues with Board professionals (0.40); Correspond with internal team regarding same (0.20); Review revised disclosure statement (3.50); Call with S. Ma and B. Blackwell regarding same (0.40); Review related documentation (0.90); Correspond with Board advisors regarding same (0.40). | 5.80 | $4,576.20 |
| 02/05/20 | Steve MA | 215 | Review and draft sections of disclosure statement regarding COFINA. | 0.90 | $710.10 |
| 02/05/20 | Steve MA | 215 | Call with M. Zerjal and B. Blackwell regarding disclosure statement. | 0.40 | $315.60 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Steve MA | 215 | Draft agenda and resolutions for approval of entry into GO PSA. | 0.80 | $631.20 |
| 02/06/20 | Steve MA | 215 | [REDACTED: Work relating to court-ordered mediation]. | 8.40 | $6,627.60 |
| 02/06/20 | Steve MA | 215 | Follow-up e-mail to translation vendor regarding translation of disclosure statement. | 0.40 | $315.60 |
| 02/06/20 | Steve MA | 215 | Discuss with M. Hamilton and Proskauer tax team structure of amended plan. | 0.40 | $315.60 |
| 02/06/20 | Steve MA | 215 | Discuss with M. Zerjal disclosure statement. | 0.40 | $315.60 |
| 02/06/20 | Maja Zerjal | 215 | Discuss disclosure statement with J. Levitan (0.20); Review disclosure statement regarding same (2.00); Discuss same with S. Ma (0.40); Correspond with Board advisors regarding disclosure statement (0.50). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 148

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Brian S. Rosen | 215 | Revise PSA (3.70); [REDACTED: Work relating to court-ordered mediation] (6.70); Revise PSA (1.20); Revise plan (0.30); Draft memorandum to T. Green regarding tax sharing (0.10); Teleconference with A. Sklar regarding PSA issues (0.30); Meeting with T. Mungovan and team regarding revenue bond litigation schedule (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft memorandum to A. Midha regarding party to PSA (0.10); Review S. Kirpalani memorandum regarding PSA disclosure (0.10); Draft memorandum to S. Kirpalani regarding same (0.10); Draft memorandum to E. Kay regarding PSTBA (0.10); Draft memorandum to D. Brownstein regarding GSAM (0.20); Review W. Evarts memorandum regarding Fir Tree terms (0.10); Review E. Lederman memorandum regarding same (0.10); Draft memorandum to W. Evarts regarding AAFAF position on same (0.10); Review revised tax language (0.10); Draft memorandum to T. Green regarding same (0.10); Review A. Kissner comment to PSA (0.10); Draft memorandum to A. Kissner regarding same (0.10); Draft memorandum to E. Kay regarding attainment notice (0.10); Review K. Scherling language regarding priority role (0.10); Draft memorandum to K. Scherling regarding same (0.10); Draft memorandum to S. Kirpalani regarding same (0.20). | 16.00 | $12,624.00 |
| 02/06/20 | Laura Stafford | 215 | Communications with L. Wolf regarding disclosure statement. | 0.20 | $157.80 |
| 02/06/20 | Jeffrey W. Levitan | 215 | Conference M. Zerjal regarding disclosure statement. | 0.20 | $157.80 |
| 02/06/20 | Shealeen E. Schaefer | 215 | Review banking documents to identify additional details for disclosure statement. | 1.80 | $486.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 149

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, N. Miller, B. Blackwell and Ernst & Young regarding draft disclosure statement revision (0.30). | 0.30 | $236.70 |
| 02/06/20 | Chantel L. Febus | 215 | Review draft plan support agreement from M. Zerjal. | 0.80 | $631.20 |
| 02/06/20 | Chantel L. Febus | 215 | Review cash requests summary from M. Zerjal. | 0.30 | $236.70 |
| 02/06/20 | Brooke H. Blackwell | 215 | Call with M. Zerjal and S. Ma regarding logistics and revisions to the disclosure statement (1.50); Review and Revise revenue bond sections of disclosure statement (3.90); Review and revise tax and cash sections of disclosure statement (2.10); Revise internal reference materials (0.60). | 8.10 | $6,390.90 |
| 02/06/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 2.60 | $2,051.40 |
| 02/06/20 | Julia D. Alonzo | 215 | Correspond with M. Dale, C. Febus, L. Stafford and R. Kim regarding pending discovery matters related to Commonwealth plan of adjustment (1.00). | 1.00 | $789.00 |
| 02/07/20 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding PSA strategy (0.20); Review e-mails M. Firestein, B. Rosen, T. Mungovan regarding PSA language (0.20); Review revised draft PSA language (0.20); Conferences with M. Firestein regarding same (0.20). | 0.80 | $631.20 |
| 02/07/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.90 | $710.10 |
| 02/07/20 | Brooke H. Blackwell | 215 | Call with advisor and M. Zerjal regarding revenues and CRIM (0.50); Review and revise disclosure statement overview of the debtors (1.30); Internal communications with M. Zerjal regarding revisions to disclosure statement (0.40); Review litigation sections and revise for recent events (1.90); Internal communications with L. Wolf regarding same (0.40); Review and revise internal reference materials (2.10); Revisions to cash management (1.20). | 7.80 | $6,154.20 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 150

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, N. Miller, B. Blackwell and Ernst & Young regarding draft disclosure statement revision (0.30); E-mails with M. Zerjal, Proskauer team, E. Trigo, and Ernst & Young regarding disclosure statement revisions (0.20); E-mails with M. Zerjal, M. Mervis and N. Miller regarding same (0.20); Review revisions regarding same (4.791). | 5.40 | $4,260.60 |
| 02/07/20 | Shealeen E. Schaefer | 215 | Continue analysis of banking documents to identify additional information for disclosure statement. | 3.70 | $999.00 |
| 02/07/20 | Paul Possinger | 215 | Call with J. Esses and S. Ma regarding pre-solicitation motion (0.40); Review and revise motion (2.30). | 2.70 | $2,130.30 |
| 02/07/20 | Paul Possinger | 215 | Review materials for debt call with Board (0.30); Call with Board regarding debt (1.50); Call with M. Zerjal regarding disclosure statement (0.30). | 2.10 | $1,656.90 |
| 02/07/20 | Laura Stafford | 215 | Calls with M. Zerjal and L. Wolf regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 02/07/20 | Michael T. Mervis | 215 | Correspondence with M. Zerjal regarding cash-related issues. | 0.30 | $236.70 |
| 02/07/20 | Michael A. Firestein | 215 | Partial review of new PSA with red-line entries (0.20). | 0.20 | $157.80 |
| 02/07/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (8.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 11.50 | $9,073.50 |
| 02/07/20 | Christopher M. Tarrant | 215 | Research regarding amended plan of adjustment. | 1.40 | $378.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 151

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Maja Zerjal | 215 | Discuss disclosure statement status with Board professionals (0.30); Prepare for call on same (0.40); Discuss status of disclosure statement with Ernst Young (0.10); Review status of cash analysis (0.50); Correspond with Ernst Young and internal team regarding same (0.40); Discuss disclosure statement with B. Blackwell (0.20); Discuss same with L. Stafford (0.20); Discuss disclosure statement issues with P. Possinger (0.30); Discuss same with B. Blackwell (0.20); Correspond with B. Rosen regarding same (0.20); Correspond with internal team and board professionals regarding timelines on plan and disclosure statement (0.50); Review certain disclosure statement issues (0.60); Draft e-mail to S. Ma regarding schedule status (0.10); Review updates to cash analysis by Ernst Young (0.80); Draft follow-up questions for Ernst Young (0.30); Draft internal e-mail to team regarding same (0.20). | 5.30 | $4,181.70 |
| 02/07/20 | Margaret A. Dale | 215 | Review and revise insert for disclosure statement regarding federal investigation (0.30). | 0.30 | $236.70 |
| 02/07/20 | Maja Zerjal | 215 | Review and follow-up on open issues for disclosure statement. | 0.80 | $631.20 |
| 02/07/20 | Steve MA | 215 | Participate in drafting session for plan support agreement with GO creditors (7.00); Revise draft plan support agreement for distribution (2.70). | 9.70 | $7,653.30 |
| 02/07/20 | Steve MA | 215 | Call with J. Esses and P. Possinger regarding ERS pre-solicitation motion. | 0.40 | $315.60 |
| 02/08/20 | Steve MA | 215 | Review comments to plan support agreement form PSA creditors and revise plan support agreement (9.40); Confer with B. Rosen regarding same (0.80). | 10.20 | $8,047.80 |
| 02/08/20 | Maja Zerjal | 215 | Review correspondence regarding plan negotiation (0.50); Correspond with B. Rosen and S. Ma regarding same (0.30); Correspond with internal team regarding disclosure statement status (0.50); Review cash analysis updates (1.20); Correspond with internal team and Ernst Young regarding same (0.60); Review changes to disclosure statement (3.30); Review PSA deck (0.50). | 6.90 | $5,444.10 |
| 02/08/20 | Elliot Stevens | 215 | E-mails with S. Ma and J. Levitan relating to disclosure statement and GO lien challenge (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 152

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/08/20 | Brian S. Rosen | 215 | Draft memorandum to teams regarding PSA (0.30); Review and revise disclosure materials (0.40); Teleconference with W. Evarts regarding same (0.10); Conference call with N. Jaresko, PJT, Citi, et al. regarding same (1.30); Review draft PSA (2.10); Revise plan (4.90); Memorandum to parties regarding final changes (0.20); Revise motion to establish disclosure statement hearing (0.30); Conference with S. Ma regarding all of the foregoing (0.80). | 10.40 | $8,205.60 |
| 02/08/20 | Nathaniel Miller | 215 | Revise and update section of disclosure statement on restricted cash accounts (1.20). | 1.20 | $946.80 |
| 02/08/20 | Laura Stafford | 215 | Draft and revise portions of disclosure statement (3.40). | 3.40 | $2,682.60 |
| 02/08/20 | Jeffrey W. Levitan | 215 | Review e-mails regarding PSA (0.10); Review revisions to PSA (0.30); Review exhibits, e-mails and e-mails S. Ma, E. Stevens regarding same (0.50). | 0.90 | $710.10 |
| 02/08/20 | Paul Possinger | 215 | E-mails with Ernst Young regarding treatment of Act 3 claimants for purposes of disclosure statement. | 0.50 | $394.50 |
| 02/08/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, M. Mervis and N. Miller regarding disclosure statement revisions (0.50); E-mails wit M. Zerjal, Proskauer team, E. Trigo and Ernst & Young regarding same (0.40); E-mails with M. Zerjal, M. Mervis, N. Miller, E. Trigo and Ernst & Young regarding same (0.20). | 1.10 | $867.90 |
| 02/08/20 | Brooke H. Blackwell | 215 | E-mail with M. Zerjal, L. Stafford,, and L. Wolf regarding litigation revisions (0.30); Review and revise disclosure statement, including litigation sections and overview of debtors (3.60). | 3.90 | $3,077.10 |
| 02/08/20 | Chantel L. Febus | 215 | Communications regarding cash analysis. | 0.20 | $157.80 |
| 02/08/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 2.10 | $1,656.90 |
| 02/08/20 | Lary Alan Rappaport | 215 | E-mails with M. Firestein, B. Rosen, claim holders regarding revised PSA (0.30). | 0.30 | $236.70 |
| 02/08/20 | Chantel L. Febus | 215 | Review for cash balance presentation, disclosure statement, and exhibit updates. | 1.20 | $946.80 |
| 02/09/20 | Lary Alan Rappaport | 215 | E-mails with B. Rosen regarding PSA (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                Page 153

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/20 | Lawrence T. Silvestro | 215 | Confer with B. Blackwell regarding research and review of commonwealth plan disclosure statement and plan of adjustment (0.10); Review disclosure statement (1.10). | 1.20 | $324.00 |
| 02/09/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (4.90); E-mail with S. Ma and M. Zerjal regarding same (0.30). | 5.20 | $4,102.80 |
| 02/09/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, M. Mervis and N. Miller regarding disclosure statement revisions (0.40); E-mails wit M. Zerjal, Proskauer team, E. Trigo and Ernst & Young regarding same (0.40). | 0.80 | $631.20 |
| 02/09/20 | Paul Possinger | 215 | Review materials for board call to consider PSA with GO holders (0.40); Attend call regarding same (0.70); Follow-up e-mails with M. Zerjal regarding PSA, disclosure statement (0.30). | 1.40 | $1,104.60 |
| 02/09/20 | Laura Stafford | 215 | Revise draft disclosure statement (2.20). | 2.20 | $1,735.80 |
| 02/09/20 | Michael T. Mervis | 215 | Review correspondence regarding cash issues. | 0.20 | $157.80 |
| 02/09/20 | Nathaniel Miller | 215 | Draft and circulate updated disclosure statement section relating to restricted cash accounts (1.30). | 1.30 | $1,025.70 |
| 02/09/20 | Brian S. Rosen | 215 | Revise plan (2.80); Review and revise PSA (1.90); Conference call with O'Melveny and Nixon regarding EMMA preparation (0.40); Conference call with Board regarding PSA approval (1.00); Teleconference with J. El Koury regarding same (0.20); Review and revise press release (0.10); Review and revise information declaration (0.30); Teleconference with W. Evarts regarding same (0.40); Teleconference with N. Jaresko regarding vote, press release and EMMA (0.40); Teleconference with M. Stancil regarding press release (0.10); Teleconference with A. Rosenberg regarding same (0.10); Second call with O'Melveny and Nixon regarding EMMA (0.30); Review correspondence regarding information declaration (0.40); Review filed press releases (0.30); Further revise plan (1.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 10.50 | $8,284.50 |

33260 FOMB                                                         Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 154

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/09/20 | Maja Zerjal | 215 | Correspond with internal team regarding cash analysis (0.50); Review drafts regarding same (0.40); Review and revise disclosure statement (2.60); Correspond with internal team regarding same (0.80); Correspond with Board advisors regarding same (0.40). | 4.70 | $3,708.30 |
| 02/09/20 | Steve MA | 215 | Participate in part of Board call regarding approval of plan support agreement. | 0.70 | $552.30 |
| 02/09/20 | Steve MA | 215 | Revise and coordinate execution of plan support agreement. | 7.60 | $5,996.40 |
| 02/09/20 | Steve MA | 215 | Follow-up call with O'Melveny regarding EMMA filing of plan support agreement. | 0.20 | $157.80 |
| 02/09/20 | Steve MA | 215 | Call with O'Melveny regarding EMMA filing of PSA. | 0.30 | $236.70 |
| 02/10/20 | Steve MA | 215 | Review PSA joinders and follow-up with various parties regarding the same. | 1.20 | $946.80 |
| 02/10/20 | Steve MA | 215 | Discuss with M. Zerjal disclosure statement issues. | 1.20 | $946.80 |
| 02/10/20 | Steve MA | 215 | Various discussions with B. Rosen regarding plan and disclosure statement. | 0.80 | $631.20 |
| 02/10/20 | Steve MA | 215 | Review notice of termination of initial PSA and send to O'Melveny. | 0.30 | $236.70 |
| 02/10/20 | Steve MA | 215 | Compile holdings PSA creditors holdings information. | 0.80 | $631.20 |
| 02/10/20 | Steve MA | 215 | Revise draft disclosure statement scheduling motion. | 3.60 | $2,840.40 |
| 02/10/20 | Maja Zerjal | 215 | Review correspondence regarding cash analysis with internal team (0.40); Discuss same with J. Alonzo (0.30). | 0.70 | $552.30 |
| 02/10/20 | Maja Zerjal | 215 | Discuss disclosure statement status with B. Blackwell and S. Ma (0.90); Discuss same with S. Ma (0.20); Discuss same with O'Neill (0.30); Discuss cash analysis with R. Kim (0.40); Discuss same with Board advisors and S. Ma (0.20); Correspond with Board advisors and internal teams regarding cash analysis (1.10); Discuss disclosure statement tasks with S. Ma and E. Stevens (0.30); Discuss disclosure statement with B. Rosen and S. Ma (0.20); Review and revise Brown Rudnick sections for disclosure statement (0.80); Review Ernst Young updates on cash analysis (0.30). | 4.70 | $3,708.30 |
| 02/10/20 | Maja Zerjal | 215 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $1,104.60 |
| 02/10/20 | Olaide M. Adejobi | 215 | Review and revise section of draft amended disclosure statement. | 1.30 | $351.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 155

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Brian S. Rosen | 215 | Review article UCC motion regarding GO priority (0.10); Review M. Bienenstock memorandum regarding same (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Conference call with Citi, PJT, et al., regarding Plan/PSA Issues (0.60); Review GSAM/PSA amounts (0.20); Teleconference with D. Brownstein regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise ERS solicitation procedures (0.30); Attend round table/press conference (0.80); Review constellation PSA Joinder (0.10); Draft memorandum to V. Gosain regarding same (0.10); Review Scoggin memorandum regarding PSA (0.10); Draft memorandum to S. Ma regarding same (0.10); Draft  memorandum to PJT, Citi, et al., regarding Holdings/Disclosure (0.10); Review Goldentree Holdings (0.10); Draft memorandum to PJT regarding same (0.10); Draft memorandum to W. Evarts regarding Goldentree consummation costs (0.10); Revise plan (3.40). | 7.40 | $5,838.60 |
| 02/10/20 | Elliot Stevens | 215 | Call with M. Zerjal and S. Ma relating to solicitations approval motion (0.20). | 0.20 | $157.80 |
| 02/10/20 | Laura M. Geary | 215 | Review and revise disclosure statement section. | 4.10 | $1,107.00 |
| 02/10/20 | Nathaniel Miller | 215 | Revise and circulate disclosure statement section on restricted cash accounts (0.60). | 0.60 | $473.40 |
| 02/10/20 | Michael T. Mervis | 215 | Review revised disclosure statement draft regarding cash issues. | 0.80 | $631.20 |
| 02/10/20 | Michael A. Firestein | 215 | Partial review of disclosure statement edits (0.30). | 0.30 | $236.70 |
| 02/10/20 | Jeffrey W. Levitan | 215 | Review cash balance update (0.20); Conference M. Zerjal regarding disclosure statement (0.10); Review note comments and revised disclosure statement (1.60). | 1.90 | $1,499.10 |
| 02/10/20 | Stephen L. Ratner | 215 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 156

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Laura Stafford | 215 | Review and revise draft insert to disclosure statement regarding mediators' report (0.30). | 0.30 | $236.70 |
| 02/10/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding revisions to draft disclosure statement (0.80); E-mails with Proskauer team, E. Trigo and Ernst & Young regarding same (2.80); Review proposed revisions to draft disclosure statement (0.90); Discussions with M. Zerjal regarding same (0.40); E-mails with M. Mervis, M. Zerjal, N. Miller, Ernst & Young, O'Melveny attorneys and Ankura regarding supporting documents (0.30). | 5.20 | $4,102.80 |
| 02/10/20 | Brooke H. Blackwell | 215 | Review litigation sections and revise for recent events (1.30); Conference call with M. Zerjal and S. Ma regarding revisions and logistics for draft of disclosure statement (0.80); Revise internal reference materials (2.10); Review and revise summary of overview of the debtors (4.20); Review and revise revenue bond litigation section (0.90). | 9.30 | $7,337.70 |
| 02/10/20 | Lary Alan Rappaport | 215 | Review revised disclosure statement sections pertaining to litigation descriptions (0.50). | 0.50 | $394.50 |
| 02/10/20 | Chantel L. Febus | 215 | Communications regarding cash and asset analysis. | 0.70 | $552.30 |
| 02/11/20 | Brooke H. Blackwell | 215 | E-mail with M. Zerjal, L. Stafford,, and L. Wolf regarding litigation revisions (0.30); Revise draft accordingly (1.90); Review and revise working capital section of disclosure statement (0.40); E-mail with M. Zerjal, Ernst Young, and P. Possinger regarding pension treatment (0.60); Revisions regarding same and PSA discussion across disclosure statement (2.10); Revise same (2.20); Review and revise internal reference materials (1.30); Revise exhibits and update analysis in disclosure statement relevant to Central Government Entities (0.90). | 9.70 | $7,653.30 |
| 02/11/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (0.90). | 0.90 | $710.10 |
| 02/11/20 | Chantel L. Febus | 215 | Review working draft of capital analysis. | 0.70 | $552.30 |

33260 FOMB                                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 157

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Mee R. Kim | 215 | E-mails with M. Zerjal regarding revisions to draft disclosure statement (0.40); E-mails with M. Zerjal and N. Miller regarding same (0.60); E-mails with J. Esses regarding same (0.20); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.40); E-mails with M. Mervis, M. Zerjal, N. Miller and Ernst & Young regarding same (0.50); Revise draft disclosure statement (0.70). | 2.80 | $2,209.20 |
| 02/11/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 02/11/20 | Laura Stafford | 215 | Call with L. Wolf regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 02/11/20 | Paul Possinger | 215 | Review Ernst Young mark-up of disclosure statement (0.80); Incorporate markup into general disclosure statement markup (1.50); Discuss AFSCME PSA with B. Rosen (0.20). | 2.50 | $1,972.50 |
| 02/11/20 | William D. Dalsen | 215 | Correspondence with M. Dale regarding new memorandum assignment (0.10); Correspondence with M. Tillem regarding staffing for new memorandum assignment (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Correspondence with A. Muller regarding new memorandum assignment (0.30). | 0.90 | $710.10 |
| 02/11/20 | Shealeen E. Schaefer | 215 | Continue review of draft disclosure statement. | 6.80 | $1,836.00 |
| 02/11/20 | Shealeen E. Schaefer | 215 | E-mails and discussions with paralegals regarding review and revisions to disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 0.50 | $135.00 |
| 02/11/20 | Stephen L. Ratner | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.70 | $1,341.30 |
| 02/11/20 | Jeffrey W. Levitan | 215 | Review disclosure statement scheduling motion, teleconference S. Ma (0.40); Review and note comments on amended disclosure statement (2.90). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/11/20 | Michael T. Mervis | 215 | Teleconference with M. Zerjal regarding comments to cash portion of disclosure statement (0.30); Review working capital analysis section of draft disclosure statement (0.40). | 0.70 | $552.30 |
| 02/11/20 | Nathaniel Miller | 215 | Update disclosure statement section on restricted cash accounts per new December data. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 159

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Brian S. Rosen | 215 | Memorandum to D. Dunne regarding Ambac position (0.10); Review NYT article regarding PSA (0.20); Memorandum to N. Jaresko, et al., regarding same (0.10); Review R. Tapia Memorandum regarding Y square joinder (0.10); Memorandum to R. Tapia regarding same (0.10); Memorandum to R. Tapia regarding holdings/CUSIP (0.10); Review Monoline Releases regarding PSA (0.20); Memorandum to PJT, et al., regarding same (0.10); Conference call with Citi, PJT, et al., regarding plan issues (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); Review M. Rieker memorandum regarding Monoline releases (0.10); Memorandum to M. Reiker regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review N. Jaresko memorandum regarding PSA press (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (4.30); Review K. Zeitumi memorandum regarding PSA/filing (0.10); Memorandum to K. Zeitumi regarding same (0.10); Review A. Rosenberg memorandum regarding same (0.10); Further revise plan and circulate (1.60); Teleconference with D. Dunne regarding plan/Ambac (0.20); Office conference with M. Bienenstock regarding plan issues (0.30); Review and revise Citi presentation materials (0.40); Teleconference with T. Green regarding same (0.20); Memorandum to P. Possinger regarding plan status (0.10); Memorandum to M. Scott regarding Farmstead protocols (0.10); Memorandum to R. Tapia regarding holdings/CUSIP (0.10); Memorandum to M. Dale regarding Ambac Plan discovery (0.10); Memorandum to S. Kirpalani regarding PSA amounts (0.20). | 10.90 | $8,600.10 |
| 02/11/20 | Elliot Stevens | 215 | Discuss disclosure statement approval motion with S. Ma (0.50). | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 160

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Elliot Stevens | 215 | Call with S. Ma relating to Commonwealth solicitations approval motion (0.50); E-mails with same relating to same (0.30); Draft edits to Commonwealth general unsecured claimholder ballots in line with Prime Clerk comments (0.70); Draft ballots for ERS bondholder class (1.60); E-mails with S. Ma and Prime Clerk relating to solicitation procedures (0.20). | 3.30 | $2,603.70 |
| 02/11/20 | Maja Zerjal | 215 | Discuss disclosure statement with E. Barak and S. Ma (0.30); Discuss same with O'Melveny (0.20); Discuss same with B. Blackwell (0.20); Discuss cash analysis with M. Mervis (0.30); Review and revise cash analysis drafts (1.50). | 2.50 | $1,972.50 |
| 02/11/20 | Ehud Barak | 215 | Review and revise relevant parts of the disclosure statement. | 3.80 | $2,998.20 |
| 02/11/20 | Steve MA | 215 | Revise draft EMMA notice for GO PSA. | 0.50 | $394.50 |
| 02/11/20 | Steve MA | 215 | Revise draft disclosure statement hearing scheduling motion. | 2.10 | $1,656.90 |
| 02/11/20 | Steve MA | 215 | Discuss with E. Stevens disclosure statement procedures motion. | 0.50 | $394.50 |
| 02/12/20 | Steve MA | 215 | Call with translation vendor regarding translation of disclosure statement. | 0.40 | $315.60 |
| 02/12/20 | Steve MA | 215 | Call with M. Zerjal regarding disclosure statement. | 0.60 | $473.40 |
| 02/12/20 | Steve MA | 215 | Call with Prime Clerk regarding solicitation procedures. | 0.20 | $157.80 |
| 02/12/20 | Steve MA | 215 | Revise draft notice of opportunity to join PSA for EMMA filing. | 0.60 | $473.40 |
| 02/12/20 | Steve MA | 215 | Call with PJT regarding plan comments. | 1.50 | $1,183.50 |
| 02/12/20 | Steve MA | 215 | Draft summary of plan support agreement. | 4.70 | $3,708.30 |
| 02/12/20 | Steve MA | 215 | Call with B. Blackwell regarding disclosure statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Maja Zerjal | 215 | Review R. Kim and N. Miller analysis of cash reports (0.50); Correspond with R. Kim and N. Miller regarding same (0.30); Review B. Blackwell updates on disclosure statement (0.20); Discuss disclosure statement with J. Levitan (0.50); Correspond with R. Kim regarding cash analysis (0.40); Discuss disclosure statement with S. Ma (0.60); Discuss same with B. Blackwell (0.30); Discuss same with B. Blackwell and S. Ma (0.20); Discuss same with B. Blackwell (0.20); Discuss disclosure statement issues with Ernst Young (1.10); Discuss same with B. Blackwell (0.50); Correspond with Board advisors regarding same (0.20). | 5.00 | $3,945.00 |
| 02/12/20 | Elliot Stevens | 215 | Draft election ballots for ERS bondholders for Commonwealth disclosure statement approval motion (1.60). | 1.60 | $1,262.40 |
| 02/12/20 | Christopher M. Tarrant | 215 | Review and revise amended disclosure statement (1.60); Conduct related research (1.20). | 2.80 | $756.00 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 162

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Brian S. Rosen | 215 | Memorandum to D. Dunne regarding status (0.10); Teleconference with D. Dunne regarding same (0.20); Memorandum to W. Evarts regarding meeting (0.10); Meeting at PJT regarding plan issues (2.20); Revise plan (6.40); Review R. Tapia memorandum regarding PSA Joinder (0.10); Memorandum to R. Tapia regarding same (0.10); Teleconference with Paul Johnson regarding PSA/clawback (0.20); Review D. Mintz memorandum regarding DRA calculations (0.10); Memorandum to D. Mintz regarding same (0.10); Memorandum to P. Possinger regarding plan of adjustment changes (0.10); Review G. Medina memorandum regarding PSA (0.10); Memorandum to G. Medina regarding same (0.10); Memorandum to PJT et al., regarding same (0.10); Memorandum to S. Ma regarding Joinder/annex agreements (0.10); Review G. Medina memorandum regarding support (0.10); Memorandum to G. Medina regarding same (0.10); Review Redwood memorandum regarding PSA (0.10); Memorandum to S. Ma regarding same (0.10); Memorandum to S. Ma regarding section 2.30 request (0.10); Review S. Ma memorandum regarding same (0.10); Review S. Millman memorandum regarding solicitation motion (0.10); Teleconference with S. Millman regarding same (0.20); Review confirming memorandum from S. Millman (0.10); Review P. Hein pleading regarding solicitation (0.30); Teleconference with J. Levitan regarding same (0.10); Office conference with E. Barak regarding same (0.20); Teleconference with N. Jaresko regarding plan (0.30); Memorandum to W. Evarts regarding same (0.10); Review D. Cajigas memorandum regarding claim amounts (0.10); Memorandum to creditors regarding plan timing (0.10); Conference call with M. Dale, et al., regarding Ambac plan discovery (0.30). | 12.60 | $9,941.40 |
| 02/12/20 | Elliot Stevens | 215 | Draft ballots for ERS bondholders (1.30); E-mail same to S. Ma (0.10). | 1.40 | $1,104.60 |

33260 FOMB                                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                              Page 163

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Jeffrey W. Levitan | 215 | Revise disclosure Statement (0.80); Conference M. Zerjal regarding revisions to disclosure statement (0.50). | 1.30 | $1,025.70 |
| 02/12/20 | Shealeen E. Schaefer | 215 | E-mails and discussions with paralegals regarding updates to disclosure. | 0.60 | $162.00 |
| 02/12/20 | Shealeen E. Schaefer | 215 | Continue review and editing of draft disclosure statement. | 8.90 | $2,403.00 |
| 02/12/20 | Shealeen E. Schaefer | 215 | Confer with B. Blackwell regarding disclosure statement. | 0.30 | $81.00 |
| 02/12/20 | Paul Possinger | 215 | Review and revise draft Commonwealth plan with respect to pension and labor sections (1.70); E-mails with J. Santambrogio regarding changes (0.30); Review updates to disclosure statement (0.30). | 2.30 | $1,814.70 |
| 02/12/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.80 | $631.20 |
| 02/12/20 | Lucy Wolf | 215 | Revise adversary proceedings for disclosure statement (0.60); Draft section on Law 29 litigation for disclosure statement and J. Alonzo's review (2.20). | 2.80 | $2,209.20 |
| 02/12/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and N. Miller regarding draft disclosure statement revisions (0.60); E-mails with M. Mervis, M. Zerjal and N. Millere regarding same (0.40); E-mails with Proskauer team, Ernst & Young and E. Trigo regarding same (0.20); E-mails with Proskauer team, Ernst & Young, O'Melveny attorneys and Ankura regarding TSA balances (0.10). | 1.30 | $1,025.70 |
| 02/12/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement including cash management, litigation, pension, and plan description sections (7.90); Internal communications with M. Zerjal regarding revisions to draft, including tax and cash sections (0.90); Review and revise internal reference materials (2.30); Update plan table due to revisions with plan and corresponding analysis (2.20). | 13.30 | $10,493.70 |
| 02/12/20 | Chantel L. Febus | 215 | Review TSA cash analysis report. | 0.80 | $631.20 |
| 02/12/20 | Julia D. Alonzo | 215 | Review agenda for all-litigation team meeting on current status of plan of adjustment and settlement (0.10); Correspond with M. Firestein, L. Stafford, M. Tillem, M. Dale and T. Mungovan regarding same (0.40); Prepare for same (2.00). | 2.50 | $1,972.50 |
| 02/12/20 | Lary Alan Rappaport | 215 | E-mails with B. Blackwell, M. Zerjal regarding updated disclosure statement (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 164

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Lary Alan Rappaport | 215 | Attend portion of meeting with litigation attorneys to discuss plan of adjustment and disclosure statement (left early) (0.90). | 0.90 | $710.10 |
| 02/13/20 | Julia D. Alonzo | 215 | Participate in meeting regarding preparation for amended disclosure statement and amended plan of adjustment (1.10); Prepare for presentation at same (3.00); Follow-up from same (0.80). | 4.90 | $3,866.10 |
| 02/13/20 | Chantel L. Febus | 215 | Review cash analysis and discovery-related documents. | 1.80 | $1,420.20 |
| 02/13/20 | Eric Wertheim | 215 | Team meeting regarding recent updates in Commonwealth Title III case and potential next steps relating to the confirmation of a plan of adjustment. | 1.10 | $867.90 |
| 02/13/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement, including cash management, litigation sections, and cash accounts (5.00); Conference call with Ernst Young and M. Zerjal regarding cash management and tax description in disclosure statement (0.60); Internal communications with M. Zerjal regarding same (0.30); Review and revise internal reference materials (1.20). | 7.10 | $5,601.90 |
| 02/13/20 | Guy Brenner | 215 | Attend portion of meeting regarding developments and disclosure statement. | 0.50 | $394.50 |
| 02/13/20 | Bradley Presant | 215 | Attend meeting regarding preparation for plan of adjustment and disclosure statement. | 1.10 | $867.90 |
| 02/13/20 | Corey I. Rogoff | 215 | Attend meeting regarding plan of adjustment and disclosure statement (1.10). | 1.10 | $867.90 |
| 02/13/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (1.30). | 1.30 | $1,025.70 |
| 02/13/20 | Mee R. Kim | 215 | Videoconference regarding plan of adjustment amendments and disclosure statement updates. | 1.00 | $789.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 165

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Mee R. Kim | 215 | E-mails with B. Blackwell, litigation team and restructuring team regarding draft disclosure statement revisions (0.30); Review same revisions (0.80); E-mail with M. Mervis, M. Zerjal and N. Miller regarding same (0.20); E-mails with Proskauer team and Ernst & Young regarding same (0.40); E-mails with M. Zerjal and Y. Shalev regarding same (0.30); E-mails with Y. Shalev regarding same (0.10); Revise draft disclosure statement and Exhibit J (1.30); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.20). | 3.60 | $2,840.40 |
| 02/13/20 | Caroline L. Guensberg | 215 | Attend meeting regarding preparing plan of adjustment disclosure statement. | 1.10 | $867.90 |
| 02/13/20 | Lucy Wolf | 215 | Meeting with litigation group regarding disclosure statement and plan of adjustment preparation. | 1.10 | $867.90 |
| 02/13/20 | Shiloh Rainwater | 215 | Attend meeting regarding preparation for plan of adjustment and disclosure statement. | 1.10 | $867.90 |
| 02/13/20 | Lawrence T. Silvestro | 215 | Internal meeting regarding preparation for Commonwealth plan of adjustment and disclosure statement (1.10). | 1.10 | $297.00 |
| 02/13/20 | Elisa Carino | 215 | Attend a meeting regarding preparation for disclosure statement and plan of adjustment hearing. | 1.10 | $867.90 |
| 02/13/20 | Paul Possinger | 215 | Review and revise revisions to plan labor sections (1.50); Discuss same with B. Rosen (0.20); Review Ernst Young comments to plan and disclosure statement (0.50); Input same into current mark-up (0.70). | 2.90 | $2,288.10 |
| 02/13/20 | Shealeen E. Schaefer | 215 | E-mails and discussions with paralegals regarding revisions to disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 0.40 | $108.00 |
| 02/13/20 | Shealeen E. Schaefer | 215 | Continue review and revisions to disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 4.10 | $1,107.00 |
| 02/13/20 | Shealeen E. Schaefer | 215 | Draft chart detailing defined terms reflected in disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 5.70 | $1,539.00 |
| 02/13/20 | Jeffrey W. Levitan | 215 | Review revisions to disclosure statement. | 0.70 | $552.30 |
| 02/13/20 | James P. Gerkis | 215 | Correspondence from S. Ma regarding Commonwealth disclosure statement (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (7.90); Review changes to pension/union provisions (0.30); Review M. Barry memorandum regarding PSA joinder (0.10); Memorandum to M. Barry regarding same (0.10); Review N. Jaresko memorandum regarding disclosure statement hearing (0.10); Memorandum to N. Jaresko regarding same (0.10); Review M. DiConza memorandum regarding non-support (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference with S. Ma regarding same (0.30); Memorandum to S. Ma regarding press release (0.10); Teleconference with N. Jaresko regarding legislative approach (0.30); Review J. D'Arcy memorandum regarding PSA joinder (0.10); Memorandum to J. D'Arcy regarding same (0.10); Review C. Fisher memorandum regarding same (0.10); Memorandum to C. Fisher regarding same (0.10); Review D. Lawton memorandum regarding daily transactions (0.10); Memorandum to D. Lawton regarding same (0.10); Review S. McCarthy memorandum regarding joinder (0.10); Memorandum to S. McCarthy regarding same (0.10); Further revise plan of adjustment and distribute (2.40); Memorandum to P. Possinger regarding plan of adjustment/UMM (0.10); Review P. Possinger changes to plan of adjustment (0.40). | 13.60 | $10,730.40 |
| 02/13/20 | Nathaniel Miller | 215 | Attend meeting regarding preparation for plan of adjustment and disclosure statement hearing. | 0.80 | $631.20 |
| 02/13/20 | Imani Tisdale | 215 | Preparation for plan of adjustment and planned disclosure hearing. | 1.10 | $867.90 |
| 02/13/20 | Matthew I. Rochman | 215 | Meeting regarding preparation for filing of disclosure statement and plan of adjustment. | 1.10 | $867.90 |
| 02/13/20 | Marc Palmer | 215 | Litigation team meeting concerning preparation for plan of adjustment and confirmation hearing. | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 167

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/13/20 | Kelly Landers Hawthorne | 215 | Attend plan of adjustment and plan disclosure hearings meeting (1.10). | 1.10 | $867.90 |
| 02/13/20 | William G. Fassuliotis | 215 | Attending meeting regarding plan of adjustment and disclosure statement. | 1.00 | $789.00 |
| 02/13/20 | Nicollette R. Moser | 215 | Conference regarding plan of confirmation and disclosure statement. | 1.10 | $867.90 |
| 02/13/20 | Elliot Stevens | 215 | Draft ballots for retirees for solicitation approval motion (1.20); E-mail same to S. Ma (0.10). | 1.30 | $1,025.70 |
| 02/13/20 | Elliot Stevens | 215 | E-mail to B. Blackwell relating to disclosure statement update for PREPA case (0.10). | 0.10 | $78.90 |
| 02/13/20 | Emily Kline | 215 | Participate in meeting regarding upcoming deadlines and assignments. | 1.10 | $867.90 |
| 02/13/20 | Aliza Bloch | 215 | Participate in Board planning and procedures meeting per J. Alonzo (1.10). | 1.10 | $867.90 |
| 02/13/20 | Javier Sosa | 215 | Meeting with Board litigation team discussing overall status of case. | 1.10 | $867.90 |
| 02/13/20 | Maja Zerjal | 215 | Discuss plan/disclosure statement status with Board advisors (1.40); Discuss same with B. Rosen and E. Barak (0.20); Correspond with internal team regarding same and cash analysis (0.80); Review portions of cash analysis (1.70); Discuss same with M. Mervis (0.10); Discuss disclosure statement with B. Blackwell (0.20); Review correspondence from creditors regarding same (0.50); Review portions of disclosure statement (0.80); Follow-up on open items with Board professionals (0.60); Revise cash sections (0.80); Draft internal e-mail to M. Mervis, R. Kim and N. Miller regarding same (0.20). | 7.30 | $5,759.70 |
| 02/13/20 | Jennifer L. Jones | 215 | Meeting regarding preparation for plan of adjustment and disclosure hearing. | 1.10 | $867.90 |
| 02/13/20 | Antonieta P. Lefebvre | 215 | Attend meeting regarding preparation for plan of adjustment and disclosure statement hearing. | 1.10 | $867.90 |
| 02/13/20 | Adam L. Deming | 215 | Participate in team meeting regarding Puerto Rico adjustment proceedings update. | 1.10 | $867.90 |
| 02/13/20 | Brooke C. Gottlieb | 215 | Attend meeting regarding plan of adjustment and disclosure statement (1.00). | 1.00 | $789.00 |
| 02/13/20 | Seth H. Victor | 215 | Attend meeting regarding preparation for plan of adjustment and disclosure statement hearing. | 1.10 | $867.90 |
| 02/13/20 | Steve MA | 215 | Review and revise draft disclosure statement procedures motion. | 6.30 | $4,970.70 |
| 02/13/20 | Steve MA | 215 | E-mails to various parties regarding joinder to PSA. | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 168

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Steve MA | 215 | Call with Ernst Young regarding disclosure statement. | 1.30 | $1,025.70 |
| 02/13/20 | Steve MA | 215 | Draft press release regarding support for PSA and joinder to PSA. | 0.50 | $394.50 |
| 02/13/20 | Lucas Kowalczyk | 215 | Call regarding the plan of adjustment and disclosure statement (1.10). | 1.10 | $867.90 |
| 02/13/20 | Ehud Barak | 215 | Review and revise portion of the plan (2.80); Review and revise portion of disclosure statement (1.60). | 4.40 | $3,471.60 |
| 02/13/20 | Jennifer L. Roche | 215 | Attend meeting regarding preparation for plan of adjustment and disclosure statement. | 1.10 | $867.90 |
| 02/14/20 | Steve MA | 215 | Review and revise draft disclosure statement procedures motion. | 2.30 | $1,814.70 |
| 02/14/20 | Daniel Desatnik | 215 | Correspondence with Ernst Young on clawbacks (0.20); Multiple calls and e-mails with M. Zerjal on PRIFA in disclosure statement (0.50); Discuss same with B. Blackwell (0.10). | 0.80 | $631.20 |
| 02/14/20 | Daniel Desatnik | 215 | Revise disclosure statement regarding clawback litigation. | 2.40 | $1,893.60 |
| 02/14/20 | Steve MA | 215 | Revise and publish draft GO PSA notice regarding opportunity to join. | 4.70 | $3,708.30 |
| 02/14/20 | Steve MA | 215 | Review latest draft plan. | 1.70 | $1,341.30 |
| 02/14/20 | Olaide M. Adejobi | 215 | Review section of draft amended disclosure statement to identify additional defined terms per S. Schaefer. | 1.90 | $513.00 |
| 02/14/20 | Maja Zerjal | 215 | Discuss disclosure statement open issues with B. Blackwell (0.80); Correspond with S. Ma and B. Blackwell regarding same (0.30); Correspond with M. Mervis, R. Kim and N. Miller regarding cash analysis (0.70); Review and revise same (0.50); Discuss same with M. Mervis (0.20); Discuss same with internal team (0.50); Review and revise cash sections (0.40); Review and revise portions of disclosure statement (3.40). | 6.80 | $5,365.20 |
| 02/14/20 | Javier Sosa | 215 | Call with L. Stafford, E. Carino, and other regarding drafting replies to objection responses. | 0.40 | $315.60 |
| 02/14/20 | Jillian Ruben | 215 | Revise disclosure statement (0.30). | 0.30 | $236.70 |
| 02/14/20 | Nathaniel Miller | 215 | Restricted cash analysis: Update and revise exhibit J (1.20); Update and revise rider to restricted cash analysis section (2.80); Review section of disclosure statement on cash management system for compliance with exhibit J (0.90). | 4.90 | $3,866.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 169

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/20 | Brian S. Rosen | 215 | Draft memorandum to D. Ehrmann regarding plan of adjustment meeting (0.30); Meeting with Citi and PJT regarding plan revisions (5.90); Revise plan and distribute (3.40); Review PSA joinder/annexes (0.40); Review PJT analysis (0.10); Teleconference with S. Ma regarding press release/posting (0.20); Conference call with S. Ma, Matthew regarding same (0.20); Memorandum to creditors regarding plan of adjustment (0.10); Memorandum to E. Kay regarding MNDI (0.10). | 10.70 | $8,442.30 |
| 02/14/20 | Brian S. Rosen | 215 | Draft memorandum to J. Rapisardi, et al., regarding issues (0.10); Review N. Mitchell message regarding same (0.10). | 0.20 | $157.80 |
| 02/14/20 | Elliot Stevens | 215 | E-mails with M. Zerjal and others relating to lift-stay allegations for Commonwealth disclosure statement (0.30). | 0.30 | $236.70 |
| 02/14/20 | Elliot Stevens | 215 | Draft edits to ERS bond claim notices based on Prime Clerk comments (0.70); E-mail relating to same with S. Ma (0.10). | 0.80 | $631.20 |
| 02/14/20 | Laura M. Geary | 215 | Review disclosure statement for undefined terms used as defined terms. | 1.60 | $432.00 |
| 02/14/20 | James P. Gerkis | 215 | Correspondence from S. Ma regarding Commonwealth disclosure statement (0.20). | 0.20 | $157.80 |
| 02/14/20 | Michael T. Mervis | 215 | Correspondence with M. Zerjal regarding cash issues (0.40); Review current draft of disclosure statement section regarding cash issues (1.20). | 1.60 | $1,262.40 |
| 02/14/20 | Shealeen E. Schaefer | 215 | Continue review and revisions to disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 1.10 | $297.00 |
| 02/14/20 | Shealeen E. Schaefer | 215 | E-mails and discussions with paralegal team regarding revisions to disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 0.40 | $108.00 |

33260 FOMB                                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 170

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding draft disclosure statement revisions (1.50); E-mails with M. Mervis, M. Zerjal, N. Miller and restructuring team regarding alleged secured claims (0.90); E-mails with Y. Shalev regarding disclosure statement revisions (0.10); Discussions with Y. Shalev regarding same (0.20); E-mails with M. Zerjal regarding same (0.20); E-mails with M. Mervis, M. Zerjal, N. Miller and B. Blackwell regarding same (0.50); E-mails with M. Mervis, M. Zerjal, N. Miller, Ernst Young, O'Melveny and Ankura regarding same (0.10); E-mails with M. Mervis, M. Zerjal, N. Miller, E. Trigo and Ernst & Young regarding same (0.30); Revise disclosure statement and Exhibit J (0.70); E-mails with M. Zerjal regarding same (0.30); E-mails with N. Miller regarding same (0.10); E-mail M. Bienenstock, B. Rosen, litigation team and restructuring team regarding same (0.20); E-mail M. Zerjal, restructuring team and Board advisors regarding same (0.20). | 5.30 | $4,181.70 |
| 02/14/20 | Guy Brenner | 215 | Review and revise disclosure statement. | 1.00 | $789.00 |
| 02/14/20 | Brooke H. Blackwell | 215 | Status conference call with M. Zerjal, S. Ma regarding logistics for disclosure statement (0.50); Review and revise internal reference materials (1.80); Review and revise disclosure statement including cash management section, overview of debtor, and litigation sections (4.90); Research regarding best interest analysis (1.10). | 8.30 | $6,548.70 |
| 02/14/20 | Julia D. Alonzo | 215 | Correspond with T. Mungovan and L. Stafford regarding follow-up from meeting with litigation team to prepare for plan of adjustment and disclosure statement hearing (0.50). | 0.50 | $394.50 |
| 02/14/20 | Daniel L. Forman | 215 | Review redline of revised plan. | 1.20 | $946.80 |
| 02/15/20 | Lary Alan Rappaport | 215 | E-mails M. Firestein, M. Zerjal regarding disclosure statement update (0.10). | 0.10 | $78.90 |
| 02/15/20 | Chantel L. Febus | 215 | Review M. Bienenstock's edits to certain sections of the draft disclosure statement (0.30); Communications from M. Zerjal and M. Bienenstock regarding the same (0.20). | 0.50 | $394.50 |
| 02/15/20 | Martin J. Bienenstock | 215 | Review and revise cash and related sections of proposed disclosure statement. | 1.30 | $1,025.70 |

33260 FOMB                                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 171

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/20 | Chantel L. Febus | 215 | Review additional and revised draft disclosure statement documents from M. Zerjal. | 2.20 | $1,735.80 |
| 02/15/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement: specific focus on federal funding, litigation revisions, risk factors, and cash management (6.30); Internal communications with M. Zerjal regarding revisions and logistics (0.40); Review and revise cash management section of disclosure statement (0.90); Review and revise internal reference materials (1.10). | 8.70 | $6,864.30 |
| 02/15/20 | Michael T. Mervis | 215 | Correspondence with M. Zerjal regarding cash issues and revenue bond litigation disclosure. | 0.30 | $236.70 |
| 02/15/20 | James P. Gerkis | 215 | Correspondence from S. Ma regarding Commonwealth disclosure statement (0.10). | 0.10 | $78.90 |
| 02/15/20 | Jeffrey W. Levitan | 215 | Review revised cash section, e-mail M. Zerjal regarding revisions. | 0.50 | $394.50 |
| 02/15/20 | Brian S. Rosen | 215 | Review A. Kissner memorandum regarding plan (0.10); Memorandum to A. Kissner regarding same (0.10); Review S. Ma memorandum regarding claim recoveries (0.10); Memorandum to S. Ma regarding same (0.10). | 0.40 | $315.60 |
| 02/15/20 | Maja Zerjal | 215 | Review and revise portions of disclosure statement and cash analysis (4.60); Correspond with internal teams and Board professionals regarding same (1.40); Correspond internally regarding solicitation issues (0.20); Further review and revise cash analysis (0.50); Correspond with internal team regarding same (0.50); Further review disclosure statement (0.70). | 7.90 | $6,233.10 |
| 02/15/20 | Yafit Shalev | 215 | Update the summary of the plan in the disclosure statement. | 3.70 | $2,919.30 |
| 02/15/20 | Steve MA | 215 | Draft plan summaries for disclosure statement. | 6.20 | $4,891.80 |
| 02/15/20 | Daniel Desatnik | 215 | Review edits to disclosure statement (0.40); Correspondence with J. Sutherland on flow of funds diagrams (0.30). | 0.70 | $552.30 |
| 02/16/20 | Steve MA | 215 | Draft plan summaries for disclosure statement. | 9.60 | $7,574.40 |
| 02/16/20 | Margaret A. Dale | 215 | E-mails with M. Zerjal and M. Bienenstock regarding draft sections of disclosure statement regarding cash issues (0.20). | 0.20 | $157.80 |
| 02/16/20 | Yafit Shalev | 215 | Update disclosure statement. | 2.00 | $1,578.00 |
| 02/16/20 | Yafit Shalev | 215 | Review supporting documents of restricted accounts. | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 172

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/20 | Matthew A. Skrzynski | 215 | Review draft plan in connection with upcoming revisions to disclosure statement. | 0.30 | $236.70 |
| 02/16/20 | Matthew A. Skrzynski | 215 | Draft revisions to disclosure statement to conform with revised draft plan. | 0.40 | $315.60 |
| 02/16/20 | Maja Zerjal | 215 | Review and revise drafts regarding cash analysis (1.40); Correspond with internal teams regarding same (1.30); Correspond with internal team regarding disclosure statement (0.70); Review portions of disclosure statement (1.20). | 4.60 | $3,629.40 |
| 02/16/20 | Brian S. Rosen | 215 | Review and revise portion of disclosure statement (0.30); Review S. Ma section regarding plan (0.20); Draft memorandum to S. Ma regarding same (0.10); Draft memorandum to M. Zerjal regarding cash section (0.10); Draft memorandum to M. Zerjal regarding settlement section (0.10); Draft memorandum to N. Miller regarding cash section (0.10); Draft memorandum to M. Zerjal regarding same (0.10); Review Brown Rudnick section (0.20); Draft memorandum to B. Blackwell regarding same (0.10); Review plan (0.60). | 1.90 | $1,499.10 |
| 02/16/20 | Nathaniel Miller | 215 | Review, update, and circulate edited versions of the restricted cash analysis rider and accompanying exhibit J (1.70). | 1.70 | $1,341.30 |
| 02/16/20 | Sarah Hughes | 215 | Discuss plan summary with J. Gerkis and D. Forman regarding capital market revisions to the plan (0.20); Review revised plan and draft summaries regarding new GO bonds and COFINA junior lien bonds in the plan (2.40). | 2.60 | $2,051.40 |
| 02/16/20 | Jillian Ruben | 215 | Revise disclosure statement. | 0.60 | $473.40 |
| 02/16/20 | Elliot Stevens | 215 | E-mail with B. Blackwell relating to disclosure statement description of clawback taxes (0.20); E-mails with S. Ma relating to disclosure statement solicitations approval motion (0.20); Draft additional notices of voting and election for solicitation approval motion (2.00). | 2.40 | $1,893.60 |
| 02/16/20 | James P. Gerkis | 215 | Conference call with J. Ruben, D. Forman and S. Hughes regarding revised draft plan of reorganization and provisions to be draft for the disclosure statement (0.20); Telephone call with D. Forman regarding same (0.10); Review revised draft plan of reorganization (2.30). | 2.60 | $2,051.40 |

33260 FOMB
Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 173

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/20 | Michael T. Mervis | 215 | Correspondence with M. Zerjal regarding cash section of disclosure statement (0.20); Review M. Bienenstock edits to same (0.20); Draft insert to disclosure statement regarding potential impact of revenue bond litigation on plan feasibility (0.40). | 0.80 | $631.20 |
| 02/16/20 | Shealeen E. Schaefer | 215 | Continue review and revisions to disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico including identification and tracking of additional defined terms. | 2.50 | $675.00 |
| 02/16/20 | Laura Stafford | 215 | E-mails with L. Wolf, S. Victor, and M. Zerjal regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 02/16/20 | Laura Stafford | 215 | Review and revise draft disclosure statement (1.40). | 1.40 | $1,104.60 |
| 02/16/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement, including, cash management, litigation sections, recent development updates, and comments received from other departments (6.30). | 6.30 | $4,970.70 |
| 02/16/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, N. Miller and Ernst & Young regarding draft disclosure statement (0.70); E-mails with M. Zerjal, restructuring team and litigation team regarding same (0.80); E-mails with M. Mervis, M. Zerjal, N. Miller and B. Blackwell regarding same (0.30); E-mails with M. Zerjal and litigation team regarding same (0.20); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.50); E-mails with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding same (1.30). | 3.80 | $2,998.20 |
| 02/16/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 02/16/20 | Chantel L. Febus | 215 | Review cash analysis documents from M. Zerjal. | 0.70 | $552.30 |
| 02/16/20 | Daniel L. Forman | 215 | Call regarding review of disclosure statement sections for corporate team (0.80); Follow-up e-mails with J. Rubens and S. Hughes (0.10). | 0.90 | $710.10 |
| 02/17/20 | Daniel L. Forman | 215 | Review disclosure statement sections. | 0.30 | $236.70 |
| 02/17/20 | Timothy W. Mungovan | 215 | Communications with M. Zerjal regarding disclosure statement and deadlines for February 17, 18, and 19 (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 174

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/20 | Lary Alan Rappaport | 215 | Review and edit updated disclosure (3.50); Conferences with M. Firestein regarding updated disclosure statement (0.30); E-mails with M. Firestein, B. Blackwell, M. Zerjal regarding updated disclosure statement revisions, questions (0.20). | 4.00 | $3,156.00 |
| 02/17/20 | Chantel L. Febus | 215 | Review and communications regarding opposition to the motion setting procedures for the disclosure statement hearing. | 0.30 | $236.70 |
| 02/17/20 | Chantel L. Febus | 215 | Review cash analysis documents from M. Zerjal and current disclosure statement. | 1.70 | $1,341.30 |
| 02/17/20 | Brooke H. Blackwell | 215 | Internal communications with M. Zerjal regarding revisions to disclosure statement (0.10); Review litigation sections and revise for recent events (1.30); Revise excerpts and prepare for L. Rappaport and M. Firestein review (0.60); E-mail with L. Rappaport and M. Firestein regarding revisions (0.30); Conference call with M. Zerjal and S. Ma regarding revisions and logistics for draft of disclosure statement (1.70); Revise internal reference materials (2.10); Review and revise summary of overview of the debtors (3.90); Revise table of plan summary (1.20); Revise summary of pension benefits (0.80); E-mail with P. Possinger and Ernst & Young regarding same (0.40); Internal communications with M. Zerjal and S. Ma regarding further revisions and logistics (0.70); Revisions to cash management (0.40); E-mail with M. Zerjal, L. Stafford, L. Wolf, and J. Alonzo regarding litigation revisions (0.10); E-mail with advisors regarding revisions (0.30). | 13.90 | $10,967.10 |
| 02/17/20 | Laura Stafford | 215 | Review, analyze, and comment upon objection to disclosure statement scheduling motion (0.30). | 0.30 | $236.70 |
| 02/17/20 | Laura Stafford | 215 | Review and analyze draft disclosure statement (0.90). | 0.90 | $710.10 |
| 02/17/20 | Paul Possinger | 215 | Review and revise pension sections of disclosure statement. | 2.40 | $1,893.60 |
| 02/17/20 | James P. Gerkis | 215 | Correspondence with S. Ma regarding Commonwealth disclosure statement (0.20). | 0.20 | $157.80 |
| 02/17/20 | Elliot Stevens | 215 | Draft notices of voting and election for Commonwealth disclosure statement solicitation motion (3.90); E-mail same to S. Ma (0.20). | 4.10 | $3,234.90 |

33260 FOMB                                                         Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 175

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/20 | Jillian Ruben | 215 | Revise disclosure statement (2.00). | 2.00 | $1,578.00 |
| 02/17/20 | Sarah Hughes | 215 | Review revised plan and draft summaries regarding new GO bonds and COFINA junior lien bonds in the plan. | 4.80 | $3,787.20 |
| 02/17/20 | Brian S. Rosen | 215 | Review disclosure statement section (0.30); Draft memorandum to M. Zerjal regarding same (0.10); Review C. Song memorandum regarding plan formula (0.10); Draft memorandum to W. Evarts regarding same (0.10); Review M. Zerjal memorandum regarding changes (0.10); Conference call with PJT and Citi regarding plan formula (0.40); Teleconference with S. Ma regarding disclosure statement changes (0.30); Review S. Kirpalani memorandum regarding legislation/plan (0.10); Draft memorandum to S. Kirpalani regarding same (0.10); Review Zoe Partners joinder (0.10); Draft memorandum to I. Schussel regarding same (0.10); Review revised PSA Joinder (0.10); Memorandum to I. Schussel et al., regarding same (0.10); Draft memorandum to O'Melveny regarding amended plan (0.10); Draft memorandum to L. Stafford regarding ERS solicitation motion (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (0.80). | 3.10 | $2,445.90 |
| 02/17/20 | Maja Zerjal | 215 | Discuss disclosure statement issues with S. Ma and B. Blackwell (2.40); Review and revise disclosure statement (8.40); Review status of cash analysis (0.40). | 11.20 | $8,836.80 |
| 02/17/20 | Matthew A. Skrzynski | 215 | Review draft plan in connection with revisions to disclosure statement. | 1.20 | $946.80 |
| 02/17/20 | Matias G. Leguizamon | 215 | Review of documents sent by Y. Shalev (1.20); Draft of summary of same (1.10). | 2.30 | $1,814.70 |
| 02/17/20 | Yafit Shalev | 215 | Review disclosure statement. | 3.20 | $2,524.80 |
| 02/17/20 | Yafit Shalev | 215 | Call with M. Leguizamon regarding documents in Spanish needed for the restriction on account analysis. | 0.40 | $315.60 |
| 02/17/20 | Yafit Shalev | 215 | Review information received from M. Leguizamon (regarding the restricted accounts), analyze, and sent follow-up questions. | 1.20 | $946.80 |
| 02/17/20 | Steve MA | 215 | Revise plan summaries for disclosure statement. | 10.20 | $8,047.80 |
| 02/17/20 | Ehud Barak | 215 | Review and revise certain parts of the disclosure statement (3.80); Prepare memorandum for the Board meetings (3.60). | 7.40 | $5,838.60 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 176

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/20 | Steve MA | 215 | Call with M. Zerjal and B. Blackwell regarding revisions to disclosure statement. | 1.70 | $1,341.30 |
| 02/17/20 | Steve MA | 215 | Follow-up call with M. Zerjal and B. Blackwell regarding status of revisions to disclosure statement. | 1.70 | $1,341.30 |
| 02/18/20 | Steve MA | 215 | Attend call with M. Zerjal and disclosure statement team regarding disclosure statement. | 0.60 | $473.40 |
| 02/18/20 | Steve MA | 215 | Call with E. Stevens regarding disclosure statement procedures motion. | 0.30 | $236.70 |
| 02/18/20 | Steve MA | 215 | Call with P. Possinger regarding solicitation issues. | 0.10 | $78.90 |
| 02/18/20 | Daniel Desatnik | 215 | Review monoline objection to disclosure statement schedule (0.70); Draft e-mail to team on same (0.30). | 1.00 | $789.00 |
| 02/18/20 | Steve MA | 215 | Participate in call with Ernst & Young regarding solicitation of pension claims. | 0.40 | $315.60 |
| 02/18/20 | Steve MA | 215 | Review objections to disclosure statement scheduling motion. | 0.90 | $710.10 |
| 02/18/20 | Steve MA | 215 | Review and revise draft disclosure statement procedures motion. | 4.30 | $3,392.70 |
| 02/18/20 | Steve MA | 215 | Review and revise draft disclosure statement. | 7.80 | $6,154.20 |
| 02/18/20 | Yafit Shalev | 215 | Call with M. Leguizamon regarding the Spanish documents needed for analyzing the nature of accounts suspected as restricted. | 0.30 | $236.70 |
| 02/18/20 | Yafit Shalev | 215 | Review documents of restricted accounts (and translation of documents in Spanish sent by M. Leguizamon) and summarize conclusions in an e-mail to M. Zerjal. | 2.50 | $1,972.50 |
| 02/18/20 | Matias G. Leguizamon | 215 | Reply to e-mails sent by Y. Shalev (0.30); Call with Y. Shalev regarding same (0.50). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 177

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Maja Zerjal | 215 | Discuss status of cash analysis with M. Mervis (0.20); Correspond with internal team regarding same (0.80); Review updated drafts regarding same (0.80); Discuss disclosure statement issues with S. Ma (0.10); Discuss same with B. Blackwell and M. Volin (0.40); Discuss same with L. Stafford (0.20); Correspond with internal team and Board advisors regarding disclosure statement (1.60); Review portions of disclosure statement (3.80); Correspond with Board advisors regarding cash analysis (0.50); Correspond with Board advisors and internal team regarding disclosure statement issues (0.80); Draft internal e-mail regarding open issues on cash analysis (0.40); Discuss disclosure statement with S. Ma, L. Stafford, B. Blackwell, L. Wolf and S. Victor (0.60). | 10.20 | $8,047.80 |
| 02/18/20 | Seth H. Victor | 215 | Conference call with M. Zerjal, L. Stafford, S. Ma, L. Wolf, B. Blackwell regarding plan of adjustment edits. | 0.60 | $473.40 |
| 02/18/20 | Seth H. Victor | 215 | Update disclosure statement with recently filed documents. | 1.10 | $867.90 |
| 02/18/20 | Seth H. Victor | 215 | Call with L. Wolf regarding plan of adjustment steps. | 0.20 | $157.80 |
| 02/18/20 | Brian S. Rosen | 215 | Review R. Gorgon memorandum regarding retiree support (0.10); Memorandum to R. Gordon regarding same (0.10); Review S. Ma memorandum regarding DS (0.10); Review disclosure statement provisions (0.90); Teleconference with N. Mitchell regarding open issues/plan etc. (0.40); Conference call with PJT, Citi, et al., regarding plan issues (0.50); Review B. Olson memorandum regarding PSA (0.10); Memorandum to B. Olson regarding same (0.10); Memorandum to M. Hamilton regarding plan/tax (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); Memorandum to R. Corn regarding Tax/plan (0.30); Meeting with D. Ehrmann regarding plan (1.80); Revise plan (1.60); Review disclosure statement sections (1.70). | 8.50 | $6,706.50 |
| 02/18/20 | Elliot Stevens | 215 | Draft edits to disclosure statement approval motion ballots and notices (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                              Page 178

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Elliot Stevens | 215 | Call with S. Ma relating to Commonwealth disclosure statement approval motion (0.30); Draft edits to disclosure statement approval motion relating to same (2.10); E-mails to Prime Clerk relating to same (0.30); E-mails with S. Ma relating to same (0.20). | 2.90 | $2,288.10 |
| 02/18/20 | Sarah Hughes | 215 | Review and revise plan summaries in regard to new GO bonds and COFINA junior lien bonds. | 1.90 | $1,499.10 |
| 02/18/20 | Jillian Ruben | 215 | Review and revise disclosure statement (1.10). | 1.10 | $867.90 |
| 02/18/20 | Megan R. Volin | 215 | Review and incorporate comments to disclosure statement. | 2.60 | $2,051.40 |
| 02/18/20 | Megan R. Volin | 215 | Discuss disclosure statement with M. Zerjal and B. Blackwell. | 0.30 | $236.70 |
| 02/18/20 | James P. Gerkis | 215 | Review precedent disclosure statements (0.70); Review and comment on Commonwealth disclosure statement section (1.50); Conference with D. Forman, S. Hughes and J. Ruben regarding Commonwealth disclosure statement section (0.90); Correspondence with D. Forman regarding same (0.10). | 3.20 | $2,524.80 |
| 02/18/20 | Michael T. Mervis | 215 | Review revisions to cash section of draft disclosure statement (0.40); Correspondence and teleconference with M. Zerjal regarding same (0.20). | 0.60 | $473.40 |
| 02/18/20 | Shealeen E. Schaefer | 215 | Continue review and revisions to disclosure statement for the amended joint plan of adjustment of the Commonwealth of Puerto Rico including identification and tracking of additional defined terms. | 3.60 | $972.00 |
| 02/18/20 | Paul Possinger | 215 | Review further revisions to disclosure statement pension sections (0.40); E-mails with P. Hamburger regarding same (0.50); Call with Ernst & Young regarding ERS data (0.60); Follow-up call with S. Ma regarding same, disclosure statement revisions (0.30); E-mails with M. Zerjal and Ernst & Young regarding treatment of non-union employees, general disclosure statement revisions (0.40). | 2.20 | $1,735.80 |
| 02/18/20 | Laura Stafford | 215 | Call with L. Wolf, M. Zerjal, B. Blackwell, S. Victor, and S. Ma regarding disclosure statement (0.50). | 0.50 | $394.50 |
| 02/18/20 | Laura Stafford | 215 | Call with L. Wolf regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 02/18/20 | Laura Stafford | 215 | E-mails with L. Wolf and M. Zerjal regarding disclosure statement (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 179

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Laura Stafford | 215 | Review and analyze updates to disclosure statement (0.30). | 0.30 | $236.70 |
| 02/18/20 | Laura Stafford | 215 | Calls with M. Zerjal and L. Wolf regarding disclosure statement (0.80). | 0.80 | $631.20 |
| 02/18/20 | Brooke H. Blackwell | 215 | E-mail with M. Zerjal and Ernst & Young regarding cash accounts section revisions (0.90); Revisions regarding same (1.70); Review edits received from Ernst & Young, O'Neill, and other parties (1.90); Review and revise litigation section (0.90); Internal communications with M. Volin regarding revisions (0.30); Review and revise tax section and risk factors (1.60); Review and revise internal reference materials (1.40); Revise draft of overview of the debtors with recent developments (3.30). | 12.00 | $9,468.00 |
| 02/18/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, N. Miller, Y. Shalev and M. Leguizamon regarding draft disclosure statement (0.70); E-mails with M. Mervis, M. Zerjal, N. Miller, B. Blackwell, S. Ma and Ernst & Young regarding same (0.60); E-mails with M. Mervis, M. Zerjal, B. Blackwell, N. Miller, Ernst & Young and E. Trigo regarding same (1.00); E-mails with M. Zerjal regarding same (0.10); E-mails with Y. Shalev regarding same (0.10); Revise same disclosure statement and Exhibit J (1.20); E-mails with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding same (0.30). | 4.00 | $3,156.00 |
| 02/18/20 | Lucy Wolf | 215 | Revised summary of adversary proceedings for Commonwealth disclosure statement (4.40); Calls with disclosure statement team regarding edits (0.90). | 5.30 | $4,181.70 |
| 02/18/20 | Julia D. Alonzo | 215 | Revise portion of amended disclosure statement (0.40); Call with C. Peterson, D. Raymer, M. Dale, Y. Ike, and L. Stafford regarding plan discovery database (0.60). | 1.00 | $789.00 |
| 02/18/20 | Daniel L. Forman | 215 | Review bonds and securities laws sections for disclosure statement. | 2.20 | $1,735.80 |
| 02/19/20 | Chantel L. Febus | 215 | Review AAFAF and Monolines' objections to the Board's motion for an order scheduling disclosure statement hearing and amended plan of adjustment. | 1.80 | $1,420.20 |
| 02/19/20 | Martin J. Bienenstock | 215 | Review and revise sections of proposed disclosure statement. | 5.60 | $4,418.40 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 180

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | Lucy Wolf | 215 | Revised summary of adversary proceedings for Commonwealth disclosure statement. | 2.40 | $1,893.60 |
| 02/19/20 | Elisa Carino | 215 | Draft updates to disclosure statement based on new Title III filings. | 0.80 | $631.20 |
| 02/19/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding disclosure statement revisions (0.20); E-mails with M. Mervis, M. Zerjal, N. Miller and B. Blackwell regarding same (0.80); E-mails with M. Mervis, M. Zerjal, N. Miller, B. Blackwell and Ernst & Young regarding same (0.10); E-mails with M. Mervis and M. Zerjal regarding outstanding items from the Government (0.30); E-mails with B. Rosen, M. Mervis and M. Zerjal regarding same (0.10). | 1.50 | $1,183.50 |
| 02/19/20 | Brooke H. Blackwell | 215 | E-mail with M. Zerjal and Ernst & Young regarding cash accounts section revisions (0.50); Review edits received from Ernst & Young, O'Neill, and other parties (1.90); Review and revise revenue litigation section (1.20); E-mail with M. Zerjal, D. Desatnik, and M. Volin regarding same (0.20); E-mail with L. Wolf and E. Carino regarding litigation updates (0.20); Review and revise litigation section (0.60); Review and revise bar date descriptions (0.40); Internal communications with M. Volin regarding revisions (0.30); Review and revise tax section and risk factors (2.60); Review and revise internal reference materials (1.90); Revise draft of overview of the debtors with recent developments (2.70). | 12.50 | $9,862.50 |
| 02/19/20 | Laura Stafford | 215 | Calls with M. Zerjal, L. Wolf and S. Victor regarding disclosure statement (0.50). | 0.50 | $394.50 |
| 02/19/20 | Laura Stafford | 215 | Review, analyze and revise disclosure statement (1.80). | 1.80 | $1,420.20 |
| 02/19/20 | Laura Stafford | 215 | E-mails with L. Wolf, S. Victor, and M. Zerjal regarding disclosure statement (0.90). | 0.90 | $710.10 |
| 02/19/20 | Laura Stafford | 215 | E-mails with C. Tarrant, L. Wolf and S. Victor regarding disclosure statement objections (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 181 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | Paul Possinger | 215 | Call with Ernst & Young and Jenner regarding retiree balloting (0.60); Call with M. Zerjal regarding disclosure statement status and edits (0.60); Call with B. Blackwell regarding same (0.20); Review and revise disclosure statement pension/labor sections (2.30); Review potential objections to pre-solicitation procedures, related e-mails (0.30); Internal e-mails regarding communications regarding Commonwealth plan (0.20). | 4.20 | $3,313.80 |
| 02/19/20 | Shealeen E. Schaefer | 215 | Continue review and editing of draft disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 1.80 | $486.00 |
| 02/19/20 | Michael T. Mervis | 215 | Teleconference with M. Zerjal regarding disclosure statement issues. | 0.20 | $157.80 |
| 02/19/20 | Jeffrey W. Levitan | 215 | Review draft plan of adjustment (1.90). | 1.90 | $1,499.10 |
| 02/19/20 | Megan R. Volin | 215 | Incorporate comments to disclosure statement and revise disclosure statement. | 3.70 | $2,919.30 |
| 02/19/20 | Megan R. Volin | 215 | Revise disclosure statement task list. | 0.20 | $157.80 |
| 02/19/20 | Megan R. Volin | 215 | Call with M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement. | 0.40 | $315.60 |
| 02/19/20 | Seth H. Victor | 215 | Review litigation documents regarding plan of adjustment. | 2.10 | $1,656.90 |
| 02/19/20 | Nathaniel Miller | 215 | Revise and circulate disclosure statement rider on restricted cash analysis and exhibit J (0.60). | 0.60 | $473.40 |
| 02/19/20 | Elliot Stevens | 215 | Call with S. Ma relating to disclosure statement approval motion (0.40); Follow-up call with same (0.10); E-mail with L. Stafford relating to claim objection timing issues (0.30); E-mails with M. Zerjal relating to preemption list (0.20); Draft edits to disclosure statement approval motion (1.10). | 2.10 | $1,656.90 |

33260 FOMB                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                          Page 182

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Brian S. Rosen | 215 | Memorandum to S. Zelin regarding Ehrmann meeting (0.10); Teleconference with S. Zelin regarding same (0.10); Memorandum to J. Esses regarding meting (0.10); Review M. DiConza memorandum regarding plan meeting (0.10); Memorandum to M. DiConza regarding same (0.10); Review Joinders and distribute (0.80); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (3.40); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); Review P. Possinger memorandum regarding Unions/Plan (0.10); Memorandum to P. Possinger regarding same (0.10); Review R. Gordon memorandum regarding comments (0.10); Memorandum to R. Gordon regarding same (0.10); Conference call with PJT, et al., regarding plan update (0.60); Review and revise Pre-solicitation reply (0.50); Office conference with J. Esses regarding same (0.20); Review GO draft legislation (0.30); Memorandum to M. DiConza regarding same (0.10); Memorandum to N. Kempner regarding plan thoughts (0.10); Teleconference with N. Jaresko regarding update (0.30); Memorandum to N. Jaresko regarding update (0.20); Memorandum to Proskauer regarding Plan/AAFAF issues (0.10); Memorandum to PJT regarding joinders (0.10); Revise Plan (2.30). | 11.90 | $9,389.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 183

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | Maja Zerjal | 215 | Discuss disclosure statement with L. Stafford (0.30); Discuss same with B. Blackwell (0.40); Discuss same with P. Possinger (0.60); Discuss same with S. Ma (0.20); Discuss same with S. Ma, B. Blackwell, M. Volin (0.40); Discuss same with B. Blackwell and M. Volin (0.10); Discuss same with S. Ma (0.10); Correspond with internal team regarding cash account section of disclosure statement (0.50); Review list of outstanding issues regarding same (0.30); Correspond with Board professionals regarding cash management sections of disclosure statement (1.20); Discuss disclosure statement with D. Desatnik (0.20); Discuss same with B. Blackwell (0.10); Review and revise several riders for disclosure statement (5.30). | 9.70 | $7,653.30 |
| 02/19/20 | Jennifer L. Jones | 215 | Review joint motion for order regarding disclosure statement (0.30); Review AAFAF objection to Board motion to schedule disclosure statement hearing (0.20); Conference with L. Rappaport regarding same (0.10). | 0.60 | $473.40 |
| 02/19/20 | Yafit Shalev | 215 | Review disclosure statement. | 3.00 | $2,367.00 |
| 02/19/20 | Matthew A. Skrzynski | 215 | Correspond with S. Ma regarding disclosure statement scheduling issues. | 0.20 | $157.80 |
| 02/19/20 | Matthew A. Skrzynski | 215 | Draft response to objections to disclosure statement scheduling motion. | 0.30 | $236.70 |
| 02/19/20 | Matthew A. Skrzynski | 215 | Review objections to disclosure statement scheduling in support of preparing a response. | 2.10 | $1,656.90 |
| 02/19/20 | Steve MA | 215 | Attend call with M. Zerjal, B. Blackwell, and M. Volin regarding disclosure statement. | 0.40 | $315.60 |
| 02/19/20 | Steve MA | 215 | Calls with M. Zerjal regarding disclosure statement. | 0.30 | $236.70 |
| 02/19/20 | Steve MA | 215 | Call with M. Skrzynski regarding response to objections to disclosure statement scheduling motion. | 0.10 | $78.90 |
| 02/19/20 | Steve MA | 215 | Review and revise draft disclosure statement procedures motion. | 5.90 | $4,655.10 |
| 02/19/20 | Steve MA | 215 | Review and revise draft disclosure statement for distribution to PSA parties. | 6.50 | $5,128.50 |
| 02/19/20 | Daniel Desatnik | 215 | Review disclosure statement sections on appropriations (1.40); Correspondence with M. Zerjal on the same (0.40); Revise disclosure statement per Ernst & Young comments (0.90). | 2.70 | $2,130.30 |
| 02/20/20 | Daniel Desatnik | 215 | Review disclosure statement per O'Neill edits. | 0.30 | $236.70 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 184

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Steve MA | 215 | Call with M. Zerjal and Proskauer team regarding disclosure statement. | 1.00 | $789.00 |
| 02/20/20 | Steve MA | 215 | Call with Prime Clerk regarding solicitation issues. | 0.20 | $157.80 |
| 02/20/20 | Steve MA | 215 | Draft resolutions and agenda for certifying filing of amended plan of adjustment. | 0.80 | $631.20 |
| 02/20/20 | Steve MA | 215 | Review comments to disclosure statement. | 2.90 | $2,288.10 |
| 02/20/20 | Steve MA | 215 | Review and revise draft disclosure statement procedures motion. | 5.70 | $4,497.30 |
| 02/20/20 | Matthew A. Skrzynski | 215 | Draft response to objections to disclosure statement scheduling motion. | 7.10 | $5,601.90 |
| 02/20/20 | Yafit Shalev | 215 | Review and analyze documents concerning account restrictions. | 1.30 | $1,025.70 |
| 02/20/20 | Yafit Shalev | 215 | Review new information concerning new accounts. | 1.70 | $1,341.30 |
| 02/20/20 | Maja Zerjal | 215 | Discuss disclosure statement filing with S. Ma and B. Blackwell (1.00); Review list of exhibits and status (0.70); Review open issues regarding preemption exhibit (1.20); Review updates to cash analysis (0.70); Review and revise disclosure statement (3.10). | 6.70 | $5,286.30 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 185

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Brian S. Rosen | 215 | Revise plan (6.10); Memorandum to P. Omorogbe regarding plan and AAFAF issues (0.10); Memorandum to S. Millman regarding plan revisions (0.10); Memorandum to N. Jaresko, et al., regarding plan and AAFAF issues (0.10); Review N. Jaresko memorandum regarding same (0.10); Review joinders and distribute (0.40); Memorandum to C. Fisher regarding Joinder (0.10); Review order regarding DRA (0.10); Memorandum to M. Kremer regarding same (0.10); Memorandum to M. Reiker regarding PSA support (0.10); Review C. Fisher memorandum regarding Joinder (0.10); Memorandum to C. Fisher regarding same (0.10); Review media response regarding PSA (0.50); Teleconference with N. Kempner regarding plan points (0.20); Teleconference with D. Brownstein regarding plan and legislation (0.50); Revise plan (4.90); Memorandum to D. Brownstein regarding legislation (0.30);' Memorandum to PJT regarding recovery categories (0.30); Memorandum to A. Baek regarding Joinder (0.10); Review congressional queries and reply (0.20); Revise plan (1.40). | 15.90 | $12,545.10 |
| 02/20/20 | Brian S. Rosen | 215 | Meeting with C. Saavedra, et al., regarding AAFAF open issues (1.30). | 1.30 | $1,025.70 |
| 02/20/20 | Elliot Stevens | 215 | Draft edits to disclosure statement approval motion (1.60); E-mail with S. Ma relating to same (0.10); Draft edits to preemption list (0.90); E-mail with M. Zerjal relating to same (0.20); Follow-up e-mails with same relating to same (0.20); Draft edits to disclosure statement approval motion (1.10); E-mail to S. Ma relating to same (0.10). | 4.20 | $3,313.80 |
| 02/20/20 | Nathaniel Miller | 215 | Revise update, and circulate disclosure statement rider on restricted cash and exhibit J to Proskauer and Ernst & Young teams (0.40). | 0.40 | $315.60 |
| 02/20/20 | Megan R. Volin | 215 | Review disclosure statement and comments. | 2.10 | $1,656.90 |
| 02/20/20 | Megan R. Volin | 215 | Call with B. Blackwell regarding disclosure statement. | 0.10 | $78.90 |
| 02/20/20 | Christopher M. Tarrant | 215 | Review and revise amended disclosure statement (1.60); Conduct related research (0.80). | 2.40 | $648.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 186 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/20 | Michael T. Mervis | 215 | Review proposed edits to working capital section of disclosure statement. | 0.10 | $78.90 |
| 02/20/20 | Guy Brenner | 215 | Review and edit disclosure statement. | 0.80 | $631.20 |
| 02/20/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (0.70). | 0.70 | $552.30 |
| 02/20/20 | Brooke H. Blackwell | 215 | Review and revise comments from Morgan Lewis and other parties (3.70); Communications with M. Zerjal, S. Ma, and M. Volin regarding revisions and logistics (0.50); Review and revise internal reference materials (1.30); Review and revise section on employee benefits under the plan of adjustment (2.20). | 7.70 | $6,075.30 |
| 02/20/20 | Mee R. Kim | 215 | Teleconference with B. Rosen, L. Stafford, Proskauer and O'Melveny attorneys regarding cash analysis (0.10); E-mails with M. Mervis, M. Zerjal and L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 02/20/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, N. Miller and B. Blackwell regarding disclosure statement revisions (0.40); Revise draft disclosure statement and Exhibit J (0.70); E-mails with M. Zerjal and Y. Shalev regarding same (0.30); E-mails with Y. Shalev regarding same (0.20). | 1.60 | $1,262.40 |
| 02/20/20 | Joshua A. Esses | 215 | Meet with PJT and B. Rosen on plan drafting (1.90); Draft pre-solicitation procedures revised proposed order (2.90). | 4.80 | $3,787.20 |
| 02/20/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.60 | $1,262.40 |
| 02/20/20 | Martin J. Bienenstock | 215 | Draft and revise sections of proposed plan. | 3.60 | $2,840.40 |
| 02/20/20 | Chantel L. Febus | 215 | Review revised draft disclosure statement from M. Zerjal. | 1.40 | $1,104.60 |
| 02/20/20 | Timothy W. Mungovan | 215 | Teleconference with M. Zerjal regarding draft disclosure statement (0.30). | 0.30 | $236.70 |
| 02/20/20 | Timothy W. Mungovan | 215 | Teleconference with M. Mervis and M. Firestein regarding draft disclosure statement (0.30). | 0.30 | $236.70 |
| 02/21/20 | Chantel L. Febus | 215 | Communications with M. Dale and T. Mungovan regarding plans for advisors based on draft disclosure statement. | 0.70 | $552.30 |
| 02/21/20 | Chantel L. Febus | 215 | Review materials related to advisors based on draft disclosure statement. | 4.20 | $3,313.80 |
| 02/21/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Y. Shalev regarding draft disclosure statement revisions (0.40); E-mails with Y. Shalev regarding same (0.20); Teleconference with Y. Shalev regarding same (0.20); Revise draft disclosure statement and Exhibit J (0.80); E-mails with M. Mervis, M. Zerjal, N. Miller, Y. Shalev, O'Neill & Borges and Ernst & Young regarding same (0.60); E-mails with M. Zerjal, Proskauer team, E. Trigo and Ernst & Young regarding disclosure statement revisions (0.30). | 2.50 | $1,972.50 |
| 02/21/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (6.20); Internal communications with S. Ma regarding same (0.40); Internal communications with M. Zerjal regarding revisions (0.20); Internal communications with L. Silvestro regarding revisions (0.10). | 6.90 | $5,444.10 |
| 02/21/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (1.30). | 1.30 | $1,025.70 |
| 02/21/20 | Jeffrey W. Levitan | 215 | Review note comments to revised disclosure statement (1.60); Teleconferences B. Blackwell regarding disclosure statement comments (0.20). | 1.80 | $1,420.20 |
| 02/21/20 | Shealeen E. Schaefer | 215 | Further review and revisions to disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico including identification and tracking of additional defined terms. | 4.80 | $1,296.00 |
| 02/21/20 | Paul Possinger | 215 | Discuss disclosure statement changes with M. Zerjal (0.40); Review list of preempted Puerto Rico statutes (0.50); E-mails with O'Neill regarding same (0.20); Review updates to disclosure statement regarding pension and social security matters (0.70); Discuss with disclosure statement team (0.20); Review research regarding Union treatment (0.30); Review objections to scheduling motion (0.30); E-mails with team regarding UCC concerns over timing, revisions to proposed order (0.40). | 3.00 | $2,367.00 |
| 02/21/20 | Laura Stafford | 215 | Call with M. Zerjal and T. Axelrod regarding disclosure statement. | 0.20 | $157.80 |
| 02/21/20 | Laura Stafford | 215 | Call with M. Zerjal regarding disclosure statement. | 0.10 | $78.90 |
| 02/21/20 | Laura Stafford | 215 | E-mails with L. Wolf regarding disclosure statement. | 0.20 | $157.80 |
| 02/21/20 | Christopher M. Tarrant | 215 | Review and revise amended disclosure statement and related exhibits. | 1.40 | $378.00 |

33260 FOMB                                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 188

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/20 | Megan R. Volin | 215 | Call with M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement. | 0.90 | $710.10 |
| 02/21/20 | Megan R. Volin | 215 | Review disclosure statement. | 0.30 | $236.70 |
| 02/21/20 | Seth H. Victor | 215 | Analyze litigation documents to assist drafting of disclosure statement. | 0.20 | $157.80 |
| 02/21/20 | Elliot Stevens | 215 | E-mails with M. Zerjal relating to preemption list (0.20); E-mails with E. Barak and D. Desatnik relating to same (0.10); Analyze memorandum on preempted statutes (0.20); E-mail to M. Zerjal relating to same (0.30); Draft urgent motion to exceed page limit for disclosure statement approval motion (0.60); E-mails with S. Ma relating to same (0.10). | 1.50 | $1,183.50 |
| 02/21/20 | Brian S. Rosen | 215 | Revise reply to UCC objection (0.40); Communications with E. Stevens regarding same (0.30); Conference call with PJT, et al. regarding plan update (0.50); Review Joinders and distribute (0.70); Revise plan (6.40); Memorandum to D. Cajigas regarding claim amounts/recoveries (0.10); Memorandum to M. Firestein regarding HTA/MFN (0.20); Review S. Kirpalani memorandum regarding GO priority (0.10); Memorandum to M. Firestein regarding same (0.10); Review D. Cajigas summary of distributions (0.40); Teleconference with D. Cajigas regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (2.40). | 11.90 | $9,389.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/20 | Maja Zerjal | 215 | Discuss Ernst & Young cash analysis with E. Barak (0.10); Review status of disclosure statement (0.80); Correspond with internal team regarding same (0.70); Correspond with internal team regarding list of preempted statutes (0.60); Discuss same with P. Possinger (0.40); Discuss same with E. Barak (0.10); Correspond with E. Trigo regarding same (0.20); Review updates regarding cash analysis (0.80); Discuss disclosure statement issues with S. Ma, B. Blackwell and M. Volin (1.00); Discuss same with S. Ma (0.30); Discuss same with J. Alonzo (0.10); Discuss same with L. Stafford (0.20); Discuss same with Board professionals (0.20); Correspond with Board professionals regarding plan and disclosure statement exhibits (0.80); Discuss status of disclosure statement with Ernst & Young (0.20); Review and revise disclosure statement (2.30). | 8.80 | $6,943.20 |
| 02/21/20 | Yafit Shalev | 215 | Review documents regarding nature of Commonwealth, ERS, PBA accounts (restricted/unrestricted). | 3.30 | $2,603.70 |
| 02/21/20 | Yafit Shalev | 215 | Review documents regarding nature of Commonwealth, ERS, PBA accounts (restricted/unrestricted). | 4.70 | $3,708.30 |
| 02/21/20 | Matthew A. Skrzynski | 215 | Draft response to objections to disclosure statement scheduling motion. | 7.60 | $5,996.40 |
| 02/21/20 | Matthew A. Skrzynski | 215 | Review objections to disclosure statement scheduling in support of preparing a response. | 2.00 | $1,578.00 |
| 02/21/20 | Steve MA | 215 | Call with M. Zerjal and Proskauer team regarding disclosure statement. | 0.20 | $157.80 |
| 02/21/20 | Steve MA | 215 | Call with M. Zerjal regarding disclosure statement. | 0.20 | $157.80 |
| 02/21/20 | Steve MA | 215 | Revise and finalize for posting on Board website draft notice of PSA creditors support. | 1.20 | $946.80 |
| 02/21/20 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and M. Volin regarding disclosure statement. | 1.00 | $789.00 |
| 02/21/20 | Steve MA | 215 | Review status of translation of disclosure statement (0.30); Follow-up with vendor regarding the same (0.10). | 0.40 | $315.60 |
| 02/21/20 | Steve MA | 215 | Review and revise draft disclosure statement procedures motion. | 8.40 | $6,627.60 |
| 02/22/20 | Steve MA | 215 | Review and revise draft reply to objections to disclosure statement hearing scheduling motion and ERS pre-solicitation procedures motion. | 4.80 | $3,787.20 |
| 02/22/20 | Steve MA | 215 | Review revisions to draft plan. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 190

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/20 | Matthew A. Skrzynski | 215 | Draft response to objections to disclosure statement scheduling motion. | 2.00 | $1,578.00 |
| 02/22/20 | Yafit Shalev | 215 | Revise disclosure statement. | 2.20 | $1,735.80 |
| 02/22/20 | Maja Zerjal | 215 | Review certain plan changes (1.80); Correspond with internal teams and Ernst & Young accordingly (0.70); Review and revise disclosure statement (2.50); Review solicitation motion (1.20); Review plan and disclosure statement (0.80). | 7.00 | $5,523.00 |
| 02/22/20 | Brian S. Rosen | 215 | Revise plan (5.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to C. Saavedra regarding legislation (0.10); Review N. Jaresko memorandum regarding plan/board (0.10); Memorandum to PJT regarding same (0.10); Memorandum to Rappaport regarding HTA/MFN (0.10); Memorandum to R. Gordon regarding plan (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 6.50 | $5,128.50 |
| 02/22/20 | Sarah Hughes | 215 | Review revised plan regarding new GO bond and COFINA junior lien bonds (0.50); Revise disclosure statement regarding new GO bond and COFINA junior lien bonds (2.60). | 3.10 | $2,445.90 |
| 02/22/20 | Megan R. Volin | 215 | Review disclosure statement. | 3.20 | $2,524.80 |
| 02/22/20 | Jillian Ruben | 215 | Revise disclosure statement (0.50). | 0.50 | $394.50 |
| 02/22/20 | Laura Stafford | 215 | Review and analyze draft plan of adjustment and proposed edits thereto. | 0.80 | $631.20 |
| 02/22/20 | Shealeen E. Schaefer | 215 | Review revised draft of disclosure statement for the amended title III joint plan of adjustment of the Commonwealth of Puerto Rico and identify proposed revisions. | 1.50 | $405.00 |
| 02/22/20 | Paul Possinger | 215 | Review AFSCME comments to disclosure statement, related e-mails. | 0.70 | $552.30 |
| 02/22/20 | James P. Gerkis | 215 | Correspondence with B. Rosen regarding revised plan (0.10); Correspondence with S. Ma regarding disclosure statement (0.10). | 0.20 | $157.80 |
| 02/22/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (3.50); Research regarding CCDA analysis in disclosure statement (0.40); E-mail with M. Zerjal regarding same (0.20). | 4.10 | $3,234.90 |
| 02/22/20 | Mee R. Kim | 215 | E-mail with M. Zerjal, Proskauer team and Ernst & Young regarding December 31, 2019 balances. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 191

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.30 | $1,814.70 |
| 02/22/20 | Chantel L. Febus | 215 | Draft outline/plan for advisors based on draft disclosure statement. | 4.70 | $3,708.30 |
| 02/23/20 | Martin J. Bienenstock | 215 | Review and revise PJT chart regarding alternative plan distributions and conferences with PJT. | 1.30 | $1,025.70 |
| 02/23/20 | Daniel L. Forman | 215 | Review and comment on disclosure statement sections. | 1.00 | $789.00 |
| 02/23/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.30 | $1,814.70 |
| 02/23/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Proskauer team regarding disclosure statement and Exhibit J. | 0.10 | $78.90 |
| 02/23/20 | Joshua A. Esses | 215 | Draft disclosure statement for S. Ma. | 2.80 | $2,209.20 |
| 02/23/20 | Brooke H. Blackwell | 215 | Review revisions from M. Bienenstock (0.30); Revise overview of Board analysis (0.80); Review comments from M. Zerjal and M. Volin (1.10); Revise disclosure statement regarding same (4.20); Review revisions to risk factors pursuant to Plan revisions (0.50); Revise disclosure statement regarding same (0.60). | 7.50 | $5,917.50 |
| 02/23/20 | James P. Gerkis | 215 | Review revised Commonwealth plan (1.00); Review revised Commonwealth disclosure statement (1.20); Provide comments on revised Commonwealth disclosure statement to D. Forman, J. Ruben and S. Hughes (0.80). | 3.00 | $2,367.00 |
| 02/23/20 | Shealeen E. Schaefer | 215 | Continue review of revised draft of disclosure statement for the amended title III joint plan of adjustment of the Commonwealth of Puerto Rico and identify proposed revisions. | 2.00 | $540.00 |
| 02/23/20 | Laura Stafford | 215 | E-mails with L. Wolf, J. Sosa and M. Zerjal regarding disclosure statement. | 0.70 | $552.30 |
| 02/23/20 | Jillian Ruben | 215 | Revise disclosure statement (0.10). | 0.10 | $78.90 |
| 02/23/20 | Megan R. Volin | 215 | Review disclosure statement. | 6.90 | $5,444.10 |
| 02/23/20 | Sarah Hughes | 215 | Review revised plan regarding new GO bond and COFINA junior lien bonds (0.30); Revise disclosure statement regarding new GO bond and COFINA junior lien bands (0.40). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 192

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/20 | Brian S. Rosen | 215 | Review and revise plan (4.60); Conference call with PJT, Citi, et al., regarding GO priority (0.50); Memorandum to M. Bienenstock regarding Board and plan Materials (0.10); Memorandum to M. Firestein regarding underwriter/affirmative actions (0.10); Memorandum to M. Firestein regarding preferences plan (0.20); Meeting with PJT and M. Bienenstock regarding plan/Board presentation (0.60). | 6.10 | $4,812.90 |
| 02/23/20 | Elliot Stevens | 215 | Draft edits to disclosure statement in line with M. Zerjal comments (1.20); E-mail same to M. Zerjal and S. Ma relating to same (0.10); E-mail to S. Ma relating to urgent page extension motion (0.10). | 1.40 | $1,104.60 |
| 02/23/20 | Steve MA | 215 | Review and sign-off on comments to disclosure statement. | 1.20 | $946.80 |
| 02/23/20 | Steve MA | 215 | Review changes to plan. | 0.80 | $631.20 |
| 02/23/20 | Maja Zerjal | 215 | Review disclosure statement task list (0.40); Correspond with Internal teams regarding open items (0.80). | 1.20 | $946.80 |
| 02/24/20 | Steve MA | 215 | Call with M. Zerjal and Proskauer team regarding disclosure statement. | 0.30 | $236.70 |
| 02/24/20 | Steve MA | 215 | Review O'Melveny and PSA creditors' comments to disclosure statement with M. Zerjal. | 3.20 | $2,524.80 |
| 02/24/20 | Steve MA | 215 | Draft plan summaries for disclosure statement. | 5.90 | $4,655.10 |
| 02/24/20 | Steve MA | 215 | Review comments to disclosure statement. | 1.90 | $1,499.10 |
| 02/24/20 | Steve MA | 215 | Review and revise draft reply to objections to disclosure statement scheduling motion. | 1.10 | $867.90 |
| 02/24/20 | Steve MA | 215 | Review and revise disclosure statement for distribution to PSA creditors. | 1.90 | $1,499.10 |
| 02/24/20 | Maja Zerjal | 215 | Review disclosure statement task list (1.20); Follow-up on open items internally and with Board professionals (0.80); Discuss same with S. Ma (0.40); Discuss same with S. Ma and M. Volin (0.10); Discuss disclosure statement with L. Stafford, S. Ma, B. Blackwell, S. Victor (0.30); Discuss same with M. Firestein (0.30); Discuss same with S. Ma (3.20); Discuss same with L. Stafford (0.40); Review and revise multiple sets of comments to disclosure (2.60); Correspond with internal team regarding same (0.80); Further review disclosure statement (1.10). | 11.20 | $8,836.80 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 193

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Yafit Shalev | 215 | Review documentation regarding Commonwealth, PBA, and ERS accounts. | 2.30 | $1,814.70 |
| 02/24/20 | Yafit Shalev | 215 | Review and analyze documents concerning account restrictions. | 1.40 | $1,104.60 |
| 02/24/20 | Matthew A. Skrzynski | 215 | Revise response to objections to disclosure statement scheduling motion per M. Zerjal comments. | 0.60 | $473.40 |
| 02/24/20 | Matthew A. Skrzynski | 215 | Review objections to disclosure statement scheduling in support of preparing a response. | 0.90 | $710.10 |
| 02/24/20 | Tal J. Singer | 215 | Review and revise record cites in amended disclosure statement. | 1.60 | $432.00 |
| 02/24/20 | Elliot Stevens | 215 | Draft edits to disclosure statement approval motion (0.40); E-mail relating to same with M. Zerjal (0.10). | 0.50 | $394.50 |
| 02/24/20 | Brian S. Rosen | 215 | Review comments to plan (2.10); Review draft disclosure statement (1.00); Draft memorandum to R. Gordon regarding comments (0.10); Draft memorandum to J. Horowitz regarding PSA (0.10); Draft memorandum to C. Walsh regarding same (0.10); Review J. Horowitz memorandum regarding PSA (0.10); Draft memorandum to J. Horowitz regarding same (0.10); Review E. Daucher memorandum regarding plan comments (0.10); Draft memorandum to E. Daucher regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to C. Fisher regarding PSA (0.10); Teleconference with S. Ma regarding plan process (0.30); Draft memorandum to S. Ma regarding A. Heather (PSA) (0.10); Review S. Millman comments to Plan (0.20); Draft memorandum to S. Millman regarding same (0.10); Review M. Bienenstock memorandum regarding sale of ERS (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum to PJT, Citi regarding plan meeting (0.10). | 5.10 | $4,023.90 |
| 02/24/20 | Nathaniel Miller | 215 | Revise section III, subparts C-F, of the disclosure statement to conform with attached exhibit J (4.30). | 4.30 | $3,392.70 |
| 02/24/20 | Megan R. Volin | 215 | Call with M. Zerjal, L. Stafford, S. Ma, B. Blackwell, and S. Victor regarding disclosure statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 194 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/20 | Megan R. Volin | 215 | Review disclosure statement and incorporate comments. | 10.80 | $8,521.20 |
| 02/24/20 | Seth H. Victor | 215 | Review litigation update sections of draft disclosure statement. | 1.10 | $867.90 |
| 02/24/20 | Laura Stafford | 215 | Call with M. Zerjal, S. Ma, M. Volin, B. Blackwell, and S. Victor regarding disclosure statement (0.40). | 0.40 | $315.60 |
| 02/24/20 | Laura Stafford | 215 | Revise draft disclosure statement and review and analyze edits thereto (1.80). | 1.80 | $1,420.20 |
| 02/24/20 | Shealeen E. Schaefer | 215 | Review dockets and citations in draft disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 0.40 | $108.00 |
| 02/24/20 | Shealeen E. Schaefer | 215 | Review draft of disclosure statement for the amended Title III joint plan of adjustment of the Commonwealth of Puerto Rico to identify additional defined terms for inclusion in tracking document. | 2.10 | $567.00 |
| 02/24/20 | James P. Gerkis | 215 | Correspondence from S. Ma regarding creditor comments to disclosure statement (0.20); Correspondence from S. Ma regarding revised draft of plan of adjustment (0.10). | 0.30 | $236.70 |
| 02/24/20 | Jeffrey W. Levitan | 215 | Review retiree committee plan comments (0.40); Review note comments of revised draft plan (0.70); Review note comments on revised disclosure statement (1.20); Review creditors disclosure statement issues list (0.20); E-mail M. Zerjal regarding disclosure statement revisions (0.20). | 2.70 | $2,130.30 |
| 02/24/20 | Michael T. Mervis | 215 | Review O'Melveny comments to disclosure statement (0.80); Review edits to cash restriction portion of disclosure statement (0.30). | 1.10 | $867.90 |
| 02/24/20 | Guy Brenner | 215 | Review and revise disclosure statement (0.30); Review and address O'Melveny comments to same (0.40). | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 195

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Corey I. Rogoff | 215 | Correspond with J. El Koury regarding Governor Acevedo's letter to the Board (0.10); Review draft response to Governor Acevedo's letter (0.20); Correspond with G. Brenner and T. Mungovan regarding Governor Acevedo's letter to the Board (0.10); Correspond with T. Mungovan, B. Rosen, and G. Brenner regarding draft response to Governor Acevedo's letter (0.30); Conduct research regarding public dissemination of Board votes (0.40); Review past Board correspondence (0.10); Review publicly Board documents (0.20); Correspondence regarding draft response to Governor Acevedo's letter (0.10); Correspond with M. Zerjal, G. Brenner, and M. Volin regarding disclosure statement (0.20); Conduct research regarding executive orders for disclosure statement (0.20). | 1.90 | $1,499.10 |
| 02/24/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Proskauer team regarding disclosure statement and Exhibit J (0.90); E-mails with Y. Shalev regarding same (0.20); E-mails with M. Zerjal, Proskauer team, E. Trigo and Ernst & Young regarding disclosure statement revisions (0.40); E-mails with Proskauer team and Ernst & Young regarding same (0.10); E-mails with M. Zerjal, Proskauer team and O'Melveny attorneys regarding same (0.20); E-mails with M. Mervis, M. Zerjal and L. Stafford regarding outstanding items from Commonwealth (0.10). | 1.90 | $1,499.10 |
| 02/24/20 | Lary Alan Rappaport | 215 | E-mails with B. Rosen, E. Kay, M. Zerjal, M. Firestein regarding revised PSA, disclosure statement (0.20). | 0.20 | $157.80 |
| 02/24/20 | Chantel L. Febus | 215 | Review revisions to draft disclosure statement and related summary documents. | 1.50 | $1,183.50 |
| 02/24/20 | Chantel L. Febus | 215 | Update draft outline/plan for advisors based on draft disclosure statement. | 1.70 | $1,341.30 |
| 02/25/20 | Chantel L. Febus | 215 | Communications with advisor regarding plan of adjustment and confirmation. | 0.20 | $157.80 |
| 02/25/20 | Chantel L. Febus | 215 | Update draft outline/plan for advisors based on draft disclosure statement. | 2.20 | $1,735.80 |
| 02/25/20 | Lary Alan Rappaport | 215 | Review proposed revisions to draft updated disclosure statement (0.40); E-mails with M. Zerjal, M. Firestein regarding disclosure statement (0.10); Conference with M. Firestein regarding updated disclosure statement (0.10). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 196

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Daniel L. Forman | 215 | Review proposed changes to disclosure statement. | 1.20 | $946.80 |
| 02/25/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and Board advisors regarding disclosure statement (0.50); E-mails with M. Zerjal, Proskauer team, E. Trigo and Ernst & Young regarding disclosure statement revisions (0.40); Review same revisions (0.30). | 1.20 | $946.80 |
| 02/25/20 | Guy Brenner | 215 | Address O'Melveny edits to disclosure statement. | 0.10 | $78.90 |
| 02/25/20 | Brooke H. Blackwell | 215 | Review comments from O'Melveny, PSA parties, and other external parties in preparation of filing (4.70); Review and revise disclosure statement (6.40); Internal communications with M. Zerjal, S. Ma, and M. Volin regarding revisions (2.20); Internal communications with L. Wolf regarding revisions (0.40); Review and revise internal reference materials (2.50). | 16.20 | $12,781.80 |
| 02/25/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 4.30 | $3,392.70 |
| 02/25/20 | Michael T. Mervis | 215 | Review PJT comments on draft disclosure statement (0.30); Review PSA parties' comments on draft disclosure statement (1.30); Correspondence with M. Zerjal regarding cash section of draft disclosure statement (0.20). | 1.80 | $1,420.20 |
| 02/25/20 | Jeffrey W. Levitan | 215 | Review revisions to disclosure statement (0.90); E-mail B. Rosen regarding definitions (0.20). | 1.10 | $867.90 |
| 02/25/20 | James P. Gerkis | 215 | Correspondence from S. Ma regarding Commonwealth disclosure statement (0.10); Conference with S. Hughes and J. Ruben regarding same (0.20); Correspondence from D. Forman regarding same (0.10); Teleconference with S. Ma regarding same (0.10); Review revised draft of Commonwealth plan of adjustment (1.10); Review revised Commonwealth disclosure statement (1.40). | 3.00 | $2,367.00 |
| 02/25/20 | Michael A. Firestein | 215 | Revise and draft litigation summaries and disclosure statement (0.70). | 0.70 | $552.30 |
| 02/25/20 | Paul Possinger | 215 | Call with B. Rosen regarding COR comments to updated plan (0.20); Review and comment on AFSCME edits to Commonwealth plan (0.70); Review COR edits to Commonwealth plan (0.50); Revisions to plan for COR and union comments (3.50). | 4.90 | $3,866.10 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 197

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Laura Stafford | 215 | Call with L. Wolf regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 02/25/20 | Laura Stafford | 215 | Call with S. Victor regarding disclosure statement review (0.20). | 0.20 | $157.80 |
| 02/25/20 | Laura Stafford | 215 | E-mails with M. Volin, S. Victor, L. Wolf, and M. Zerjal regarding disclosure statement (0.50). | 0.50 | $394.50 |
| 02/25/20 | Laura Stafford | 215 | Call with L. Wolf, S. Victor, M. Zerjal, S. Ma, B. Blackwell, and M. Volin regarding disclosure statement (0.40). | 0.40 | $315.60 |
| 02/25/20 | Seth H. Victor | 215 | Call with M. Zerjal, L. Stafford, S. Ma, L. Wolf, B. Blackwell regarding disclosure statement task list. | 0.40 | $315.60 |
| 02/25/20 | Megan R. Volin | 215 | Review disclosure statement and incorporate comments (2.40); Call with L. Wolf regarding disclosure statement (0.10); Meetings with M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement (0.90). | 3.40 | $2,682.60 |
| 02/25/20 | Jillian Ruben | 215 | Revise disclosure statement (1.30). | 1.30 | $1,025.70 |
| 02/25/20 | Philip Omorogbe | 215 | Review PBA claims in connection with disclosure statement. | 1.10 | $867.90 |
| 02/25/20 | Sarah Hughes | 215 | Review comments from PSA creditors to disclosure statement (1.20); Revise disclosure statement (3.00). | 4.20 | $3,313.80 |
| 02/25/20 | Brian S. Rosen | 215 | Meeting with PJT, Citi, et al. regarding plan and changes (1.10); Meeting with GO Creditors, PJT, Citi, et al., regarding Plan negotiations (3.60); Meeting with S. Kirpalani regarding Plan issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); Draft memorandum to M. Hamilton regarding Tax and plan (0.10); Teleconference with A. Gonzalez regarding plan issues (0.40); Review joinder agreement and memorandum regarding missing information (0.90); Conference with S. Ma regarding same (0.40); Review P. Possinger revisions to plan (0.40); Draft memorandum to P. Possinger regarding same (0.10); Draft memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Draft memorandum to N. Jaresko with changes (0.10); Revise plan (3.80); Teleconference with N. Kempner regarding CUSIP (0.30). | 12.50 | $9,862.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 198

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Elliot Stevens | 215 | Draft page extension motion for scheduling reply (1.10); E-mail to S. Ma relating to same (0.10); Follow-up e-mails to S. Ma relating to same (0.20); E-mail to M. Zerjal relating to preemption of statutes (0.60); Draft edits to disclosure statement approval motion in line with Prime Clerk edits (2.10); E-mail to S. Ma relating to same (0.10). | 4.20 | $3,313.80 |
| 02/25/20 | Tal J. Singer | 215 | Review and revise record citations in amended disclosure statement. | 1.30 | $351.00 |
| 02/25/20 | Seth H. Victor | 215 | Review litigation update sections of draft disclosure statement. | 1.60 | $1,262.40 |
| 02/25/20 | Yafit Shalev | 215 | Revise to exhibit J of the disclosure statement. | 2.50 | $1,972.50 |
| 02/25/20 | Yafit Shalev | 215 | Review documents for determining nature of Puerto Rico account (restricted/unrestricted). | 2.20 | $1,735.80 |
| 02/25/20 | Maja Zerjal | 215 | Participate in part of plan and disclosure statement meeting with PSA parties (2.30); Discuss plan and disclosure statement issues with M. Bienenstock, B. Rosen and S. Ma (0.50); Discuss same with PSA parties and O'Melveny (0.50); Review correspondence regarding same (0.80); Draft list of open items and revise additional comments to disclosure statement (3.20); Review changes to disclosure statement (1.20); Revise same (1.50). | 10.00 | $7,890.00 |
| 02/25/20 | Steve MA | 215 | Review and analyze comments to disclosure statement (1.90); Revise draft disclosure statement (5.00). | 6.90 | $5,444.10 |
| 02/25/20 | Steve MA | 215 | Draft omnibus reply to objections to disclosure statement hearing motion and ERS pre-solicitation procedures motion. | 2.90 | $2,288.10 |
| 02/26/20 | Steve MA | 215 | Calls with GO and PBA bondholders regarding joinder to PSA. | 0.50 | $394.50 |
| 02/26/20 | Steve MA | 215 | Revise draft disclosure statement. | 5.90 | $4,655.10 |
| 02/26/20 | Steve MA | 215 | Review and revise draft disclosure statement procedures motion. | 3.30 | $2,603.70 |
| 02/26/20 | Steve MA | 215 | Review and comment on draft fact sheets for amended plan. | 1.70 | $1,341.30 |
| 02/26/20 | Steve MA | 215 | Revise draft omnibus reply to objections to disclosure statement hearing scheduling motion and ERS pre-solicitation procedures motion. | 2.90 | $2,288.10 |
| 02/26/20 | Daniel Desatnik | 215 | Research voting approval requirements for a plan. | 0.60 | $473.40 |

33260 FOMB                                                            Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 199

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Maja Zerjal | 215 | Discuss disclosure statement status with B. Blackwell and M. Volin (1.00); Review task list (0.70); Discuss plan research with J. Levitan and J. Esses (0.50); Discuss disclosure statement with S. Ma (0.50); Discuss same with L. Stafford (0.20); Discuss same with S. Ma (0.20); Discuss disclosure statement with P. Possinger (0.30); Discuss disclosure statement issues with S. Ma (0.70); Coordinate disclosure statement updates with Board professionals (1.20); Coordinate same with internal team (1.60); Review and revise disclosure statement (2.80). | 9.70 | $7,653.30 |
| 02/26/20 | Yafit Shalev | 215 | Revise Exhibit J to disclosure statement. | 4.00 | $3,156.00 |
| 02/26/20 | Yafit Shalev | 215 | Updated the disclosure statement with regard to the retiree claims. | 1.20 | $946.80 |
| 02/26/20 | Yafit Shalev | 215 | Review comments of the PSA to the disclosure statement that were not previously implemented. | 7.10 | $5,601.90 |
| 02/26/20 | Elliot Stevens | 215 | E-mail with S. Park and others relating to tax issues relating to disclosure statement approval motion (0.40); Call with S. Park relating to disclosure statement approval motion (0.20); Follow-up e-mails relating to same with same and S. Ma (0.30); E-mail to J. Berman relating to solicitation drop-off locations (0.20); Draft edits to disclosure statement approval motion and additional ballots and notices (4.10); E-mail to S. Ma relating to same (0.10); Draft edits to Exhibit K to Plan (0.30); E-mails with M. Zerjal relating to same (0.20); Call with S. Ma relating to disclosure statement approval motion (0.20); Follow-up call with same relating to same (0.10); Draft additional edits to disclosure statement approval motion (0.90); E-mail same to S. Ma (0.10). | 7.10 | $5,601.90 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                             Page 200

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi regarding plan issues (0.50); Revise plan and distribute (8.80); Correspondence regarding PSA joinders (1.30); Office conference with S. Ma regarding plan and joinders (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise reply to disclosure statement objections (0.60); Office conference with S. Ma regarding same (0.20); Draft memorandum to M. Bienenstock regarding Assured materials (0.20); Board call regarding plan (0.60); Draft memorandum to M. DiConza regarding legislation timing (0.10); Review draft legislation (0.50); Review J. Newton memorandum regarding BANs stipulation (0.10); Teleconference with M. Kiemer regarding same (0.20); Draft memorandum to J. Newton regarding same (0.10); Teleconference with David Pelky regarding BANs litigation (0.30); Draft memorandum to J. Newton regarding BANs/MacKay (0.10); Teleconference with Andrew Foust regarding same (0.20); Review L. LaRose memorandum regarding CUSIP change (0.20); Draft memorandum to L. LaRose regarding same (0.10); Review L. LaRose reply regarding same (0.10); Review W. Evarts memorandum regarding same (0.10); Draft memorandum to W. Evarts regarding same (0.10). | 15.20 | $11,992.80 |
| 02/26/20 | Sarah Hughes | 215 | Review comments from PSA creditors to disclosure statement (0.80); Revise disclosure statement (2.90). | 3.70 | $2,919.30 |
| 02/26/20 | Nathaniel Miller | 215 | Review entire disclosure statement to remove sensitive banking information (9.80). | 9.80 | $7,732.20 |
| 02/26/20 | Jillian Ruben | 215 | Revise disclosure statement (1.50). | 1.50 | $1,183.50 |
| 02/26/20 | Megan R. Volin | 215 | Meeting with M. Zerjal and B. Blackwell regarding disclosure statement (1.00); Review disclosure statement and incorporate comments (9.00); Meeting with B. Blackwell regarding disclosure statement (1.30); Coordinate filing logistics with O'Neill (0.10). | 11.40 | $8,994.60 |
| 02/26/20 | Seth H. Victor | 215 | Draft litigation updates for insertion into disclosure statement. | 1.70 | $1,341.30 |
| 02/26/20 | Seth H. Victor | 215 | Call with B. Blackwell regarding disclosure statement edits. | 0.20 | $157.80 |

33260 FOMB
Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Seth H. Victor | 215 | Analyze edits of draft disclosure statement. | 2.50 | $1,972.50 |
| 02/26/20 | Christopher M. Tarrant | 215 | Review and revise amended disclosure statement, amended plan of adjustment and related exhibits. | 3.10 | $837.00 |
| 02/26/20 | Paul Possinger | 215 | Review and revise plan and disclosure statement regarding pension and labor matters (3.40); Calls with B. Rosen regarding same (0.50); Call with Board regarding same (0.60). | 4.50 | $3,550.50 |
| 02/26/20 | Shealeen E. Schaefer | 215 | Continue review and editing of draft disclosure statement for the amended title III joint plan of adjustment of the Commonwealth of Puerto Rico. | 2.90 | $783.00 |
| 02/26/20 | Laura Stafford | 215 | Revise draft disclosure statement (1.80). | 1.80 | $1,420.20 |
| 02/26/20 | Laura Stafford | 215 | E-mails with L. Wolf, J. Sutherland, M. Zerjal, etc. regarding disclosure statement (0.80). | 0.80 | $631.20 |
| 02/26/20 | Laura Stafford | 215 | Call with M. Zerjal regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 02/26/20 | James P. Gerkis | 215 | Correspondence with J. Ruben and S. Hughes regarding disclosure statement comments (0.40); Correspondence with S. Ma regarding timing update and Commonwealth disclosure statement (0.20); Review revised Commonwealth disclosure statement provisions and commented thereon (0.80); Conferences with D. Forman, S. Hughes and J. Ruben regarding Commonwealth disclosure statement provisions (0.50). | 1.90 | $1,499.10 |
| 02/26/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.30 | $1,025.70 |
| 02/26/20 | Brooke H. Blackwell | 215 | Meeting with M. Zerjal and M. Volin regarding revisions and logistics for disclosure statement (1.00); Review and revise disclosure statement (6.90); Review and incorporate external comments (5.80); Review and revise internal reference materials (4.60). | 18.30 | $14,438.70 |
| 02/26/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and Ernst & Young regarding draft disclosure statement (0.50); E-mails with M. Zerjal and Proskauer team regarding same (0.40); E-mails with M. Zerjal, N. Miller, Y. Shalev and Ernst & Young regarding same (0.20). | 1.10 | $867.90 |
| 02/26/20 | Daniel L. Forman | 215 | Review follow-up distributions of applicable disclosure statement sections. | 0.70 | $552.30 |
| 02/26/20 | Timothy W. Mungovan | 215 | Communications with G. Brenner and M. Zerjal regarding disclosure statement (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 202 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Chantel L. Febus | 215 | Review cash analysis chart. | 0.40 | $315.60 |
| 02/27/20 | Lary Alan Rappaport | 215 | Review letters from Paul Hastings regarding document retention and related e-mails with M. Firestein, L. Stafford, M. Dale, B. Rosen regarding same (0.20); Conference with M. Firestein regarding same (0.10); E-mails S. Ma, B. Rosen, M. Firestein regarding plan confirmation discovery schedule strategy (0.10). | 0.40 | $315.60 |
| 02/27/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and Ernst & Young regarding draft disclosure statement and Exhibit J (0.90); E-mails with M. Zerjal regarding same (0.20); Revise draft disclosure statement (0.80); Teleconference with B. Blackwell regarding same (0.10); E-mails with B. Blackwell and M. Volin regarding same (0.40). | 2.40 | $1,893.60 |
| 02/27/20 | Brooke H. Blackwell | 215 | Review edits received from Ernst & Young, O'Neill, O'Melveny, Stroock, and other parties (4.90); Review and revise revenue litigation section (1.90); E-mail and internal communications with M. Zerjal, S. Ma, and M. Volin regarding same and logistics (1.60); E-mail with L. Wolf and S. Victor regarding litigation updates (0.70); Review and revise litigation section (1.90); Review and revise bar date descriptions and solicitation procedures (0.90); Review and revise tax section and risk factors (2.90); Review and revise internal reference materials (3.90); Revise draft of overview of the debtors with recent developments (2.10). | 20.80 | $16,411.20 |
| 02/27/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.60 | $1,262.40 |
| 02/27/20 | Elisa Carino | 215 | Call with S. Victor regarding draft updates to litigation section of disclosure statement. | 0.10 | $78.90 |
| 02/27/20 | James P. Gerkis | 215 | Correspondence with S. Hughes and J. Ruben regarding Commonwealth disclosure statement (0.30); Review and comment on revised Commonwealth disclosure statement (0.80); Conference with J. Ruben regarding same (0.20); Review revised plan (0.40). | 1.70 | $1,341.30 |
| 02/27/20 | Laura Stafford | 215 | Review Brown Rudnick comments to disclosure statement (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 203 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Laura Stafford | 215 | Call with M. Zerjal, L. Wolf, S. Victor, S. Ma, M. Volin, and B. Blackwell regarding disclosure statement (0.40). | 0.40 | $315.60 |
| 02/27/20 | Laura Stafford | 215 | Call with M. Zerjal regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 215 | E-mails with Prime Clerk team, S. Victor, M. Zerjal, and B. Blackwell regarding disclosure statement (1.10). | 1.10 | $867.90 |
| 02/27/20 | Shealeen E. Schaefer | 215 | Further review and revisions to disclosure statement for the amended title III joint plan of adjustment of the Commonwealth of Puerto Rico including verification of exhibits. | 6.40 | $1,728.00 |
| 02/27/20 | Paul Possinger | 215 | Review and revise updated pension and labor sections of plan and disclosure statement (3.20); Review comments from AFSCME and retiree committee (0.60); Discuss same with B. Blackwell and S. Ma (0.30); Review retiree classification, PSA (0.40); E-mails with retiree committee regarding same (0.20). | 4.70 | $3,708.30 |
| 02/27/20 | Christopher M. Tarrant | 215 | Participate in meeting regarding filing of amended plan of adjustment and amended disclosure statement (0.30); Review and revise same (1.30). | 1.60 | $432.00 |
| 02/27/20 | Seth H. Victor | 215 | Call with B. Blackwell regarding disclosure statement updates. | 0.10 | $78.90 |
| 02/27/20 | Seth H. Victor | 215 | Call with E. Carino regarding disclosure statement updates. | 0.10 | $78.90 |
| 02/27/20 | Seth H. Victor | 215 | Call with B. Blackwell regarding disclosure statement updates. | 0.10 | $78.90 |
| 02/27/20 | Seth H. Victor | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 02/27/20 | Seth H. Victor | 215 | Draft edits to litigation sections of disclosure statement. | 2.50 | $1,972.50 |
| 02/27/20 | Megan R. Volin | 215 | Review disclosure statement and incorporate comments (7.60); Discuss disclosure statement with B. Blackwell and Y. Shalev (0.50); Call with S. Ma, B. Blackwell, C. Tarrant, T. Singer, and O'Neill regarding filing; Call with M. Zerjal, S. Ma, B. Blackwell, S. Victor regarding disclosure statement and follow-up with S. Ma, B. Blackwell, and S. Victor (1.00). | 9.10 | $7,179.90 |
| 02/27/20 | Jillian Ruben | 215 | Revise disclosure statement (0.60). | 0.60 | $473.40 |
| 02/27/20 | Sarah Hughes | 215 | Revise disclosure statement sections regarding New Bonds, incorporate comments from J. Gerkis. | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan issues (0.60); Memorandum to A. Foust regarding BANs/MacKay (0.10); Conference call with A. Foust, et al regarding same (0.40); Memorandum to M. Kitain regarding JPM joinder (0.10); Teleconference with M. Kitain (0.10); Memorandum to Board, et al. regarding draft legislation (0.10); Memorandum to J. Newton regarding Mackay (0.20); Teleconference with H. Bauer regarding legislation (0.30); Review D. Brownstein memorandum regarding JPM deck (0.10); Memorandum to D. Brownstein regarding same (0.10); Review retiree committee changes to plan (0.30) Memorandum to P. Possinger regarding same (0.10); Teleconference with P. Possinger regarding same (0.10); Memorandum to M. Kremer regarding BANs stipulation (0.10); Review and revise same (0.30); Memorandum to J. Newton regarding same/execution (0.10); Conference call with Citi, O'Neill, et al. regarding legislation (0.60); Conference call with O'Melveny, et al., regarding plan/ Legislation (0.70); Review S. Kirpalani memorandum regarding legislation (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review joinder correspondence (0.80); Office conference with S. Ma regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to E. Kay regarding timing of comments (0.10); Further revise BANs and distribute (0.40); Review GO comments to plan (0.70); Memorandum to O'Melveny regarding same (0.10); Memorandum to DiCajigas regarding change (0.10); Revise plan (1.60). | 9.40 | $7,416.60 |
| 02/27/20 | Elliot Stevens | 215 | E-mail to Ernst & Young relating to preemption statutes (0.20); E-mails with S. Ma relating to disclosure statement approval motion (0.20). | 0.40 | $315.60 |
| 02/27/20 | Yafit Shalev | 215 | Revise disclosure statement. | 5.40 | $4,260.60 |

33260 FOMB                                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Maja Zerjal | 215 | Discuss status of disclosure statement with L. Stafford (0.30); Discuss same with L. Stafford, S. Ma, B. Blackwell, M. Volin, L. Wolf, S. Victor (0.30); Discuss same with B. Blackwell (0.40); Discuss same with S. Ma (0.40); Review and revise disclosure statement (4.10); Review task list and associates issues (1.40); Correspond with Board advisors regarding same (1.30); Correspond with internal team regarding same (1.50). | 9.70 | $7,653.30 |
| 02/27/20 | Steve MA | 215 | Draft plan summaries for and review creditors' comments to disclosure statement. | 4.40 | $3,471.60 |
| 02/27/20 | Steve MA | 215 | Participate in call with Proskauer disclosure statement team regarding next steps. | 0.30 | $236.70 |
| 02/27/20 | Steve MA | 215 | Review and revise draft 9019 motion regarding PRIFA BANs stipulation. | 2.30 | $1,814.70 |
| 02/27/20 | Steve MA | 215 | Revise draft disclosure statement. | 9.20 | $7,258.80 |
| 02/28/20 | Steve MA | 215 | Review and revise draft disclosure statement (6.10); Review documents for filing of amended plan of adjustment, disclosure statement, and disclosure statement procedures motion (2.10). | 8.20 | $6,469.80 |
| 02/28/20 | Steve MA | 215 | Call with PSA creditors regarding plan comments. | 0.60 | $473.40 |
| 02/28/20 | Steve MA | 215 | Review and revise draft disclosure statement procedures motion. | 2.10 | $1,656.90 |
| 02/28/20 | Steve MA | 215 | Review and comment on press statement regarding amended plan and disclosure statement. | 0.60 | $473.40 |
| 02/28/20 | Steve MA | 215 | Calls with numerous GO Bond and PBA bondholders regarding PSA joinder. | 0.70 | $552.30 |
| 02/28/20 | Steve MA | 215 | Calls with M. Reiker regarding coordination of press statement with filing of amended plan and disclosure statement. | 0.30 | $236.70 |
| 02/28/20 | Steve MA | 215 | Revise draft notice of PSA support. | 0.30 | $236.70 |
| 02/28/20 | Maja Zerjal | 215 | Review and revise versions of disclosure statement and related documents (5.60); Correspond with internal team regarding same (2.20); Discuss same with L. Stafford, S. Ma, B. Blackwell, L. Wolf, S. Victor, M. Volin (0.30). | 8.10 | $6,390.90 |
| 02/28/20 | Yafit Shalev | 215 | Review Exhibit J and cash sections in the disclosure statement. | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Elliot Stevens | 215 | Meeting with S. Ma relating to disclosure statement approval motion edits (0.10); E-mail with S. Ma relating to translation of notice relating to same (0.10); Draft edits to disclosure statement approval motion (2.60); Call with L. Stafford relating to same (0.20); E-mails with same relating to claims objection procedures relating to same (0.20); E-mails with J. Herriman relating to same (0.30); Discuss disclosure statement approval motion with S. Ma (0.10); E-mail with J. Burr relating to Exhibit K to Plan (0.10); E-mails with M. Zerjal and S. Ma relating to Exhibit K (0.20); Discuss edits to disclosure statement approval motion with S. Ma (0.10); E-mail to same relating to same (0.30); E-mails with E. Barak and M. Zerjal relating to Exhibit K (0.20); E-mails with M. Zerjal and P. Possinger relating to same (0.20); Draft edits to disclosure statement approval motion (0.90); E-mail with S. Ma relating to same (0.20). | 5.80 | $4,576.20 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                  Page 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Brian S. Rosen | 215 | Revise plan (4.60); Conference call with GO creditors regarding proposed changes (0.60); Review Jose Casko memorandum regarding legislation (0.10); Memorandum to J. Casko regarding same (0.10); Review correspondence regarding joinder agreements (0.90); Office conference with S. Ma regarding same (0.40); Teleconference with M. DiConza regarding pension change (0.20); Teleconference with N. Jaresko regarding same (0.30); Memorandum to M. DiConza regarding same (0.10); Conference call with Possinger and Ernst & Young regarding same (0.20); Revise plan (1.40); Review correspondence regarding same (0.30); Review J. Newton memorandum regarding AAFAF/BANs (0.10); Memorandum to J. Newton regarding same (0.10): Review J. Newton memorandum regarding stipulation provision (0.10); Memorandum to J. Newton regarding same (0.10); Conference call with O'Melveny, et al., regarding stipulation changes (0.40); Teleconference with A. Foust regarding execution (0.20); Review J. El-Koury memorandum regarding plan/Board (0.10); Memorandum to N. Jaresko regarding pension issue (0.10); Teleconference with Phil Anker regarding client/PSA (0.40); Memorandum to A. Foust regarding MacKay filing (0.10); Review Rosenberg memorandum regarding plan/governing law (0.10); Memorandum to A. Rosenberg regarding same (0.10); Memorandum to D. Cajigas regarding support (0.10); Teleconference with S. Ma regarding filing (0.20); Memorandum to M. Firestein regarding plan/timing (0.40); Memorandum to M. Ruker regarding plan/media (0.30); Conference call with AAFAF, Citi, et al., regarding legislation (0.80). | 12.90 | $10,178.10 |
| 02/28/20 | Sarah Hughes | 215 | Review revise plan and review and revise disclosure statement sections regarding new bonds to reflect changes to the plan. | 2.00 | $1,578.00 |
| 02/28/20 | Jillian Ruben | 215 | Revise disclosure statement (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/20 | Megan R. Volin | 215 | Review disclosure statement and incorporate comments (4.60); Call with M. Zerjal, L. Stafford, B. Blackwell, L. Wolf regarding disclosure statement (0.30); Review disclosure statement exhibits (0.50). | 5.40 | $4,260.60 |
| 02/28/20 | Seth H. Victor | 215 | Call with M. Zerjal, L. Stafford, S. Ma, L. Wolf, B. Blackwell, M. Volin regarding disclosure statement updates. | 0.20 | $157.80 |
| 02/28/20 | Seth H. Victor | 215 | Draft litigation updates for disclosure statement. | 1.30 | $1,025.70 |
| 02/28/20 | Christopher M. Tarrant | 215 | Finalize drafts and revisions to amended disclosure statement and amended plan of adjustment. | 2.60 | $702.00 |
| 02/28/20 | Paul Possinger | 215 | Discuss pension reserve funding with B. Rosen and Ernst & Young (0.50); Review e-mail from Jenner regarding retiree classification (0.20); Call with B regarding plan approval (0.60); Review and revise press release regarding plan (0.50); Final review of comments and revisions to disclosure statement and plan regarding labor and pension matters, related e-mails (1.00); Call with K. Rifkind regarding non-union employees (0.30); Discuss O'Melveny concerns regarding pension reserve funding with Ernst & Young (0.30); Review list of preempted statutes, related e-mails (0.40). | 3.80 | $2,998.20 |
| 02/28/20 | Laura Stafford | 215 | Review and revise draft disclosure statement (4.80). | 4.80 | $3,787.20 |
| 02/28/20 | James P. Gerkis | 215 | Correspondence with J. Ruben regarding revised Commonwealth disclosure statement (0.10); Correspondence with S. Ma regarding same (0.10). | 0.20 | $157.80 |
| 02/28/20 | Michael T. Mervis | 215 | Final review revised cash section of draft amended disclosure statement. | 1.30 | $1,025.70 |
| 02/28/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.90 | $2,288.10 |

33260 FOMB                                                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 209

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (5.30); Review and incorporate internal and external comments (4.80); Review and revise internal reference materials (0.90); Communication with S. Ma and M. Volin to finalize for filing (1.20); Internal communications with L. Stafford, L. Wolf, S. Victor regarding finalizing for filing (1.10); Conference call with M. Zerjal, L. Stafford, L. Wolf, M. Volin, and S. Victor regarding finalization of disclosure statement for filing (0.30); Coordinate filing logistics (0.20). | 13.80 | $10,888.20 |
| 02/28/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Proskauer team regarding final review on disclosure statement and Exhibit J revisions (0.30); E-mails with M. Zerjal, Proskauer team and M. DiConza regarding same (0.20); E-mails with M. Zerjal, Proskauer team and Ernst & Young regarding same (0.20); Review same documents (0.50). | 1.20 | $946.80 |
| 02/28/20 | Joshua A. Esses | 215 | Call with Board on Plan and disclosure statement (1.00); Draft PRIFA 9019 motion (3.20); Finalize plan exhibits (3.20); Prepare notice of filing Spanish translation for pre-solicitation procedures (0.60). | 8.00 | $6,312.00 |
| 02/28/20 | Daniel L. Forman | 215 | Review updated sections for disclosure statement. | 0.50 | $394.50 |
| 02/28/20 | Martin J. Bienenstock | 215 | Call with B. Rosen regarding plan and disclosure statement. | 0.20 | $157.80 |
| 02/29/20 | Lary Alan Rappaport | 215 | E-mails M. Volin, M. Firestein, B. Rosen, M. Zerjal and M. Bienenstock regarding amended plan, disclosure statement (0.30). | 0.30 | $236.70 |
| 02/29/20 | Mee R. Kim | 215 | E-mails with M. Mervis and M. Zerjal regarding disclosure statement supporting documents (0.20). | 0.20 | $157.80 |
| 02/29/20 | James P. Gerkis | 215 | Review Commonwealth disclosure agreement provisions (1.20). | 1.20 | $946.80 |
| 02/29/20 | Jeffrey W. Levitan | 215 | E-mails M. Firestein regarding supporting parties. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/29/20 | Brian S. Rosen | 215 | Draft memorandum to M. Bienenstock regarding plan/hearing (0.10); Review M. Bienenstock memorandum regarding same (0.10); Draft memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding plan/hearing preparation (0.50); Review R. Gordon memorandum regarding pension reserve issues (0.30); Draft memorandum to K. Rifkind regarding same (0.10); Review K. Rifkind memorandum regarding same (0.10); Review M. Firestein memorandum regarding Monoline/posting(0.10); Review J. Levitan memorandum regarding same (0.10); Draft memorandum to M. Firestein regarding same (0.10); Review R. Hallam memorandum regarding Joinder (0.10); Draft memorandum to R. Hallam regarding same (0.10); Review R. Hallam memorandum regarding threshold (0.10); Draft memorandum to R. Hallam regarding same (0.10) Review filed disclosure statement(1.20); Review filed plan (0.80). | 4.00 | $3,156.00 |
| 02/29/20 | Maja Zerjal | 215 | Review follow-up Correspondence regarding disclosure statement and plan. | 0.50 | $394.50 |
| 02/29/20 | Steve MA | 215 | Review filed disclosure statement and exhibits (0.50); Coordinate translation of remaining disclosure statement documents (0.40). | 0.90 | $710.10 |
| 02/29/20 | Margaret A. Dale | 215 | Review blackline of Commonwealth disclosure statement (1.80). | 1.80 | $1,420.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1,663.30** | **$1,259,872.80** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Jeffrey W. Levitan | 216 | Conference E. Barak regarding confirmation issues, pending matters (0.30); Review AAFAF scheduling objection (0.30). | 0.60 | $473.40 |
| 02/20/20 | Maja Zerjal | 216 | Correspond with Board regarding certain confirmation research (0.30); Correspond internally regarding same (0.20); Review existing memoranda regarding same (0.50). | 1.00 | $789.00 |
| 02/20/20 | Megan R. Volin | 216 | Research plan confirmation issues. | 1.20 | $946.80 |
| 02/21/20 | Megan R. Volin | 216 | Research plan confirmation issues and draft memorandum. | 2.10 | $1,656.90 |

33260 FOMB                                                                Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 211 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/20 | Maja Zerjal | 216 | Review and revise confirmation objection memorandum. | 0.80 | $631.20 |
| 02/23/20 | Maja Zerjal | 216 | Review updates to confirmation research. | 0.30 | $236.70 |
| 02/24/20 | Megan R. Volin | 216 | Research plan confirmation issues and draft memorandum. | 0.40 | $315.60 |
| **Confirmation** | | | | **6.40** | **$5,049.60** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/20 | Sejin Park | 217 | Review PSA (0.50); Review prior plan and plan disclosure for tax disclosure (2.00). | 2.50 | $1,972.50 |
| 02/05/20 | Sejin Park | 217 | Review PSA (0.50); Review prior plan and plan disclosure for tax disclosure (1.50). | 2.00 | $1,578.00 |
| 02/05/20 | Sejin Park | 217 | Review PSA (0.50); Review prior plan and plan disclosure for tax disclosure (1.00). | 1.50 | $1,183.50 |
| 02/05/20 | Christine Sherman | 217 | Internal communication regarding tax disclosure statement. | 0.30 | $236.70 |
| 02/06/20 | Christine Sherman | 217 | Meet with S. Ma, M. Hamilton and team regarding tax disclosure statement (0.40); Internal communication regarding tax disclosure statement (0.60). | 1.00 | $789.00 |
| 02/06/20 | Sejin Park | 217 | Review PSA (0.50); Review prior plan and plan disclosure for tax disclosure (0.50). | 1.00 | $789.00 |
| 02/06/20 | Martin T. Hamilton | 217 | Meeting on revised plan with S. Ma, R. Corn, S. Park, C. Younger (0.40); Revise disclosure statement (1.30). | 1.70 | $1,341.30 |
| 02/06/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 2.20 | $1,735.80 |
| 02/07/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 2.30 | $1,814.70 |
| 02/10/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 2.10 | $1,656.90 |
| 02/10/20 | Christine Sherman | 217 | Review execution copy of plan support agreement. | 0.40 | $315.60 |
| 02/11/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 0.10 | $78.90 |
| 02/12/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 1.60 | $1,262.40 |
| 02/13/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 1.90 | $1,499.10 |
| 02/13/20 | Christine Sherman | 217 | Internal communication regarding tax disclosure statement. | 1.00 | $789.00 |
| 02/13/20 | Sejin Park | 217 | Review PSA (1.50); Review prior plan and plan disclosure for tax disclosure (2.00). | 3.50 | $2,761.50 |
| 02/14/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 6.00 | $4,734.00 |
| 02/14/20 | Christine Sherman | 217 | Internal communication regarding tax disclosure statement. | 1.50 | $1,183.50 |
| 02/14/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 5.40 | $4,260.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 2.10 | $1,656.90 |
| 02/15/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 4.10 | $3,234.90 |
| 02/15/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 9.50 | $7,495.50 |
| 02/16/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 3.00 | $2,367.00 |
| 02/16/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 4.30 | $3,392.70 |
| 02/17/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 3.30 | $2,603.70 |
| 02/17/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 5.20 | $4,102.80 |
| 02/17/20 | Richard M. Corn | 217 | Review revised disclosure. | 0.80 | $631.20 |
| 02/18/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 1.90 | $1,499.10 |
| 02/18/20 | Martin T. Hamilton | 217 | Review revised tax disclosure. | 0.50 | $394.50 |
| 02/18/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 7.10 | $5,601.90 |
| 02/18/20 | Christine Sherman | 217 | Internal communication regarding tax disclosure statement. | 2.20 | $1,735.80 |
| 02/18/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 1.00 | $789.00 |
| 02/18/20 | Christine Sherman | 217 | Review and revise updated disclosure statement. | 2.40 | $1,893.60 |
| 02/19/20 | Christine Sherman | 217 | Internal communication regarding tax disclosure statement. | 0.50 | $394.50 |
| 02/19/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 1.50 | $1,183.50 |
| 02/19/20 | Martin T. Hamilton | 217 | Review revised tax disclosure. | 0.50 | $394.50 |
| 02/19/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 1.30 | $1,025.70 |
| 02/20/20 | Richard M. Corn | 217 | Revise tax disclosure statement. | 1.60 | $1,262.40 |
| 02/22/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 6.80 | $5,365.20 |
| 02/22/20 | Christine Sherman | 217 | Internal communication regarding tax disclosure statement. | 0.50 | $394.50 |
| 02/22/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 1.30 | $1,025.70 |
| 02/23/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 3.10 | $2,445.90 |
| 02/23/20 | Martin T. Hamilton | 217 | Review revised disclosure statement. | 1.00 | $789.00 |
| 02/24/20 | Martin T. Hamilton | 217 | Review revised disclosure (1.00); Conference call with tax team regarding same (0.50). | 1.50 | $1,183.50 |
| 02/24/20 | Richard M. Corn | 217 | Review of plan, preparation of tax disclosure statement. | 3.10 | $2,445.90 |
| 02/24/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 2.90 | $2,288.10 |
| 02/24/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 1.00 | $789.00 |
| 02/25/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 7.50 | $5,917.50 |
| 02/25/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                Page 213

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Christine Sherman | 217 | Internal communication regarding tax disclosure statement. | 1.30 | $1,025.70 |
| 02/25/20 | Richard M. Corn | 217 | Participate in meeting on plan comments (3.10); Revision of disclosure statement (0.70). | 3.80 | $2,998.20 |
| 02/25/20 | Martin T. Hamilton | 217 | E-mails B Rosen regarding meeting. | 0.20 | $157.80 |
| 02/26/20 | Richard M. Corn | 217 | Review of, and answering internal questions on, W-8 and W-9 form circulation in disclosure statement for plan (0.30); Review and revision of plan (1.90). | 2.20 | $1,735.80 |
| 02/26/20 | Christine Sherman | 217 | Internal communications regarding required tax forms. | 0.20 | $157.80 |
| 02/26/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated Plan. | 1.90 | $1,499.10 |
| 02/26/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 3.50 | $2,761.50 |
| 02/27/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 1.50 | $1,183.50 |
| 02/27/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 0.30 | $236.70 |
| 02/27/20 | Richard M. Corn | 217 | Review and revise plan and disclosure statement. | 1.80 | $1,420.20 |
| 02/28/20 | Richard M. Corn | 217 | Review and revise plan and disclosure statement. | 2.90 | $2,288.10 |
| 02/28/20 | Christine Sherman | 217 | Review and revise tax disclosure in connection with updated plan. | 0.70 | $552.30 |
| 02/28/20 | Christine Sherman | 217 | Internal communication regarding updates to the disclosure statement based on the revised plan. | 0.60 | $473.40 |
| 02/28/20 | Sejin Park | 217 | Draft tax disclosure section for disclosure statement. | 2.00 | $1,578.00 |
| 02/29/20 | Martin T. Hamilton | 217 | Review revised disclosure. | 0.50 | $394.50 |
| **Tax** | | | | **145.70** | **$114,957.30** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Tal J. Singer | 218 | Draft portions of the eighth interim fee application. | 2.50 | $675.00 |
| 02/02/20 | Christopher M. Tarrant | 218 | Continue drafting eighth interim fee application. | 1.80 | $486.00 |
| 02/03/20 | Tal J. Singer | 218 | Create chart of all pleadings filed in all Title III cases, adversary cases and First Circuit cases in connection with eighth interim fee application. | 2.30 | $621.00 |
| 02/04/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application and related charts and exhibits. | 1.90 | $513.00 |
| 02/05/20 | Tal J. Singer | 218 | Create summary of Proskauer work product for eighth interim fee application. | 1.70 | $459.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 214

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Tal J. Singer | 218 | Create summary of Proskauer work product for eighth interim fee application. | 0.80 | $216.00 |
| 02/06/20 | Natasha Petrov | 218 | Phone conference with C. Tarrant regarding eighth interim fee applications (0.10); E-mail finance department regarding same (0.20). | 0.30 | $81.00 |
| 02/07/20 | Natasha Petrov | 218 | Review and redact entries for eighth interim fee application. | 2.90 | $783.00 |
| 02/09/20 | Tal J. Singer | 218 | Create summary of Proskauer work product for eighth interim fee application. | 2.30 | $621.00 |
| 02/10/20 | Tal J. Singer | 218 | Review and revise work summaries for 8th interim fee application. | 1.10 | $297.00 |
| 02/10/20 | Natasha Petrov | 218 | Communications with finance department regarding data for Proskauer eighth interim fee application (0.30); Continue drafting interim fee application (4.40). | 4.70 | $1,269.00 |
| 02/11/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 6.80 | $1,836.00 |
| 02/11/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 2.10 | $567.00 |
| 02/12/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 5.80 | $1,566.00 |
| 02/13/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 4.80 | $1,296.00 |
| 02/14/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 0.70 | $189.00 |
| 02/14/20 | Tal J. Singer | 218 | Review docket from October to January for 8th interim fee application (0.50); Draft summary of matter numbers according to docket entries (0.80). | 1.30 | $351.00 |
| 02/16/20 | Tal J. Singer | 218 | Review and revise summaries of work done from October through January for 8th interim fee application. | 2.70 | $729.00 |
| 02/16/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 2.10 | $567.00 |
| 02/17/20 | Tal J. Singer | 218 | Create summery of work produced by Proskauer for the eighth interim Fee application. | 1.50 | $405.00 |
| 02/18/20 | Tal J. Singer | 218 | Create chart of all pleadings filed in all Title III cases, adversary cases and First Circuit cases in connection with eighth interim fee application (0.30); Outline important filings in all dockets for eighth interim fee application (0.90). | 1.20 | $324.00 |
| 02/21/20 | Tal J. Singer | 218 | Review and revise draft of eighth interim fee application. | 1.50 | $405.00 |
| 02/21/20 | Elliot Stevens | 218 | Call with C. Tarrant relating to Commonwealth fee applications and related issues (0.20). | 0.20 | $157.80 |
| 02/22/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 1.50 | $405.00 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 215

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Philip Omorogbe | 218 | Correspond with C. Tarrant and N. Petrov regarding interim fee application. | 0.50 | $394.50 |
| 02/24/20 | Natasha Petrov | 218 | Revise Proskauer eighth interim fee application. | 0.40 | $108.00 |
| 02/25/20 | Natasha Petrov | 218 | E-mails with finance department regarding data for Proskauer eighth interim fee application. | 0.20 | $54.00 |
| 02/25/20 | Laura Stafford | 218 | Revise draft fee application (0.20). | 0.20 | $157.80 |
| 02/25/20 | Christopher M. Tarrant | 218 | Review and revise narrative for eighth interim fee application (3.80); Review case status reports and first circuit dockets regarding same (1.60); E-mails with P. Omorogbe regarding same (0.40). | 5.80 | $1,566.00 |
| 02/25/20 | Tal J. Singer | 218 | Review and revise draft of eighth interim fee application. | 2.90 | $783.00 |
| 02/26/20 | Philip Omorogbe | 218 | Communication with M. Bienenstock regarding interim fee application (0.30); Communication with D. Brown, N. Petrov and C. Tarrant regarding same (0.60). | 0.90 | $710.10 |
| 02/26/20 | Natasha Petrov | 218 | Revise Proskauer eighth interim fee application. | 0.40 | $108.00 |
| 02/27/20 | Natasha Petrov | 218 | Review January monthly statement (0.30); Calculations regarding same for Proskauer eighth interim fee application (1.90). | 2.20 | $594.00 |
| 02/27/20 | Elliot Stevens | 218 | E-mails with N. Petrov and others relating to Commonwealth fee applications (0.10). | 0.10 | $78.90 |
| 02/27/20 | Tal J. Singer | 218 | Review and revise draft of eighth interim fee application. | 0.70 | $189.00 |
| 02/28/20 | Natasha Petrov | 218 | Draft Proskauer eighth interim fee application. | 1.30 | $351.00 |
| **Employment and Fee Applications** | | | | **70.10** | **$19,913.10** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Chantel L. Febus | 220 | Review consulting firm fee statement documents. | 0.80 | $631.20 |
| **Fee Applications for Other Parties** | | | | **0.80** | **$631.20** |

**Total for Professional Services**                                           **$2,876,675.40**

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 216

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 296.10 | 789.00 | $233,622.90 |
| CHANTEL L. FEBUS | PARTNER | 80.20 | 789.00 | $63,277.80 |
| COLIN KASS | PARTNER | 0.70 | 789.00 | $552.30 |
| DANIEL L. FORMAN | PARTNER | 8.00 | 789.00 | $6,312.00 |
| EHUD BARAK | PARTNER | 90.40 | 789.00 | $71,325.60 |
| GUY BRENNER | PARTNER | 5.50 | 789.00 | $4,339.50 |
| HADASSA R. WAXMAN | PARTNER | 5.00 | 789.00 | $3,945.00 |
| JAMES P. GERKIS | PARTNER | 17.90 | 789.00 | $14,123.10 |
| JEFFREY W. LEVITAN | PARTNER | 65.00 | 789.00 | $51,285.00 |
| JOHN E. ROBERTS | PARTNER | 3.00 | 789.00 | $2,367.00 |
| JONATHAN E. RICHMAN | PARTNER | 4.10 | 789.00 | $3,234.90 |
| LARY ALAN RAPPAPORT | PARTNER | 75.90 | 789.00 | $59,885.10 |
| MAJA ZERJAL | PARTNER | 206.10 | 789.00 | $162,612.90 |
| MARC E. ROSENTHAL | PARTNER | 3.00 | 789.00 | $2,367.00 |
| MARGARET A. DALE | PARTNER | 20.80 | 789.00 | $16,411.20 |
| MARK HARRIS | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MARK W. BATTEN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 50.70 | 789.00 | $40,002.30 |
| MARTIN T. HAMILTON | PARTNER | 5.90 | 789.00 | $4,655.10 |
| MATTHEW H. TRIGGS | PARTNER | 5.60 | 789.00 | $4,418.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 132.50 | 789.00 | $104,542.50 |
| MICHAEL T. MERVIS | PARTNER | 77.40 | 789.00 | $61,068.60 |
| PAUL POSSINGER | PARTNER | 88.80 | 789.00 | $70,063.20 |
| PAUL M. HAMBURGER | PARTNER | 6.20 | 789.00 | $4,891.80 |
| RALPH C. FERRARA | PARTNER | 3.50 | 789.00 | $2,761.50 |
| RICHARD M. CORN | PARTNER | 31.70 | 789.00 | $25,011.30 |
| SCOTT P. COOPER | PARTNER | 3.50 | 789.00 | $2,761.50 |
| SEETHA RAMACHANDRAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| STEPHEN L. RATNER | PARTNER | 29.80 | 789.00 | $23,512.20 |
| STEVEN O. WEISE | PARTNER | 46.20 | 789.00 | $36,451.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 41.00 | 789.00 | $32,349.00 |
| **Total for PARTNER** | | **1,412.00** | | **$1,114,068.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.10 | 789.00 | $867.90 |
| JULIA D. ALONZO | SENIOR COUNSEL | 40.30 | 789.00 | $31,796.70 |
| **Total for SENIOR COUNSEL** | | **41.40** | | **$32,664.60** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| ALIZA BLOCH | ASSOCIATE | 118.00 | 789.00 | $93,102.00 |
| ANTONIETA P. LEFEBVRE | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| ARIELLA MULLER | ASSOCIATE | 13.60 | 789.00 | $10,730.40 |
| BRADLEY PRESANT | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 12.00 | 789.00 | $9,468.00 |
| BROOKE H. BLACKWELL | ASSOCIATE | 253.00 | 789.00 | $199,617.00 |
| CARL MAZUREK | ASSOCIATE | 5.80 | 789.00 | $4,576.20 |
| CAROLINE L. GUENSBERG | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| CHRISTINE SHERMAN | ASSOCIATE | 52.20 | 789.00 | $41,185.80 |
| COREY I. ROGOFF | ASSOCIATE | 3.90 | 789.00 | $3,077.10 |
| DANIEL DESATNIK | ASSOCIATE | 14.00 | 789.00 | $11,046.00 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 51.90 | 789.00 | $40,949.10 |
| ELISA CARINO | ASSOCIATE | 82.10 | 789.00 | $64,776.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 217 |
|---|---|---|---|---|
| ELLIOT STEVENS | ASSOCIATE | 74.20 | 789.00 | $58,543.80 |
| EMILY KLINE | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| ERIC WERTHEIM | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| HENA VORA | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| IMANI TISDALE | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| JAMES R. HUFFMAN | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| JAVIER SOSA | ASSOCIATE | 20.40 | 789.00 | $16,095.60 |
| JENNIFER L. JONES | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| JESSICA Z. GREENBURG | ASSOCIATE | 113.10 | 789.00 | $89,235.90 |
| JILLIAN RUBEN | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| JOSHUA A. ESSES | ASSOCIATE | 77.00 | 789.00 | $60,753.00 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| LAURA STAFFORD | ASSOCIATE | 157.80 | 789.00 | $124,504.20 |
| LISA MARKOFSKY | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LUCAS KOWALCZYK | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| LUCY WOLF | ASSOCIATE | 56.90 | 789.00 | $44,894.10 |
| MARC PALMER | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| MATIAS G. LEGUIZAMON | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 28.90 | 789.00 | $22,802.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 21.90 | 789.00 | $17,279.10 |
| MEE R. KIM | ASSOCIATE | 50.50 | 789.00 | $39,844.50 |
| NATHANIEL MILLER | ASSOCIATE | 26.70 | 789.00 | $21,066.30 |
| NICOLLETTE R. MOSER | ASSOCIATE | 18.80 | 789.00 | $14,833.20 |
| PETER FISHKIND | ASSOCIATE | 24.40 | 789.00 | $19,251.60 |
| PHILIP OMOROGBE | ASSOCIATE | 17.10 | 789.00 | $13,491.90 |
| SARAH HUGHES | ASSOCIATE | 23.60 | 789.00 | $18,620.40 |
| SEJIN PARK | ASSOCIATE | 65.10 | 789.00 | $51,363.90 |
| SETH H. VICTOR | ASSOCIATE | 46.70 | 789.00 | $36,846.30 |
| SHILOH RAINWATER | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| STEVE MA | ASSOCIATE | 261.10 | 789.00 | $206,007.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 16.70 | 789.00 | $13,176.30 |
| YENA HONG | ASSOCIATE | 22.80 | 789.00 | $17,989.20 |
| **Total for ASSOCIATE** | | **1,774.80** | | **$1,400,317.20** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 74.10 | 789.00 | $58,464.90 |
| YAFIT SHALEV | LAWYER | 62.30 | 789.00 | $49,154.70 |
| **Total for LAWYER** | | **136.40** | | **$107,619.60** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 37.10 | 390.00 | $14,469.00 |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 5.70 | 390.00 | $2,223.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 4.10 | 390.00 | $1,599.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 4.50 | 390.00 | $1,755.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **51.40** | | **$20,046.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 76.90 | 270.00 | $20,763.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 56.60 | 270.00 | $15,282.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 100.60 | 270.00 | $27,162.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 218 |
|---|---|---|---|---|
| EMMA DILLON | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 94.40 | 270.00 | $25,488.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 58.90 | 270.00 | $15,903.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 60.10 | 270.00 | $16,227.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 73.60 | 270.00 | $19,872.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 44.20 | 270.00 | $11,934.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 24.90 | 270.00 | $6,723.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 81.60 | 270.00 | $22,032.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 68.60 | 270.00 | $18,522.00 |
| **Total for LEGAL ASSISTANT** | | **744.80** | | **$201,096.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.50 | 270.00 | $135.00 |
| RACHEL L. FOX | PRAC. SUPPORT | 2.70 | 270.00 | $729.00 |
| **Total for PRAC. SUPPORT** | | **3.20** | | **$864.00** |
| | | | | |
| | **Total** | **4,164.00** | | **$2,876,675.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/01/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/01/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/01/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/03/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/03/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $12.20 |
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $22.80 |
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 219

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/03/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $12.40 |
| 02/03/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/03/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/03/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/03/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/03/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/03/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/04/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/04/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/04/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $10.10 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $66.80 |
| 02/04/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/04/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/04/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.80 |
| 02/04/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/04/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/04/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/04/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/04/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/04/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $6.20 |
| 02/04/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 229

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/04/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/04/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/05/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/05/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/05/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/05/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/05/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 02/05/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.50 |
| 02/05/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.50 |
| 02/05/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                  Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $120.00 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $120.00 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $25.00 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $120.00 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $120.00 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $11.30 |
| 02/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/05/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/05/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/05/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/05/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $105.00 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $119.00 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $119.00 |
| 02/06/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/06/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/06/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/06/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $178.50 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 222 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/07/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/07/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.70 |
| 02/07/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $11.50 |
| 02/07/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $36.30 |
| 02/07/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $12.10 |
| 02/07/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $229.90 |
| 02/07/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $60.50 |
| 02/07/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/07/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $54.00 |
| 02/07/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $169.50 |
| 02/07/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/08/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $10.80 |
| 02/09/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $10.90 |
| 02/09/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $11.00 |
| 02/09/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/09/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/09/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/09/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/09/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/09/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/09/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/09/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/10/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $43.80 |
| 02/10/2020 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/10/2020 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/10/2020 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/10/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB
Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 224

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/10/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/10/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/10/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/10/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/10/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/10/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/10/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/10/2020 | Mary M. Devellis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/10/2020 | Charles H. King | REPRODUCTION | REPRODUCTION | $16.50 |
| 02/10/2020 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/10/2020 | Charles H. King | REPRODUCTION | REPRODUCTION | $27.30 |
| 02/10/2020 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $45.70 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $45.80 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $27.10 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $16.60 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/10/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/10/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $14.20 |
| 02/10/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/10/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $12.60 |
| 02/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB
Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 225

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/10/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/10/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/10/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/10/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/10/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/10/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/10/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/10/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/10/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2020 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $16.90 |
| 02/11/2020 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $10.40 |
| 02/11/2020 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $26.90 |
| 02/11/2020 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $33.70 |
| 02/11/2020 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $16.90 |
| 02/11/2020 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $26.90 |
| 02/11/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2020 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/11/2020 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2020 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $16.50 |
| 02/11/2020 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $27.30 |
| 02/11/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                      Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 226

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/11/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/11/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/11/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/11/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/11/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.70 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.70 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/11/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.50 |
| 02/12/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.70 |
| 02/12/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/12/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/12/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/12/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 227

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 228

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/12/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 229

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/13/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/13/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/13/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/13/2020 | Ariella Muller | REPRODUCTION | REPRODUCTION | $19.40 |
| 02/13/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/13/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/13/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $14.30 |
| 02/13/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/13/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/13/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $12.10 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.30 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $18.80 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.40 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.50 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 230

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.30 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/14/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $45.40 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.90 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.90 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.40 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.30 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $18.30 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/14/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/14/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/14/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $4.90 |
| 02/14/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/14/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $21.60 |
| 02/14/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $20.00 |
| 02/14/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/14/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/14/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/14/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $19.10 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $21.60 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $18.10 |
| 02/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/16/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $21.80 |
| 02/16/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/16/2020 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/16/2020 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/16/2020 | Matthew H. Triggs | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $11.30 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $21.60 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/17/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/17/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/17/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/17/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/17/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/17/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/17/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/17/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/17/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $7.60 |
| 02/17/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/17/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $10.80 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 233

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $14.10 |
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/18/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/18/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/18/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/18/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/18/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/18/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/18/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/18/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/18/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/18/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/18/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/18/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/18/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/18/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $12.40 |
| 02/18/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/18/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/18/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/18/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/18/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $15.50 |
| 02/18/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $11.00 |
| 02/18/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/18/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/18/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 234

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/18/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/18/2020 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $52.80 |
| 02/18/2020 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/18/2020 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/18/2020 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/18/2020 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $21.60 |
| 02/18/2020 | Daniel L. Forman | REPRODUCTION | REPRODUCTION | $11.30 |
| 02/18/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/18/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/18/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/18/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/18/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/19/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $13.70 |
| 02/19/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/19/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $20.10 |
| 02/19/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $14.40 |
| 02/19/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/19/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/19/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $13.50 |
| 02/19/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/19/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/19/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $54.60 |

33260 FOMB                                                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                         Page 235

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/19/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $25.90 |
| 02/19/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/19/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $13.70 |
| 02/19/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/19/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $24.30 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/19/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Tara K. Wahl | REPRODUCTION | REPRODUCTION | $14.80 |
| 02/20/2020 | Tara K. Wahl | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/20/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/20/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/20/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2020 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.80 |
| 02/20/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 236 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/20/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/20/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/20/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $38.70 |
| 02/20/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $56.20 |
| 02/20/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/20/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $11.70 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 237

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/21/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/21/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $56.20 |
| 02/21/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/21/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/21/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $11.80 |
| 02/21/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/22/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $23.10 |
| 02/22/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2020 | Sejin Park | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/22/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/22/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $18.80 |
| 02/22/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $18.70 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $27.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $25.00 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $32.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $22.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $40.00 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $13.40 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $15.80 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 238 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $11.70 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $11.10 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $17.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $22.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $47.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/22/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $32.50 |
| 02/23/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/23/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/23/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/24/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/24/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $14.70 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $17.00 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $14.70 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $14.70 |
| 02/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/24/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 239

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/24/2020 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/24/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $19.70 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $30.30 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.40 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $15.20 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $15.60 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $37.00 |
| 02/24/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 240 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/24/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/24/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/24/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/24/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $162.00 |
| 02/24/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $25.00 |
| 02/24/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/24/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/24/2020 | Hanna After Buffalo | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/24/2020 | Shirley Brown | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $16.90 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $23.00 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $17.00 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $7.60 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/24/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $29.50 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $11.10 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 242 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $41.10 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/25/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $16.90 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/25/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/25/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/25/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/25/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $19.70 |
| 02/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.90 |
| 02/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $14.20 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/25/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 243

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $19.60 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $25.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/25/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/25/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/26/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/26/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/26/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/26/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/26/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $12.70 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.30 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.30 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.30 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.30 |
| 02/26/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/26/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/26/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/26/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 245

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/27/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/27/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $24.60 |
| 02/27/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $20.50 |
| 02/27/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $10.20 |
| 02/27/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $10.20 |
| 02/27/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/27/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/27/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/27/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/27/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/27/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/28/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $44.30 |
| 02/28/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/28/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 246

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/28/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/28/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/28/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.50 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.40 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.60 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.60 |
| 02/28/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 247 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.50 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 248

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.50 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.50 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $10.00 |
| 02/28/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $21.80 |
| 02/28/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/28/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $30.30 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $22.40 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.30 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.80 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 249 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$6,428.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/09/2020 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 02/10/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 02/12/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 02/18/2020 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 02/18/2020 | Ariella Muller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| 02/18/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $298.00 |
| | | | **Total for LEXIS** | **$2,076.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/26/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 54 Lines Printed | $858.00 |
| 01/26/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $572.00 |
| 01/27/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 01/27/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $311.00 |
| 01/27/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $286.00 |
| 01/29/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 01/29/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $429.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 250

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/29/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 01/30/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 02/11/2020 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $216.00 |
| 02/12/2020 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $265.00 |
| 02/13/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 02/13/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 02/14/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $122.00 |
| 02/14/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $286.00 |
| 02/14/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $429.00 |
| 02/14/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 02/15/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $429.00 |
| 02/16/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $286.00 |
| 02/17/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 02/18/2020 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $572.00 |
| 02/21/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$6,491.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/06/2020 | Martin J. Bienenstock | SUBSCRIPTIONS | SUBSCRIPTIONS - - VENDOR: ARTHUR W. DIAMOND LAW LIBARY | $27.50 |
| | | | **Total for SUBSCRIPTIONS** | **$27.50** |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 251

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/16/2020 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1697955Voucher:0011324 146 From:KNICKERBOCKER HOTEL To:JFK Passenger:POSSINGER PAUL V. Ride date and time: 01/16/20 06:08 | $93.24 |
| 01/21/2020 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1697955Voucher:21 From:LGA. AMERICAN AIRLINES To:AS DIRECTED Passenger:POSSINGER PAUL V. Ride date and time: 01/21/20 19:18 | $66.51 |
| 01/28/2020 | Martin J. Bienenstock | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1698773Voucher:1019095 7 From:11 TIMES SQ To:JFK Passenger:BIENENSTOCK MARTIN J. Ride date and time: 01/28/20 12:09 | $93.24 |
| 02/12/2020 | Maja Zerjal | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1699477Voucher:0021203 947 From:11 TIMES SQ To:515 E 85 ST Passenger:ZERJAL MAJA Ride date and time: 02/12/20 23:28 | $45.07 |
| 02/17/2020 | James P. Gerkis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1699856Voucher:0021709 383 From:238 ROCKING STONE AVE LARCHMO To:11 TIMES Passenger:GERKIS 10/17 JAMES P. Ride date and time: 02/17/20 23:35 | $123.44 |
| | | | **Total for TAXICAB/CAR SVC.** | **$421.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/09/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Prepare for and attend omni hearing | $16.87 |
| 12/12/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Prepare for and attend omni hearing | $43.33 |
| 01/21/2020 | Steve MA | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Steve Ma Travel from LA to NYC for meetings with GO Creditors | $48.92 |
| 01/27/2020 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Car service from residence to LAX for flight to Puerto Rico to prepare for and attend omnibus hearings | $67.44 |
| 02/05/2020 | Steve MA | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA | $22.97 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 252

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/05/2020 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $63.48 |
| 02/07/2020 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $78.00 |
| 02/07/2020 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Transport for urgent call re negotiations over Plan support agreement with General Obligation Bondholders | $70.14 |
| 02/09/2020 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $72.70 |
| 02/11/2020 | Steve MA | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA | $17.82 |
| 02/17/2020 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Taxi home - late | $12.95 |
| 02/23/2020 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Taxi from home to LGA Airport. | $39.69 |
| 02/25/2020 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Taxi from LGA Airport returning home. | $68.71 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$623.02** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/24/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES 250 AVE MUNOZ VERA STE 800 HATO REY PR, Tracking #: 779874151 504, Shipped on 012420, Invoice #: 322828252 | $233.23 |
| | | | **Total for MESSENGER/DELIVERY** | **$233.23** |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 253

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Laura Stafford Travel to/from NYC for meetings | $430.00 |
| 12/04/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Laura Stafford Travel to/from NYC for meetings | $35.00 |
| 12/10/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Prepare for and attend omni hearing | $5.75 |
| 12/10/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Prepare for and attend omni hearing | $5.83 |
| 12/10/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Prepare for and attend omni hearing | $6.88 |
| 01/21/2020 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from DC Airport to office | $18.00 |
| 01/21/2020 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from Office to DC Airport | $20.00 |
| 01/21/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to NYC for meetings with GO Creditors | $83.03 |
| 01/21/2020 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak DC Board Hearing Taxi to and From Airport | $43.10 |
| 01/21/2020 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak DC Board Hearing Taxi to and From Airport | $42.78 |
| 01/27/2020 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend FOMB Omnibus Hearing: Taxi from home to LAX | $36.75 |
| 01/27/2020 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend FOMB Omnibus Hearing: Taxi from SJU (San Juan Airport) to hotel | $23.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 254

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/28/2020 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB CW - Omnibus Hearing - Taxi to Omnibus Hearing | $25.00 |
| 01/28/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service to local counsel's office in Puerto Rico to prepare for and attend omnibus hearings | $10.84 |
| 01/28/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from local counsel's office back to hotel during trip to Puerto Rico to prepare for and attend omnibus hearings | $9.58 |
| 01/29/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service to local counsel office on way to omnibus hearing during trip to Puerto Rico. | $11.98 |
| 01/29/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service back to hotel after attending omnibus hearing during trip to Puerto Rico. | $15.15 |
| 01/29/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel out to dinner during trip to Puerto Rico to prepare for and attend omnibus hearings . | $7.40 |
| 01/29/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to NYC for meetings with GO Creditors | $86.15 |
| 01/29/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi [REDACTED: Expense relating to court-ordered mediation] | $551.00 |
| 01/29/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train [REDACTED: Expense relating to court-ordered mediation] | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 255

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/30/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi [REDACTED: Expense relating to court-ordered mediation] | $215.00 |
| 01/30/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train [REDACTED: Expense relating to court-ordered mediation] | $35.00 |
| 01/30/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to San Juan Airport after trip to Puerto Rico to prepare for and attend omnibus hearings. | $8.02 |
| 02/05/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car [REDACTED: Expense relating to court-ordered mediation] | $79.10 |
| 02/05/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA | $70.90 |
| 02/09/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car [REDACTED: Expense relating to court-ordered mediation] | $100.00 |
| 02/11/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA | $84.76 |
| 02/23/2020 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from Chicago Airport to meeting. | $27.49 |
| 02/25/2020 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from Chicago hotel to Airport. | $31.06 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$2,153.55** |

33260 FOMB                                                                 Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 256

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Stafford Prepare for and attend omni hearing Laura Stafford | $40.00 |
| 12/11/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Stafford Prepare for and attend omni hearing Laura Stafford | $40.00 |
| 01/21/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $20.96 |
| 01/21/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $16.27 |
| 01/21/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $31.35 |
| 01/21/2020 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Ehud Barak Breakfast at the Airport. Ehud Barak | $9.42 |
| 01/21/2020 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Ehud Barak Lunch in DC Ehud Barak | $13.20 |
| 01/22/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $18.75 |
| 01/23/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $5.98 |
| 01/24/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $7.79 |
| 01/24/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $22.86 |
| 01/24/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $5.50 |
| 01/24/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $5.19 |
| 01/25/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $16.30 |

33260 FOMB                                                                            Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 257

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/25/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $19.60 |
| 01/25/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $16.28 |
| 01/26/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $9.15 |
| 01/26/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $14.04 |
| 01/26/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $19.11 |
| 01/27/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $7.13 |
| 01/27/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $16.28 |
| 01/28/2020 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Michael Firestein Dinner at Tacos &amp; Tequila at hotel during the trip to Puerto Rico to prepare for and attend omnibus hearings. Attendees were Mike Firestein, Laura Stafford and Lary Rappaport. Itemized food portion from restaurant is attached. Michael | $67.74 |
| 01/28/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $4.50 |
| 01/28/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $16.33 |
| 01/29/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $6.09 |

33260 FOMB                                                                       Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 258

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/29/2020 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Lary Alan Rappaport Prepare for and attend FOMB Omnibus Hearing: Dinner at Marmalade Restaurant Lary Alan Rappaport, Michael Firestein | $74.50 |
| 01/29/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meetings with GO Creditors Steve Ma | $33.31 |
| 02/05/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $43.55 |
| 02/05/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $38.10 |
| 02/05/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $21.55 |
| 02/05/2020 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals [REDACTED: Expense relating to court-ordered mediation] | $40.62 |
| 02/06/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals [REDACTED: Expense relating to court-ordered mediation] | $74.06 |
| 02/06/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals [REDACTED: Expense relating to court-ordered mediation] | $7.30 |
| 02/06/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $14.20 |
| 02/06/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $18.75 |
| 02/07/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $11.98 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 259 |
| --- | --- | --- | --- | --- |
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 02/07/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Other - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $4.50 |
| 02/08/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $5.33 |
| 02/08/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $14.13 |
| 02/09/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $18.75 |
| 02/10/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $5.98 |
| 02/10/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $8.00 |
| 02/10/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $4.00 |
| 02/11/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $3.26 |
| 02/11/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $3.66 |
| 02/11/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA Steve Ma | $12.00 |
| 02/24/2020 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak Dinner in Chicago. Ehud Barak, Paul Possinger | $80.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$987.35** |

| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| --- | --- | --- | --- | --- |
| 12/06/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | NEW YORK LAW INSTITUTE: INVOICE #17441 - ARTICLES BY: EPSTEIN ON BANKRUPTCY. | $14.00 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$14.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 260

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2020 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC - INV #2002045 - BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY | $188.81 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$188.81** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/15/2020 | Brian S. Rosen | LOCAL MEALS | LOCAL MEALS Meals Lunch - [REDACTED: Expense relating to court-ordered mediation]. | $113.66 |
| 01/15/2020 | Brian S. Rosen | LOCAL MEALS | LOCAL MEALS Meals Lunch - [REDACTED: Expense relating to court-ordered mediation]. | $79.75 |
| 01/21/2020 | Brian S. Rosen | LOCAL MEALS | LOCAL MEALS       Meals - - VENDOR: W. MILLAR & COMPANY W.MILLAR & CO - INV#INV273341 - BUSINESS MEALS. | $738.01 |
| 02/07/2020 | Brian S. Rosen | LOCAL MEALS | LOCAL MEALS Meals Lunch - [REDACTED: Expense relating to court-ordered mediation]. | $179.34 |
| 02/07/2020 | Brian S. Rosen | LOCAL MEALS | LOCAL MEALS Meals Lunch - [REDACTED: Expense relating to court-ordered mediation]. | $247.98 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 261 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/13/2020 | Martin J. Bienenstock | LOCAL MEALS | LOCAL MEALS Meals - - VENDOR: BAKERS' BEST INC. BAKERS BEST INC-INV#180250, 02/13/20, BUSINESS MEALS | $136.59 |
| 02/21/2020 | Maja Zerjal | LOCAL MEALS | LOCAL MEALS Meals Dinner - Maja Zerjal Dinner Working Late Maja Zerjal | $19.33 |
| | | | **Total for LOCAL MEALS** | **$1,514.66** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/29/2020 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Court Solutions Hearing | $70.00 |
| 01/29/2020 | Chantel L. Febus | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Chantel Febus Fee for listening to Hearing in Puerto Rico regarding Commonwealth of Puerto Rico, Case No. 17-3283 with Judge Laura Swain. | $70.00 |
| | | | **Total for TELEPHONE** | **$140.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford Prepare for and attend omni hearing | $234.50 |
| 12/06/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford Prepare for and attend omni hearing | $221.36 |
| 12/09/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford Prepare for and attend omni hearing | $35.00 |
| 01/06/2020 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - Lary Alan Rappaport Prepare for and attend FOMB Omnibus Hearing: American Airlines roundtrip airfare (Los Angeles / San Juan) | $437.44 |
| 01/06/2020 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Prepare for and attend FOMB Omnibus Hearing: Lawyers Travel airfare service fee | $35.00 |
| 01/06/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Round trip airfare (Los Angeles/San Juan) during the trip to Puerto Rico to prepare for and attend omnibus hearings . This is a 13 hour trip and Michael always fli s a mixture of First Class and Business on his frequent trips to Puerto Rico in this matter | $437.44 |
| 01/06/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Service fee for round trip airfare (Los Angeles/San Juan) during the trip to Puerto Rico to prepare for and attend omnibus hearings. | $35.00 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 262

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/15/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Travel from LA to NYC for meetings with GO Creditors | $631.80 |
| 01/15/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA | $266.81 |
| 01/15/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA | $6.00 |
| 01/15/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Travel from LA to NYC for meetings with GO Creditors | $6.00 |
| 01/20/2020 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB CW - Omnibus Hearing - Airfare | $198.00 |
| 01/20/2020 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak DC Board Hearing | $765.91 |
| 01/20/2020 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak DC Board Hearing | $35.00 |
| 01/31/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $1,018.79 |
| 02/19/2020 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Meetings in Chicago. | $35.00 |
| 02/24/2020 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Meetings in Chicago. | $343.34 |
| | | | **Total for AIRPLANE** | **$4,742.39** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/09/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford Prepare for and attend omni hearing | $300.00 |
| 01/21/2020 | Steve MA | LODGING | LODGING Hotel - Lodging 8 nights - Steve Ma Travel from LA to NYC for meetings with GO Creditors | $2,139.36 |
| 01/27/2020 | Michael A. Firestein | LODGING | LODGING DISBURSEMENTS Cash Tips - Other - Michael Firestein Cash tips to miscellaneous vendors and hotel staff during the trip to Puerto Rico to prepare for and attend omnibus hearings. | $10.00 |
| 01/27/2020 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Three nights hotel accommodations during the trip to Puerto Rico to prepare for and attend omnibus hearings . | $900.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 263

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/28/2020 | Michael A. Firestein | LODGING | LODGING DISBURSEMENTS Cash Tips - Other - Michael Firestein Cash tips to miscellaneous vendors and hotel staff during the trip to Puerto Rico to prepare for and attend omnibus hearings. | $10.00 |
| 01/28/2020 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB CW - Omnibus Hearing | $300.00 |
| 01/29/2020 | Michael A. Firestein | LODGING | LODGING DISBURSEMENTS Cash Tips - Other - Michael Firestein Cash tips to miscellaneous vendors and hotel staff during the trip to Puerto Rico to prepare for and attend omnibus hearings. | $10.00 |
| 01/30/2020 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging for 3 nights - Lary Alan Rappaport Prepare for and attend FOMB Omnibus Hearing: Condado Vanderbilt Hotel room charge. | $900.00 |
| 02/05/2020 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - [REDACTED: Expense relating to court-ordered mediation]. | $802.26 |
| 02/05/2020 | Steve MA | LODGING | LODGING Hotel - Lodging 6 nights - Steve Ma Trip from LA to NYC to meetings with Go Creditors on PSA | $1,419.35 |
| 02/06/2020 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging 1 night - [REDACTED: Expense relating to court-ordered mediation]. | $350.00 |
| 02/23/2020 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Travel to Chicago for meetings. | $304.07 |
| 02/24/2020 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Travel to Chicago for meetings. Additional night in Chicago due to weather. | $315.81 |
| | | | **Total for LODGING** | **$7,760.85** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2019 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES - INVOICE # CINV31227 - NOVEMBER SERVICES - FORENSICS - ONLINE DATA STORAGE SIZE - STORAGE OF HOSTED DATA | $1,601.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH | Page 264

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/08/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INVOICE # 4751 - CLIENT PROJECT NAME - FOMB PLEADINGS - ENGLISH ONLY 1 L/ 12.01-12.08 | $107.54 |
| 12/15/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INVOICE # 4777 - CLIENT PROJECT NAME - FOMB PLEADINGS - ENGLISH ONLY 1 L/ ENGLISH ONLY QC/ ENGLISH ONLY RM- DATE RANGE 12.09-12.15 | $2,683.50 |
| 12/22/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INVOICE # 4802 - CLIENT PROJECT NAME - FOMB PLEADINGS - ENGLISH ONLY 1 L | $142.50 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$4,535.04** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/22/2019 1911227235 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/13/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $125.21 |
| 11/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/22/2019 1911227235 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/13/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $87.64 |
| 12/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/13/2019 1912133887 Catering for: 2704 - Rosen, Brian S. Booked On: 12/02/2019;Event Date:12/02/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $10.89 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 265

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/13/2019 1912133887 Catering for: 2704 - Rosen, Brian S. Booked On: 12/02/2019;Event Date:12/02/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |
| 12/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/13/2019 1912133887 Catering for: 2704 - Rosen, Brian S. Booked On: 12/02/2019;Event Date:12/02/2019 Office: New York - 11XS; Room(s): Virtual Room CM# 33260.0002 | $23.14 |
| 12/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/13/2019 1912133887 Catering for: 2704 - Rosen, Brian S. Booked On: 11/27/2019;Event Date:12/05/2019 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $55.53 |
| 12/12/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/20/2019 1912201155 Catering for: 2704 - Rosen, Brian S. Booked On: 12/04/2019;Event Date:12/12/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $55.53 |
| 12/13/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2705 - Zerjal, Maja Booked On: 12/13/2019;Event Date:12/13/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $274.91 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $47.91 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $37.56 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 266

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $1,649.46 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2700 A CM# 33260.0002 | $93.90 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $219.93 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $37.56 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $26.13 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $549.82 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $375.62 |

33260 FOMB                                                            Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 267

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $50.08 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $37.56 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2700 A CM# 33260.0002 | $93.90 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $415.09 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $132.83 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $13.07 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $40.83 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2700 A CM# 33260.0002 | $93.90 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $375.62 |
| 12/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 11/22/2019;Event Date:12/16/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $47.91 |
| 01/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/17/2020 2001179366 Catering for: 2704 - Rosen, Brian S. Booked On: 12/27/2019;Event Date:01/06/2020 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $166.03 |
| 01/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/17/2020 2001179366 Catering for: 2704 - Rosen, Brian S. Booked On: 12/27/2019;Event Date:01/06/2020 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $99.62 |
| 01/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/17/2020 2001179366 Catering for: 2704 - Rosen, Brian S. Booked On: 12/27/2019;Event Date:01/06/2020 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $130.65 |
| 01/06/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/17/2020 2001179366 Catering for: 2704 - Rosen, Brian S. Booked On: 12/27/2019;Event Date:01/06/2020 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $250.41 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143859

0002 PROMESA TITLE III: COMMONWEALTH

Page 269

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/17/2020 2001179366 Catering for: 2704 - Rosen, Brian S. Booked On: 01/02/2020;Event Date:01/09/2020 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $187.81 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $231.36 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $1,374.55 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $54.44 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $313.02 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $163.31 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $66.41 |

33260 FOMB                                                                    Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 270

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $332.07 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $313.02 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $46.27 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $952.66 |
| 01/13/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/13/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $190.53 |
| 01/14/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/14/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $66.41 |
| 01/14/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/14/2020 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $27.76 |

33260 FOMB                                                          Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 271

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/14/2020 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0002 | $125.21 |
| 01/14/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/03/2020;Event Date:01/14/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $109.96 |
| 01/15/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/08/2020;Event Date:01/15/2020 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $125.21 |
| 01/15/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/08/2020;Event Date:01/15/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $109.96 |
| 01/15/2020 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2716 - Barak, Ehud Booked On: 01/13/2020;Event Date:01/15/2020 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $37.56 |
| 01/15/2020 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2716 - Barak, Ehud Booked On: 01/13/2020;Event Date:01/15/2020 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $19.60 |
| 01/15/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/14/2020;Event Date:01/15/2020 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $75.12 |

33260 FOMB

Invoice 190143859

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 272

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/15/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/08/2020;Event Date:01/15/2020 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $92.54 |
| 01/15/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2704 - Rosen, Brian S. Booked On: 01/08/2020;Event Date:01/15/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $66.41 |
| 01/15/2020 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/24/2020 2001247059 Catering for: 2716 - Barak, Ehud Booked On: 01/13/2020;Event Date:01/15/2020 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $24.50 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$10,786.53** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/17/2020 | Maja Zerjal | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Red Poke (9th Ave) Order#2028923905 for Maja Zerjal Actual Delivery Time: 02/17/2020 12:20:00 | $35.10 |
| 02/21/2020 | Hanna After Buffalo | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Baci Amore Catering Order#2029212092 for Hanna After Buffalo Actual Delivery Time: 02/24/2020 07:30:00 | $432.58 |
| 02/21/2020 | Hanna After Buffalo | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Sopraffina Marketcaffe Catering (North De Order#2029214126 for Hanna After Buffalo Actual Delivery Time: 02/24/2020 14:30:00 | $555.45 |
| 02/23/2020 | Maja Zerjal | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Red Poke (9th Ave) Order#2029249346 for Maja Zerjal Actual Delivery Time: 02/23/2020 12:10:00 | $36.25 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$1,059.38** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 6,428.00 |

33260 FOMB                                                              Invoice 190143859
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 273

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 2,076.00 |
| WESTLAW | 6,491.00 |
| SUBSCRIPTIONS | 27.50 |
| TAXICAB/CAR SVC. | 421.50 |
| TAXI, CARFARE, MILEAGE AND PARKING | 623.02 |
| MESSENGER/DELIVERY | 233.23 |
| OUT OF TOWN TRANSPORTATION | 2,153.55 |
| OUT OF TOWN MEALS | 987.35 |
| DATA BASE SEARCH SERV. | 14.00 |
| PRINTING, BINDING, ETC. | 188.81 |
| LOCAL MEALS | 1,514.66 |
| TELEPHONE | 140.00 |
| AIRPLANE | 4,742.39 |
| LODGING | 7,760.85 |
| PRACTICE SUPPORT VENDORS | 4,535.04 |
| FOOD SERVICE/CONF. DINING | 10,786.53 |
| DINNER VOUCHER/SWEB | 1,059.38 |

|  |  |
|---|---|
| **Total Expenses** | **$50,182.81** |
| **Total Amount for this Matter** | **$2,926,858.21** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143866

0034 COMMONWEALTH TITLE III - HEALTHCARE                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 4.40 | $1,188.00 |
| 219 | Appeal | 176.00 | $138,864.00 |
| | **Total** | **181.60** | **$140,998.80** |

33260 FOMB                                                                    Invoice 190143866
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 2

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Jeffrey W. Levitan | 210 | AMC: Review and note comments on argument outlines. | 1.20 | $946.80 |
| **Analysis and Strategy** | | | | **1.20** | **$946.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Karina Pantoja | 212 | AMC: Compile cases for J. Alonzo in preparation for oral argument (0.30). | 0.30 | $81.00 |
| 02/07/20 | Karina Pantoja | 212 | AMC: Assemble documents for binder in preparation for oral argument per J. Alonzo (0.50). | 0.50 | $135.00 |
| 02/10/20 | Angelo Monforte | 212 | AMC: Review internal database and circulate audio recording of First Circuit oral argument per J. Alonzo. | 0.30 | $81.00 |
| 02/11/20 | Karina Pantoja | 212 | AMC: Review and organize all briefs in preparation for oral argument for J. Roberts (2.70). | 2.70 | $729.00 |
| 02/14/20 | Laura M. Geary | 212 | AMC: Organize and compile appellate materials for M. Dale. | 0.60 | $162.00 |
| **General Administration** | | | | **4.40** | **$1,188.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Julia D. Alonzo | 219 | AMC: Review record in preparation for oral argument. | 1.20 | $946.80 |
| 02/04/20 | Julia D. Alonzo | 219 | AMC: Review record in preparation for oral argument for appeal (0.40). | 0.40 | $315.60 |
| 02/05/20 | Julia D. Alonzo | 219 | AMC: Correspond with S. Rainwater regarding preparation for oral argument. | 0.20 | $157.80 |
| 02/06/20 | Shiloh Rainwater | 219 | AMC: Review AMC vs. Commonwealth Appeal materials. | 0.30 | $236.70 |
| 02/06/20 | Shiloh Rainwater | 219 | AMC: Meet with J. Alonzo to discuss preparation for AMC vs. Commonwealth appeal oral argument. | 0.30 | $236.70 |
| 02/06/20 | Steve MA | 219 | AMC: Follow-up e-mail to J. Alonzo regarding oral argument. | 0.10 | $78.90 |
| 02/06/20 | Julia D. Alonzo | 219 | AMC: Review briefing in preparation for oral argument (2.40); Meet with S. Rainwater regarding same (0.30). | 2.70 | $2,130.30 |
| 02/08/20 | Shiloh Rainwater | 219 | AMC: Review appellate briefs in the AMC vs. Commonwealth appeal. | 2.10 | $1,656.90 |
| 02/09/20 | Shiloh Rainwater | 219 | AMC: Draft outline of the impairment claim's ripeness for the oral argument in the AMC v. Commonwealth appeal. | 7.70 | $6,075.30 |

33260 FOMB                                                                           Invoice 190143866
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/20 | Shiloh Rainwater | 219 | AMC: Draft outline of the impairment claim's merits (5.00); Draft analysis of the discharge claim for the oral argument in the AMC v. Commonwealth appeal (7.10). | 12.10 | $9,546.90 |
| 02/10/20 | Julia D. Alonzo | 219 | AMC: Review appellate briefs in preparation for oral argument (1.00). | 1.00 | $789.00 |
| 02/11/20 | Shiloh Rainwater | 219 | AMC: Finish outlining analysis of dischargeability (9.50); Revise overall outline for the oral argument in the AMC v. Commonwealth appeal (3.70). | 13.20 | $10,414.80 |
| 02/11/20 | Julia D. Alonzo | 219 | AMC: Review briefs in preparation for oral argument (0.30); Call with J. Roberts regarding same (0.30). | 0.60 | $473.40 |
| 02/11/20 | Lary Alan Rappaport | 219 | AMC: E-mails with J. Roberts, J. Alonzo, M. Firestein, and S. Rainwater regarding Atlantic Medical oral argument, moot Court, preparation (0.10); Preliminary review of Atlantic Medical underlying Magistrate Judge order, objections and Judge Swain opinion, opening briefs on appeal (0.80). | 0.90 | $710.10 |
| 02/11/20 | Stephen L. Ratner | 219 | AMC: Review briefs and related materials for appeal argument preparation. | 0.30 | $236.70 |
| 02/11/20 | John E. Roberts | 219 | AMC: Call with J. Alonzo to discuss upcoming oral argument in Atlantic Medical appeal (0.30); Review materials relevant to upcoming oral argument in Atlantic Medical appeal (0.50); Calls and e-mails with team concerning scheduling moot argument in Atlantic Medical appeal (0.30). | 1.10 | $867.90 |
| 02/11/20 | Jeffrey W. Levitan | 219 | AMC: E-mails J. Alonzo, S. Ma review e-mails regarding Atlantic moot Court (0.20); Review Board opposition brief (0.50). | 0.70 | $552.30 |
| 02/11/20 | Michael A. Firestein | 219 | AMC: Review of Atlantic medical briefing (0.40). | 0.40 | $315.60 |
| 02/12/20 | Stephen L. Ratner | 219 | AMC: Review briefs and related materials for appeal argument preparation. | 0.30 | $236.70 |
| 02/12/20 | Lary Alan Rappaport | 219 | AMC: E-mails J. Roberts, M. Firestein, M. Bienenstock, T. Mungovan, J. Alonzo regarding preparation for oral argument (0.20). | 0.20 | $157.80 |
| 02/12/20 | Julia D. Alonzo | 219 | AMC: Review cases in preparation for oral argument. | 0.80 | $631.20 |
| 02/12/20 | Steve MA | 219 | AMC: Review proofs of claim for health centers in connection for preparation for oral argument. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190143866
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Shiloh Rainwater | 219 | AMC: Revise the outline for the oral argument in the AMC v. Commonwealth appeal. | 1.00 | $789.00 |
| 02/13/20 | Shiloh Rainwater | 219 | AMC: Meet with J. Alonzo to discuss oral argument outline for AMC v. Commonwealth appeal. | 0.40 | $315.60 |
| 02/13/20 | Julia D. Alonzo | 219 | AMC: Meeting with S. Rainwater regarding oral argument (0.40); Prepare for oral argument (1.00). | 1.40 | $1,104.60 |
| 02/13/20 | Stephen L. Ratner | 219 | AMC: Review appeal briefs and related materials for oral argument preparation. | 0.30 | $236.70 |
| 02/14/20 | Stephen L. Ratner | 219 | AMC: Review opinions, appeal briefs and related materials for oral argument preparation. | 0.80 | $631.20 |
| 02/14/20 | Julia D. Alonzo | 219 | AMC: Review briefs and appendix to prepare for oral argument (2.90). | 2.90 | $2,288.10 |
| 02/15/20 | Shiloh Rainwater | 219 | AMC: Research appellee waiver in the First Circuit (2.00); Draft summary of findings for J. Alonzo (0.60). | 2.60 | $2,051.40 |
| 02/16/20 | Shiloh Rainwater | 219 | AMC: Research appellate Court jurisdiction to consider alternative arguments in favor of affirmance not made below. | 2.50 | $1,972.50 |
| 02/16/20 | John E. Roberts | 219 | AMC: Draft e-mails to J. Alonzo addressing questions about strategy for oral argument in Atlantic Medical appeal. | 0.90 | $710.10 |
| 02/16/20 | Julia D. Alonzo | 219 | AMC: Draft outline for oral argument (3.40); Review briefs and appendix for oral argument (3.00). | 6.40 | $5,049.60 |
| 02/16/20 | Mark Harris | 219 | AMC: Review and analyze waiver argument. | 0.50 | $394.50 |
| 02/17/20 | Julia D. Alonzo | 219 | AMC: Review cases to prepare for oral argument (2.50); Correspond with S. Rainwater, M. Harris and J. Roberts regarding same (0.50). | 3.00 | $2,367.00 |
| 02/17/20 | Michael A. Firestein | 219 | AMC: Review briefing on Atlantic Medical for moot Court issues (0.60). | 0.60 | $473.40 |
| 02/17/20 | Shiloh Rainwater | 219 | AMC: Research appellate jurisdiction to affirm on grounds that "lessen" the adversary's rights. | 1.90 | $1,499.10 |
| 02/18/20 | Julia D. Alonzo | 219 | AMC: Call with J. Roberts, M. Harris and S. Rainwater regarding preparation for oral argument (0.60); Correspond with B. Rosen regarding same (0.40); Prepare for oral argument (6.00). | 7.00 | $5,523.00 |

33260 FOMB                                                                                    Invoice 190143866
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | John E. Roberts | 219 | AMC: Call with J. Alonzo, M. Harris, and S. Rainwater to discuss issues in oral argument of Atlantic Medical appeal (0.60); Research/draft e-mail to J. Alonzo concerning recent developments in other healthcare appeals at the First Circuit (0.40); Draft e-mails to team concerning upcoming moot arguments (0.10). | 1.10 | $867.90 |
| 02/18/20 | Lary Alan Rappaport | 219 | AMC: Review briefs, appendix in preparation for Atlantic Medical oral argument moot Courts (1.50); E-mails with J. Roberts regarding same (0.10). | 1.60 | $1,262.40 |
| 02/18/20 | Michael A. Firestein | 219 | AMC: Review briefing materials for moot Court on Atlantic Medical (0.30). | 0.30 | $236.70 |
| 02/18/20 | Michael A. Firestein | 219 | AMC: Teleconference with J. Roberts on strategy for Atlantic Medical moot Court (0.10). | 0.10 | $78.90 |
| 02/18/20 | Stephen L. Ratner | 219 | AMC: Review appeal briefs, opinions, and related matters for oral argument preparation. | 1.20 | $946.80 |
| 02/18/20 | Mark Harris | 219 | AMC: Teleconference with J. Alonzo regarding oral argument. | 0.50 | $394.50 |
| 02/18/20 | Shiloh Rainwater | 219 | AMC: Conference with M. Harris, J. Roberts, and J. Alonzo about AMC v. Commonwealth appeal oral argument. | 0.70 | $552.30 |
| 02/19/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 6.70 | $5,286.30 |
| 02/19/20 | Margaret A. Dale | 219 | AMC: Review record to prepare for moot Court argument (1.30). | 1.30 | $1,025.70 |
| 02/19/20 | Shiloh Rainwater | 219 | AMC: Conference with J. Alonzo about AMC v. Commonwealth appeal oral argument. | 0.40 | $315.60 |
| 02/19/20 | Shiloh Rainwater | 219 | AMC: Draft additional language for the oral argument outline for the AMC v. Commonwealth appeal. | 1.60 | $1,262.40 |
| 02/19/20 | Timothy W. Mungovan | 219 | AMC: Communications with J. Alonzo regarding oral argument (0.30). | 0.30 | $236.70 |
| 02/20/20 | Mark Harris | 219 | AMC: Prepare for moot court. | 1.50 | $1,183.50 |
| 02/20/20 | John E. Roberts | 219 | AMC: Prepare for moot argument in Atlantic Medical appeal. | 3.90 | $3,077.10 |
| 02/20/20 | Jeffrey W. Levitan | 219 | AMC: Review Board brief and reply briefs to prepare for moot Court. | 0.90 | $710.10 |
| 02/20/20 | Margaret A. Dale | 219 | AMC: Read appellate briefs and underlying decisions to prepare for moot Court argument (3.50). | 3.50 | $2,761.50 |
| 02/20/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 5.60 | $4,418.40 |
| 02/21/20 | Julia D. Alonzo | 219 | AMC: Participate in moot Court for oral argument (1.50); Prepare for oral argument (2.30). | 3.80 | $2,998.20 |
| 02/21/20 | Shiloh Rainwater | 219 | AMC: Participate in portion of moot oral argument. | 1.00 | $789.00 |

33260 FOMB                                                        Invoice 190143866
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Mark Harris | 219 | AMC: Participate in moot argument meeting with J. Alonzo for oral argument (1.50); Prepare for same (1.30). | 2.80 | $2,209.20 |
| 02/21/20 | Margaret A. Dale | 219 | AMC: Review appellate Court materials (1.00); Participate in portion of moot Court of J. Alonzo for oral argument (1.00). | 2.00 | $1,578.00 |
| 02/21/20 | Timothy W. Mungovan | 219 | AMC: Review reply brief for CSI in connection with preparing for moot Court with J. Alonzo (0.30). | 0.30 | $236.70 |
| 02/21/20 | Timothy W. Mungovan | 219 | AMC: Participate in portion of moot Court with J. Alonzo, M. Bienenstock, M. Harris, M. Dale, J. Levitan, and S. Rainwater (0.90). | 0.90 | $710.10 |
| 02/21/20 | Timothy W. Mungovan | 219 | AMC: Review opening brief and reply brief for Atlantic Medical in connection with preparing for moot Court with J. Alonzo (1.20). | 1.20 | $946.80 |
| 02/21/20 | Lary Alan Rappaport | 219 | AMC: Review briefs in preparation for Atlantic Medical appellate oral argument moot Court (0.60); Participate in portion of moot Court for Atlantic Medical oral argument (0.40). | 1.00 | $789.00 |
| 02/21/20 | John E. Roberts | 219 | AMC: Prepare for moot argument (0.30); Participate in moot argument in Atlantic Medical appeal (1.50). | 1.80 | $1,420.20 |
| 02/21/20 | Jeffrey W. Levitan | 219 | AMC: Review briefs to prepare for moot Court (0.90); Participate in moot Court (1.50). | 2.40 | $1,893.60 |
| 02/21/20 | Shiloh Rainwater | 219 | AMC: Research meaning of "police or regulatory power" in PROMESA § 304(h) for AMC v. Commonwealth appeal oral argument. | 1.20 | $946.80 |
| 02/21/20 | Martin J. Bienenstock | 219 | AMC: Participate in moot Court for oral argument (1.50). | 1.50 | $1,183.50 |
| 02/24/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 1.50 | $1,183.50 |
| 02/24/20 | Timothy W. Mungovan | 219 | AMC: Communications with J. Roberts regarding timing of oral argument on March 6 (0.20). | 0.20 | $157.80 |
| 02/24/20 | John E. Roberts | 219 | AMC: Call with J. Alonzo to discuss appellate panel (0.20); Draft e-mail to team discussing the appellate panels in Atlantic Medical and ERS 926 appeals (0.20). | 0.40 | $315.60 |
| 02/24/20 | Stephen L. Ratner | 219 | AMC: Review appeal briefs and related materials for oral argument preparation session. | 0.20 | $157.80 |
| 02/25/20 | Stephen L. Ratner | 219 | AMC: Conference with J. Alonzo regarding oral argument preparation. | 0.20 | $157.80 |
| 02/25/20 | Jeffrey W. Levitan | 219 | AMC: Review J. Alonzo report of pending litigation, e-mail J. Alonzo regarding same (0.30); Teleconference J. Alonzo regarding argument (0.30). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143866

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Timothy W. Mungovan | 219 | AMC: Communications with J. Alonzo regarding preparing for oral argument (0.40). | 0.40 | $315.60 |
| 02/25/20 | Julia D. Alonzo | 219 | AMC: Teleconferences with S. Penagaricano at Puerto Rico DOJ regarding status of Commonwealth proceeding in preparation for oral argument (0.80); Follow-up correspondence regarding same (0.50); Prepare for oral argument (5.10). | 6.40 | $5,049.60 |
| 02/26/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 5.00 | $3,945.00 |
| 02/26/20 | Stephen L. Ratner | 219 | AMC: Review appeal briefs and related materials for oral argument preparation. | 0.60 | $473.40 |
| 02/27/20 | Shiloh Rainwater | 219 | AMC: Research for the AMC v. Commonwealth appeal oral argument the requirements under Puerto Rico law for a judgment to be "final and firm". | 0.30 | $236.70 |
| 02/27/20 | Shiloh Rainwater | 219 | AMC: Attend moot argument for AMC v. Commonwealth appeal. | 1.60 | $1,262.40 |
| 02/27/20 | Julia D. Alonzo | 219 | AMC: Prepare for moot for oral argument (4.40); Participate in moot for oral argument with M. Dale, J. Levitan, J. Roberts, M. Harris, S. Ratner and S. Rainwater (1.60); Follow-up from same (0.60). | 6.60 | $5,207.40 |
| 02/27/20 | Margaret A. Dale | 219 | AMC: Attend moot Court to prepare J. Alonzo for oral argument on appeal (1.60); Prepare for same (0.20). | 1.80 | $1,420.20 |
| 02/27/20 | Jeffrey W. Levitan | 219 | AMC: Review note comments on argument outline (1.40); Teleconference J. Alonzo regarding outline (0.30); Participate in moot court (1.60). | 3.30 | $2,603.70 |
| 02/27/20 | Stephen L. Ratner | 219 | AMC: Review appeal briefs, outlines and related materials for oral argument preparation session. | 2.90 | $2,288.10 |
| 02/27/20 | Stephen L. Ratner | 219 | AMC: Participate in oral argument moot with J. Alonzo, J. Roberts, M. Harris, M. Dale, J. Levitan (1.60); Prepare for same (0.10). | 1.70 | $1,341.30 |
| 02/27/20 | John E. Roberts | 219 | AMC: Participate in moot argument in Atlantic Medical appeal (1.60); Prepare for moot argument (0.50). | 2.10 | $1,656.90 |
| 02/27/20 | Mark Harris | 219 | AMC: Attend moot court (1.60); Prepare for J. Alonzo moot court (0.20). | 1.80 | $1,420.20 |
| 02/28/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 2.80 | $2,209.20 |
| 02/28/20 | Margaret A. Dale | 219 | AMC: E-mails with J. Alonzo, M. Harris and C. Garcia regarding question concerning firm and final judgments (0.20). | 0.20 | $157.80 |
| 02/29/20 | Jeffrey W. Levitan | 219 | AMC: Review e-mails regarding oral argument and e-mail J Alonzo regarding same. | 0.20 | $157.80 |
| 02/29/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 5.10 | $4,023.90 |
| **Appeal** | | | | **176.00** | **$138,864.00** |
| **Total for Professional Services** | | | | | **$140,998.80** |

33260 FOMB

Invoice 190143866

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0034 COMMONWEALTH TITLE III - HEALTHCARE | Page 8 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JEFFREY W. LEVITAN | PARTNER | 9.30 | 789.00 | $7,337.70 |
| JOHN E. ROBERTS | PARTNER | 11.30 | 789.00 | $8,915.70 |
| LARY ALAN RAPPAPORT | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MARGARET A. DALE | PARTNER | 8.80 | 789.00 | $6,943.20 |
| MARK HARRIS | PARTNER | 7.10 | 789.00 | $5,601.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.50 | 789.00 | $1,183.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| STEPHEN L. RATNER | PARTNER | 8.50 | 789.00 | $6,706.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.30 | 789.00 | $2,603.70 |
| **Total for PARTNER** | | **54.90** | | **$43,316.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 71.10 | 789.00 | $56,097.90 |
| **Total for SENIOR COUNSEL** | | **71.10** | | **$56,097.90** |
| | | | | |
| SHILOH RAINWATER | ASSOCIATE | 50.90 | 789.00 | $40,160.10 |
| STEVE MA | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **51.20** | | **$40,396.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **4.40** | | **$1,188.00** |
| | | | | |
| | **Total** | **181.60** | | **$140,998.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 02/12/2020 | Shiloh Rainwater | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/12/2020 | Shiloh Rainwater | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/12/2020 | Shiloh Rainwater | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/12/2020 | Shiloh Rainwater | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/12/2020 | Shiloh Rainwater | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/12/2020 | Shiloh Rainwater | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/12/2020 | Shiloh Rainwater | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/12/2020 | Shiloh Rainwater | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.00 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/16/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143866

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 9

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/16/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/18/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/18/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/18/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/20/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/20/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/27/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/29/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/29/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$88.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2020 | Karina Pantoja | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $681.00 |
| | | | **Total for LEXIS** | **$681.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2020 | Karina Pantoja | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $1,245.00 |
| 02/14/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $359.00 |
| 02/16/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $715.00 |
| 02/20/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $251.00 |
| 02/21/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $108.00 |
| 02/21/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$2,821.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 88.40 |
| LEXIS | 681.00 |
| WESTLAW | 2,821.00 |
| **Total Expenses** | **$3,590.40** |
| **Total Amount for this Matter** | **$144,589.20** |

33260 FOMB                                                                    Invoice 190143871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0036 COMMONWEALTH TITLE III - UPR | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 4.50 | $3,550.50 |
| 213 | Labor, Pension Matters | 2.80 | $2,209.20 |
| | **Total** | **7.30** | **$5,759.70** |

33260 FOMB                                                           Invoice 190143871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                           Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Paul Possinger | 210 | Draft summary of options for pension system (2.20); Call with UPR board counsel regarding same (0.60); Review Bayron Toro case (0.30). | 3.10 | $2,445.90 |
| 02/21/20 | Paul Possinger | 210 | Call with M. Bienenstock and J. El Koury regarding UPR meeting. | 0.60 | $473.40 |
| 02/25/20 | Paul Possinger | 210 | Review outline regarding UPR strategy (0.30); E-mail K. Rifkind and M. Lopez regarding same (0.20). | 0.50 | $394.50 |
| 02/27/20 | Paul Possinger | 210 | Review and revise outline regarding pension restructuring summary. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **4.50** | **$3,550.50** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Paul Possinger | 213 | E-mails with M. Lopez regarding UPR pension issues. | 0.20 | $157.80 |
| 02/11/20 | Paul Possinger | 213 | Call with M. Lopez regarding UPR pension issues (0.40); Review fiscal plan (0.20). | 0.60 | $473.40 |
| 02/14/20 | Paul Possinger | 213 | Review background materials for potential pension restructuring (0.80); Draft outline for presentation to Board (1.20). | 2.00 | $1,578.00 |
| **Labor, Pension Matters** | | | | **2.80** | **$2,209.20** |

**Total for Professional Services**                                        **$5,759.70**

33260 FOMB                                                                    Invoice 190143871
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| PAUL POSSINGER | PARTNER | 7.30 | 789.00 | $5,759.70 |
| **Total for PARTNER** | | **7.30** | | **$5,759.70** |
| | **Total** | **7.30** | | **$5,759.70** |
| | **Total Amount for this Matter** | | | **$5,759.70** |

33260 FOMB                                                          Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 13.00 | $10,257.00 |
| 204 | Communications with Claimholders | 8.30 | $6,548.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 167.40 | $125,386.50 |
| | **Total** | **194.20** | **$146,531.70** |

33260 FOMB                                                                    Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                     Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Javier Sosa | 202 | Ambac Rule 2004: Research for J. Alonzo regarding Rule 2004 and expert testimony. | 2.00 | $1,578.00 |
| 02/10/20 | Javier Sosa | 202 | Ambac Rule 2004: Research regarding the applicability of the federal rules to Rule 2004 examinations. | 2.00 | $1,578.00 |
| 02/10/20 | Julia D. Alonzo | 202 | Ambac Rule 2004: Review research relating to scope of Rule 2004 discovery (0.80); Draft summary e-mail regarding same (0.30); Call with M. Zerjal regarding Ambac Rule 2004 requests (0.30); Follow-up from same (0.40). | 1.80 | $1,420.20 |
| 02/12/20 | Javier Sosa | 202 | Ambac Rule 2004: Research regarding the applicability of the Federal Rules to Rule 2004 examinations. | 3.00 | $2,367.00 |
| 02/14/20 | Javier Sosa | 202 | Ambac Rule 2004: Revise memorandum on applicability of federal rules to a Rule 2004 examination. | 0.80 | $631.20 |
| 02/14/20 | Julia D. Alonzo | 202 | Ambac Rule 2004: Review legal research memorandum relating to Rule 2004 motions from J. Sosa. | 0.70 | $552.30 |
| 02/26/20 | Javier Sosa | 202 | Ambac Rule 2004: Research on when the work product privilege is waived. | 2.70 | $2,130.30 |
| **Legal Research** | | | | **13.00** | **$10,257.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Chantel L. Febus | 204 | Ambac Rule 2004: Call with Proskauer, O'Melveny, and lawyers for claimholders regarding Rule 2004 discovery. | 0.40 | $315.60 |
| 02/03/20 | Michael A. Firestein | 204 | Ambac Rule 2004: Meet and confer with monolines on Rule 2004 discovery (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Review joinder motion by Assured (0.10); E-mails M. Firestein, B. Rosen, T. Mungovan, M. Dale, M. Mervis, C. Febus, J. Alonzo. M. Zerjal regarding Rule 2004 motion (0.50); Conference call with A. Miller, M. Dale, E. McKeen, M. Firestein, A. Pavel, J. Alonzo, C. Febus regarding Commonwealth assets Rule 2004 motion meet and confer (0.50); Conference with M. Firestein, J. Alonzo regarding same (0.10); E-mails A. Paslawsky, L. Stafford, M. Firestein, M. Pocha regarding inquiry for meet and confer regarding pensions Rule 2004 motion (0.10). | 1.30 | $1,025.70 |
| 02/03/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review index regarding materials produced to Ambac/materials in the data room (0.40); Conference call with Ambac regarding Rule 2004 requests related to cash (0.50); E-mails with M. Mervis, C. Febus, S. Weise, J. Alonzo, M. Zerjal and L. Stafford regarding liens and Commonwealth cash analysis (0.50); E-mails with Ambac, O'Melveny and Proskauer regarding Ambac's supplemental pension document requests (0.20). | 1.60 | $1,262.40 |
| 02/03/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Meet and confer call with counsel for Ambac, O'Melveny, Assured, UCC, FGIC, and other parties regarding cash and Commonwealth asset Rule 2004 motions (1.00); Prepare for same (0.70); Call with L. Stafford regarding same (0.10); Follow -up from same (0.50). | 2.30 | $1,814.70 |
| 02/03/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Prepare for meet and confer with Ambac et al. (0.50); Meet and confer teleconference with Ambac et al. (0.40); Internal communications follow-up on same (0.60). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Participate in telephonic meet and confer with A. Paslawsky, G. Mainland, A. Pavel, A. Miller, M. Dale, W. Dalsen, L. Stafford regarding Ambac Rule 2004 motions, joint status report and Omnibus hearing (0.20); E-mails M. Dale, L. Stafford, W. Dalsen regarding same (0.20); E-mails with M. Dale, A/ Bargoot regarding same (0.10); Review e-mail thread with M. Dale regarding search for potentially responsive documents (0.10); Review updated joint status report regarding Rule 2004 motions (0.10). | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **8.30** | **$6,548.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Laura Stafford | 205 | Ambac Rule 2004: Call with A. Pavel regarding Ambac Rule 2004s (0.10). | 0.10 | $78.90 |
| 02/25/20 | Michael T. Mervis | 205 | Ambac Rule 2004: Call with O'Melveny in preparation for meet and confer teleconference with monolines. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Laura Stafford | 206 | Ambac Rule 2004: Revise draft status report and draft e-mail regarding Ambac Rule 2004 requests (1.80). | 1.80 | $1,420.20 |
| 02/12/20 | Julia D. Alonzo | 206 | Ambac Rule 2004: Review revisions to joint status report (0.10); Correspond with M. Dale, M. Mervis, L. Stafford and C. Febus regarding same (0.10); Review research regarding expert privilege assertions in Rule 2004 requests (0.20); E-mail to J. Sosa regarding same (0.10). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **2.30** | **$1,814.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Julia D. Alonzo | 207 | Ambac Rule 2004: Review joinders filed by various parties to Ambac Rule 2004s (1.00). | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143872

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | William D. Dalsen | 207 | Ambac Rule 2004: Review briefing on pending motions for Rule 2004 discovery (1.70). | 1.70 | $1,341.30 |
| 02/14/20 | Laura Stafford | 207 | COPI Rule 2004: Review and analyze COPI draft extension motion (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **2.90** | **$2,288.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communication with M. Mervis regarding monolines cash discovery requests. | 0.20 | $157.80 |
| 02/03/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with internal team regarding Ambac Rule 2004 request (0.60); Review issues regarding same (0.90). | 1.50 | $1,183.50 |
| 02/03/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Rule 2004 discovery. | 0.10 | $78.90 |
| 02/03/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo and M. Firestein regarding Ambac Rule 2004. | 0.10 | $78.90 |
| 02/04/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review monolines information requests and related correspondence (1.10); Participate in internal call with J. Alonzo, M. Dale, and team regarding same (0.30); Correspond with Board advisors regarding same (0.50); Discuss same with E. Trigo (0.20). | 2.10 | $1,656.90 |
| 02/04/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with M. Firestein, M. Mervis, J. Alonzo, A. Pavel, E. McKeen regarding Rule 2004 meet and confer with Ambac about pensions, cash, analysis, strategy (0.40). | 0.40 | $315.60 |
| 02/04/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, J. Alonzo, M. Zerjal, C. Febus and M. Mervis regarding Ambac 2004s (0.30). | 0.30 | $236.70 |
| 02/04/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, et al. regarding Ambac 2004 (0.20). | 0.20 | $157.80 |
| 02/04/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with M. Zerjal, M. Mervis, M. Dale and L. Stafford regarding Ambac cash Rule 2004 documents (0.30); Call with O'Melveny, C. Febus, M. Firestein and M. Mervis regarding Ambac cash and Commonwealth asset Rule 2004 motions (0.50); Call with M. Firestein regarding same (0.30); Follow-up from same (0.60). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190143872

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Michael A. Firestein | 210 | Ambac Rule 2004: [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with J. Alonzo on meet and confer and Rule 2004 strategy (0.30); Review bondholder Rule 2004 meet and confer correspondence (0.40); Teleconference with O'Melveny and J. Alonzo, C. Febus, and M. Mervis on Rule 2004 motions (0.40). | 1.50 | $1,183.50 |
| 02/04/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Call with J. Alonzo, C. Febus, M. Mervis, L. Stafford, and M. Zerjal to discuss Ambac requests regarding cash analysis (0.30); Review Ambac letter regarding cash requests (0.50). | 0.80 | $631.20 |
| 02/04/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconferences with M. Dale, C. Febus, L. Stafford and J. Alonzo regarding Ambac Rule 2004 proposal (0.30); Teleconference with O'Melveny regarding Ambac discovery proposal (0.50). | 0.80 | $631.20 |
| 02/04/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal and N. Miller regarding Ambac Rule 2004 requests. | 0.10 | $78.90 |
| 02/04/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Call with M. Mervis and others regarding Rule 2004 discovery. | 0.30 | $236.70 |
| 02/04/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Call with Proskauer and O'Melveny lawyers regarding Rules 2004 discovery. | 0.40 | $315.60 |
| 02/04/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review oppositions to monolines lift-stay motions in connection with Rule 2004 discovery requests. | 1.80 | $1,420.20 |
| 02/04/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal, M. Dale, E. Trigo and Ernst Young regarding Rule 2004 request (0.20); E-mails with M. Zerjal and N. Miller regarding same (0.40). | 0.60 | $473.40 |
| 02/05/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal, M. Dale, E. Trigo and Ernst Young regarding Rule 2004 request (0.10). | 0.10 | $78.90 |
| 02/05/20 | Paul Possinger | 210 | Ambac Rule 2004: Review supplemental Ambac discovery requests regarding pensions (0.40); Call with M. Dale and team regarding same (0.90). | 1.30 | $1,025.70 |
| 02/05/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review Ambac's follow-up discovery requests regarding pensions, forwarded by M. Dale. | 0.20 | $157.80 |

33260 FOMB

Invoice 190143872

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding supplemental informal Rule 2004 requests (0.30); Call with M Dale and team regarding Ambac supplemental informal Rule 2004 requests (0.90). | 1.20 | $946.80 |
| 02/05/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with M. Firestein, L. Rappaport regarding call to discuss Ambac informal discovery requests (0.30). | 0.30 | $236.70 |
| 02/05/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with internal team and Board professionals regarding Rule 2004 requests. | 0.30 | $236.70 |
| 02/05/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence (internal) regarding Ambac Rule 2004 motion. | 0.40 | $315.60 |
| 02/05/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with J. Alonzo regarding work product/expert discovery legal research issues (0.10); Review A. Miller letter regarding core Rule 2004 requests (0.20). | 0.30 | $236.70 |
| 02/05/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen, and L. Rappaport regarding Ambac Rule 2004 pension requests (0.80). | 0.80 | $631.20 |
| 02/05/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with P. Possinger, M. Dale, W. Dalsen, and L. Rappaport regarding Ambac Rule 2004 pension requests (0.90). | 0.90 | $710.10 |
| 02/05/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mail W. Dalsen, L. Stafford, M. Dale regarding Ambac Rule 2004 pensions motion, meet and confer, status and strategy (0.10); Conference with M. Firestein regarding same (0.20); Conference call with P. Possinger, M. Dale, L. Stafford, W. Dalsen regarding Ambac pensions Rule 2004 motion status, analysis and strategy (0.90). | 1.20 | $946.80 |
| 02/05/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with M. Mervis regarding research on Ambac cash Rule 2004 motion (0.10); Call with J. Sosa regarding same (0.20). | 0.30 | $236.70 |
| 02/05/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review supplemental pension-related requests from Ambac (0.20); Conference call (partial attendance) with P. Possinger, L. Rappaport, L. Stafford and W. Dalsen regarding supplemental pension requests from Ambac (0.50). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143872

0039 COMMONWEALTH TITLE III - RULE 2004

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Michael A. Firestein | 210 | Ambac Rule 2004: [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/06/20 | Michael A. Firestein | 210 | Ambac Rule 2004: Teleconference with M. Dale on Rule 2004 strategy (0.20). | 0.20 | $157.80 |
| 02/06/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale and L. Stafford, B. Rosen, P. Possinger regarding Ambac Rule 2004 pensions motion meet and confer, strategy (0.30); E-mails with A. Paslawsky, G. Mainland, M. Dale, L. Stafford, W. Dalsen regarding meet and confer on Ambac Rule 2004 pensions motion (0.10). | 0.40 | $315.60 |
| 02/06/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with C. Febus, J. Alonzo, M. Mervis, and M. Dale regarding Ambac Rule 2004s. | 0.80 | $631.20 |
| 02/06/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft summary analysis of Ambac Rule 2004 pensions requests. | 0.50 | $394.50 |
| 02/06/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with M. Dale regarding Ambac Rule 2004 discovery. | 0.10 | $78.90 |
| 02/06/20 | Maja Zerjal | 210 | Ambac Rule 2004: Prepare for meeting with team (0.30); Discuss Ambac Rule 2004 issues with M. Dale and Ernst Young team (0.70); Discuss same with M. Dale (0.20); Discuss same with M. Dale and M. Mervis (0.50); Draft task list regarding same (0.50); Review correspondence regarding same (0.50); Discuss same with C. Febus (0.30); Discuss same with E. Trigo (0.30); Correspond with Board professionals regarding same (0.30). | 3.60 | $2,840.40 |
| 02/06/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with M. Zerjal and M. Dale regarding Ernst Young production issues (0.50); Correspondence with M. Zerjal, M. Dale, C. Febus and J. Alonso regarding cash-related discovery issues (0.50). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                       Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with M. Zerjal, E. Trigo and Ernst Young regarding cash analysis (0.70); Teleconference with M. Zerjal regarding cash analysis (0.20); Teleconference with M. Zerjal and M. Mervis regarding cash analysis (0.50); E-mails with J. Alonzo regarding Rule 2004 discovery (0.10); Teleconference with C. Febus regarding steps related to requests related to cash (0.20); Review disclosure statement regarding cash analysis and restrictions (0.50); E-mails with C. Febus, J. Alonzo, L. Stafford and M. Zerjal regarding plan to address Ambac cash Rule 2004 requests (0.40); E-mail and teleconference with B. Rosen regarding Ambac supplemental pension document requests and next steps regarding same (0.30); Review Court order related to joinder motions to Ambac Rule 2004 requests (0.20). | 3.10 | $2,445.90 |
| 02/06/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Meet with M. Firestein regarding Rule 2004 motions and requests for discovery (0.50); Correspond with M. Dale, L. Stafford and M. Zerjal regarding same (0.60). | 1.10 | $867.90 |
| 02/06/20 | Mee R. Kim | 210 | Ambac Rule 2004: Teleconference with M. Zerjal, M. Dale, E. Trigo and Ernst Young regarding Rule 2004 request (0.50); E-mails with M. Dale regarding same (0.20); E-mails with M. Dale, C. Febus, J. Alonzo and L. Stafford regarding discovery issues (0.20); E-mails with M. Dale, M. Zerjal and litigation team regarding same (2.10); Review Ambac's Rule 2004 request (0.40). | 3.40 | $2,682.60 |
| 02/07/20 | Mee R. Kim | 210 | Ambac Rule 2004: Teleconference with M. Dale, M. Zerjal, C. Febus, J. Alonzo, and L. Stafford regarding Rule 2004 request (0.60); E-mails with same team regarding response strategy (0.80); Review documents relating to request (0.30); E-mail with M. Dale, J. Alonzo and O'Melveny attorneys regarding same (0.10); E-mails with M. Zerjal, C. Febus and litigation team regarding same (0.30). | 2.10 | $1,656.90 |

33260 FOMB                                                                 Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with M. Dale, M. Zerjal, L. Stafford, C. Febus and R. Kim regarding Ambac Rule 2004 motions and responses thereto (0.50); Follow-up regarding same (0.40); Call with O'Melveny, M. Dale and L. Stafford regarding Ambac Rule 2004 motions and joint status report regarding same (0.40); E-mails with same regarding same (0.10). | 1.40 | $1,104.60 |
| 02/07/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo, R. Kim, M. Zerjal, M. Dale, and C. Febus regarding Ambac Rule 2004 discovery (0.50). | 0.50 | $394.50 |
| 02/07/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale regarding Ambac Rule 2004 on pension liabilities (0.30). | 0.30 | $236.70 |
| 02/07/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, J. Alonzo, E. McKeen, and A. Pavel regarding Ambac Rule 2004s (0.40). | 0.40 | $315.60 |
| 02/07/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with C. Febus, M. Zerjal, J. Alonzo, L. Stafford and R. Kim to discuss cash requests (0.50); Conference call J. Alonzo, L. Stafford and with O'Melveny attorneys to discuss Rule 2004 requests and response (0.40); Review materials related to PSA between ERS and Retiree Committee for supplemental pension requests (1.50); E-mails with M. Zerjal regarding back up for analyses (0.20). | 2.60 | $2,051.40 |
| 02/07/20 | Laura M. Geary | 210 | Ambac Rule 2004: Draft summaries of briefing on various Rule 2004 motions per L. Wolf. | 2.90 | $783.00 |
| 02/07/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review Judge Dein order denying motions to join in Ambac Rule 2004 motions (0.10); E-mails with G. Rappoport, M. Firestein, T. Mungovan, P. Friedman, M. Mervis, M. Dale, E. Barak, J. Levitan, E. McKeen, A. Pavel regarding stay-relief motion discovery, meet and confer, analysis of monolines' informal document requests, responses (0.30). | 0.40 | $315.60 |
| 02/07/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence (internal) regarding Rule 2004 motions (0.50); Discuss same with M. Dale, J. Alonzo, and team (0.50); Review follow-up correspondence (0.30); Discuss same with Ernst Young (0.20); Draft status e-mail to internal group (0.30). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190143872

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Tillem regarding preparation for Ambac Rule 2004s (0.10). | 0.10 | $78.90 |
| 02/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac Rule 2004s (0.20). | 0.20 | $157.80 |
| 02/10/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails regarding supplemental pension requests (0.20); E-mails with M. Mervis, L. Stafford and L. McKeen regarding cash restriction analysis requests (0.30); Review drafts of e-mail to bondholders regarding discovery and status report insert (0.20); E-mails with L. Stafford and J. Alonzo regarding document production for cash analysis (0.30). | 1.00 | $789.00 |
| 02/10/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence and drafts regarding Rule 2004 motions. | 0.40 | $315.60 |
| 02/10/20 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding supplemental Ambac informal Rule 2004 requests (0.10). | 0.10 | $78.90 |
| 02/10/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence with M. Dale, C. Febus, J. Alonso and L. Stafford regarding cash Rule 2004 negotiations (0.30); Review O'Melveny draft e-mail to monolines regarding Rule 2004 discovery and draft status report regarding same (0.20); Review L. Stafford draft response to O'Melveny and comment on same (0.50). | 1.00 | $789.00 |
| 02/10/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review Rule 2004 related legal research. | 0.80 | $631.20 |
| 02/10/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review Rule 2004 draft meet and confer correspondence. | 1.00 | $789.00 |
| 02/10/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding Rule 2004 draft meet and confer correspondence. | 0.80 | $631.20 |
| 02/10/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, M. Zerjal, C. Febus, J. Alonzo, and L. Stafford regarding Rule 2004 request (0.60). | 0.60 | $473.40 |
| 02/11/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding the Rule 2004 discovery meet and confer response. | 0.50 | $394.50 |
| 02/11/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review draft Rule 2004 confidentiality agreement. | 0.60 | $473.40 |
| 02/11/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Revise draft correspondence to monolines regarding cash discovery requests. | 0.30 | $236.70 |

33260 FOMB

Invoice 190143872

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with B. Rosen, M. Dale, P. Possinger, L. Stafford, W. Dalsen regarding Ambac Rule 2004 pensions motion, meet and confer, status and strategy (0.60); Telephonic meet and confer with W. Dalsen, L. Stafford, G. Mainland and A. Paslawsky (0.40); E-mails with W. Dalsen, P. Possinger, B. Rosen, L. Stafford, M. Dale regarding meet and confer, strategy (0.40); Conference with L. Stafford regarding same (0.20). | 1.60 | $1,262.40 |
| 02/11/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with team regarding Ambac informal requests for Rule 2004 discovery pertaining to pension issues (0.60); Call with counsel to AAFAF regarding Rule 2004 discovery requests (0.50); Call with counsel to Ambac regarding supplemental informal Rule 2004 discovery requests (0.50); Call with L. Stafford regarding supplemental Ambac Rule 2004 discovery requests (0.30); Call to M. Dale regarding Ambac discovery requests (0.10); Correspondence with team regarding Ambac discovery requests (0.50). | 2.50 | $1,972.50 |
| 02/11/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. McKeen, M. Dale, M. Mervis regarding Ambac 2004 requests (0.40). | 0.40 | $315.60 |
| 02/11/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft e-mail regarding Ambac Rule 2004 requests (0.30). | 0.30 | $236.70 |
| 02/11/20 | Laura Stafford | 210 | Ambac Rule 2004: Calls with W. Dalsen regarding Ambac 2004 regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 02/11/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with G. Mainland, A. Paslawsky, L. Rappaport, M. Pocha, and W. Dalsen regarding Ambac 2004 regarding pension liabilities (0.40). | 0.40 | $315.60 |
| 02/11/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with L. Rappaport regarding Ambac Rule 2004 pension liabilities (0.20). | 0.20 | $157.80 |
| 02/11/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with C. Peterson, E. Chernus, et al. regarding discovery collections regarding Ambac Rule 2004s (0.20). | 0.20 | $157.80 |
| 02/11/20 | Laura Stafford | 210 | Ambac Rule 2004: Review Ambac revisions to status report. | 0.40 | $315.60 |
| 02/11/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, W. Dalsen, B. Rosen, P. Possinger, and L. Rappaport regarding Ambac Rule 2004s (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143872

0039 COMMONWEALTH TITLE III - RULE 2004

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence regarding 2004 motions. | 0.70 | $552.30 |
| 02/11/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference with B. Rosen, P. Possinger, L. Rappaport, W. Dalsen and L. Stafford regarding Ambac supplemental pension requests (0.60); Teleconference and e-mails with W. Dalsen regarding call with Ambac counsel regarding supplemental pension requests (0.30); Review and revise insert to status report on cash analysis Rule 2004 requests (0.50); E-mails with M. Mervis, L. Stafford and O'Melveny regarding draft status report to Court regarding cash/asset Rule 2004 requests (0.50). | 1.90 | $1,499.10 |
| 02/12/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review draft joint report regarding 2004 motions (0.40); Review internal correspondence and comments regarding same (0.70); Discuss same with L. Stafford (0.20); Review revised joint report (0.20); Review correspondence regarding same (0.30); Discuss same with L. Stafford (0.10). | 1.90 | $1,499.10 |
| 02/12/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Zerjal, J. Alonzo, M. Dale, A. Pavel regarding Ambac Rule 2004s (0.40). | 0.40 | $315.60 |
| 02/12/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus and C. Peterson regarding document collection in connection with Ambac Rule 2004s (0.30). | 0.30 | $236.70 |
| 02/12/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal regarding Ambac Rule 2004 status report (0.10). | 0.10 | $78.90 |
| 02/12/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus and C. Peterson regarding document collection regarding Ambac Rule 2004s. | 0.30 | $236.70 |
| 02/12/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal regarding Ambac Rule 2004 status report (0.10). | 0.10 | $78.90 |
| 02/12/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal regarding Ambac Rule 2004 status report (0.10). | 0.10 | $78.90 |
| 02/12/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review and communications regarding revisions to draft Rule 2004 meet and confer discovery correspondence. | 0.80 | $631.20 |
| 02/12/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding Rule 2004 draft meet and conference correspondence and status report. | 0.70 | $552.30 |

33260 FOMB

Invoice 190143872

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review Rule 2004 draft confidentiality agreement. | 0.20 | $157.80 |
| 02/12/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review revised Rule 2004 status report. | 0.20 | $157.80 |
| 02/12/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with Ambac and O'Melveny lawyers regarding document production on assets/cash and status report to Court (0.30); Review and revise status report to Court (0.40). | 0.70 | $552.30 |
| 02/14/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Teleconference with L. Stafford regarding discovery for cash analysis Rule 2004 (0.20); E-mails with L. Stafford, J. Alonzo, M. Zerjal and C. Febus regarding meeting with financial advisors regarding cash analysis (0.20). | 0.40 | $315.60 |
| 02/14/20 | Margaret A. Dale | 210 | COPI Rule 2004: Review revised draft status report regarding COPI Rule 2004 motion (0.20); E-mails and teleconference with L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 02/14/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, E. Chernus, and Y. Ike regarding document collection for Ambac Rule 2004s (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | COPI Rule 2004: E-mails with C. Velaz Rivero regarding COPI (0.70). | 0.70 | $552.30 |
| 02/14/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale and M. Tillem regarding preparation for Ambac Rule 2004 discovery (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Zerjal, J. Alonzo and M. Dale regarding Ambac Rule 2004 motions (0.40). | 0.40 | $315.60 |
| 02/15/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with M. Zerjal regarding input from financial advisors regarding cash analysis (0.10); Review M. Zerjal E-mails to Financial advisors regarding Ambac Rule 2004 regarding cash analysis (0.20). | 0.30 | $236.70 |
| 02/15/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with internal team and Board advisors regarding Rule 2004 requests on cash and assets. | 0.70 | $552.30 |
| 02/16/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with Board professionals regarding Ambac Rule 2004 motions. | 0.20 | $157.80 |
| 02/16/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with M. Zerjal regarding financial advisor meeting (0.10). | 0.10 | $78.90 |
| 02/17/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding Ambac Rule 2004 - cash/assets. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/20 | Maja Zerjal | 210 | Ambac Rule 2004: Discuss status of Rule 2004 requests with M. Dale (0.20); Review correspondence with Board professionals regarding same (0.30); Correspond with internal team regarding same (0.20); Review related pleading (0.30). | 1.00 | $789.00 |
| 02/17/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale and J. Alonzo regarding Ambac Rule 2004s (0.10). | 0.10 | $78.90 |
| 02/17/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Teleconference with M. Zerjal regarding cash analysis in disclosure statement and collection of docs from fiscal agents (0.30); E-mails with L. Stafford and J. Alonzo regarding cash analysis document collection efforts (0.20); Review draft disclosure statement update regarding cash sections (0.50). | 1.00 | $789.00 |
| 02/18/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Stafford, W. Dalsen regarding Rule 2004 motion (pensions) (0.10). | 0.10 | $78.90 |
| 02/18/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Confer with team regarding status of Board data room for plan of adjustment (0.50); Teleconference with M. Zerjal regarding data room needs (0.10): E-mails with B. Rosen, J. Alonzo and L. Stafford regarding data room needs (0.20). | 0.80 | $631.20 |
| 02/18/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Communications with W. Dalsen regarding supplemental document requests related to pension liabilities (0.20); E-mails with M. Pocha regarding O'Melveny input on certain of the supplemental document requests related to pension liabilities (0.20); Review annotations related to pension requests and consider source material (0.50); E-mails with L. Stafford regarding meeting with Ernst Young and document collection regarding supplemental. Pension requests (0.10). | 1.00 | $789.00 |
| 02/18/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review Rule 2004 research memo and cases. | 0.80 | $631.20 |
| 02/19/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding meeting with advisors regarding Ambac Rule 2004 - cash/assets. | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review legal research memorandum regarding privilege and work product issue regarding cash analysis (0.30); Conference with J. Sosa regarding follow-up research (0.30); Teleconference with M. Dale, C. Febus, M. Zerjal, L. Stafford, Ernst Young and PJT regarding discovery issues (0.80). | 1.40 | $1,104.60 |
| 02/19/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review materials to prepare for meeting with Ernst Young and PJT regarding source material related to Ambac Rule 2004 cash analysis requests (0.80); Conference with financial advisors, O'Neill, M. Mervis, C. Febus, M. Zerjal, L. Stafford regarding source material related to Ambac Rule 2004 cash analysis requests (0.60); Teleconference with Ernst Young regarding source material for Ambac supplemental pension document requests (0.20). | 1.60 | $1,262.40 |
| 02/19/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze draft disclosure statement regarding working capital (0.50). | 0.50 | $394.50 |
| 02/19/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal, C. Febus, M. Dale, M. Mervis, and advisors regarding cash Rule 2004s (0.70). | 0.70 | $552.30 |
| 02/19/20 | Maja Zerjal | 210 | Ambac Rule 2004: Prepare for (0.70); Participate in meeting regarding Ambac Rule 2004 requests with Board professionals (0.70). | 1.40 | $1,104.60 |
| 02/20/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with M. Dale, L. Stafford regarding Ambac pensions discovery request, analysis, strategy (0.60); E-mails L. Stafford, M. Dale, A. Bargoot regarding same (0.20). | 0.80 | $631.20 |
| 02/20/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with C. Velaz Rivero regarding COPI. | 0.10 | $78.90 |
| 02/20/20 | Laura Stafford | 210 | COPI Rule 2004: E-mails with C. Velaz Rivero regarding COPI. | 0.10 | $78.90 |
| 02/20/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale and L. Rappaport regarding Ambac Rule 2004 discovery. | 0.50 | $394.50 |
| 02/20/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, M. Mervis, and L. Rappaport regarding lift stay discovery. | 0.30 | $236.70 |
| 02/20/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac Rule 2004s. | 0.20 | $157.80 |
| 02/20/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with L. Rappaport and L. Stafford regarding supplemental pension requests (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with Ernst Young, W. Dalsen and L. Stafford to discuss supplemental pension requests (0.50); Conference call with L. Rappaport, W. Dalsen, L. Stafford, A. Bargoot and B. Presant regarding supplemental pension requests/review of documents (0.80); Review draft letter from O'Melveny relating to asset motion (0.20); Teleconference with J. Alonzo and L. Stafford regarding cash motion and potential materials to produce (0.30). | 1.80 | $1,420.20 |
| 02/21/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with O'Melveny, M. Dale, L. Stafford, M. Mervis, and C. Febus regarding documents to be produced in response to Rule 2004 motions. | 0.40 | $315.60 |
| 02/21/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Call with L. Stafford, M. Dale, and other regarding responding to the document request from Ambac (0.80); Follow-up meeting with L. Stafford regarding same (0.20); Calls with B. Presant and L. Wolf regarding document review steps and presentations to Board (0.50); E-mails with eDiscovery regarding review of documents to respond to Ambac (0.60). | 2.10 | $1,656.90 |
| 02/21/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with M. Dale and L. Stafford regarding Ambac document requests (1.00); Call with A. Bargoot regarding Ambac document requests (0.50); Review documents regarding Ambac document requests (1.50). | 3.00 | $2,367.00 |
| 02/21/20 | Maja Zerjal | 210 | Ambac Rule 2004: Participate in call regarding pension Rule 2004 issues (0.50); Review correspondence regarding cash Rule 2004 issues (0.20). | 0.70 | $552.30 |
| 02/21/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with M. Dale, L. Stafford, B. Presant, A. Bargoot regarding Rule 2004 motion, informal requests, analysis and strategy (0.80). | 0.80 | $631.20 |
| 02/21/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with Ernst Young regarding document collection for Ambac Rule 2004 informal supplemental document requests (0.50); Call with team regarding document collection and review pertaining to supplemental Ambac Rule 2004 requests (0.80). | 1.30 | $1,025.70 |
| 02/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Calls with M. Dale regarding Ambac Rule 2004s. | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Meeting with A. Bargoot regarding Ambac Rule 2004s. | 0.20 | $157.80 |
| 02/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen, M. Dale, A. Chepenik, and S. Levy regarding Ambac Rule 2004 requests. | 0.40 | $315.60 |
| 02/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with L. Rappaport, M. Dale, W. Dalsen, A. Bargoot, and B. Presant regarding Ambac Rule 2004s pension. | 0.80 | $631.20 |
| 02/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale and J. Alonzo regarding Ambac Rule 2004s. | 0.30 | $236.70 |
| 02/21/20 | Yvonne O. Ike | 210 | Ambac Rule 2004: Conference and e-mails with A. Bargoot, B. Presant and KLD regarding upcoming Ambac pension review. | 0.90 | $351.00 |
| 02/21/20 | Lucy Wolf | 210 | Ambac Rule 2004: Communications with A. Bargoot and B. Present regarding discovery issues surrounding Citi presentations. | 0.60 | $473.40 |
| 02/21/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review draft meet and confer letter regarding Ambac 2004 requests regarding cash/assets. | 0.30 | $236.70 |
| 02/21/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review draft protection order regarding Ambac 2004 requests regarding cash/assets. | 0.40 | $315.60 |
| 02/22/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence regarding monolines' Rule 2004 requests. | 0.30 | $236.70 |
| 02/23/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence regarding Rule 2004 requests. | 0.50 | $394.50 |
| 02/24/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with M. Dale, M. Zerjal, M. Mervis, C. Febus and L. Stafford regarding response to Rule 2004 motion (0.80). | 0.80 | $631.20 |
| 02/24/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with eDiscovery regarding upcoming document review to respond to Ambac document requests (0.20). | 0.20 | $157.80 |
| 02/24/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Communications with Ernst Young regarding cash restriction analysis (0.20). | 0.20 | $157.80 |
| 02/24/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review revised protective order regarding Ambac 2004 requests regarding cash/assets. | 0.20 | $157.80 |
| 02/24/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review revised drafts status report regarding Ambac 2004 requests regarding cash/assets. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                         Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with M. Dale regarding cash discovery issues (0.20); Review draft letter to Ambac regarding cash discovery (0.30); Review Ernst Young correspondence regarding source documents for 10/19 cash presentation (0.10). | 0.60 | $473.40 |
| 02/24/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence and open issues for meet and confer regarding cash accounts Rule 2004 requests. | 0.50 | $394.50 |
| 02/24/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding status letter regarding Ambac Rule 2004 requests (0.20). | 0.20 | $157.80 |
| 02/24/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding letter to Ambac regarding Rule 2004 requests (0.10). | 0.10 | $78.90 |
| 02/24/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 requests (1.20). | 1.20 | $946.80 |
| 02/25/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, M. Zerjal, C. Febus, J. Alonzo, and O'Melveny regarding Ambac Rule 2004 requests (0.50). | 0.50 | $394.50 |
| 02/25/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo regarding Ambac Rule 2004s (0.20). | 0.20 | $157.80 |
| 02/25/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding cash Rule 2004 motion (0.70). | 0.70 | $552.30 |
| 02/25/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac regarding cash and pensions Rule 2004 motions (0.20). | 0.20 | $157.80 |
| 02/25/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo, M. Dale, A. Pavel, and E. McKeen regarding Ambac cash Rule 2004 motions (0.20). | 0.20 | $157.80 |
| 02/25/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale and W. Dalsen regarding Ambac Rule 2004s (0.40). | 0.40 | $315.60 |
| 02/25/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with Milbank, E. McKeen, A. Pavel, and M. Dale regarding Ambac Rule 2004s (0.80). | 0.80 | $631.20 |
| 02/25/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with M. Dale and L. Stafford regarding Ambac supplemental Rule 2004 requests (0.50). | 0.50 | $394.50 |
| 02/25/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding Ambac 2004 requests regarding cash/assets meet and confer call. | 0.40 | $315.60 |

33260 FOMB

Invoice 190143872

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/25/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Finalize letter to Ambac regarding cash request (0.20); Conference call with O'Melveny and L. Stafford regarding meet and confer with Ambac regarding cash and assets (0.20); Conference call with Ambac, O'Melveny and Proskauer regarding cash and asset 2004 requests (0.50); Conference call with L. Stafford and W. Dalsen regarding Ambac 2004 requests (cash and pension). | 1.20 | $946.80 |
| 02/25/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Begin drafting search terms for document review for Ambac's Rule 2004 request regarding pensions reserve trust (0.50). | 0.50 | $394.50 |
| 02/25/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with O'Melveny, M. Dale and L. Stafford regarding meet and confer with movants (0.40); Follow-up with L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| 02/26/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with E. Trigo, M. Zerjal and L. Stafford regarding cash restriction analysis (0.50); Prepare for same (0.50); Follow-up from same (0.50); Revise status report and prepare for filing (1.00). | 2.50 | $1,972.50 |
| 02/26/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with Ambac regarding supplemental pension requests (0.50); Review and revise draft of status report on Ambac cash/asset status report (0.30); E-mails with team and O'Melveny regarding revisions to draft status report on Ambac cash/asset 2004 motions (0.30); Review e-mail from Ernst Young regarding materials related to pension issues (0.30); E-mails with M. Mervis and M. Zerjal regarding work product related to cash analysis (0.30); Review work product relating to cash analysis (0.50). | 2.20 | $1,735.80 |
| 02/26/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with KLD Discovery to discuss search terms for document review (0.50); Call with A. Bargoot to discuss search terms (0.50); Prepare search terms for document review (1.60). | 2.60 | $2,051.40 |
| 02/26/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence with M. Dale and M. Zerjal regarding issues raised by Ambac during 2/25 meet and confer regarding cash motion (0.30); Teleconference with M. Dale regarding same (0.30); Review draft joint status report (0.10). | 0.70 | $552.30 |

33260 FOMB

Invoice 190143872

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding Ambac 2004 requests regarding cash/assets. | 0.40 | $315.60 |
| 02/26/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review selected emails and documents related to cash 2004 analysis. | 0.80 | $631.20 |
| 02/26/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Draft searches tailored to each of Ambac's requests (4.90); Communications with Y. Ike regarding same (0.20); Communications with B. Presant regarding same (0.50); Meeting with document workspace vendor regarding structuring document batches for review (0.50). | 6.10 | $4,812.90 |
| 02/26/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with counsel to Ambac regarding supplemental Rule 2004 requests (0.20); Review draft motion to adjourn hearing on Rule 2004 motions (0.20). | 0.40 | $315.60 |
| 02/26/20 | Yvonne O. Ike | 210 | Ambac Rule 2004: Conference with A. Bargoot regarding search terms in Proskauer Communications Relativity (1.20); Conference with case team and KLD regarding TAR review in Relativity (0.50); Format search terms, search terms, and create saved searches reports in Relativity (4.30). | 6.00 | $2,340.00 |
| 02/26/20 | Maja Zerjal | 210 | Ambac Rule 2004: Participate in call with Proskauer and Board advisors regarding Rule 2004 requests (0.50); Review materials regarding same (0.80). | 1.30 | $1,025.70 |
| 02/26/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac cash Rule 2004 (0.30). | 0.30 | $236.70 |
| 02/26/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with E. Trigo Fitz, M. Zerjal, J. Alonzo, and O'Neill team regarding cash analysis (0.50). | 0.50 | $394.50 |
| 02/26/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with Milbank, W. Dalsen, M. Dale, and L. Rappaport regarding Ambac pensions Rule 2004 (0.20). | 0.20 | $157.80 |
| 02/26/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze draft status report regarding Ambac cash Rule 2004 (0.30). | 0.30 | $236.70 |
| 02/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo and M. Dale regarding Ambac cash 2004s (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004s (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Meeting with A. Bargoot, B. Presant, and M. Dale regarding Ambac pensions 2004s (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale and W. Dalsen regarding Ambac pensions 2004s (0.20). | 0.20 | $157.80 |
| 02/27/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with M. Dale, L. Stafford, A. Bargoot, B. Presant regarding Ambac pensions Rule 2004, analysis and strategy for locating responsive documents (0.50); Review Order adjourning hearing (0.10). | 0.60 | $473.40 |
| 02/27/20 | Yvonne O. Ike | 210 | Ambac Rule 2004: Conference and e-mails with A. Bargoot pension reserve regarding search terms reports (1.20); Update same in Relativity (2.80). | 4.00 | $1,560.00 |
| 02/27/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with M. Dale and L. Stafford to discuss search terms for document review in response to Ambac 2004 Requests (0.50); Call with A. Bargoot to discuss search terms (0.20); Prepare search terms for document review (1.30). | 2.00 | $1,578.00 |
| 02/27/20 | William D. Dalsen | 210 | Ambac Rule 2004: Review joint status report concerning Ambac supplemental Rule 2004 requests concerning pensions (0.10); Correspondence with M. Dale and L. Stafford regarding proposed joint status report (0.10); Correspondence with counsel to Ambac regarding edits to joint status report (0.10). | 0.30 | $236.70 |
| 02/27/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with M. Dale and J. Alonzo regarding Rule 2004 cash discovery strategy issue. | 0.50 | $394.50 |
| 02/27/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review hit reports generated by Y. Ike and adjust searches (0.70); Call with M. Dale, L. Stafford, and B. Presant regarding strategy for searches and review for Ambac's document requests (0.50); Meeting with L. Stafford regarding same (0.10); Communications with B. Presant regarding the document review (0.40); Communications with Y. Ike regarding same (0.50); Redraft and restructure searches to create document review universe based on feedback from M. Dale and L. Stafford (1.00). | 3.20 | $2,524.80 |

33260 FOMB                                                                          Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with document review team at Proskauer regarding document review for supplemental pension requests (0.50); Teleconference with M. Mervis regarding cash analysis (0.20); Conference call with M. Mervis and J. Alonzo regarding cash analysis (0.50); Review and revise draft of status report on 2004 pension motions (0.30); E-mails with team regarding edits to status report on 2004 pension motions (0.20). | 1.70 | $1,341.30 |
| 02/27/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Review Ambac's comments on protective order (0.40); Draft e-mail to M. Mervis, C. Febus, M. Dale and L. Stafford with analysis of same (0.30); Call with M. Mervis and M. Dale regarding follow-up from February 26 call with E. Trigo (0.50); Begin drafting memorandum of call with E. Trigo (0.30). | 1.50 | $1,183.50 |
| 02/28/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Communications relating to the Ambac Rule 2004 document review with B. Presant regarding strategy of document review, drafting and utilizing tags for the review, and answering questions regarding responsiveness of particular documents (1.40); Draft list of key terms to be emphasized in documents to be reviewed (0.30); Communications with Y. Ike regarding batching and structure of review (0.50); Communications with L. Stafford regarding volume of review (0.20); Communications with M. Dale regarding same (0.10). | 2.50 | $1,972.50 |
| 02/28/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review revised draft of protective order for use in Ambac 2004 discovery (0.50); E-mails with J. Alonzo and L. Stafford regarding comments to protective order draft (0.20). | 0.70 | $552.30 |
| 02/28/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with A. Bargoot to discuss document review (0.30); Review documents for responsiveness to Ambac's Rule 2004 Requests and prepare chronology of key documents (4.10). | 4.40 | $3,471.60 |
| 02/28/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with S. Tajuddin regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |

33260 FOMB                                                    Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0039 COMMONWEALTH TITLE III - RULE 2004                          Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/28/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo regarding Ambac 2004 protective order (0.20). | 0.20 | $157.80 |
| 02/28/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Draft memorandum summarizing call with E. Trigo Fritz (1.00); Revise confidentiality agreement based on comments from creditors (1.50). | 2.50 | $1,972.50 |
| 02/28/20 | Yvonne O. Ike | 210 | Ambac Rule 2004: Conferences and e-mails with A. Bargoot and B. Presant (0.50); Create batches, review fields and coding panel in Relativity (1.60). | 2.10 | $819.00 |
| 02/29/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 Requests (2.10); Draft chronology of key documents (0.70). | 2.80 | $2,209.20 |
| **Analysis and Strategy** | | | | **167.40** | **$125,386.50** |
| **Total for Professional Services** | | | | | **$146,531.70** |

33260 FOMB                                                                Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 25

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 13.10 | 789.00 | $10,335.90 |
| LARY ALAN RAPPAPORT | PARTNER | 8.30 | 789.00 | $6,548.70 |
| MAJA ZERJAL | PARTNER | 19.30 | 789.00 | $15,227.70 |
| MARGARET A. DALE | PARTNER | 26.50 | 789.00 | $20,908.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MICHAEL T. MERVIS | PARTNER | 8.30 | 789.00 | $6,548.70 |
| PAUL POSSINGER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **79.20** | | **$62,488.80** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 19.10 | 789.00 | $15,069.90 |
| **Total for SENIOR COUNSEL** | | **19.10** | | **$15,069.90** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 14.60 | 789.00 | $11,519.40 |
| BRADLEY PRESANT | ASSOCIATE | 14.80 | 789.00 | $11,677.20 |
| JAVIER SOSA | ASSOCIATE | 10.50 | 789.00 | $8,284.50 |
| LAURA STAFFORD | ASSOCIATE | 24.60 | 789.00 | $19,409.40 |
| LUCY WOLF | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| MEE R. KIM | ASSOCIATE | 6.90 | 789.00 | $5,444.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 8.00 | 789.00 | $6,312.00 |
| **Total for ASSOCIATE** | | **80.00** | | **$63,120.00** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 13.00 | 390.00 | $5,070.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **13.00** | | **$5,070.00** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| **Total for LEGAL ASSISTANT** | | **2.90** | | **$783.00** |
| | **Total** | **194.20** | | **$146,531.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/03/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/03/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $7.60 |
| 02/12/2020 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/12/2020 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/12/2020 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/12/2020 | Clare M. Donnelly | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/18/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/18/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/18/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/18/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                           Invoice 190143872
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                              Page 26

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/18/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/18/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/18/2020 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$24.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/10/2020 | Javier Sosa | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $380.00 |
| 02/12/2020 | Javier Sosa | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$475.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $502.00 |
| | | | **Total for WESTLAW** | **$502.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 24.80 |
| LEXIS | 475.00 |
| WESTLAW | 502.00 |
| **Total Expenses** | **$1,001.80** |
| **Total Amount for this Matter** | **$147,533.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143877

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.40 | $1,104.60 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **2.70** | **$2,130.30** |

33260 FOMB                                                      Invoice 190143877
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0040 COMMONWEALTH TITLE III - COOPERATIVAS                         Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Eric Wertheim | 206 | Review previous filings for potential motion to dismiss amended complaint. | 0.50 | $394.50 |
| 02/21/20 | Marc Palmer | 206 | Review and analyze Cooperativas' reply in support of their motion to amend their complaint. | 0.30 | $236.70 |
| 02/26/20 | Jonathan E. Richman | 206 | Review research for motion to dismiss. | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **1.40** | **$1,104.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Michael A. Firestein | 207 | Review Cooperativa reply in support of filing second amended complaint (0.20). | 0.20 | $157.80 |
| 02/21/20 | Jonathan E. Richman | 207 | Review plaintiffs' reply regarding motion to amend (0.20); Draft and review e-mails with Proskauer team regarding same (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding opposition to motion to amend. | 0.30 | $236.70 |
| 02/04/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding opposition to motion to amend. | 0.20 | $157.80 |
| 02/19/20 | Jonathan E. Richman | 210 | Conference with E. Wertheim, M. Palmer regarding motion for leave to amend (0.10); Review memorandum regarding same (0.20). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.80** | **$631.20** |

**Total for Professional Services**                                   **$2,130.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143877

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **1.90** | | **$1,499.10** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MARC PALMER | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | | | | |
| | **Total** | **2.70** | | **$2,130.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/19/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/19/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/19/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $13.50 |
| 02/24/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/24/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$23.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 23.10 |
| **Total Expenses** | **$23.10** |
| | |
| **Total Amount for this Matter** | **$2,153.40** |

33260 FOMB                                                                          Invoice 190143878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                       Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 205 Communications with the Commonwealth and its Representatives | 1.80 | $1,420.20 |
| 206 Documents Filed on Behalf of the Board | 19.10 | $15,069.90 |
| 207 Non-Board Court Filings | 15.70 | $12,387.30 |
| 208 Stay Matters | 14.70 | $9,107.10 |
| 210 Analysis and Strategy | 13.90 | $10,967.10 |
| 212 General Administration | 8.20 | $2,214.00 |
| 219 Appeal | 56.10 | $44,262.90 |
| **Total** | **129.50** | **$95,428.50** |

33260 FOMB                                                                      Invoice 190143878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Maja Zerjal | 205 | Admin Exp: Review correspondence regarding NextGen matter (0.20); Correspond with AAFAF regarding Consul Tech motion (0.50); Discuss same with Y. Shalev (0.30); Correspond with UCC regarding same (0.10). | 1.10 | $867.90 |
| 02/13/20 | Yafit Shalev | 205 | Admin Exp: Call with AAFAF regarding Consul-Tech administrative expense motion. | 0.20 | $157.80 |
| 02/13/20 | Yafit Shalev | 205 | Admin Exp: Follow-up after call with AAFAF with M. Zerjal. | 0.30 | $236.70 |
| 02/15/20 | Maja Zerjal | 205 | Admin Exp: Correspond with UCC counsel and AAFAF counsel regarding Consul Tech motion. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.80** | **$1,420.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Yafit Shalev | 206 | Admin Exp: Draft objection to Consul Tech motion for administrative expense. | 4.50 | $3,550.50 |
| 02/07/20 | Yafit Shalev | 206 | Admin Exp: Review Consul Tech administrative expense motion (0.30); Draft objection (3.20); Confer with M. Zerjal regarding same (0.20). | 3.70 | $2,919.30 |
| 02/13/20 | Yafit Shalev | 206 | Admin Exp: Review draft of motion to stay Consul-Tech's administrative expense motion (sent by AAFAF). | 3.10 | $2,445.90 |
| 02/14/20 | Maja Zerjal | 206 | Admin Exp: Review and revise response to Consul Tech administrative expense motion (0.30); Discuss same with Y. Shalev (0.30); Review correspondence with AAFAF counsel regarding same (0.20); Further revise response to motion (0.70); Correspond with AAFAF counsel regarding same (0.20). | 1.70 | $1,341.30 |
| 02/14/20 | Yafit Shalev | 206 | Admin Exp: Implement M. Zerjal's comments on the urgent motion to adjourn Consul-Tech's administrative expense motion. | 0.80 | $631.20 |
| 02/14/20 | Yafit Shalev | 206 | Admin Exp: Implement M. Bienenstock's comments on the urgent motion to adjourn Consul-Tech's administrative expense motion. | 2.50 | $1,972.50 |
| 02/14/20 | Martin J. Bienenstock | 206 | Admin Exp: Review and revise reply to Consul-Tech motion. | 2.40 | $1,893.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143878

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/20 | Maja Zerjal | 206 | Admin Exp: Correspond with Y. Shalev and C. Velaz regarding extension motion in Consul Tech matter. | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **19.10** | **$15,069.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Yafit Shalev | 207 | Admin Exp: Review Consul Tech administrative expense motion (0.40); Confer with M. Zerjal regarding status of response (0.20); Review documents sent by AAFAF, and draft e-mail with follow-up questions (4.20). | 4.80 | $3,787.20 |
| 02/06/20 | Maja Zerjal | 207 | Admin Exp: Review background and status issues (0.30); Discuss NextGen issues with Board, E. Trigo and P. Omorogbe (0.20). | 0.50 | $394.50 |
| 02/09/20 | Yafit Shalev | 207 | Admin Exp: Review Consul Tech administrative expense objection (0.30); E-mail with M. Zerjal regarding the filling of the objection (0.30). | 0.60 | $473.40 |
| 02/10/20 | Yafit Shalev | 207 | Admin Exp: Review Consul Tech administrative expense motion (0.30); Review documents sent from AAFAF (3.50); Confer with M. Zerjal regarding same (0.30). | 4.10 | $3,234.90 |
| 02/11/20 | Maja Zerjal | 207 | Admin Exp: Review correspondence regarding Consul Tech motion (0.10); Discuss same with UCC counsel (0.20); Review correspondence regarding NextGen motion (0.10); Review extension motion (0.20); Correspond with AAFAF regarding same (0.20). | 0.80 | $631.20 |
| 02/12/20 | Maja Zerjal | 207 | Admin Exp: Review P. Omorogbe e-mails regarding NextGen matter (0.20); Prepare for call on Consul Tech motion (0.60); Participate in call regarding Consul Tech with AAFAF and Y. Shalev (0.80); Discuss same with Y. Shalev (0.20); Draft e-mail to AAFAF counsel regarding same (0.10). | 1.90 | $1,499.10 |

33260 FOMB                                                          Invoice 190143878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                         Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/20 | Maja Zerjal | 207 | Admin Exp: Review correspondence regarding NextGen matter (0.30); Correspond with P. Omorogbe regarding same (0.20); Review correspondence with AAFAF regarding Consul Tech matter (0.20); Discuss same with Y. Shalev (0.30); Discuss same with AAFAF's counsel and Y. Shalev (0.20); Review further correspondence regarding Consul Tech matter (0.20); Revise draft response (0.80). | 2.20 | $1,735.80 |
| 02/17/20 | Maja Zerjal | 207 | Admin Exp: Review extension motion and order (0.30); Correspond with local counsel and Y. Shalev regarding same (0.30). | 0.60 | $473.40 |
| 02/18/20 | Maja Zerjal | 207 | Admin Exp: Review extension order on Consul Tech matter (0.10); Correspond with Y. Shalev regarding same (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **15.70** | **$12,387.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 02/05/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 02/05/20 | Steve MA | 208 | Lift Stay: Review and revise draft 14th omnibus lift-stay approval motion. | 2.60 | $2,051.40 |
| 02/06/20 | Maja Zerjal | 208 | Lift Stay: Review status of COPA and Windmar lift-stay matters. | 0.20 | $157.80 |
| 02/08/20 | Maja Zerjal | 208 | Lift Stay: Correspond with S. Ma regarding lift-stay matters (0.20); Draft e-mail to AAFAF's counsel regarding same (0.10). | 0.30 | $236.70 |
| 02/10/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 02/11/20 | Maja Zerjal | 208 | Lift Stay: Correspond with internal team regarding Windmar lift stay motion (0.10); Review local counsel e-mail regarding same (0.10); Discuss same with S. Ma (0.10). | 0.30 | $236.70 |
| 02/11/20 | Steve MA | 208 | Gracia: Revise draft summary of Gracia-Gracia lift-stay stipulation for Board. | 0.70 | $552.30 |
| 02/12/20 | Steve MA | 208 | Gracia: Call with J. Levitan and E. Barak regarding comments to Gracia-Gracia lift-stay summary. | 0.10 | $78.90 |

33260 FOMB

Invoice 190143878

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Steve MA | 208 | Lift Stay: Review and revise draft COPA lift-stay proposed order (0.90); Call with M. Zerjal regarding the same (0.10). | 1.00 | $789.00 |
| 02/13/20 | Maja Zerjal | 208 | Lift Stay: Review COPA lift stay with S. Ma (0.10); Review correspondence with AAFAF counsel (0.20); Review draft stipulation/proposed order (0.20). | 0.50 | $394.50 |
| 02/13/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 02/14/20 | Steve MA | 208 | Gracia: Revise draft summary of Gracia-Gracia lift-stay issues for Board. | 1.20 | $946.80 |
| 02/18/20 | Jeffrey W. Levitan | 208 | Gracia: Review revised board memorandum regarding Gracia-Gracia conference, and e-mail E. Barak and S. Ma (0.40); Conference M. Mervis, E. Barak regarding monoline discovery (0.20). | 0.60 | $473.40 |
| 02/18/20 | Maja Zerjal | 208 | Lift Stay: Correspond with local counsel regarding Windmar lift-stay (0.20); Review correspondence regarding COPA lift-stay (0.10). | 0.30 | $236.70 |
| 02/19/20 | Steve MA | 208 | Lift Stay: Further revise draft summary of Gracia-Gracia lift-stay issues for Board. | 0.40 | $315.60 |
| 02/19/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 02/21/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 02/21/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Sanchez lift-stay matter. | 0.20 | $157.80 |
| 02/24/20 | Steve MA | 208 | Lift Stay: Draft informative motion and notice of presentment for Gracia-Gracia lift-stay stipulation. | 0.90 | $710.10 |
| 02/24/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 02/25/20 | Maja Zerjal | 208 | Lift Stay: Review internal correspondence regarding Windmar and RPS lift-stay. | 0.20 | $157.80 |
| 02/26/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding ADEA lift stay. | 0.20 | $157.80 |
| 02/26/20 | Steve MA | 208 | Lift Stay: Review and finalize draft informative motion for Gracia-Gracia lift-stay motion for filing. | 0.20 | $157.80 |
| 02/26/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| **Stay Matters** | | | | **14.70** | **$9,107.10** |

33260 FOMB                                                                    Invoice 190143878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 6

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Mark Harris | 210 | UECFSE (CBA): Finalize brief for circulation to M. Bienenstock. | 1.00 | $789.00 |
| 02/03/20 | Maja Zerjal | 210 | Admin Exp: Review status and correspondence regarding Consul Tech motion. | 0.30 | $236.70 |
| 02/04/20 | Maja Zerjal | 210 | Admin Exp: Review status of Consul Tech response (0.10); Discuss same with Y. Shalev (0.20). | 0.30 | $236.70 |
| 02/05/20 | Maja Zerjal | 210 | Admin Exp: Review status and facts on Consul Tech motion (0.80); Correspond with Y. Shalev and local counsel regarding same (0.40); Correspond with P. Omorogbe regarding NextGen motion (0.30); Discuss same with E. Trigo (0.10). | 1.60 | $1,262.40 |
| 02/06/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension and settlement status (0.10). | 0.10 | $78.90 |
| 02/06/20 | Maja Zerjal | 210 | Admin Exp: Correspond with local counsel and internally regarding Consul Tech admin expense motion (0.30); Review missing information needed (0.30). | 0.60 | $473.40 |
| 02/07/20 | Maja Zerjal | 210 | Admin Exp: Correspond internally and with AAFAF regarding Consul Tech administrative expenses (0.30); Discuss same with Y. Shalev (0.20); Review facts regarding same (0.30); Discuss same with E. Barak (0.20); Draft e-mail to AAFAF regarding same (0.20); Draft update e-mail to J. El Koury regarding same (0.20); Draft e-mail for Treasury regarding same (0.20). | 1.60 | $1,262.40 |
| 02/08/20 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding Consul Tech administrative expense motion. | 0.20 | $157.80 |
| 02/09/20 | Maja Zerjal | 210 | Admin Exp: Review arguments for Consul Tech response (0.30); Correspond with Y. Shalev regarding same (0.10); Correspond with AAFAF regarding same (0.10). | 0.50 | $394.50 |
| 02/12/20 | Yafit Shalev | 210 | Admin Exp: Call with AAFAF regarding Consul-Tech administrative expense motion. | 0.80 | $631.20 |
| 02/12/20 | Yafit Shalev | 210 | Admin Exp: follow-up with M. Zerjal after call with AAFAF. | 0.20 | $157.80 |
| 02/12/20 | Yafit Shalev | 210 | Admin Exp: Draft follow-up e-mail to AAFAF. | 0.40 | $315.60 |

33260 FOMB                                                                        Invoice 190143878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Yafit Shalev | 210 | Admin Exp: Review and summarize documents sent from AAFAF in preparation to the call with AAFAF regarding Consul-Tech administrative expense motion. | 2.40 | $1,893.60 |
| 02/17/20 | Yafit Shalev | 210 | Admin Exp: Review and comment on the forth urgent motion to extend deadlines and proposed order in Consul-Tech administrative expense motion. | 1.30 | $1,025.70 |
| 02/17/20 | Yafit Shalev | 210 | Admin Exp: E-mail C. Rivero regarding Consul-Tech's administrative expense motion. | 0.20 | $157.80 |
| 02/18/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter. | 0.10 | $78.90 |
| 02/19/20 | Brooke H. Blackwell | 210 | Admin Exp: Internal communications with P. Omorogbe regarding matter status, briefing preparation, and communications with DOH (0.10). | 0.10 | $78.90 |
| 02/19/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.10); Correspond with P. Omorogbe regarding same (0.10). | 0.20 | $157.80 |
| 02/20/20 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding NextGen matter. | 0.20 | $157.80 |
| 02/20/20 | Brooke H. Blackwell | 210 | Admin Exp: Internal communications with P. Omorogbe regarding matter status, briefing preparation, and communications with DOH (0.10). | 0.10 | $78.90 |
| 02/21/20 | Brooke H. Blackwell | 210 | Admin Exp: Internal communications with P. Omorogbe regarding matter status, briefing preparation, and communications with DOH (0.10). | 0.10 | $78.90 |
| 02/21/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.20); Correspond with P. Omorogbe regarding same (0.10). | 0.30 | $236.70 |
| 02/26/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.20); Correspond with P. Omorogbe regarding same (0.10); Discuss same with E. Barak (0.20); Draft e-mail to local counsel regarding same (0.10). | 0.60 | $473.40 |
| 02/27/20 | Maja Zerjal | 210 | Admin Exp: Review correspondence with local counsel regarding NextGen matter extension. | 0.20 | $157.80 |
| 02/28/20 | Maja Zerjal | 210 | Admin Exp: Correspond with local counsel regarding NextGen extension (0.20); Review correspondence with P. Omorogbe regarding extension motion (0.30). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **13.90** | **$10,967.10** |

33260 FOMB                                                                Invoice 190143878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 8

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Laura M. Geary | 212 | UECFSE (CBA): Organize and compile other authorities cited in UECFSE opening brief per M. Morris. | 1.30 | $351.00 |
| 02/13/20 | Angelo Monforte | 212 | UECFSE (CBA): Review and edit citations to appellees' brief per M. Morris (3.90); Conduct related research (0.70). | 4.60 | $1,242.00 |
| 02/17/20 | Angelo Monforte | 212 | UECFSE (CBA): Review and edit citations to additional material added to appellees' brief per M. Morris (1.20); Draft tables of authorities regarding same (0.90). | 2.10 | $567.00 |
| 02/20/20 | Laurie A. Henderson | 212 | UECFSE (CBA): Electronic filing with the First Circuit letter regarding availability of behalf of M. Harris in 19-2028. | 0.20 | $54.00 |
| **General Administration** | | | | **8.20** | **$2,214.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Revise appellee brief. | 3.20 | $2,524.80 |
| 02/03/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with M. Harris, M. Morris regarding appellee brief. | 0.20 | $157.80 |
| 02/03/20 | Matthew J. Morris | 219 | UECFSE (CBA): Revise appellate brief in light of input by J. Richman. | 2.20 | $1,735.80 |
| 02/03/20 | Stephen L. Ratner | 219 | UECFSE (CBA): Review draft appellee brief, and related materials. | 0.60 | $473.40 |
| 02/04/20 | Stephen L. Ratner | 219 | UECFSE (CBA): Review draft appellee brief and related materials (3.50); Conference with M. Morris regarding same (0.20). | 3.70 | $2,919.30 |
| 02/04/20 | Matthew J. Morris | 219 | UECFSE (CBA): Revise appellate brief (2.90); Confer with S. Ratner regarding same (0.20). | 3.10 | $2,445.90 |
| 02/04/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with W. Sushon, J. Richman and J. Roberts regarding UECSFE appeal (0.10). | 0.10 | $78.90 |
| 02/04/20 | Paul Possinger | 219 | UECFSE (CBA): Review Board appellate brief in UECFSE adversary. | 1.80 | $1,420.20 |
| 02/04/20 | Mark Harris | 219 | UECFSE (CBA): Revise draft from M. Morris. | 1.00 | $789.00 |
| 02/05/20 | Paul Possinger | 219 | UECFSE (CBA): E-mails with appellate team to finalize UECFSE appellee brief. | 0.40 | $315.60 |
| 02/05/20 | Matthew J. Morris | 219 | UECFSE (CBA): Revise appellate brief based on input from P. Possinger. | 2.30 | $1,814.70 |

33260 FOMB                                                                          Invoice 190143878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/20 | Timothy W. Mungovan | 219 | UECFSE (CBA): Communications with S. Ratner regarding UECFSE CBA appeal (0.30). | 0.30 | $236.70 |
| 02/12/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Richman, J. Roberts, A. Covucci and W. Sushon regarding status of UECSFE (Unions) appeal, motion for expedited briefing schedule, strategy for answering brief (0.20). | 0.20 | $157.80 |
| 02/15/20 | Martin J. Bienenstock | 219 | UECFSE (CBA): Review, revise, research, and draft sections of answering brief in UECFSE CBA appeal. | 6.80 | $5,365.20 |
| 02/16/20 | Martin J. Bienenstock | 219 | UECFSE (CBA): Review, revise, research, and draft sections of answering brief in UECFSE CBA appeal. | 5.80 | $4,576.20 |
| 02/16/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review comments on appellee brief. | 0.70 | $552.30 |
| 02/16/20 | Matthew J. Morris | 219 | UECFSE (CBA): Revise appellate brief. | 1.20 | $946.80 |
| 02/17/20 | Matthew J. Morris | 219 | UECFSE (CBA): Revise appellate brief. | 4.00 | $3,156.00 |
| 02/17/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review and comment on appellee brief (3.10); Draft and review e-mails with M. Morris, P. Possinger, M. Harris regarding same (0.20). | 3.30 | $2,603.70 |
| 02/17/20 | Mark Harris | 219 | UECFSE (CBA): Make final edits to draft. | 1.50 | $1,183.50 |
| 02/17/20 | Paul Possinger | 219 | UECFSE (CBA): E-mails with M. Morris regarding revisions to UECFSE brief. | 0.40 | $315.60 |
| 02/17/20 | Timothy W. Mungovan | 219 | UECFSE (CBA): Communications with M. Morris and J. El Koury regarding UECFSE appeal brief (0.20). | 0.20 | $157.80 |
| 02/18/20 | Mark Harris | 219 | UECFSE (CBA): Revise brief to be filed (2.00); E-mail regarding oral argument (0.30). | 2.30 | $1,814.70 |
| 02/18/20 | Timothy W. Mungovan | 219 | UECFSE (CBA): Communications with M. Harris regarding preparing for oral argument (0.20). | 0.20 | $157.80 |
| 02/18/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review revisions to appellee brief (2.20); Draft and review e-mails with M. Harris, M. Morris regarding same (0.40); Conferences with M. Morris regarding same (0.20). | 2.80 | $2,209.20 |
| 02/18/20 | Stephen L. Ratner | 219 | UECFSE (CBA): E-mail with M. Morris, M. Bienenstock, et al. regarding draft appeal brief. | 0.10 | $78.90 |
| 02/18/20 | Matthew J. Morris | 219 | UECFSE (CBA): Draft final revisions to appellate opposition brief. | 3.90 | $3,077.10 |
| 02/18/20 | John E. Roberts | 219 | UECFSE (CBA): Revise appellate brief and prepare for filing (1.90); Communications with M. Harris concerning oral argument (0.20). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143878

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | John E. Roberts | 219 | UECFSE (CBA):  Revise letter to Court regarding availability for oral argument. | 0.20 | $157.80 |
| 02/19/20 | Stephen L. Ratner | 219 | UECFSE (CBA): E-mail with M. Harris, T. Mungovan, et al. regarding appeal argument. | 0.10 | $78.90 |
| 02/19/20 | Mark Harris | 219 | UECFSE (CBA): Prepare for oral argument. | 1.00 | $789.00 |
| 02/20/20 | Mark Harris | 219 | UECFSE (CBA): Letter regarding scheduling oral argument. | 0.30 | $236.70 |
| 02/21/20 | Lary Alan Rappaport | 219 | UECFSE (CBA): E-mail with D. Jones regarding UECSFE appeal, briefing schedule. | 0.10 | $78.90 |
| **Appeal** | | | | **56.10** | **$44,262.90** |

**Total for Professional Services**                                             **$95,428.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143878

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 11 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.60 | 789.00 | $473.40 |
| JOHN E. ROBERTS | PARTNER | 2.30 | 789.00 | $1,814.70 |
| JONATHAN E. RICHMAN | PARTNER | 10.20 | 789.00 | $8,047.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MAJA ZERJAL | PARTNER | 19.00 | 789.00 | $14,991.00 |
| MARK HARRIS | PARTNER | 7.10 | 789.00 | $5,601.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 15.00 | 789.00 | $11,835.00 |
| PAUL POSSINGER | PARTNER | 2.60 | 789.00 | $2,051.40 |
| STEPHEN L. RATNER | PARTNER | 4.50 | 789.00 | $3,550.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **62.40** | | **$49,233.60** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 16.70 | 789.00 | $13,176.30 |
| STEVE MA | ASSOCIATE | 7.10 | 789.00 | $5,601.90 |
| **Total for ASSOCIATE** | | **24.20** | | **$19,093.80** |
| | | | | |
| YAFIT SHALEV | LAWYER | 29.90 | 789.00 | $23,591.10 |
| **Total for LAWYER** | | **29.90** | | **$23,591.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.70 | 270.00 | $1,809.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.80 | 270.00 | $1,296.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| **Total for LEGAL ASSISTANT** | | **12.80** | | **$3,456.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.20 | 270.00 | $54.00 |
| **Total for LIT. SUPPORT** | | **0.20** | | **$54.00** |
| | | | | |
| **Total** | | **129.50** | | **$95,428.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/03/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/04/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/04/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/05/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/05/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/05/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/05/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190143878

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $162.00 |
| 02/14/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/14/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/14/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/17/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $39.90 |
| 02/17/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/17/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/17/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/17/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/17/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/17/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/17/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/17/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/17/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/17/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/18/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/18/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/18/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/18/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/18/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/19/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$289.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed | $143.00 |
| 02/04/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $572.00 |
| 02/17/2020 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $186.00 |
| | | | **Total for WESTLAW** | **$901.00** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143878

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 13

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 289.90 |
| LEXIS | 99.00 |
| WESTLAW | 901.00 |
| **Total Expenses** | **$1,289.90** |
| **Total Amount for this Matter** | **$96,718.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143879

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| | **Total** | **1.10** | **$867.90** |

33260 FOMB                                                          Invoice 190143879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0069 COMMONWEALTH TITLE III - APPU V                                        Page 2
  UNIVERSITY OF PUERTO RICO

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Maja Zerjal | 210 | Review status of APPU matter and strategy. | 0.50 | $394.50 |
| 02/21/20 | Marc Palmer | 210 | E-mail with M. Zerjal concerning procedural posture of adversary proceeding (0.30); Review and analyze Federal Rule of Civil Procedure governing magistrate judge determinations and prior challenges to magistrate judge determinations in Title III adversary proceedings (0.30). | 0.60 | $473.40 |
| | **Analysis and Strategy** | | | **1.10** | **$867.90** |

**Total for Professional Services**                                      **$867.90**

33260 FOMB                                                        Invoice 190143879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0069 COMMONWEALTH TITLE III - APPU V                                    Page 3
  UNIVERSITY OF PUERTO RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MAJA ZERJAL | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | | | | |
| MARC PALMER | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| **Total for ASSOCIATE** | | **0.60** | | **$473.40** |
| | | | | |
| | **Total** | **1.10** | | **$867.90** |
| | **Total Amount for this Matter** | | | **$867.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143880

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $394.50 |
| 202 | Legal Research | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 40.00 | $31,560.00 |
| 207 | Non-Board Court Filings | 22.50 | $17,752.50 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 70.90 | $55,940.10 |
| 212 | General Administration | 12.10 | $3,267.00 |
| | **Total** | **147.60** | **$110,176.50** |

33260 FOMB                                                                Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                    Page 2
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Laura Stafford | 201 | E-mails with N. Bassett, J. Casillas, S. Pico, and O'Neill team regarding joint status report regarding GO lien avoidance proceeding (0.50). | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$394.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Michael A. Firestein | 202 | Research GO lien challenge adversary strategy issues (0.40). | 0.40 | $315.60 |
| 02/19/20 | Michael A. Firestein | 202 | Research GO lien challenge issues on motion to dismiss and claim objection (0.40). | 0.40 | $315.60 |
| 02/26/20 | Michael A. Firestein | 202 | Research status of objection to amended report on claim objections (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **1.10** | **$867.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Laura Stafford | 206 | Review and revise draft stipulations regarding GO lien avoidance proceedings. | 0.30 | $236.70 |
| 02/03/20 | Christina Assi | 206 | Revise draft of stipulation to dismiss defendants who no longer own bonds underlying proof of claim. | 0.70 | $552.30 |
| 02/04/20 | Christina Assi | 206 | Confer with co-plaintiff's counsel regarding proposed stipulated dismissal of individual defendants (2.90); Confer with M. Firestein regarding Pico stipulation (0.10). | 3.00 | $2,367.00 |
| 02/04/20 | Lary Alan Rappaport | 206 | E-mails with C. Assi, M. Firestein regarding draft stipulations for dismissals of specific defendants (0.40). | 0.40 | $315.60 |
| 02/04/20 | Jeffrey W. Levitan | 206 | Conference M. Skrzynski, E. Barak regarding motions to dismiss (0.20); Review research memorandum on lien challenge causes of action (1.40). | 1.60 | $1,262.40 |
| 02/05/20 | Laura Stafford | 206 | Revise draft status report (0.40). | 0.40 | $315.60 |
| 02/05/20 | Christina Assi | 206 | Coordinate sign-off regarding proposed stipulation of dismissal regarding claimholders/defendants who have sold underlying bonds. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0072 COMMONWEALTH TITLE III - GO &                                          Page 3
        GUARANTEED BONDS LIEN
        AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Marc Palmer | 206 | Phone call with Z. Chalett concerning joint status update (0.10); Review and analyze docket entries and background materials (0.30); Draft joint status update concerning Pico defendants' voluntarily dismissal of claim (1.40). | 1.80 | $1,420.20 |
| 02/06/20 | Ehud Barak | 206 | Review motion to dismiss that were filed by bondholders and review and revise outline for response to the GO's motion to dismiss. | 4.20 | $3,313.80 |
| 02/06/20 | Jeffrey W. Levitan | 206 | Conference M. Skrzynski, E. Barak regarding motions to dismiss (0.20); E-mail S. Weise regarding motion to dismiss (0.10); Review motion to dismiss, memorandum regarding property taxes (0.60). | 0.90 | $710.10 |
| 02/06/20 | Michael A. Firestein | 206 | Review status report on Pico motion to dismiss (0.20). | 0.20 | $157.80 |
| 02/07/20 | Ehud Barak | 206 | Review and revise outline for response to the GO's motion to dismiss. | 4.80 | $3,787.20 |
| 02/07/20 | Laura Stafford | 206 | Review and revise joint status report regarding GO lien avoidance proceeding (0.20). | 0.20 | $157.80 |
| 02/07/20 | Elliot Stevens | 206 | Analyze GO lien challenge motions to dismiss (1.60); Research response to same (1.90). | 3.50 | $2,761.50 |
| 02/09/20 | Ehud Barak | 206 | Review and revise outline for the response to the GO's motion to dismiss. | 3.30 | $2,603.70 |
| 02/10/20 | Michael A. Firestein | 206 | Teleconference with J. Levitan and E. Barak on summary judgment issues (0.20); Draft memorandum on summary judgment construction (0.20). | 0.40 | $315.60 |
| 02/20/20 | Michael A. Firestein | 206 | Partial review of DRA motion to dismiss UCC/LCDC claim objection (0.20); Review further GO motion to dismiss on claim objection (0.20). | 0.40 | $315.60 |
| 02/24/20 | Matthew A. Skrzynski | 206 | Draft outline of response to Assured motion to dismiss GO lien challenge. | 3.70 | $2,919.30 |
| 02/25/20 | Matthew A. Skrzynski | 206 | Draft outline of response to Assured motion to dismiss GO lien challenge. | 7.00 | $5,523.00 |
| 02/25/20 | Jeffrey W. Levitan | 206 | Conference M. Skrzynski regarding response to motion to dismiss (0.20). | 0.20 | $157.80 |
| 02/27/20 | Matthew A. Skrzynski | 206 | Draft response to Assured motion to dismiss GO lien challenge. | 0.70 | $552.30 |
| 02/28/20 | Matthew A. Skrzynski | 206 | Draft response to Assured motion to dismiss GO lien challenge. | 1.50 | $1,183.50 |
| **Documents Filed on Behalf of the Board** | | | | **40.00** | **$31,560.00** |

Invoice 190143880

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &                                              Page 4
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/03/20 | Lary Alan Rappaport | 207 | E-mails with M. Firestein, C. Assi regarding A. Pico stipulation and order for dismissal (0.10). | 0.10 | $78.90 |
| 02/03/20 | Michael A. Firestein | 207 | Review Assured urgent motion regarding GO lien challenge motion to dismiss (0.30); Partial review of new UCC GO claim objection (0.20). | 0.50 | $394.50 |
| 02/04/20 | Michael A. Firestein | 207 | Review multiple Pico defendant stipulations on dismissal from adversary (0.30). | 0.30 | $236.70 |
| 02/04/20 | Lary Alan Rappaport | 207 | Review UCC motion omnibus objection to claims asserted against holders of GO bonds, monoline urgent motions regarding leave to file oversized brief in support of motion to dismiss GO bond challenge (0.80). | 0.80 | $631.20 |
| 02/05/20 | Michael A. Firestein | 207 | Review new motion by GO bondholders on motion to dismiss (0.20). | 0.20 | $157.80 |
| 02/05/20 | Elliot Stevens | 207 | E-mail to T. Mungovan and others relating to motion to dismiss filings in GO lien challenges (0.80). | 0.80 | $631.20 |
| 02/05/20 | Jeffrey W. Levitan | 207 | Review LCDC motion to dismiss (0.50); Review joinders to motion to dismiss (0.50); Review Assured motion to dismiss (0.50); Review of Aurelius motion to dismiss (0.40). | 1.90 | $1,499.10 |
| 02/05/20 | Lary Alan Rappaport | 207 | Review claimholder urgent motions for oversized briefs regarding GO bond adversaries (0.20); E-mail M. Firestein, B. Rosen, T. Mungovan regarding same (0.10); Review motion to dismiss Commonwealth and UCC GO/PBA claim objection (0.30); E-mails with M. Firestein, L. Stafford regarding GO bonds (0.10). | 0.70 | $552.30 |
| 02/05/20 | Michael A. Firestein | 207 | Review new LCDC joinder and motion to dismiss GO lien challenge in adversary 291 (0.30); Review multiple filings by defendants in GO proceedings regarding motions to dismiss on reservation of rights issues (0.40). | 0.70 | $552.30 |
| 02/05/20 | Stephen L. Ratner | 207 | Review motions to dismiss GO Lien Challenge and GO/PBA Bond Validity complaint and related materials. | 0.50 | $394.50 |
| 02/06/20 | Stephen L. Ratner | 207 | Review motions to dismiss and related materials regarding lien challenges and bond validity. | 0.20 | $157.80 |
| 02/06/20 | Elliot Stevens | 207 | Analyze GO lien challenge motions to dismiss (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143880

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Steven O. Weise | 207 | Review GO bondholder brief moving to dismiss complaint. | 4.20 | $3,313.80 |
| 02/07/20 | Steven O. Weise | 207 | Review GO bondholder brief moving to dismiss complaint. | 3.80 | $2,998.20 |
| 02/07/20 | Michael A. Firestein | 207 | Review defendant objection to claim objection and related correspondence (0.20). | 0.20 | $157.80 |
| 02/07/20 | Matthew A. Skrzynski | 207 | Review motions to dismiss filed in response to general obligation bond lien challenge complaint. | 0.20 | $157.80 |
| 02/10/20 | Michael A. Firestein | 207 | Review DRA GO claim objection briefings (0.20); Review Court orders on Pico defendants resolution (0.20); Review UCC procedures motion on GO priority briefing issue (0.30). | 0.70 | $552.30 |
| 02/11/20 | Michael A. Firestein | 207 | Review new Court order on consolidation request by Pico defendants (0.10); Review multiple Hein GO motion to dismiss lien challenges (0.20). | 0.30 | $236.70 |
| 02/13/20 | Matthew A. Skrzynski | 207 | Review motions to dismiss filed in response to general obligation bond lien challenge complaint. | 1.00 | $789.00 |
| 02/15/20 | Steven O. Weise | 207 | Review GO bondholder brief moving to dismiss complaint. | 1.40 | $1,104.60 |
| 02/17/20 | Matthew A. Skrzynski | 207 | Review motions to dismiss filed in response to GO bond lien challenge complaint. | 0.70 | $552.30 |
| 02/18/20 | Matthew A. Skrzynski | 207 | Review motions to dismiss filed in response to general obligation bond lien challenge complaint. | 2.40 | $1,893.60 |
| 02/19/20 | Michael A. Firestein | 207 | Review order by Court on Hein filing in adversary (0.10); Review multiple motions to dismiss by supplemental defendants (0.30). | 0.40 | $315.60 |
| 02/24/20 | Matthew A. Skrzynski | 207 | Review motions to dismiss filed in response to general obligation bond lien challenge complaint. | 0.10 | $78.90 |
| 02/28/20 | Matthew A. Skrzynski | 207 | Review motions to dismiss filed in response to general obligation bond lien challenge complaint. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **22.50** | **$17,752.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Michael A. Firestein | 208 | Teleconference with J. Levitan and L. Rappaport on lift-stay and GO lien challenge sequencing issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                                 Page 6
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Michael A. Firestein | 208 | Partial review of PRIFA opposition to lift-stay motion (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $236.70 |
| 02/03/20 | Jeffrey W. Levitan | 210 | Review e-mails, teleconference M. Firestein and L. Rappaport regarding GO complaint (0.50); E-mail M. Firestein, conference E. Barak, regarding GO liens (0.20). | 0.70 | $552.30 |
| 02/03/20 | Laura Stafford | 210 | Call with C. Assi and Z. Chalett regarding GO lien avoidance. | 0.20 | $157.80 |
| 02/03/20 | Laura Stafford | 210 | E-mails with M. Firestein, C. Assi, and Z. Chalett regarding GO lien avoidance actions. | 0.10 | $78.90 |
| 02/03/20 | Marc Palmer | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.90 | $710.10 |
| 02/03/20 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $315.60 |
| 02/03/20 | Zachary Chalett | 210 | Revise stipulations (0.50); Draft e-mails to C. Assi and L. Stafford regarding stipulations (0.20). | 0.70 | $552.30 |
| 02/03/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/04/20 | Michael A. Firestein | 210 | Draft strategic memorandum on Pico stipulation (0.10); Teleconference with C. Assi on strategy for Pico stipulation (0.10). | 0.20 | $157.80 |
| 02/04/20 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 02/05/20 | Zachary Chalett | 210 | Draft e-mails to M. Palmer regarding joint status report (0.20); E-mail with L. Stafford regarding joint status report (0.20); Call and e-mails with M. Palmer regarding joint status report (0.20); Draft e-mail to C. Assi and L. Stafford regarding joint status report (0.10). | 0.70 | $552.30 |

33260 FOMB
Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Laura Stafford | 210 | E-mails with M. Firestein, Z. Chalett, C. Assi, and M. Palmer regarding GO lien avoidance actions (1.20). | 1.20 | $946.80 |
| 02/05/20 | Laura Stafford | 210 | Call with I. Sasson regarding GO lien avoidance actions (0.10). | 0.10 | $78.90 |
| 02/05/20 | Laura Stafford | 210 | Call with C. Tarrant regarding GO lien avoidance actions (0.20). | 0.20 | $157.80 |
| 02/05/20 | Laura Stafford | 210 | Revise draft GO lien challenge filings chart (0.30). | 0.30 | $236.70 |
| 02/05/20 | Timothy W. Mungovan | 210 | Review chart summarizing motions to dismiss, joinders, and reservations of rights filed in connection with GO lien avoidance actions (0.30). | 0.30 | $236.70 |
| 02/06/20 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant regarding preparation of documents in connection with motions to dismiss filed with respect to general obligation lien challenge. | 0.50 | $394.50 |
| 02/06/20 | Michael A. Firestein | 210 | Teleconference with J. Levitan and E. Barak on motion to dismiss strategy (0.20). | 0.20 | $157.80 |
| 02/06/20 | Laura Stafford | 210 | E-mails with C. Tarrant, N. Bassett, and J. Casillas regarding GO lien avoidance actions. | 0.10 | $78.90 |
| 02/06/20 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 02/07/20 | Zachary Chalett | 210 | E-mails with C. Assi, L. Stafford and local counsel regarding joint status report (0.20). | 0.20 | $157.80 |
| 02/10/20 | Laura Stafford | 210 | E-mail with M. Firestein, C. Assi, et al. regarding GO lien avoidance actions (0.10). | 0.10 | $78.90 |
| 02/10/20 | Michael A. Firestein | 210 | Draft memorandum to E. Barak on strategy regarding DRA issues (0.20); Teleconference with J. Levitan and E. Barak on strategy for dealing with DRA parties (0.20). | 0.40 | $315.60 |
| 02/11/20 | Michael A. Firestein | 210 | Draft memorandum on Hein GO motion to dismiss (0.10). | 0.10 | $78.90 |
| 02/12/20 | Matthew A. Skrzynski | 210 | Discuss with J. Levitan regarding response to GO lien challenge motion to dismiss. | 0.20 | $157.80 |
| 02/13/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | Call with D. Fliman regarding GO lien avoidance actions (0.20). | 0.20 | $157.80 |
| 02/15/20 | Jeffrey W. Levitan | 210 | E-mails S. Weise regarding motions to dismiss. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0072 COMMONWEALTH TITLE III - GO &                                          Page 8
  GUARANTEED BONDS LIEN
  AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Jeffrey W. Levitan | 210 | Review Assured, Aurelies briefs to prepare for meeting (0.60); Conference M. Skrzynski, E. Barak regarding Assured motion to dismiss (0.80). | 1.40 | $1,104.60 |
| 02/18/20 | Michael A. Firestein | 210 | Review and draft correspondence on GO lien challenge motion to dismiss strategy (0.20); Teleconference with T. Mungovan on strategy for GO issues (0.20). | 0.40 | $315.60 |
| 02/18/20 | Matthew A. Skrzynski | 210 | Prepare for meeting with J. Levitan and E. Barak regarding motions to dismiss GO lien challenge complaint. | 0.50 | $394.50 |
| 02/19/20 | Marc Palmer | 210 | Review and analyze e-mail from M. Firestein concerning upcoming assignment (0.20); Review and analyze L. Stafford e-mail concerning GO bond litigation and contested matters (0.50); Review and compile pleadings in connection with GO bond litigation and contested matters (2.10). | 2.80 | $2,209.20 |
| 02/19/20 | Matthew A. Skrzynski | 210 | Review prior research and pleadings in connection with Assured motion to dismiss GO lien challenge complaint. | 0.60 | $473.40 |
| 02/19/20 | Jennifer L. Jones | 210 | Conference with M. Firestein regarding background (0.40); Conference with L. Stafford regarding background and context (0.60); [REDACTED: Work relating to court-ordered mediation] (2.10); E-mails with C. Assi regarding GO litigation chart and documents binder (0.10). | 3.20 | $2,524.80 |
| 02/19/20 | Matthew A. Skrzynski | 210 | Correspond with J. Esses and J. Sutherland regarding prior pleadings in connection with section 544 issues in support of response to Assured motion to dismiss GO lien challenge. | 0.60 | $473.40 |
| 02/19/20 | Christina Assi | 210 | Confer internally with L. Stafford, Z. Chalett, and J. Jones regarding motions to dismiss and other GO bond issues. | 0.30 | $236.70 |
| 02/19/20 | Laura Stafford | 210 | Call with J. Jones regarding GO lien avoidance cases (0.50). | 0.50 | $394.50 |
| 02/19/20 | Laura Stafford | 210 | Draft e-mail to H. Waxman, M. Palmer et al regarding GO lien avoidance cases (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143880

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Michael A. Firestein | 210 | Draft strategic memorandum in light of Court order on Hein filing (0.10); Teleconference with H. Waxman on GO claim objection vis-à-vis plan issues (0.30); Conference with J. Jones on GO claim objection and lien challenge strategy (0.40). | 0.80 | $631.20 |
| 02/20/20 | Jennifer L. Jones | 210 | Conferences with M. Palmer regarding GO bond challenges (0.40); Conferences with L. Stafford regarding status of response to claim objection scheduling motion (0.20); Review and analyze docket and filings concerning validity and lien challenges to GO bonds and summarizing same (3.10). | 3.70 | $2,919.30 |
| 02/20/20 | Marc Palmer | 210 | Phone call with L. Stafford concerning GO bond litigation and contested matters (0.10); Phone call with J. Jones regarding same (0.30); Review and compile pleadings in connection with GO bond litigation and contested matters (4.10); Phone call with C. Tarrant regarding same (0.10). | 4.60 | $3,629.40 |
| 02/21/20 | Marc Palmer | 210 | Phone call with J. Jones concerning GO Bond litigation and contested matters (0.40); Phone call with H. Waxman and J. Jones regarding same (0.20); Draft issue tracking chart concerning GO bond litigation and contested matters (5.70). | 6.30 | $4,970.70 |
| 02/21/20 | Michael A. Firestein | 210 | Conference with J. Jones on GO claim strategy for motions to dismiss (0.20). | 0.20 | $157.80 |
| 02/21/20 | Jennifer L. Jones | 210 | Analyzing claim objections, motions to dismiss and other filings regarding GO and PBA bonds and arguments regarding validity in light of constitutional debt limit, drafting memorandum regarding same. | 1.90 | $1,499.10 |
| 02/23/20 | Matthew A. Skrzynski | 210 | Review prior research and pleadings in connection with Assured motion to dismiss GO lien challenge complaint. | 2.90 | $2,288.10 |
| 02/24/20 | Jennifer L. Jones | 210 | Conferences with M. Palmer regarding claim objections (0.30); E-mails to H. Waxman regarding claim objections (0.10); Analyzing claim objections, motions to dismiss and other filings regarding GO and PBA bonds and arguments regarding validity in light of constitutional debt limit, drafting memorandum regarding same (8.70). | 9.10 | $7,179.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Marc Palmer | 210 | E-mail C. Tarrant concerning GO bond claim objections (0.20); Review and summarize claim objections and associated motions to dismiss for inclusion in GO bond litigation issue chart (5.50). | 5.70 | $4,497.30 |
| 02/24/20 | Matthew A. Skrzynski | 210 | Review prior research and pleadings in connection with Assured motion to dismiss GO lien challenge complaint. | 1.30 | $1,025.70 |
| 02/25/20 | Matthew A. Skrzynski | 210 | Review prior research and pleadings in connection with Assured motion to dismiss GO lien challenge complaint. | 1.10 | $867.90 |
| 02/25/20 | Marc Palmer | 210 | Call with J. Jones concerning GO bond lien challenges (0.10); Review and summarize lien objections and associated motions to dismiss for inclusion in GO bond litigation issue chart (2.30). | 2.40 | $1,893.60 |
| 02/25/20 | Michael A. Firestein | 210 | Review and draft correspondence on claim objection for GO issues (0.20); Teleconference with J. Levitan on strategy for motion to dismiss and claim objection issues (0.20). | 0.40 | $315.60 |
| 02/25/20 | Jennifer L. Jones | 210 | Conference with M. Palmer regarding analysis of GO lien challenges (0.20); E-mails with M. Palmer regarding next steps in the analysis (0.20); Review chart regarding various pending litigation (0.40). | 0.80 | $631.20 |
| 02/26/20 | Jennifer L. Jones | 210 | Review memoranda and filings regarding lien challenges. | 1.80 | $1,420.20 |
| 02/26/20 | Jeffrey W. Levitan | 210 | E-mail and conferences M. Skrzynski regarding GO lien challenge (0.40); Review memorandum regarding GO rights (0.40); Review note comments on outline response to Assured motion to dismiss (1.10). | 1.90 | $1,499.10 |
| 02/26/20 | Matthew A. Skrzynski | 210 | Review prior research and pleadings in connection with Assured motion to dismiss GO lien challenge complaint. | 1.00 | $789.00 |
| 02/26/20 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant regarding initial preparation of reply to Assured motion to dismiss GO lien challenge complaint. | 0.40 | $315.60 |

33260 FOMB                                                                                          Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                                              Page 11
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Michael A. Firestein | 210 | Teleconference with J. Levitan on lien challenge motion to dismiss issues (0.20); Teleconference with H. Waxman on strategy regarding claim objections (0.20); Teleconference with Brown Rudnick and Proskauer on claim objection strategy (0.20); Review and draft correspondence on GO lien challenge and motion to dismiss issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 02/27/20 | Marc Palmer | 210 | Review and summarize lien objections and associated motions to dismiss for inclusion in GO bond litigation issue chart. | 2.20 | $1,735.80 |
| 02/27/20 | Jennifer L. Jones | 210 | Review memoranda and filings regarding lien challenges (0.60); E-mails with L. Stafford and M. Palmer regarding lien challenges and pending motions (0.40); Conferences with M. Skrzynski regarding response to lien challenge motions to dismiss (0.10). | 1.10 | $867.90 |
| 02/28/20 | Jennifer L. Jones | 210 | Conference with M. Palmer regarding GO litigation analysis. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **70.90** | **$55,940.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Tal J. Singer | 212 | Update pleadings folders for GO bond adversary cases. | 0.60 | $162.00 |
| 02/05/20 | Tal J. Singer | 212 | Update e-mail/call chart to reflect communications with defendants. | 0.80 | $216.00 |
| 02/05/20 | Christopher M. Tarrant | 212 | Review all motions to dismiss and joinders (2.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.90 | $783.00 |
| 02/06/20 | Laura M. Geary | 212 | Organize and compile cases cited in Assured's motion to dismiss per M. Skrzynski. | 2.20 | $594.00 |
| 02/11/20 | Christopher M. Tarrant | 212 | Review additional motions to dismiss filed (0.80); Update summary charts (0.30); E-mail to L. Stafford regarding same (0.20). | 1.30 | $351.00 |
| 02/11/20 | Tal J. Singer | 212 | Review and revise call/e-mail log to reflect communications with defendants. | 0.70 | $189.00 |

33260 FOMB                                                          Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                          Page 12
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/20 | Angelo Monforte | 212 | Incorporate edits to citations to Board's limited opposition to UCC's motion to intervene per M. Rochman. | 0.70 | $189.00 |
| 02/17/20 | Angelo Monforte | 212 | Draft table of authorities to Board's limited opposition to UCC's motion to intervene per M. Rochman. | 0.60 | $162.00 |
| 02/19/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $216.00 |
| 02/28/20 | Tal J. Singer | 212 | Draft a reply to the Assured motion to dismiss per M. Skrzynski (1.10); Conduct relevant research related to same (0.40). | 1.50 | $405.00 |
| **General Administration** | | | | **12.10** | **$3,267.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$110,176.50** |

33260 FOMB                                                              Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &amp;                              Page 13
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 12.30 | 789.00 | $9,704.70 |
| JEFFREY W. LEVITAN | PARTNER | 8.90 | 789.00 | $7,022.10 |
| LARY ALAN RAPPAPORT | PARTNER | 2.20 | 789.00 | $1,735.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 9.80 | 789.00 | $7,732.20 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 789.00 | $552.30 |
| STEVEN O. WEISE | PARTNER | 9.40 | 789.00 | $7,416.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **43.60** | | **$34,400.40** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 4.80 | 789.00 | $3,787.20 |
| ELLIOT STEVENS | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| JENNIFER L. JONES | ASSOCIATE | 21.70 | 789.00 | $17,121.30 |
| LAURA STAFFORD | ASSOCIATE | 4.70 | 789.00 | $3,708.30 |
| MARC PALMER | ASSOCIATE | 26.70 | 789.00 | $21,066.30 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 26.60 | 789.00 | $20,987.40 |
| ZACHARY CHALETT | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| **Total for ASSOCIATE** | | **91.90** | | **$72,509.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 3.60 | 270.00 | $972.00 |
| **Total for LEGAL ASSISTANT** | | **12.10** | | **$3,267.00** |
| | **Total** | **147.60** | | **$110,176.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                          Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                        Page 14
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                      Invoice 190143880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                           Page 15
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/21/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/21/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/24/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/25/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/26/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/26/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$127.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $491.00 |
| | | | **Total for LEXIS** | **$491.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $408.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143880

   0072 COMMONWEALTH TITLE III - GO &
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

Page 16

| | | | Total for WESTLAW | **$408.00** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2020 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ DISCOVERY - INV# 90417616, INV DATE 02/11/2020 - PRINTING (BLOWBACKS) WITH ASSEMBLY; BINDING-COIL | $264.80 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$264.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 127.50 |
| LEXIS | 491.00 |
| WESTLAW | 408.00 |
| PRINTING, BINDING, ETC. | 264.80 |
| **Total Expenses** | **$1,291.30** |
| **Total Amount for this Matter** | **$111,467.80** |

33260 FOMB                                                                    Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                          Page 1
     STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 21.90 | $17,279.10 |
| 204 | Communications with Claimholders | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 3.10 | $2,445.90 |
| 207 | Non-Board Court Filings | 10.20 | $8,047.80 |
| 208 | Stay Matters | 86.30 | $68,090.70 |
| 210 | Analysis and Strategy | 10.80 | $8,521.20 |
| 212 | General Administration | 12.40 | $3,348.00 |
| | **Total** | **149.50** | **$111,519.90** |

33260 FOMB                                                                                    Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                                      Page 2
STAY-RELIEF MOTION

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Emily Kline | 202 | Conduct research for urgent opposition to Ambac's motion to adjourn hearings on motions for relief from the automatic stay (4.30); E-mail with D. Munkittrick and P. Fishkind regarding same (0.20). | 4.50 | $3,550.50 |
| 02/12/20 | Peter Fishkind | 202 | Conduct research for opposition to Ambac motion (6.20); Teleconferences and related correspondence with D. Munkittrick and E. Kline regarding opposition to Ambac motion (0.90). | 7.10 | $5,601.90 |
| 02/13/20 | Peter Fishkind | 202 | Conduct research for opposition to Ambac motion (2.00); E-mails to D. Munkittrick with analysis (0.20). | 2.20 | $1,735.80 |
| 02/15/20 | Emily Kline | 202 | Review Ambac' motion to compel lift-stay discovery for claimed Board factual assertions to prepare for PRIFA response (1.60); E-mail with P Fishkind regarding same (0.10). | 1.70 | $1,341.30 |
| 02/24/20 | Emily Kline | 202 | Research regarding relevancy of government employee statements for PRIFA opposition to motion to compel lift-stay discovery (3.50); Phone call with D. Munkittrick regarding same (0.10). | 3.60 | $2,840.40 |
| 02/26/20 | Emily Kline | 202 | Research regarding rules for contract clause claims for summary judgment motion (2.80). | 2.80 | $2,209.20 |
| **Legal Research** | | | | **21.90** | **$17,279.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Daniel Desatnik | 204 | Meet and confer with monolines (1.10); Review discovery requests (1.20); Review disclosure statement regarding PRIFA related issues (2.10). | 4.40 | $3,471.60 |
| 02/09/20 | Daniel Desatnik | 204 | Review letter to bondholders regarding discovery. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **4.80** | **$3,787.20** |

33260 FOMB                                                          Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                    Page 3
    STAY-RELIEF MOTION

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/20 | Stephen L. Ratner | 206 | E-mail with G. Maitland, M. Firestein, M. Bienenstock, E. Barak, T. Mungovan, et al. regarding discovery regarding lift stay motion and related matters. | 0.10 | $78.90 |
| 02/15/20 | Peter Fishkind | 206 | Draft outline for response to Ambac motion to compel lift-stay discovery (2.40); Correspondence with D. Munkittrick regarding scheduling order (0.20). | 2.60 | $2,051.40 |
| 02/28/20 | Jeffrey W. Levitan | 206 | E-mails with L. Rappaport and M. Firestein regarding summary judgment outline. | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **3.10** | **$2,445.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/20 | Daniel Desatnik | 207 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 02/12/20 | Daniel Desatnik | 207 | Review Government Parties' reply to Assured motion to adjourn (1.20); Correspondence with D. Munkittrick on related Assured discovery motion (0.20). | 1.40 | $1,104.60 |
| 02/14/20 | Daniel Desatnik | 207 | Review monoline reply to Board response to adjournment motion (0.90); Review discovery motion (1.90). | 2.80 | $2,209.20 |
| 02/14/20 | Peter Fishkind | 207 | Review of Ambac motion to compel lift-stay discovery (0.90); Draft outline for response to Ambac motion to compel lift-stay discovery (2.30); Review prior 2004 motion briefing (0.60); E-mail to D. Munkittrick with analysis (0.10) Teleconferences and related correspondence with D. Munkittrick and E. Kline regarding response to motion to compel lift-stay discovery (0.50). | 4.40 | $3,471.60 |
| 02/25/20 | Daniel Desatnik | 207 | Review Ambac motion to compel lift-stay discovery (0.60). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **10.20** | **$8,047.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143883

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 4

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 1.60 | $1,262.40 |
| 02/01/20 | Lary Alan Rappaport | 208 | Review revised draft opposition to amended Ambac PRIFA stay-relief motion (0.60); E-mails E. Stevens and S. Weise regarding revised draft (0.30); Conference with M. Firestein regarding same (0.20). | 1.10 | $867.90 |
| 02/01/20 | Emily Kline | 208 | E-mail with team regarding cite-checking and finalizing PRIFA brief (0.20). | 0.20 | $157.80 |
| 02/01/20 | Peter Fishkind | 208 | Revise lift-stay brief (2.10). | 2.10 | $1,656.90 |
| 02/01/20 | Jeffrey W. Levitan | 208 | Review and revise lift-stay opposition (0.40); E-mails E. Barak, P. Friedman regarding revisions (0.40). | 0.80 | $631.20 |
| 02/01/20 | Daniel Desatnik | 208 | Revise PRIFA lift-stay response per M. Bienenstock comments (3.10); Revise same following meeting with lift-stay team (1.40). | 4.50 | $3,550.50 |
| 02/02/20 | Jeffrey W. Levitan | 208 | Review O'Melveny comments to lift-stay opposition, e-mails, E. Barak, S. Weise regarding same (0.40); Participate in internal call with E. Barak, D. Desatnik, and M. Mervis regarding lift-stay opposition (0.50); Follow-up internal e-mails with same regarding same (0.20). | 1.10 | $867.90 |
| 02/02/20 | Daniel Desatnik | 208 | Call with O'Melveny on PRIFA lift-stay (0.50); Confer with E. Barak, M. Mervis and Proskauer team (0.50). | 1.00 | $789.00 |
| 02/02/20 | Daniel Desatnik | 208 | Draft sealing motion (1.00); Multiple correspondence with P. Fishkind regarding same (0.40); Review O'Melveny comment to brief (0.80). | 2.20 | $1,735.80 |
| 02/02/20 | Peter Fishkind | 208 | Draft sealing motion and proposed order (0.90); Revise lift-stay brief (2.20); Correspondence with D. Desatnik and E. Kline regarding lift-stay brief (0.50). | 3.60 | $2,840.40 |
| 02/02/20 | Emily Kline | 208 | Review and revise draft of brief for PRIFA lift-stay opposition (1.90); E-mail with team regarding PRIFA brief (0.40). | 2.30 | $1,814.70 |
| 02/02/20 | Michael T. Mervis | 208 | Teleconference with O'Melveny regarding strategy for argumentation of PRIFA lift-stay motion (0.50); Follow-up teleconference with D. Desatnik, E. Barak and J. Levitan and S. Weise regarding same (0.50). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 5
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/20 | Ehud Barak | 208 | Call with O'Melveny regarding PRIFA lift-stay (0.50); Confer with J. Levitan, D. Desatnik, M. Mervis regarding same (0.50). | 1.00 | $789.00 |
| 02/02/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 3.60 | $2,840.40 |
| 02/03/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 3.30 | $2,603.70 |
| 02/03/20 | Ehud Barak | 208 | Review and revise PRIFA lift-stay opposition (3.60); Discuss with M. Bienenstock regarding same (0.20); Discuss same with rum tax producers (0.30); Discuss same with D. Desatnik (0.50). | 4.60 | $3,629.40 |
| 02/03/20 | Ehud Barak | 208 | Call with D. Desatnik regarding response to objection to lift-stay and discuss M. Bienenstock comments. | 0.60 | $473.40 |
| 02/03/20 | Daniel Desatnik | 208 | Discuss PRIFA lift-stay issues with E. Barak (0.60); Call with M. Mervis on same (0.20); Revise PRIFA lift-stay opposition per O'Melveny comments (1.40); Revise same per S. Weise comments (0.70); Call with L. Stafford regarding same (0.10); Call with counsel for rum producers and multiple e-mail correspondence as follow-up (0.60); Revise brief per same (0.60); Review Serralles joinder (0.50); Review Bacardi joinder (0.90); Review lift-stay opposition with E. Barak (0.50); Review citations and footnotes (1.20). | 7.30 | $5,759.70 |
| 02/03/20 | Michael T. Mervis | 208 | Teleconference with D. Desatnik regarding strategy issues. | 0.20 | $157.80 |
| 02/03/20 | David A. Munkittrick | 208 | Review draft motion to seal (0.10); Review filed lift-stay oppositions (0.20). | 0.30 | $236.70 |
| 02/03/20 | Lary Alan Rappaport | 208 | E-mails D. Desatnik, D. Coffino, N. Zouairabani Trinidad and, M. Bienenstock regarding edits to opposition to amended Ambac lift-stay motion (0.20); Review revised opposition to amended Ambac PRIFA lift-stay motion (0.40); Conference with D. Desatnik regarding edit to opposition (0.10). | 0.70 | $552.30 |
| 02/03/20 | Peter Fishkind | 208 | Revise lift-stay brief (0.90); Correspondence with D. Desatnik and E. Kline regarding filing of brief (0.40). | 1.30 | $1,025.70 |
| 02/03/20 | Emily Kline | 208 | Review and revise PRIFA lift-stay opposition brief (3.60); E-mail with P Fishkind regarding same (0.20). | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143883

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Lary Alan Rappaport | 208 | Review AAFAF limited joinder, UCC joinder, Bacardi opposition to lift-stay motion (0.30); E-mails M. Firestein, M. Mervis, E. Barak, C. Febus, T. Mungovan, M. Dale regarding meet and confer with Ambac counsel, strategy (0.20); Conference with M. Firestein regarding oppositions (0.20). | 0.70 | $552.30 |
| 02/04/20 | David A. Munkittrick | 208 | Discuss lift-stay status and discovery with D. Desatnik (0.20); E-mails regarding lift-stay discovery meet and confer (0.10). | 0.30 | $236.70 |
| 02/04/20 | Daniel Desatnik | 208 | Call with M. Dale on lift-stay discovery (0.10); Call with D. Munkittrick on meet and confer (0.20); Review AAFAF joinders (0.40); Continue to review Barcardi joinder (0.30). | 1.00 | $789.00 |
| 02/04/20 | Michael A. Firestein | 208 | Further review of PRIFA opposition to lift-stay (0.40). | 0.40 | $315.60 |
| 02/05/20 | Michael A. Firestein | 208 | Review as-filed Commonwealth and Board opposition to PRIFA lift-stay materials (0.80). | 0.80 | $631.20 |
| 02/06/20 | Daniel Desatnik | 208 | [REDACTED: Work relating to court-ordered mediation] (2.00); Review proof of claims of lift-stay movants (1.60); Call with E. Stevens on same (0.20); Determine whether movants asserted certain property interests in claims (3.20); Review memorandum on arbitration (0.60). | 7.60 | $5,996.40 |
| 02/07/20 | Michael T. Mervis | 208 | Teleconference with L. Rappaport regarding Baccardi opposition to lift-stay motion (0.20); Follow-up correspondence regarding same (0.10); Detailed review of and notations on as-filed opposition to lift-stay motion (1.00). | 1.30 | $1,025.70 |
| 02/07/20 | Lary Alan Rappaport | 208 | Conference with M. Mervis regarding oppositions to Ambac PRIFA lift-stay motion, strategy (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 02/07/20 | Michael A. Firestein | 208 | Teleconference and e-mails with L. Rappaport on PRIFA lift-stay issues and strategy (0.40); Review and draft multiple correspondence with M. Mervis and others on lift-stay discovery (0.40). | 0.80 | $631.20 |
| 02/08/20 | Lary Alan Rappaport | 208 | E-mails with D. Desatnik regarding Ambac PRIFA stay-relief documents (0.10); Review Ambac PRIFA stay-relief documents (0.30). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                     Page 7
  STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/08/20 | Daniel Desatnik | 208 | Call regarding monoline discovery response (0.50); Correspondence with L. Rappaport on lockbox issues (0.30). | 0.80 | $631.20 |
| 02/10/20 | Michael A. Firestein | 208 | Review Ambac meet and confer correspondence regarding request to lift-stay (0.10). | 0.10 | $78.90 |
| 02/11/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 2.60 | $2,051.40 |
| 02/12/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 4.30 | $3,392.70 |
| 02/13/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 3.20 | $2,524.80 |
| 02/13/20 | Emily Kline | 208 | E-mail with team regarding filing of urgent PRIFA opposition motion (0.20). | 0.20 | $157.80 |
| 02/14/20 | Emily Kline | 208 | Call with D. Munkittrick and P. Fishkind regarding urgent opposition motion (0.30); Read opposition's motion to compel lift-stay discovery (1.70); Research regarding who bears burden of showing relevancy for discovery requests for PRIFA response to motion to compel lift-stay discovery (1.90). | 3.90 | $3,077.10 |
| 02/18/20 | Emily Kline | 208 | E-mail with team regarding Judge Dein order on motions to compel lift-stay discovery (0.10). | 0.10 | $78.90 |
| 02/19/20 | Emily Kline | 208 | E-mail with team regarding order on motion to compel lift-stay discovery (0.10); Review order (0.10). | 0.20 | $157.80 |
| 02/22/20 | Emily Kline | 208 | E-mail with D. Munkittrick regarding research for opposition to motion to compel lift-stay discovery for PRIFA (0.10). | 0.10 | $78.90 |
| 02/25/20 | Emily Kline | 208 | Research regarding burden of proof for relevancy of requested discovery for PRIFA (0.60); Research regarding relevancy of post hoc statements in interpreting statutes and contracts for PRIFA opposition to motion to compel lift-stay discovery (3.90); Review and revise PRIFA draft opposition to motion to compel lift-stay discovery (0.90); E-mail with D. Munkittrick and P. Fishkind regard PRIFA opposition to motion to compel lift-stay discovery (0.30); Phone call with D. Munkittrick and P. Fishkind regarding same (0.20). | 5.90 | $4,655.10 |
| 02/27/20 | Emily Kline | 208 | Reviewed prior discovery decisions for relevant holdings (1.10); Research and review prior briefing for authority on party in interest standing (1.80). | 2.90 | $2,288.10 |
| 02/29/20 | Jeffrey W. Levitan | 208 | Review FGIC bondholders intervention motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                          Page 8
   STAY-RELIEF MOTION

**Stay Matters**                                                 **86.30**      **$68,090.70**

### Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/20 | David A. Munkittrick | 210 | Review lock box agreement (0.40). | 0.40 | $315.60 |
| 02/10/20 | Michael T. Mervis | 210 | Continued detailed review of and notations on as-filed opposition to lift stay motion. | 2.50 | $1,972.50 |
| 02/11/20 | Daniel Desatnik | 210 | Call with D. Munkittrick on PRIFA schedule. | 0.10 | $78.90 |
| 02/14/20 | Laura Stafford | 210 | Review and analyze document production in lift stay proceedings (0.30). | 0.30 | $236.70 |
| 02/25/20 | Peter Fishkind | 210 | Research and assistance with drafting of inserts for opposition to motion to compel lift-stay discovery (4.10); Teleconferences and related correspondence with D. Munkittrick regarding drafting of opposition to motion to compel lift-stay discovery (0.50). | 4.60 | $3,629.40 |
| 02/26/20 | Peter Fishkind | 210 | Review of opposition to motion to compel lift-stay discovery draft and addition of comments (0.90); Correspondence with D. Munkittrick regarding past research assignment (0.30). | 1.20 | $946.80 |
| 02/27/20 | Peter Fishkind | 210 | Review of relevant case law for D. Munkittrick (0.90); Insert to opposition to motion to compel lift-stay discovery regarding prior research (0.50); Correspondence with D. Munkittrick and E. Kline regarding research assignments (0.30). | 1.70 | $1,341.30 |
| **Analysis and Strategy** | | | | **10.80** | **$8,521.20** |

### General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/20 | Julia L. Sutherland | 212 | Review and revise additional citations in opposition to PRIFA lift-stay motion per P. Fishkind. | 2.70 | $729.00 |
| 02/02/20 | Laura M. Geary | 212 | Cite check latest draft p. 1-34 of opposition to PRIFA lift-stay per P. Fishkind. | 2.10 | $567.00 |
| 02/03/20 | Laura M. Geary | 212 | Draft table of authorities for opposition to PRIFA lift-stay per P. Fishkind. | 1.60 | $432.00 |

33260 FOMB                                                                      Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                        Page 9
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Laura M. Geary | 212 | Organize and compile oppositions and joinders to lift-stay motions per D. Desatnik (0.10); Prepare hard copies for D. Munkittrick (0.20). | 0.30 | $81.00 |
| 02/13/20 | Julia L. Sutherland | 212 | Review and revise citations used in objection to motion to adjourn hearing per D. Munkittrick (1.00); Draft table of authorities in connection with the same (0.50); Consolidate attorney edits into final draft (0.30). | 1.80 | $486.00 |
| 02/15/20 | Julia L. Sutherland | 212 | Draft document detailing paragraphs and scope of discovery pursuant to Judge Swain's order for review by M. Mervis. | 1.10 | $297.00 |
| 02/21/20 | Julia L. Sutherland | 212 | Draft chart summarizing produced documents per N. Moser. | 0.30 | $81.00 |
| 02/22/20 | Julia L. Sutherland | 212 | Compile previously filed Rule 2004 briefing for review by D. Munkittrick (0.70); Compile previously filed summary judgment briefing for review by the same (0.30). | 1.00 | $270.00 |
| 02/25/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser (0.50); Review and compile productions for attorney review (0.30); Compile documents to be translated per N. Moser (0.10). | 0.90 | $243.00 |
| 02/26/20 | Julia L. Sutherland | 212 | Review and compile lift-stay discovery productions for attorney review. | 0.20 | $54.00 |
| 02/27/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser (0.10); Review and compile productions for attorney review (0.10). | 0.20 | $54.00 |
| 02/28/20 | Julia L. Sutherland | 212 | Revise production index with incoming lift-stay discovery productions per N. Moser. | 0.20 | $54.00 |
| **General Administration** | | | | **12.40** | **$3,348.00** |

**Total for Professional Services**                                             **$111,519.90**

33260 FOMB                                                          Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                           Page 10
STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| EHUD BARAK | PARTNER | 6.20 | 789.00 | $4,891.80 |
| JEFFREY W. LEVITAN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| LARY ALAN RAPPAPORT | PARTNER | 3.20 | 789.00 | $2,524.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MICHAEL T. MERVIS | PARTNER | 5.00 | 789.00 | $3,945.00 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| STEVEN O. WEISE | PARTNER | 18.60 | 789.00 | $14,675.40 |
| **Total for PARTNER** | | **37.70** | | **$29,745.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 35.10 | 789.00 | $27,693.90 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| EMILY KLINE | ASSOCIATE | 32.20 | 789.00 | $25,405.80 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| PETER FISHKIND | ASSOCIATE | 30.80 | 789.00 | $24,301.20 |
| **Total for ASSOCIATE** | | **99.40** | | **$78,426.60** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 8.40 | 270.00 | $2,268.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| **Total for LEGAL ASSISTANT** | | **12.40** | | **$3,348.00** |
| | | | | |
| | **Total** | **149.50** | | **$111,519.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/01/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $10.60 |
| 02/01/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/01/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.40 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |

33260 FOMB                                                                    Invoice 190143883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 11
  STAY-RELIEF MOTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/04/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Peter Fishkind | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/12/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/13/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/18/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $12.00 |
| 02/24/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/27/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.10 |
| | | | **Total for REPRODUCTION** | **$104.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/27/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 146 Lines Printed | $204.00 |
| 01/27/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $286.00 |
| 01/28/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed | $462.00 |
| 01/28/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 83 Lines Printed | $1,001.00 |
| 01/28/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 01/29/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed | $1,573.00 |
| 01/29/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $1,327.00 |
| 01/30/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $102.00 |
| 01/30/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed | $143.00 |
| 02/01/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 02/02/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 02/03/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |

33260 FOMB

Invoice 190143883

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed | $1,262.00 |
| 02/12/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 75 Lines Printed | $1,552.00 |
| 02/13/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $143.00 |
| 02/14/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$9,056.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/25/2020 | Emily Kline | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Dafni Greek Taverna Order#2029411884 for Emily Kline Actual Delivery Time: 02/25/2020 19:44:00 | $19.82 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$19.82** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 104.70 |
| WESTLAW | 9,056.00 |
| DINNER VOUCHER/SWEB | 19.82 |
| **Total Expenses** | **$9,180.52** |
| **Total Amount for this Matter** | **$120,700.42** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143887

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 9.40 | $7,416.60 |
| 210 | Analysis and Strategy | 1.90 | $1,499.10 |
| | **Total** | **11.30** | **$8,915.70** |

33260 FOMB                                                                      Invoice 190143887
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                               Page 2
 COSSEC

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Michael A. Firestein | 206 | Review multiple memoranda regarding motion for leave to amend (0.30). | 0.30 | $236.70 |
| 02/04/20 | Marc Palmer | 206 | Draft motion and proposed order modifying briefing schedule in anticipation of potential filing of amended complaint. | 1.10 | $867.90 |
| 02/04/20 | Eric Wertheim | 206 | Draft motion and proposed order modifying briefing schedule in anticipation of potential filing of amended complaint. | 2.80 | $2,209.20 |
| 02/05/20 | Marc Palmer | 206 | Revise motion and proposed order modifying briefing schedule per J. Alonzo and J. Richman edits. | 0.50 | $394.50 |
| 02/05/20 | Eric Wertheim | 206 | Draft motion and proposed order modifying briefing schedule in anticipation of potential filing of amended complaint. | 2.70 | $2,130.30 |
| 02/05/20 | Julia D. Alonzo | 206 | Review and revise motion seeking extension of time to respond to complaint or potential amended complaint. | 0.60 | $473.40 |
| 02/05/20 | Jonathan E. Richman | 206 | Revise motion regarding scheduling order. | 0.60 | $473.40 |
| 02/06/20 | Jonathan E. Richman | 206 | Revise motion regarding amended scheduling order (0.50); Draft and review e-mails with defense counsel regarding same (0.10). | 0.60 | $473.40 |
| 02/06/20 | Scott P. Cooper | 206 | Review motion regarding amended scheduling order and e-mails with defense counsel regarding same (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **9.40** | **$7,416.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Marc Palmer | 210 | Review and analyze First Circuit order dismissing Cooperativas' appeal (0.10); Review and analyze correspondence with C. Garcia Benitez concerning next steps in underlying adversary proceeding (0.20). | 0.30 | $236.70 |
| 02/03/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status. | 0.20 | $157.80 |
| 02/04/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status. | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190143887
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                    Page 3
    COSSEC

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/04/20 | Julia D. Alonzo | 210 | Correspond with J. Richman, C. Garcia-Benítez, M. Palmer and E. Wertheim regarding timing for response to complaint and motion regarding potential amended complaint. | 0.30 | $236.70 |
| 02/07/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding scheduling. | 0.20 | $157.80 |
| 02/11/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding scheduling order. | 0.20 | $157.80 |
| 02/11/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding scheduling order. | 0.20 | $157.80 |
| 02/11/20 | Marc Palmer | 210 | Review and analyze e-mails from G. Garcia-Benitez and plaintiff concerning motion to adjust schedule. | 0.10 | $78.90 |
| 02/11/20 | Scott P. Cooper | 210 | Review e-mails with all counsel regarding motion for modification of briefing schedule (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1.90** | **$1,499.10** |

**Total for Professional Services**                                              **$8,915.70**

33260 FOMB                                                                        Invoice 190143887
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                              Page 4
   COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JONATHAN E. RICHMAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| SCOTT P. COOPER | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **2.90** | | **$2,288.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.90 | 789.00 | $710.10 |
| **Total for SENIOR COUNSEL** | | **0.90** | | **$710.10** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| MARC PALMER | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| **Total for ASSOCIATE** | | **7.50** | | **$5,917.50** |
| | | | | |
| | **Total** | **11.30** | | **$8,915.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/04/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/05/2020 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.70 |
| | | | **Total for REPRODUCTION** | **$56.80** |

33260 FOMB                                                              Invoice 190143887
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                              Page 5
  COSSEC

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 56.80 |
| WESTLAW | 143.00 |
| **Total Expenses** | **$199.80** |
| **Total Amount for this Matter** | **$9,115.50** |

33260 FOMB                                                          Invoice 190143890
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                    Page 1
  COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **1.10** | **$867.90** |

33260 FOMB                                                                    Invoice 190143890
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                        Page 2
COMMONWEALTH

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Lary Alan Rappaport | 207 | Review plaintiffs' motion for an order requiring defendant to stat it's position regarding claim (0.10); E-mails with C. Kass, P. Possinger and D. Munkittrick regarding motion, analysis, strategy (0.10). | 0.20 | $157.80 |
| 02/28/20 | Colin Kass | 207 | Review order for motion to direct defendant to state position. | 0.40 | $315.60 |
| 02/28/20 | Timothy W. Mungovan | 207 | Review plaintiffs' motion for order directing defendants to submit more definite statement (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.70** | **$552.30** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Colin Kass | 210 | E-mails with L. Rappaport and D. Munkittrick regarding response to motion for order. | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                              **$867.90**

33260 FOMB                                                              Invoice 190143890
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                    Page 3
   COMMONWEALTH

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 0.80 | 789.00 | $631.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **1.10** | | **$867.90** |
| | **Total** | **1.10** | | **$867.90** |
| | **Total Amount for this Matter** | | | **$867.90** |

33260 FOMB                                                              Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $631.20 |
| 202 | Legal Research | 8.50 | $6,706.50 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 251.60 | $198,512.40 |
| 207 | Non-Board Court Filings | 6.70 | $5,286.30 |
| 210 | Analysis and Strategy | 145.40 | $114,720.60 |
| 212 | General Administration | 18.50 | $4,995.00 |
| | **Total** | **431.90** | **$331,167.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143891

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                      Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Hena Vora | 201 | Participate in call with Board regarding Law 29 (0.30). | 0.30 | $236.70 |
| 02/28/20 | Timothy W. Mungovan | 201 | Communications with N. Jaresko regarding CRIM's proposed motion for leave to file an amicus brief (0.20). | 0.20 | $157.80 |
| 02/28/20 | Timothy W. Mungovan | 201 | Communications with N. Jaresko regarding timing of decision on motion for summary judgment (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$631.20** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Lucy Wolf | 202 | Legal research on injunction. | 2.20 | $1,735.80 |
| 02/11/20 | Lucy Wolf | 202 | Review case law on anti-democratic statutes (0.40); Call with C. Rogoff regarding mootness research (0.20). | 0.60 | $473.40 |
| 02/14/20 | Lucy Wolf | 202 | Legal research concerning injunctive relief. | 3.20 | $2,524.80 |
| 02/15/20 | Lucy Wolf | 202 | Legal research in anti-democratic statutes for reply brief. | 2.10 | $1,656.90 |
| 02/22/20 | Nathan R. Lander | 202 | Review injunction cases to be cited in reply brief. | 0.40 | $315.60 |
| **Legal Research** | | | | **8.50** | **$6,706.50** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Timothy W. Mungovan | 204 | Communications with G. Brenner and counsel for the Governor about their motion to enlarge the number of pages for their opposition to the motion for summary judgment (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Nathan R. Lander | 206 | Review summary judgment briefing in anticipation of receiving opposition brief and review materials relating to reply. | 1.60 | $1,262.40 |
| 02/03/20 | Lucy Wolf | 206 | Draft motion to exceed page limit. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143891

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Nathan R. Lander | 206 | Review and analysis of potential arguments in response to our summary judgment motion, and potential reply arguments, in anticipation of reply brief. | 1.90 | $1,499.10 |
| 02/04/20 | Hadassa R. Waxman | 206 | Review summary judgment papers in preparation for reply. | 1.20 | $946.80 |
| 02/05/20 | Nathan R. Lander | 206 | Review/analysis of materials in advance of receiving summary judgment opposition and in anticipation of reply brief. | 0.40 | $315.60 |
| 02/05/20 | Nathan R. Lander | 206 | Review and analysis of opposition to motion for summary judgment. | 1.50 | $1,183.50 |
| 02/05/20 | Nathan R. Lander | 206 | Draft sections of outline of reply in support of summary judgment and review/analysis related to same. | 2.20 | $1,735.80 |
| 02/05/20 | Nathan R. Lander | 206 | Call with T. Mungovan and Law 29 team regarding summary judgment reply. | 0.30 | $236.70 |
| 02/05/20 | Hadassa R. Waxman | 206 | Call with T. Mungovan and Law 29 team regarding summary judgment reply (0.30); Call with Proskauer internal Law 29 Team regarding reply (0.30); Review and analysis of Government's response to summary judgment (1.30); Review and analysis of proposed responses to Government's arguments (0.50); Review and analysis of Government's statement of undisputed facts and comparison with Board's statements (0.90). | 3.30 | $2,603.70 |
| 02/05/20 | Stephen L. Ratner | 206 | Review summary judgment motion and related materials (0.80); Conference with T. Mungovan, H. Waxman, L. Wolf, C. Rogoff, et al. regarding reply brief regarding summary judgment motion (0.30); E-mails with G. Brenner, T. Mungovan, M. Bienenstock, et al. regarding same (0.50); Review opposition to motion for summary judgment and related materials (2.30). | 3.90 | $3,077.10 |
| 02/05/20 | Lisa Markofsky | 206 | Call with T. Mungovan, H. Waxman and others regarding reply brief (0.30); E-mails with same regarding same and locate and circulate prior outlines in connection with same (0.20). | 0.50 | $394.50 |
| 02/05/20 | Lisa Markofsky | 206 | Review and analyze opposition to motion for summary judgment with respect to 207 arguments for reply (0.50); Prepare outline summarizing Government's arguments and responses to same for reply (0.80). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190143891

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Corey I. Rogoff | 206 | Attend call with S. Ratner, G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, H. Vora, and C. Guensberg regarding legal strategy (0.30); Attend call with N. Lander regarding legal strategy (0.10); Attend call with L. Wolf regarding legal strategy (0.10); Attend call with H. Waxman and L. Wolf regarding legal strategy (0.10); Attend calls with L. Markofsky regarding legal strategy (0.30); Review defendants' brief opposing the Board's motion for summary judgment (1.40); Attend call with S. Ratner, G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Guensberg regarding legal strategy (0.30); Attend calls with C. Guensberg regarding legal strategy (0.10); Draft outline of potential arguments in Law 29 action (0.80); Review past filings in Law 29 action (0.40); Review exhibits to past filings in Law 29 action (0.20); Review outline of potential arguments in Law 29 action (0.40). | 4.50 | $3,550.50 |
| 02/05/20 | Guy Brenner | 206 | Review and analyze summary judgment opposition brief (1.60); Call with T. Mungovan and Law 29 team regarding summary judgment filing and response to same (0.30). | 1.90 | $1,499.10 |
| 02/05/20 | Timothy W. Mungovan | 206 | Call with H. Waxman, G. Brenner, and Law 29 team regarding preparing for Governor's opposition (0.30); E-mails with same regarding same (0.10). | 0.40 | $315.60 |
| 02/05/20 | Lucy Wolf | 206 | Calls with Law 29 team regarding strategy for reply brief. | 1.60 | $1,262.40 |
| 02/05/20 | Lucy Wolf | 206 | Review opposition brief (0.90); Draft outline for injunction section of reply brief (2.10); Draft template for reply brief (1.30); Draft motion to exceed page limit (0.80). | 5.10 | $4,023.90 |
| 02/06/20 | Lucy Wolf | 206 | Call with Law 29 team to discuss strategy for reply brief. | 1.00 | $789.00 |
| 02/06/20 | Lucy Wolf | 206 | Edits to outline of injunction section for reply brief. | 1.30 | $1,025.70 |
| 02/06/20 | Guy Brenner | 206 | Call with H. Waxman and Law 29 team regarding arguments in response to summary judgment opposition brief (1.00); Review and analyze opposition to summary judgment brief and arguments in response to same (0.50); Review and revise outline for reply brief (0.70). | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Timothy W. Mungovan | 206 | Revise outline of reply to Governor's opposition to motion for summary judgment (1.50). | 1.50 | $1,183.50 |
| 02/06/20 | Timothy W. Mungovan | 206 | Communications M. Firestein, M. Bienenstock, S. Ratner, and H. Waxman regarding motion for summary judgment and preparing for oral argument on March 4 (0.60). | 0.60 | $473.40 |
| 02/06/20 | Lisa Markofsky | 206 | Review and analyze opposition to summary judgment motion (1.00); Call with S. Ratner, H. Waxman, G. Brenner and others regarding reply to opposition (1.00); Draft bullet points of section 207 argument (0.50); Follow-up work relating to call (0.30); Draft section 207 reply argument (1.50). | 4.30 | $3,392.70 |
| 02/06/20 | Hadassa R. Waxman | 206 | Call with G. Brenner, N. Lander, L. Markofsky, L. Wolf, C. Rogoff regarding reply to summary judgment brief (1.00); Revise reply in support of summary judgment motion including review of Board's opening papers and Governor's response (2.00); Extensive e-mails and discussions with internal Proskauer team members regarding same (1.20); Draft and revise short outline for reply including comments from S. Ratner and T. Mungovan (2.00). | 6.20 | $4,891.80 |
| 02/06/20 | Corey I. Rogoff | 206 | Attend call with S. Ratner, G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Guensberg regarding legal strategy (1.00); Summarize legal arguments for potential legal filing in Law 29 action (0.40); Draft section for reply to defendants' opposition to summary judgment (1.90); Review defendants' brief opposing the Board's motion for summary judgment (0.50); Review past filings in Law 29 action (0.60); Review exhibits to past filings in Law 29 action (0.40). | 4.80 | $3,787.20 |
| 02/06/20 | Stephen L. Ratner | 206 | Review opposition to motion for summary judgment, outlines for reply brief, and related materials (3.60); Conferences with T. Mungovan regarding same (0.40); Meeting with, G. Brenner, H. Waxman, C. Rogoff, L. Markofsky, L. Wolf, et al. regarding same (1.00); E-mail with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, C. Rogoff, et al. regarding same (0.30). | 5.30 | $4,181.70 |

33260 FOMB                                                                                  Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/20 | Caroline L. Guensberg | 206 | Attend call with S. Ratner, G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding legal strategy (1.00). | 1.00 | $789.00 |
| 02/06/20 | Nathan R. Lander | 206 | Draft reply brief section on section 204(a). | 3.70 | $2,919.30 |
| 02/06/20 | Nathan R. Lander | 206 | Call with H. Waxman and Law 29 team regarding reply brief in support of summary judgment. | 0.50 | $394.50 |
| 02/06/20 | Nathan R. Lander | 206 | Revise sections of summary judgment outline. | 0.40 | $315.60 |
| 02/07/20 | Lisa Markofsky | 206 | Draft and revise reply argument regarding PROMESA 207. | 2.50 | $1,972.50 |
| 02/07/20 | Nathan R. Lander | 206 | Revise 204(a) section of reply brief in support of summary judgment. | 0.40 | $315.60 |
| 02/07/20 | Nathan R. Lander | 206 | Draft section 108 section of reply brief in support of motion for summary judgment. | 3.80 | $2,998.20 |
| 02/07/20 | Nathan R. Lander | 206 | Research for "policy" section of reply brief in support of summary judgment. | 1.20 | $946.80 |
| 02/07/20 | Corey I. Rogoff | 206 | Correspond with G. Brenner regarding reply to defendants' opposition to summary judgment (0.10); Draft section for reply to defendants' opposition to summary judgment (0.60); Conduct research regarding potential arguments in reply to defendants' opposition to summary judgment (0.70); Review defendants' brief opposing the Board's motion for summary judgment (0.40); Review past filings in Law 29 action (0.20); Review exhibits to past filings in Law 29 action (0.10). | 2.10 | $1,656.90 |
| 02/07/20 | Guy Brenner | 206 | Revise Section 207 argument section of reply brief (includes review and analysis of briefing) (2.60); Draft introduction (0.50); Review 204(a) briefing (0.60). | 3.70 | $2,919.30 |
| 02/07/20 | Stephen L. Ratner | 206 | Review outlines and related materials for reply brief on summary judgment motion (1.50); E-mail with H. Waxman, T. Mungovan, et al. regarding same (0.10). | 1.60 | $1,262.40 |
| 02/07/20 | Lucy Wolf | 206 | Draft section of reply brief on injunction. | 2.90 | $2,288.10 |
| 02/08/20 | Lisa Markofsky | 206 | Review and revise 207 reply argument. | 1.30 | $1,025.70 |
| 02/08/20 | Guy Brenner | 206 | Review revised section 207 section and revise/comment on same (0.40); Review and revise section 108 section of reply brief (1.10); Confer with H. Waxman regarding brief (0.20). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190143891

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                             Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/20 | Corey I. Rogoff | 206 | Draft section for reply to defendants' opposition to summary judgment (1.20); Conduct research regarding potential legal arguments (0.30); Correspond with G. Brenner and H. Waxman regarding reply to defendants' opposition to summary judgment (0.10). | 1.60 | $1,262.40 |
| 02/08/20 | Nathan R. Lander | 206 | Draft section of reply brief regarding policy of non-compliance with 204(a). | 3.10 | $2,445.90 |
| 02/08/20 | Nathan R. Lander | 206 | Revise section 204(a) section for reply brief in support of summary judgment. | 0.40 | $315.60 |
| 02/09/20 | Nathan R. Lander | 206 | Review/revise sections of reply brief in support of summary judgment. | 1.30 | $1,025.70 |
| 02/09/20 | Nathan R. Lander | 206 | Research regarding conduct prohibited by multiple statutes. | 0.40 | $315.60 |
| 02/09/20 | Guy Brenner | 206 | Revise section 207 arguments for reply brief (0.70); Review and revise section 204(c) section of reply brief (2.30); Review and revise 204(a) policy section of reply brief (0.50). | 3.50 | $2,761.50 |
| 02/09/20 | Lucy Wolf | 206 | Draft injunction section of reply to opposition to motion for summary judgment. | 2.80 | $2,209.20 |
| 02/10/20 | Guy Brenner | 206 | Review and revise 204(a) section of reply brief (3.40); Participate in call with Law 29 team regarding research tasks and arguments (0.60); Analyze arguments regarding section 207 with L. Markofsky (0.40); Review and revise 204(a) policy section of brief (0.60); Draft introduction to reply brief (0.20). | 5.20 | $4,102.80 |
| 02/10/20 | Lucy Wolf | 206 | Revise summary judgment brief. | 0.40 | $315.60 |
| 02/10/20 | Lucy Wolf | 206 | Revise section of reply on injunction (0.30); Revise section of reply on anti-democratic laws (2.40). | 2.70 | $2,130.30 |
| 02/10/20 | Lucy Wolf | 206 | Call with Law 29 team regarding strategy for reply brief. | 0.60 | $473.40 |
| 02/10/20 | Stephen L. Ratner | 206 | Review outlines and related materials for reply brief on summary judgment motion. | 0.40 | $315.60 |
| 02/10/20 | Corey I. Rogoff | 206 | Attend call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Guensberg regarding legal strategy (0.50); Revise arguments for reply brief supporting the Board's motion for summary judgment (0.60). | 1.10 | $867.90 |
| 02/10/20 | Nathan R. Lander | 206 | Draft insert for reply brief regarding defendants' response to undisputed facts. | 0.20 | $157.80 |
| 02/10/20 | Nathan R. Lander | 206 | Call with G. Brenner and team regarding summary judgment reply brief. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                   Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Nathan R. Lander | 206 | Review/analyze response to statement of undisputed facts and defendants' declarations. | 1.60 | $1,262.40 |
| 02/10/20 | Nathan R. Lander | 206 | Research/review of cases for "policy" section of reply brief and on First Circuit summary judgment standards. | 2.50 | $1,972.50 |
| 02/10/20 | Nathan R. Lander | 206 | Revise "policy" section of reply brief. | 0.60 | $473.40 |
| 02/10/20 | Nathan R. Lander | 206 | Revise 204(a) section of reply brief. | 0.40 | $315.60 |
| 02/10/20 | Nathan R. Lander | 206 | Research/analysis regarding replying to or otherwise addressing responses to statements of undisputed facts. | 1.10 | $867.90 |
| 02/11/20 | Lisa Markofsky | 206 | Confer with L. Wolf regarding reply brief argument (0.20); Further revise same (0.50). | 0.70 | $552.30 |
| 02/11/20 | Stephen L. Ratner | 206 | Review outlines and related materials for reply brief on summary judgment motion (0.80); Conference with G. Brenner regarding same (0.10). | 0.90 | $710.10 |
| 02/11/20 | Lucy Wolf | 206 | Revise reply brief. | 0.60 | $473.40 |
| 02/11/20 | Guy Brenner | 206 | Draft introduction for reply brief (1.90); Revise section 207 argument (0.40); Assess options regarding responding to response to statement of facts (0.40); Revise section 204(c) section of brief (1.40); Revise 204(a) sections (0.70); Call with N. Jaresko, J. El Koury and H. Waxman regarding factual issues in reply brief (0.20). | 5.00 | $3,945.00 |
| 02/12/20 | Guy Brenner | 206 | Review and revise summary judgment reply brief (includes strategizing regarding arguments and review of prior briefs). | 7.90 | $6,233.10 |
| 02/12/20 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding reply in summary of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 02/12/20 | Lucy Wolf | 206 | Review disputed facts. | 0.30 | $236.70 |
| 02/12/20 | Stephen L. Ratner | 206 | Review outlines regarding material on summary judgement (0.30); Draft reply brief and related materials on summary judgment motion (0.60). | 0.90 | $710.10 |
| 02/13/20 | Stephen L. Ratner | 206 | Review draft reply brief and related materials on summary judgment motion (3.10); Conferences with T. Mungovan, et al. regarding same (0.10). | 3.20 | $2,524.80 |
| 02/13/20 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding his revisions to reply in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 02/13/20 | Guy Brenner | 206 | Review argument regarding pro-democracy statutory interpretation. | 0.10 | $78.90 |
| 02/14/20 | Stephen L. Ratner | 206 | Review draft reply brief regarding summary judgment and related materials. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Guy Brenner | 206 | Review and analyze S. Ratner edits to reply brief (0.60); Analyze issues regarding injunction section of brief (0.20); Address additional development of introduction arguments (0.30); Review analysis regarding Powell case (0.10); Address response to disputed facts (0.20). | 1.40 | $1,104.60 |
| 02/14/20 | Lisa Markofsky | 206 | Review and analyze certain case (0.50); Draft proposed e-mail insert for reply brief (0.50). | 1.00 | $789.00 |
| 02/14/20 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding draft reply in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 02/15/20 | Timothy W. Mungovan | 206 | Revise Board's reply in support of its motion for summary judgment (2.70). | 2.70 | $2,130.30 |
| 02/15/20 | Timothy W. Mungovan | 206 | Communications with H. Waxman and G. Brenner regarding Board's draft reply in support of its motion for summary judgment (0.30). | 0.30 | $236.70 |
| 02/15/20 | Guy Brenner | 206 | Review T. Mungovan edits to reply brief and revise same. | 1.00 | $789.00 |
| 02/16/20 | Guy Brenner | 206 | Review and address open research tasks for reply brief. | 0.60 | $473.40 |
| 02/17/20 | Hadassa R. Waxman | 206 | Review and revise reply brief in support of summary judgment brief including review and analysis of additional research and drafting. (2.40). | 2.40 | $1,893.60 |
| 02/17/20 | Lisa Markofsky | 206 | Review L. Wolf e-mail regarding additional research on statutory interpretation issues and e-mail to G. Brenner and H. Waxman regarding same (0.20); Review draft reply brief (0.50). | 0.70 | $552.30 |
| 02/17/20 | Guy Brenner | 206 | Review and analyze research regarding open issues in reply brief ("anti-democratic reading," violation of two provisions, absurd results based on exclusions). | 2.40 | $1,893.60 |
| 02/17/20 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of reply to AAFAF opposition to Law 29 summary judgment motion. | 4.20 | $3,313.80 |
| 02/18/20 | Stephen L. Ratner | 206 | Review draft reply brief and related materials regarding summary judgment (0.20); E-mail with G. Brenner, et al. regarding same (0.10). | 0.30 | $236.70 |
| 02/18/20 | Lucy Wolf | 206 | Revise motion to exceed page limit. | 1.20 | $946.80 |
| 02/19/20 | Lucy Wolf | 206 | Revise motion to exceed page limit (0.30); Prepare for oral argument on summary judgment (0.90). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143891

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Stephen L. Ratner | 206 | E-mail with G. Brenner, J. El Koury, T. Mungovan, M. Bienenstock, B. Sushon, et al. regarding reply brief regarding summary judgment motion and related matters. | 0.20 | $157.80 |
| 02/19/20 | Nathan R. Lander | 206 | Review current draft of reply brief in support of summary judgment. | 0.90 | $710.10 |
| 02/19/20 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of reply to AAFAF opposition to Law 29 summary judgment motion. | 5.70 | $4,497.30 |
| 02/19/20 | Guy Brenner | 206 | Review and revise motion to extend page limits (0.20); Review and revise reply brief (2.20); Communicate with O'Melveny regarding page limit increase (0.10); Review edits from J. El Koury (0.10). | 2.60 | $2,051.40 |
| 02/19/20 | Timothy W. Mungovan | 206 | Communications with C. Rogoff regarding J. El Koury's revisions to Reply brief for summary judgment (0.30). | 0.30 | $236.70 |
| 02/19/20 | Timothy W. Mungovan | 206 | Communications with J. EL Koury regarding Reply brief for summary judgment (0.60). | 0.60 | $473.40 |
| 02/19/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding reply brief for summary judgment (0.30). | 0.30 | $236.70 |
| 02/19/20 | Timothy W. Mungovan | 206 | Review J. El Koury's revisions to reply brief for summary judgment (0.40). | 0.40 | $315.60 |
| 02/19/20 | Timothy W. Mungovan | 206 | Communications with N. Jaresko regarding reply brief for summary judgment (0.30). | 0.30 | $236.70 |
| 02/19/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding reply brief for summary judgment (0.40). | 0.40 | $315.60 |
| 02/19/20 | Hadassa R. Waxman | 206 | Review additional edits and comments to reply brief, including comments from J. El Koury (0.90); Call with C. Rogoff regarding status of brief and update on new laws (0.10). | 1.00 | $789.00 |
| 02/20/20 | Lisa Markofsky | 206 | Review M. Bienenstock revisions to reply brief. | 0.50 | $394.50 |
| 02/20/20 | Guy Brenner | 206 | Review and address M. Bienenstock edits to summary judgment reply brief (1.80); Review O'Neill edits to same (0.10). | 1.90 | $1,499.10 |
| 02/20/20 | Hadassa R. Waxman | 206 | Review and analysis of M. Bienenstock comments on reply brief related revisions (0.90); E-mails with internal Proskauer team regarding same (0.30). | 1.20 | $946.80 |
| 02/20/20 | Timothy W. Mungovan | 206 | Communications with H. Waxman regarding preparing for hearing on motion for summary judgment (0.30). | 0.30 | $236.70 |
| 02/20/20 | Timothy W. Mungovan | 206 | Review J. El Koury's revisions to reply brief for summary judgment (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding his revisions to Reply in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 02/20/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to reply in support of motion for summary judgment (0.80). | 0.80 | $631.20 |
| 02/20/20 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of reply to AAFAF opposition to Law 29 summary judgment motion. | 4.00 | $3,156.00 |
| 02/20/20 | Stephen L. Ratner | 206 | Review draft reply regarding summary judgment motion (0.50); E-mail with M. Bienenstock, G. Brenner, T. Mungovan, C. Garcia, et al. regarding same (0.20). | 0.70 | $552.30 |
| 02/20/20 | Nathan R. Lander | 206 | Revise section of reply brief regarding Count VIII. | 1.80 | $1,420.20 |
| 02/20/20 | Nathan R. Lander | 206 | Review and analyze edits and comments to reply brief. | 1.30 | $1,025.70 |
| 02/20/20 | Lucy Wolf | 206 | Review edits to reply to opposition to summary judgment motion. | 0.40 | $315.60 |
| 02/21/20 | Nathan R. Lander | 206 | Draft inserts for Law 29 summary judgment reply brief. | 0.80 | $631.20 |
| 02/21/20 | Nathan R. Lander | 206 | Review updated draft of reply brief. | 0.70 | $552.30 |
| 02/21/20 | Nathan R. Lander | 206 | Review exhibits for citing in reply brief. | 0.50 | $394.50 |
| 02/21/20 | Timothy W. Mungovan | 206 | Conference call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding revisions to reply in support of motion for summary judgment (0.70). | 0.70 | $552.30 |
| 02/21/20 | Lisa Markofsky | 206 | Call with T. Mungovan, G. Brenner and others regarding reply brief. | 0.90 | $710.10 |
| 02/21/20 | Stephen L. Ratner | 206 | E-mail regarding G. Brenner, et al. regarding reply brief regarding summary judgment motion (0.10); Review draft reply brief (0.10). | 0.20 | $157.80 |
| 02/21/20 | Hadassa R. Waxman | 206 | Call with internal Proskauer team regarding revisions to reply brief in support of summary judgment motion (0.80); Discussions and e-mails with G. Brenner regarding revisions to reply brief (0.30); Review and revise reply brief following G. Brenner's revisions (1.30). | 2.40 | $1,893.60 |
| 02/21/20 | Guy Brenner | 206 | Call with Law 29 team regarding revisions to brief (0.80); Call with H. Waxman regarding same (0.20); Revise brief (3.50). | 4.50 | $3,550.50 |
| 02/21/20 | Timothy W. Mungovan | 206 | Review revised reply in support of motion for summary judgment (0.60). | 0.60 | $473.40 |
| 02/22/20 | Timothy W. Mungovan | 206 | Communications with H. Waxman and G. Brenner regarding revised reply in support of motion for summary judgment (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                    Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                  Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/20 | Guy Brenner | 206 | Review and analyze edits to reply brief. | 0.70 | $552.30 |
| 02/22/20 | Hadassa R. Waxman | 206 | Revise reply brief in support of summary judgment motion based on T. Mungovan's and others' comments. | 2.80 | $2,209.20 |
| 02/22/20 | Timothy W. Mungovan | 206 | Communications with J. El Koury regarding revised reply in support of motion for summary judgment (0.50). | 0.50 | $394.50 |
| 02/22/20 | Timothy W. Mungovan | 206 | Revise reply in support of motion for summary judgment (4.70). | 4.70 | $3,708.30 |
| 02/22/20 | Nathan R. Lander | 206 | Review revised reply brief with T. Mungovan comments. | 0.70 | $552.30 |
| 02/22/20 | Nathan R. Lander | 206 | Review revised reply brief with M. Bienenstock comments. | 0.30 | $236.70 |
| 02/23/20 | Hadassa R. Waxman | 206 | Revise reply brief in support of summary judgment motion based on comments from client and M. Bienenstock. | 3.80 | $2,998.20 |
| 02/23/20 | Nathan R. Lander | 206 | Review and revise reply brief in support of summary judgment. | 1.60 | $1,262.40 |
| 02/23/20 | Stephen L. Ratner | 206 | Review draft reply brief regarding summary judgment motion (0.20); E-mail with T. Mungovan, M. Bienenstock, H. Waxman, et al. regarding same (0.10). | 0.30 | $236.70 |
| 02/23/20 | Lucy Wolf | 206 | Revise reply brief in preparation for filing. | 2.90 | $2,288.10 |
| 02/23/20 | Timothy W. Mungovan | 206 | Communications with N. Jaresko, J. El Koury, M. Bienenstock, H. Waxman, G. Brenner, and C. Rogoff regarding revised reply in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 02/23/20 | Timothy W. Mungovan | 206 | Communications with Board regarding reply in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 02/23/20 | Timothy W. Mungovan | 206 | Communications with H. Bauer regarding reply in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 02/23/20 | Timothy W. Mungovan | 206 | Communications with H. Waxman and G. Brenner regarding revising reply in support of motion for summary judgment (0.50). | 0.50 | $394.50 |
| 02/23/20 | Timothy W. Mungovan | 206 | Communications with H. Waxman, G. Brenner, and C. Rogoff regarding revising reply in support of motion for summary judgment (0.70). | 0.70 | $552.30 |
| 02/23/20 | Timothy W. Mungovan | 206 | Revise reply in support of motion for summary judgment (0.80). | 0.80 | $631.20 |
| 02/23/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to reply in support of motion for summary judgment (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/20 | Timothy W. Mungovan | 206 | Further communications with M. Bienenstock and J. El Koury regarding additional revisions to reply in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 02/23/20 | Martin J. Bienenstock | 206 | Review and revise reply to AAFAF opposition to Board summary judgment motion regarding Law 29. | 1.10 | $867.90 |
| 02/24/20 | Lucy Wolf | 206 | Revise reply brief (2.80); Review and prepare reply brief for filing (3.30). | 6.10 | $4,812.90 |
| 02/24/20 | Timothy W. Mungovan | 206 | Communications with A. Gonzalez regarding revising motion for summary judgment (0.20). | 0.20 | $157.80 |
| 02/24/20 | Timothy W. Mungovan | 206 | Communications with M. Luskin regarding revising motion for summary judgment (0.20). | 0.20 | $157.80 |
| 02/24/20 | Timothy W. Mungovan | 206 | Communications with H. Waxman, G. Brenner, and C. Rogoff regarding revising motion for summary judgment (0.60). | 0.60 | $473.40 |
| 02/24/20 | Nathan R. Lander | 206 | Review and revise reply brief. | 1.80 | $1,420.20 |
| 02/24/20 | Guy Brenner | 206 | Review and revise summary judgment reply brief (3.70); Call with Law 29 team regarding final edits (0.20). | 3.90 | $3,077.10 |
| 02/28/20 | Guy Brenner | 206 | Assess and revise response to amicus brief (1.70); Confer with T. Mungovan regarding same (0.10); Confer with S. Ratner regarding same (0.10). | 1.90 | $1,499.10 |
| 02/28/20 | Nathan R. Lander | 206 | Review and revise opposition to amicus motion and brief. | 1.40 | $1,104.60 |
| 02/28/20 | Lucy Wolf | 206 | Review CRIM's motion for leave to file amicus brief and proposed brief (1.70); Legal research into standard for amicus brief (1.30); Draft opposition to CRIM's motion (4.40); Revise opposition brief (0.40). | 7.80 | $6,154.20 |
| 02/29/20 | Martin J. Bienenstock | 206 | Review, revise, and draft sections of response to CRIM motion to file amicus brief in Law 29 dispute (1.70); E-mails with G. Brenner and T. Mungovan regarding response (0.40). | 2.10 | $1,656.90 |
| 02/29/20 | Lucy Wolf | 206 | Revise opposition to CRIM's amicus brief. | 1.80 | $1,420.20 |
| 02/29/20 | Guy Brenner | 206 | Review edits to opposition to amicus brief and revise same (3.90); Confer with T. Mungovan regarding same (0.10). | 4.00 | $3,156.00 |
| 02/29/20 | Timothy W. Mungovan | 206 | Revise reply to CRIM's motion for leave to file amicus brief and draft amicus brief (1.30). | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143891

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/29/20 | Stephen L. Ratner | 206 | Review draft response to CRIM motion to file an amicus brief and related materials (0.70); E-mail with T. Mungovan, G. Brenner, M. Bienenstock, et al. regarding same (0.20); Conference with T. Mungovan regarding same (0.20). | 1.10 | $867.90 |
| **Documents Filed on Behalf of the Board** | | | | **251.60** | **$198,512.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Martin J. Bienenstock | 207 | Reviewed AAFAF answer to motion for summary judgment regarding Law 29 (1.90). | 1.90 | $1,499.10 |
| 02/06/20 | Timothy W. Mungovan | 207 | Review Governor's opposition to motion for summary judgment (1.40). | 1.40 | $1,104.60 |
| 02/27/20 | Nathan R. Lander | 207 | Review and analysis of CRIM amicus brief and draft talking points in response. | 2.10 | $1,656.90 |
| 02/28/20 | Timothy W. Mungovan | 207 | Review of CRIM's proposed motion for leave to file an amicus brief (0.40). | 0.40 | $315.60 |
| 02/28/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on CRIM's motion for leave to file amicus brief in support of Defendant's opposition to Board's motion for summary judgment (0.10). | 0.10 | $78.90 |
| 02/29/20 | Timothy W. Mungovan | 207 | Review CRIM's motion for leave to file amicus brief and draft amicus brief (0.80). | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **6.70** | **$5,286.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Guy Brenner | 210 | Address request to extend page limits (0.10); Review research regarding Rule 56(d) (0.20). | 0.30 | $236.70 |
| 02/04/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Review Puerto Rican laws, reports, and statutes (0.40); Revise chart regarding Puerto Rican laws, reports, and statutes (0.10). | 0.60 | $473.40 |
| 02/05/20 | Hena Vora | 210 | Call with T. Mungovan and Law 29 team (0.30); Communications with C. Rogoff and H. Waxman regarding Law29 complaint (0.30); Call with law 29 team regarding motion for summary judgment opposition (0.50). | 1.10 | $867.90 |

33260 FOMB                                                              Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                  Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Hadassa R. Waxman | 210 | Review and revise sections of reply brief in support of summary judgment motion(4.10). | 4.10 | $3,234.90 |
| 02/08/20 | Hadassa R. Waxman | 210 | Review and revise sections of reply brief in support of motion for summary judgment (5.80). | 5.80 | $4,576.20 |
| 02/09/20 | Hadassa R. Waxman | 210 | Review and revise sections for reply in support of summary judgment motion (1.80). | 1.80 | $1,420.20 |
| 02/09/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.30). | 0.30 | $236.70 |
| 02/09/20 | Lisa Markofsky | 210 | Research additional case law for section 207 reply argument (2.00); Further analyze and revise argument (1.00). | 3.00 | $2,367.00 |
| 02/10/20 | Lisa Markofsky | 210 | Participate in the Law 29 call (0.60); Call with G. Brenner regarding section 207 (0.30); Conduct research for 207 insert to reply brief (1.30); Review and revise argument based on call with G. Brenner (1.00). | 3.20 | $2,524.80 |
| 02/10/20 | Hadassa R. Waxman | 210 | Call with G. Brenner and Law 29 team regarding status of reply in support of summary judgment motion (0.50); Extensive e-mails with Proskauer internal team regarding summary judgment issues (0.90); Review and revise sections of brief including review cases cited (5.10). | 6.50 | $5,128.50 |
| 02/10/20 | Caroline L. Guensberg | 210 | Attend call with G. Brenner, H. Waxman, L. Markofsky, L. Wolf, N. Lander and C. Rogoff regarding legal strategy. | 0.50 | $394.50 |
| 02/11/20 | Nathan R. Lander | 210 | Review and revise section 108 section of reply brief. | 0.40 | $315.60 |
| 02/11/20 | Nathan R. Lander | 210 | Review summary judgment standard cases for reply brief. | 0.70 | $552.30 |
| 02/11/20 | Nathan R. Lander | 210 | Call with G. Brenner regarding reply brief and replying regarding factual disputes. | 0.20 | $157.80 |
| 02/11/20 | Nathan R. Lander | 210 | Review and revise Section 204(c) section of reply brief. | 0.90 | $710.10 |
| 02/11/20 | Hadassa R. Waxman | 210 | Review and revise sections of reply brief in support of summary judgment motion (6.80); Participate in call with N. Jaresko and Board regarding summary Judgment reply (0.20). | 7.00 | $5,523.00 |

33260 FOMB                                                          Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding legal research for Law 29 action (0.10); Review research regarding jurisdiction for Law 29 action (0.30); Revise arguments for reply brief supporting the Board's motion for summary judgment (1.80); Attend call with L. Wolf regarding legal strategy (0.10); Conduct research regarding jurisdiction for Law 29 action (0.40); Correspond with G. Brenner and H. Waxman regarding reply brief supporting the Board's motion for summary judgment (0.40). | 3.10 | $2,445.90 |
| 02/12/20 | Hadassa R. Waxman | 210 | Review and revise reply in support of summary judgment motion and discussions (3.20); E-mails with G. Brenner, L. Wolf regarding same (0.10). | 3.30 | $2,603.70 |
| 02/12/20 | Nathan R. Lander | 210 | Review draft rider regarding statement of undisputed facts. | 0.20 | $157.80 |
| 02/12/20 | Nathan R. Lander | 210 | Review and revise reply brief section 208 arguments. | 0.40 | $315.60 |
| 02/12/20 | Nathan R. Lander | 210 | Research and review of cases for various potential arguments for reply brief. | 1.80 | $1,420.20 |
| 02/12/20 | Nathan R. Lander | 210 | Review and revise introduction to reply brief. | 0.60 | $473.40 |
| 02/12/20 | Corey I. Rogoff | 210 | Participate in calls with G. Brenner regarding legal strategy (0.40); Review filings in Law 29 action (0.60); Conduct research regarding jurisdiction in Law 29 action (0.70); Correspond with G. Brenner regarding research findings (0.10); Review draft section of reply brief supporting the Board's motion for summary judgment (0.40). | 2.20 | $1,735.80 |
| 02/13/20 | Hadassa R. Waxman | 210 | Review cases cited in summary judgment briefing and papers filed in preparation for oral arguments (2.70); E-mails with internal Proskauer team members regarding revisions and edits (0.40). | 3.10 | $2,445.90 |
| 02/13/20 | Nathan R. Lander | 210 | Research and review of cases and analysis to address defendants' anti-democratic argument. | 1.90 | $1,499.10 |
| 02/13/20 | Nathan R. Lander | 210 | Review current draft of reply brief. | 0.70 | $552.30 |
| 02/13/20 | Lucy Wolf | 210 | Review materials in preparation for summary judgment oral argument. | 0.40 | $315.60 |
| 02/14/20 | Lucy Wolf | 210 | Review section on anti-democratic statutes in reply. | 0.30 | $236.70 |
| 02/14/20 | Nathan R. Lander | 210 | Review and revise reply brief in support of summary judgment. | 1.20 | $946.80 |
| 02/14/20 | Nathan R. Lander | 210 | Review and analyze of response to "anti-democratic" argument. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Nathan R. Lander | 210 | Review and analyze cases for replying to response to fact statement. | 0.60 | $473.40 |
| 02/14/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding reply brief supporting the Board's motion for summary judgment (0.10); Review Puerto Rican laws, reports, and statutes (0.50); Draft language for reply brief supporting the Board's motion for summary judgment (0.40); Review draft reply brief supporting the Board's motion for summary judgment (1.30); Attend call with N. Lander regarding reply brief supporting the Board's motion for summary judgment (0.30). | 2.60 | $2,051.40 |
| 02/14/20 | Hadassa R. Waxman | 210 | Prepare for summary judgment oral argument including review of cases and filings (1.50); Review and respond to internal Proskauer e-mails regarding revisions to brief (0.80). | 2.30 | $1,814.70 |
| 02/15/20 | Hadassa R. Waxman | 210 | Review and revise Reply Brief in support of Summary Judgment motion including revisions based on comments from T. Mungovan and others (2.20). | 2.20 | $1,735.80 |
| 02/15/20 | Nathan R. Lander | 210 | Revise insert for reply brief regarding statement of facts. | 0.50 | $394.50 |
| 02/15/20 | Nathan R. Lander | 210 | Review current draft of reply brief. | 0.80 | $631.20 |
| 02/16/20 | Nathan R. Lander | 210 | Review revised draft of reply brief. | 0.70 | $552.30 |
| 02/16/20 | Nathan R. Lander | 210 | Review facts to be added to reply brief. | 0.40 | $315.60 |
| 02/16/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman, N. Lander, and L. Wolf regarding reply brief supporting the Board's motion for summary judgment (0.20); Review filings in Law 29 action (0.20); Conduct research regarding standing for reply brief supporting the Board's motion for summary judgment (0.60); Conduct research regarding legal strategy for reply brief supporting the Board's motion for summary judgment (0.50); Draft summary of research findings (0.10). | 1.60 | $1,262.40 |
| 02/16/20 | Hadassa R. Waxman | 210 | E-mail with internal Proskauer team members regarding edits to reply brief (0.40). | 0.40 | $315.60 |
| 02/17/20 | Nathan R. Lander | 210 | Review communications from team regarding "anti-democratic" argument in brief and analysis regarding same. | 0.20 | $157.80 |
| 02/17/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding legal strategy (0.10). | 0.10 | $78.90 |
| 02/18/20 | Corey I. Rogoff | 210 | Review past filings in Law 29 action (0.20); Review exhibits in Law 29 action (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190143891

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/18/20 | Hadassa R. Waxman | 210 | E-mails with internal Proskauer team regarding status of reply in support of summary judgment motion (0.20); Outline talking points for oral argument and related case review (1.80). | 2.00 | $1,578.00 |
| 02/18/20 | Guy Brenner | 210 | Confer with T. Mungovan regarding oral argument (0.10); Address page limit extension request (0.10). | 0.20 | $157.80 |
| 02/19/20 | Corey I. Rogoff | 210 | Review draft reply brief supporting the Board's motion for summary judgment (0.50); Correspond with T. Mungovan regarding draft reply brief supporting the Board's motion for summary judgment (0.20); Attend call with H. Waxman regarding legal strategy (0.10). | 0.80 | $631.20 |
| 02/20/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding reply brief supporting the Board's motion for summary judgment (0.10); Review reply brief supporting the Board's motion for summary judgment (0.80); Revise reply brief supporting the Board's motion for summary judgment (0.40); Correspond with G. Brenner and H. Waxman regarding legal strategy (0.10); Correspond with T. Mungovan, S. Ratner, G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Guensberg regarding legal strategy (0.30); Call with L. Markofsky regarding legal strategy (0.20). | 1.90 | $1,499.10 |
| 02/21/20 | Corey I. Rogoff | 210 | Review reply brief supporting the Board's motion for summary judgment (0.80); Correspond with T. Mungovan, G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Guensberg regarding strategy call (0.10); Call with T. Mungovan, G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Guensberg regarding legal strategy (0.90); Call with L. Wolf regarding reply brief supporting the Board's motion for summary judgment (0.10). | 1.90 | $1,499.10 |
| 02/21/20 | Nathan R. Lander | 210 | Call with Law 29 team regarding summary judgment reply brief. | 0.60 | $473.40 |
| 02/21/20 | Caroline L. Guensberg | 210 | Attend call with S. Ratner, G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding legal strategy. | 0.90 | $710.10 |
| 02/21/20 | Lucy Wolf | 210 | Call regarding edits to reply to opposition to summary judgment motion (0.90); Follow-up edits (1.40). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190143891

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding reply brief supporting the Board's motion for summary judgment (0.10); Review reply brief supporting the Board's motion for summary judgment (0.30); Review past filings in Law 29 action (0.10). | 0.50 | $394.50 |
| 02/23/20 | Corey I. Rogoff | 210 | Correspond with L. Wolf regarding reply brief supporting the Board's motion for summary judgment (0.20); Review reply brief supporting the Board's motion for summary judgment (1.00); Attend call with L. Wolf reply brief supporting the Board's motion for summary judgment (0.20); Review correspondence with Board regarding reply brief supporting the Board's motion for summary (0.10); Correspond with H. Waxman regarding reply brief supporting the Board's motion for summary judgment (0.20); Review past Board correspondence with AAFAF (0.10). | 1.80 | $1,420.20 |
| 02/23/20 | Guy Brenner | 210 | Review and analyze M. Bienenstock and client edits to reply brief and address same. | 2.20 | $1,735.80 |
| 02/24/20 | Nathan R. Lander | 210 | Call with Law 29 team regarding reply brief. | 0.20 | $157.80 |
| 02/24/20 | Nathan R. Lander | 210 | Communicate with Law 29 team regarding final issues for reply brief. | 0.20 | $157.80 |
| 02/24/20 | Hadassa R. Waxman | 210 | Review of reply brief in support of summary judgment motion and directions regarding cite-checking filing (1.30); Prepare for oral argument including case review, review of complaint and motion to dismiss briefing (2.60). | 3.90 | $3,077.10 |
| 02/24/20 | Caroline L. Guensberg | 210 | Attend call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding legal strategy (0.20); Review legal strategy for potential filing in Law 29 action (1.10). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143891

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, C. Guensberg, and A. Monforte regarding upcoming strategy call (0.10); Teleconference with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, C. Guensberg, and A. Monforte regarding legal strategy (0.20); Review reply brief supporting the Board's motion for summary judgment (1.40); Correspond with L. Wolf and A. Monforte regarding Law 29 filings (0.30); Attend meeting with G. Brenner regarding legal strategy (0.10); Correspond with L. Markofsky regarding reply brief supporting the Board's motion for summary judgment (0.20); Attend calls with L. Wolf regarding reply brief supporting the Board's motion for summary judgment (0.60); Correspond with N. Lander regarding reply brief supporting the Board's motion for summary judgment (0.10); Correspond with C. Guensberg regarding reply brief supporting the Board's motion for summary judgment (0.10); Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, C. Guensberg, and A. Monforte regarding reply brief supporting the Board's motion for summary judgment (0.30); Correspond with local counsel regarding reply brief supporting the Board's motion for summary judgment (0.10); Review past filings in Law 29 action (0.70). | 4.20 | $3,313.80 |
| 02/24/20 | Lisa Markofsky | 210 | Call with G. Brenner, H. Waxman and others regarding reply brief (0.20); Review draft of reply brief for final revisions and various e-mails regarding same (2.50); Calls and e-mails with L. Wolf regarding further edits and work in connection with finalizing reply (0.50). | 3.20 | $2,524.80 |
| 02/25/20 | Lisa Markofsky | 210 | E-mails regarding oral argument and confer with N. Lander regarding oral argument (0.30); Prepare potential oral argument questions and answers for PROMESA 207 (1.90). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190143891

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0081 COMMONWEALTH TITLE III - LAW 29 ACTION | Page 21 |
| --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/25/20 | Hadassa R. Waxman | 210 | Prepare for oral argument including review motion to dismiss and summary judgment briefing and draft outline (3.40); Correspondence with Proskauer internal team regarding preparation for same (0.30). | 3.70 | $2,919.30 |
| 02/25/20 | Nathan R. Lander | 210 | Analysis of oral argument issues and draft potential questions and answers. | 4.80 | $3,787.20 |
| 02/25/20 | Corey I. Rogoff | 210 | Attend call with L. Lerner regarding filings in Law 29 action (0.10); Call with L. Wolf regarding preparation for Law 29 summary judgment oral arguments (0.40); Review past filings in Law 29 action (0.60); Draft mock questions for oral arguments regarding summary judgment in Law 29 action (0.30); Review mock questions for oral arguments regarding summary judgment in Law 29 action (0.40). | 1.80 | $1,420.20 |
| 02/25/20 | Guy Brenner | 210 | Prepare for oral argument. | 0.20 | $157.80 |
| 02/26/20 | Lucy Wolf | 210 | Review record in preparation for oral argument on summary judgment motion. | 0.30 | $236.70 |
| 02/26/20 | Nathan R. Lander | 210 | Review oral argument questions and analysis of same. | 0.60 | $473.40 |
| 02/26/20 | Hadassa R. Waxman | 210 | Prepare for oral argument including review papers and draft outline of Judge Swain opinion (3.80). | 3.80 | $2,998.20 |
| 02/26/20 | Caroline L. Guensberg | 210 | Review past filings in Law 29 action. | 2.20 | $1,735.80 |
| 02/26/20 | Corey I. Rogoff | 210 | Review past filings in Law 29 action (0.70); Draft mock questions for oral arguments regarding summary judgment in Law 29 action (0.90); Review mock questions for oral arguments regarding summary judgment in Law 29 action (0.30); Correspond with H. Waxman regarding questions for oral arguments in Law 29 action (0.10). | 2.00 | $1,578.00 |
| 02/27/20 | Corey I. Rogoff | 210 | Calls with L. Wolf regarding hearing on Board's motion for summary judgment (0.30); Review CRIM's filings in Law 29 action (0.40); Review legal analysis regarding CRIM's filings in Law 29 action (0.10); Conduct research regarding amicus briefs (0.40); Correspond with L. Wolf regarding amicus briefs (0.10). | 1.30 | $1,025.70 |
| 02/27/20 | Caroline L. Guensberg | 210 | Review past filings in Law 29 action. | 10.20 | $8,047.80 |

33260 FOMB                                                                    Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Hadassa R. Waxman | 210 | Discussions and e-mails with L. Wolf, G. Brenner and others regarding oral argument preparation (0.30); Review CRIM amicus brief (0.60); Talking points for oral argument (0.90). | 1.80 | $1,420.20 |
| 02/27/20 | Guy Brenner | 210 | Prepare for oral argument (0.20); Review and analyze CRIM proposed amicus brief (0.50); Assess whether to oppose same (0.20); Confer with L. Wolf regarding opposition brief to same (0.20). | 1.10 | $867.90 |
| 02/27/20 | Lucy Wolf | 210 | Communications regarding CRIM's motion for leave to file amicus brief (0.70); Legal research into standard for amicus brief (1.10). | 1.80 | $1,420.20 |
| 02/28/20 | Corey I. Rogoff | 210 | Correspond with L. Wolf regarding Board's opposition to CRIM's motion for leave to file amicus brief (0.10); Review Board's opposition to CRIM's motion for leave to file amicus brief (0.80); Attend call with L. Wolf regarding Board's opposition to CRIM's motion for leave to file amicus brief (0.10); Correspond with L. Wolf regarding oral arguments on Board's motion for summary judgment (0.10). | 1.10 | $867.90 |
| 02/28/20 | Hadassa R. Waxman | 210 | Prepare for oral argument (2.10). | 2.10 | $1,656.90 |
| 02/28/20 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding CRIM's proposed motion for leave to file an amicus brief (0.20). | 0.20 | $157.80 |
| 02/28/20 | Stephen L. Ratner | 210 | Conference with G. Brenner regarding procedural matters regarding summary judgment motion and CRIM motion to file an amicus brief (0.30); Review same and related materials (0.40); E-mail with G. Brenner, T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 02/29/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and G. Brenner regarding reply to CRIM's motion for leave to file amicus brief and draft amicus brief (0.90). | 0.90 | $710.10 |
| 02/29/20 | Hadassa R. Waxman | 210 | Prepare for oral argument and omnibus hearing (3.50). | 3.50 | $2,761.50 |
| 02/29/20 | Nathan R. Lander | 210 | Review and analysis of summary judgment briefing and potential questions in preparation for oral argument moot. | 1.90 | $1,499.10 |
| **Analysis and Strategy** | | | | **145.40** | **$114,720.60** |

33260 FOMB                                                                     Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                     Page 23

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Julia L. Sutherland | 212 | Review and compile summary judgment pleadings for review by G. Brenner. | 0.70 | $189.00 |
| 02/07/20 | Rebecca R. Elsner | 212 | Compile and organize Law 29 documents per C. Guensberg. | 1.00 | $270.00 |
| 02/13/20 | Olaide M. Adejobi | 212 | Call with L. Wolf regarding Law 29 documents (0.20); Compile and reorganize Law 29 motion to dismiss and summary judgment briefings for L. Wolf and H. Waxman in preparations for oral argument (1.30); Revise Law 29 index and send to L. Wolf (0.70); Review and revise documents for L. Markofsky and coordinate with A. Monforte regarding same (0.90). | 3.10 | $837.00 |
| 02/14/20 | Olaide M. Adejobi | 212 | Update Law 29 documents per L. Wolf. | 0.40 | $108.00 |
| 02/19/20 | Olaide M. Adejobi | 212 | Update motion summary judgment and motion to dismiss documents for review for H. Waxman. | 2.10 | $567.00 |
| 02/23/20 | Angelo Monforte | 212 | Review and revise citations to reply in support of motion for summary judgment per L. Wolf (3.80); Conduct related research (0.40); Draft table of contents regarding same (0.40). | 4.60 | $1,242.00 |
| 02/24/20 | Angelo Monforte | 212 | Conference call regarding final edits to reply in support of motion for summary judgment (0.40); Review revised reply and incorporate final edits per L. Wolf (1.80); Draft table of authorities and revise case law, statutes, and page numbers accordingly regarding same (1.40). | 3.60 | $972.00 |
| 02/25/20 | Lela Lerner | 212 | Update Law 29 filings binder with new cases and reformatted per C. Rogoff. | 1.00 | $270.00 |
| 02/28/20 | Laura M. Geary | 212 | Update Law 29 materials ahead of hearing per L. Wolf. | 0.60 | $162.00 |
| 02/29/20 | Julia L. Sutherland | 212 | Review and revise citations used in response to CRIM's motion for leave to file amicus curiae brief. | 1.40 | $378.00 |
| **General Administration** | | | | **18.50** | **$4,995.00** |

**Total for Professional Services**                                            **$331,167.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143891

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                Page 24

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 60.10 | 789.00 | $47,418.90 |
| HADASSA R. WAXMAN | PARTNER | 81.60 | 789.00 | $64,382.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 19.00 | 789.00 | $14,991.00 |
| STEPHEN L. RATNER | PARTNER | 20.00 | 789.00 | $15,780.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 27.90 | 789.00 | $22,013.10 |
| **Total for PARTNER** | | **208.60** | | **$164,585.40** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 65.50 | 789.00 | $51,679.50 |
| **Total for SENIOR COUNSEL** | | **65.50** | | **$51,679.50** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 16.10 | 789.00 | $12,702.90 |
| COREY I. ROGOFF | ASSOCIATE | 42.20 | 789.00 | $33,295.80 |
| HENA VORA | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| LISA MARKOFSKY | ASSOCIATE | 25.30 | 789.00 | $19,961.70 |
| LUCY WOLF | ASSOCIATE | 54.30 | 789.00 | $42,842.70 |
| **Total for ASSOCIATE** | | **139.30** | | **$109,907.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 8.20 | 270.00 | $2,214.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| LELA LERNER | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 5.60 | 270.00 | $1,512.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| **Total for LEGAL ASSISTANT** | | **18.50** | | **$4,995.00** |
| | | | | |
| | **Total** | **431.90** | | **$331,167.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.40 |

33260 FOMB                                                                          Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 25

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/05/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/05/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/05/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/05/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/05/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/06/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/08/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/10/2020 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/10/2020 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/10/2020 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/10/2020 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.80 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $14.80 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $29.70 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.50 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                          Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                          Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.50 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.00 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $21.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $29.60 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/13/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB                                                          Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                          Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/14/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/14/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.00 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $21.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |

33260 FOMB
Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION
Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.50 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/22/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/25/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/25/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/25/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/25/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/28/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/28/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/28/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$605.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2020 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $572.00 |
| 02/07/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $286.00 |
| 02/07/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 02/08/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $408.00 |
| 02/09/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $1,144.00 |

33260 FOMB                                                                        Invoice 190143891
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                          Page 30

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/09/2020 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed | $3,362.00 |
| 02/10/2020 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 49 Lines Printed | $3,058.00 |
| 02/10/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $387.00 |
| 02/10/2020 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $359.00 |
| 02/11/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 02/12/2020 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $1,081.00 |
| 02/12/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $631.00 |
| 02/14/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $572.00 |
| 02/15/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $1,001.00 |
| 02/16/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$13,290.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/22/2020 | Hadassa R. Waxman | LOCAL MEALS | LOCAL MEALS Meals Lunch - Hadassa Waxman Overtime Weekend Lunch Hadassa Waxman | $10.47 |
| | | | **Total for LOCAL MEALS** | **$10.47** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 605.80 |
| WESTLAW | 13,290.00 |
| LOCAL MEALS | 10.47 |
| **Total Expenses** | **$13,906.27** |
| **Total Amount for this Matter** | **$345,073.87** |

33260 FOMB                                                                           Invoice 190143893
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 1
   BY PRIFA
   BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.90 | $3,077.10 |
| 206 | Documents Filed on Behalf of the Board | 176.80 | $139,495.20 |
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 208 | Stay Matters | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 9.00 | $7,101.00 |
| 212 | General Administration | 6.90 | $1,863.00 |
| | **Total** | **198.30** | **$152,877.60** |

33260 FOMB                                                                    Invoice 190143893
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 2
BY PRIFA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Emily Kline | 202 | Research regarding standards for delegating legislative authority and legislative actions (2.60); Research regarding requirements for a contract to be "impaired" under the contracts clause (1.30). | 3.90 | $3,077.10 |
| **Legal Research** | | | | **3.90** | **$3,077.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Chantel L. Febus | 206 | Review memoranda related to PRIFA complaint in preparation for cross-motions for summary judgment motion per T. Mungovan. | 2.30 | $1,814.70 |
| 02/06/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 02/06/20 | Lary Alan Rappaport | 206 | Analysis of potential summary judgment motion (0.80). | 0.80 | $631.20 |
| 02/07/20 | Lary Alan Rappaport | 206 | Review materials, research, analysis and strategy for potential motion for summary judgment (3.00); E-mails with M. Mervis, D. Desatnik, M. Firestein, M. Mervis regarding same (0.60). | 3.60 | $2,840.40 |
| 02/10/20 | Lary Alan Rappaport | 206 | Review materials and preliminary preparation of draft motion for summary judgment (3.70); E-mails with M. Firestein regarding strategy for motions for summary judgment (0.20). | 3.90 | $3,077.10 |
| 02/10/20 | Marc Palmer | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 02/11/20 | Chantel L. Febus | 206 | Participate in call with PRIFA summary judgment team. | 0.10 | $78.90 |
| 02/11/20 | Timothy W. Mungovan | 206 | Communications with C. Kass and M. Rochman regarding moving for summary judgment on certain counts of adversary complaint challenging proofs of claim of certain claimholders (0.30). | 0.30 | $236.70 |
| 02/11/20 | Chantel L. Febus | 206 | Communications with L. Rappaport and others regarding PRIFA summary judgment motion. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190143893
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                   Page 3
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/20 | Chantel L. Febus | 206 | Review PRIFA briefings and related documents in preparation for summary judgment motion. | 3.20 | $2,524.80 |
| 02/12/20 | Chantel L. Febus | 206 | Communications with L. Rappaport and others regarding PRIFA summary judgment motion. | 0.20 | $157.80 |
| 02/12/20 | Chantel L. Febus | 206 | Prepare notes of PRIFA summary judgment motion. | 2.20 | $1,735.80 |
| 02/13/20 | Chantel L. Febus | 206 | Review relevant substantive legal research memoranda regarding disallowance of claims for cross-motions for summary judgment regarding PRIFA and Commonwealth. | 3.20 | $2,524.80 |
| 02/14/20 | Chantel L. Febus | 206 | Review relevant substantive legal research memoranda regarding disallowance of claims for cross-motions for summary judgment regarding PRIFA and Commonwealth. | 1.80 | $1,420.20 |
| 02/14/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick regarding outline, strategy for motion for summary judgment (0.10); Conferences with D. Munkittrick regarding outline, strategy for motion for summary judgment (0.50); Conference with M. Firestein regarding outline, strategy for PRIFA motion for summary judgment (0.20). | 0.80 | $631.20 |
| 02/14/20 | Chantel L. Febus | 206 | Review and annotate draft Commonwealth summary judgment outline. | 1.80 | $1,420.20 |
| 02/17/20 | Chantel L. Febus | 206 | Review materials regarding PRIFA summary judgment motion arguments. | 3.20 | $2,524.80 |
| 02/18/20 | Chantel L. Febus | 206 | Review materials regarding PRIFA summary judgment motion arguments and outline. | 3.70 | $2,919.30 |
| 02/18/20 | Chantel L. Febus | 206 | Review draft PFIFA summary judgment motion outline and comments to the same. | 0.80 | $631.20 |
| 02/18/20 | Michael A. Firestein | 206 | Review PRIFA summary judgment outline (0.20). | 0.20 | $157.80 |
| 02/18/20 | Daniel Desatnik | 206 | Review outline of summary judgment for PRIFA (0.80); Revise the same (1.30). | 2.10 | $1,656.90 |
| 02/18/20 | David A. Munkittrick | 206 | Draft outline for summary judgment motion (2.90); [REDACTED: Work relating to court-ordered mediation] (0.20); Review PRIFA complaint (0.40); Review revenue bond proofs of claim (0.90). | 4.40 | $3,471.60 |

33260 FOMB

Invoice 190143893

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 4
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, D. Desatnik, C. Febus regarding motion for summary judgment outline, drafting, deadlines (0.10); Conference with M. Firestein regarding same (0.10); Review and edit draft outline for motion for summary judgment (0.60); E-mails with D. Munkittrick, C. Febus, D. Desatnik and M. Firestein regarding draft outline of motion for summary judgment (0.20); Conference with M. Firestein regarding same (0.10). | 1.10 | $867.90 |
| 02/19/20 | Lary Alan Rappaport | 206 | Review D. Desatnik e-mail, edits to draft outline for motion for summary judgment (0.20); E-mails with M. Triggs regarding HTA and Commonwealth motion for summary judgment, status (0.10); Conferences with M. Firestein regarding summary judgment motion analysis and strategy (0.40); E-mails with D. Desatnik, D. Munkittrick, C. Febus, and M. Firestein regarding summary judgment motion analysis and strategy (0.30); Conference with C. Febus regarding same (0.20); Conference with D. Munkittrick regarding same (0.30). | 1.50 | $1,183.50 |
| 02/19/20 | David A. Munkittrick | 206 | Discussing summary judgment motion with D. Desatnik (0.10); E-mails with L. Rappaport and C. Febus regarding summary judgment strategy (0.20); Revising outline for summary judgment motion (0.20). | 0.50 | $394.50 |
| 02/19/20 | Chantel L. Febus | 206 | Call with L. Rappaport regarding PFIFA summary judgment motion outline. | 0.30 | $236.70 |
| 02/19/20 | Chantel L. Febus | 206 | Review materials regarding PRIFA summary judgment motion arguments and outline. | 2.00 | $1,578.00 |
| 02/19/20 | Chantel L. Febus | 206 | Review revisions to draft PFIFA summary judgment motion outline and communications regarding the same. | 1.70 | $1,341.30 |
| 02/20/20 | Lary Alan Rappaport | 206 | Draft notice, motion for summary judgment (1.50). | 1.50 | $1,183.50 |
| 02/21/20 | Lary Alan Rappaport | 206 | Prepare motion for summary judgment (0.40); Conference with D. Munkittrick regarding strategy for motion for summary judgment (0.20). | 0.60 | $473.40 |
| 02/21/20 | David A. Munkittrick | 206 | Discuss summary judgment motion with L. Rappaport (0.20); Draft summary judgment motion (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143893

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/20 | David A. Munkittrick | 206 | Draft summary judgment motion (3.30). | 3.30 | $2,603.70 |
| 02/23/20 | David A. Munkittrick | 206 | Draft summary judgment motion (1.30). | 1.30 | $1,025.70 |
| 02/24/20 | Lary Alan Rappaport | 206 | E-mails with C. Febus, D. Munkittrick, D. Desatnik regarding motion for summary judgment (0.20); E-mails with C. Febus regarding same (0.10); Review partial draft motion for summary judgment, edits and revisions to same (0.50); Conference with D. Munkittrick regarding draft motion of summary judgment, revisions (0.30); Conference with M. Firestein regarding same (0.10). | 1.20 | $946.80 |
| 02/24/20 | Daniel Desatnik | 206 | Revise fact section of summary judgment motion (1.40). | 1.40 | $1,104.60 |
| 02/24/20 | David A. Munkittrick | 206 | Draft summary judgment brief. | 4.20 | $3,313.80 |
| 02/24/20 | Chantel L. Febus | 206 | Review and annotate Commonwealth HTA summary judgment motion draft for PRIFA summary judgment motion. | 2.70 | $2,130.30 |
| 02/24/20 | Chantel L. Febus | 206 | Review proposed revisions to PRIFA summary judgment motion fact section. | 0.40 | $315.60 |
| 02/24/20 | Chantel L. Febus | 206 | Review PRIFA summary judgment motion fact section. | 0.50 | $394.50 |
| 02/25/20 | Chantel L. Febus | 206 | Communications regarding PRIFA summary judgment fact statement. | 0.50 | $394.50 |
| 02/25/20 | David A. Munkittrick | 206 | Draft summary judgment brief (1.70). | 1.70 | $1,341.30 |
| 02/25/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, D. Desatnik, C. Febus and M. Firestein regarding motion for summary judgment analysis and strategy (0.40); Conferences M. Firestein, T. Mungovan regarding summary judgment status and strategy (0.20). | 0.60 | $473.40 |
| 02/25/20 | Daniel Desatnik | 206 | Draft partial summary judgement motion (2.90). | 2.90 | $2,288.10 |
| 02/26/20 | Daniel Desatnik | 206 | Draft summary judgment motion (4.80); Review S. Weise analysis of Ambac reply (0.80). | 5.60 | $4,418.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143893

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Lary Alan Rappaport | 206 | E-mails with C. Febus regarding preparation of motion for summary judgment (0.10); Conference with C. Febus regarding same (0.20); E-mail with D. Munkittrick, D. Desatnik, C. Febus regarding same (0.40); E-mail with M. Firestein regarding same (0.10); Prepare separate statement in support of motion for summary judgment (2.00); Conferences with M. Firestein regarding separate statement in support of motion for summary judgment, strategy (0.30); E-mails with M. Firestein, M. Triggs, C. Febus, D. Munkittrick, J. Roche, D. Desatnik regarding separate statement in support of motion for summary judgment (0.20). | 3.30 | $2,603.70 |
| 02/26/20 | Michael A. Firestein | 206 | Draft separate statement for PRIFA motion for summary judgment (0.40). | 0.40 | $315.60 |
| 02/26/20 | David A. Munkittrick | 206 | Draft summary judgment brief (2.30). | 2.30 | $1,814.70 |
| 02/26/20 | Chantel L. Febus | 206 | Communications with L. Rappaport and others regarding PRIFA summary judgment motion. | 0.70 | $552.30 |
| 02/26/20 | Chantel L. Febus | 206 | Review working draft of PRIFA summary judgment motion and separate fact statement. | 1.70 | $1,341.30 |
| 02/27/20 | David A. Munkittrick | 206 | Draft summary judgment brief (6.50). | 6.50 | $5,128.50 |
| 02/27/20 | Lary Alan Rappaport | 206 | Legal research regarding preparation of motion for summary judgment (2.50); E-mails with D. Desatnik, D. Munkittrick, C. Febus, S. Weise, M. Firestein regarding legal research, analysis, strategy for motion for summary judgment (0.50); E-mails with M. Triggs, J. Roche, M. Rochman, J. Greenberg regarding same (0.10); Conferences with M. Firestein regarding same (0.20); Preliminary review of motion to dismiss adversary action (0.50); E-mails with PRIFA team regarding motion for summary judgment (0.20); E-mails with D. Desatnik, D. Munkittrick, C. Febus, M. Triggs, J. Roche, M. Rochman regarding motion for summary judgment, separate statement, strategy, outline (0.40); Conference with M. Firestein, T. Mungovan regarding opposition strategy (0.20). | 4.60 | $3,629.40 |

33260 FOMB                                                                                    Invoice 190143893
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                               Page 7
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Chantel L. Febus | 206 | Draft and revise PRIFA summary judgment motion (9.70); Reviewing research and developing outline for interrelated factual and legal issues regarding PRIFA motion to dismiss (9.80). | 19.50 | $15,385.50 |
| 02/27/20 | Daniel Desatnik | 206 | Review PRIFA financing statements (0.50); E-mail correspondence with L. Rappaport and others on same (0.30); Draft summary judgment motion (4.90). | 5.70 | $4,497.30 |
| 02/28/20 | Emily Kline | 206 | Reviewed summary judgment motion section on contracts clause issues (1.30); E-mail with D. Munkittrick regarding same (0.10). | 1.40 | $1,104.60 |
| 02/28/20 | Daniel Desatnik | 206 | Revise contract clause section of summary judgment motion (3.60); Call with E. Barak and M., Mervis on PRIFA discovery (0.20); Review Ambac motion to dismiss (1.70); Review M. Bienenstock comments to outline (0.30); Call with D. Munkittrick on summary judgment motion (0.30). | 6.10 | $4,812.90 |
| 02/28/20 | Chantel L. Febus | 206 | Draft and revise PRIFA summary judgment motion (7.30); Reviewing research and developing outline for interrelated factual and legal issues regarding PRIFA motion to dismiss (7.50). | 14.80 | $11,677.20 |
| 02/28/20 | David A. Munkittrick | 206 | Draft summary judgment brief (4.20); Discuss same with D. Desatnik (0.10). | 4.30 | $3,392.70 |
| 02/28/20 | Lary Alan Rappaport | 206 | Conferences with D. Munkittrick regarding draft motion for summary judgment, outline, separate statement (0.30); E-mails with C. Febus, D. Munkittrick, D. Desatnik regarding motion for summary judgment , separate statement, outline (0.20); E-mails with J. Levitan, M. Firestein regarding outline for motion for summary judgment (0.20); Prepare and revise outline, separate statement (0.80); E-mails with C. Febus regarding motion for summary judgment, motion to dismiss (0.20). | 1.70 | $1,341.30 |
| 02/29/20 | Lary Alan Rappaport | 206 | Revise outline for motion for partial summary judgment (0.40); E-mail with M. Bienenstock, M. Firestein regarding same (0.10); E-mails with D. Munkittrick, C. Febus regarding motion for summary judgment (0.10). | 0.60 | $473.40 |
| 02/29/20 | David A. Munkittrick | 206 | Draft summary judgment brief (3.50). | 3.50 | $2,761.50 |

33260 FOMB                                                                              Invoice 190143893
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                          Page 8
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/29/20 | Chantel L. Febus | 206 | Draft and revise PRIFA summary judgment motion (10.30); Reviewing research and developing outline for interrelated factual and legal issues regarding PRIFA motion to dismiss (10.70). | 21.00 | $16,569.00 |
| **Documents Filed on Behalf of the Board** | | | | **176.80** | **$139,495.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | Chantel L. Febus | 207 | Review Bicardi objection to PRIFA lift-stay motion. | 0.50 | $394.50 |
| 02/26/20 | Marc Palmer | 207 | Review and analyze the UCC's reply in support of its motion for intervention under Bankruptcy Rule 7024 in revenue bond adversary proceedings advance of future assignments. | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.80** | **$631.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/20 | David A. Munkittrick | 208 | Discussing PRIFA summary judgment outline with L. Rappaport (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.90 | $710.10 |
| **Stay Matters** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status, litigation sequencing and strategy for PRIFA adversary proceeding (0.20). | 0.20 | $157.80 |
| 02/06/20 | Marc Palmer | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (2.10). | 2.60 | $2,051.40 |
| 02/11/20 | Lary Alan Rappaport | 210 | Review materials to prepare motion for summary judgment (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                                       Invoice 190143893
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 9
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Marc Palmer | 210 | Review and analyze motions to intervene filed by UCC and DRA in revenue bond arbitrations (1.70); Compile intervenor motions and circulate to litigation team (0.50). | 2.20 | $1,735.80 |
| 02/14/20 | Chantel L. Febus | 210 | Review J. Sosa's legal research memorandum. | 0.30 | $236.70 |
| 02/19/20 | Marc Palmer | 210 | Review and analyze oppositions to motions to intervene filed by the UCC and DRA in revenue bond arbitrations (1.90); Compile opposition papers and circulate to litigation team (0.50). | 2.40 | $1,893.60 |
| 02/19/20 | Daniel Desatnik | 210 | Correspondence with L. Rappaport and C. Febus on summary judgment (0.40); Correspondences with D. Munkittrick on same (0.30). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **9.00** | **$7,101.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Laura M. Geary | 212 | Organize and compile revenue bond complaints for M. Mervis. | 0.40 | $108.00 |
| 02/06/20 | Christopher M. Tarrant | 212 | Research regarding proofs of claims, schedules and related files related to certain defendants. | 1.40 | $378.00 |
| 02/16/20 | Angelo Monforte | 212 | Incorporate edits to citations to Board's limited opposition to UCC's motion to intervene per M. Rochman. | 0.70 | $189.00 |
| 02/17/20 | Angelo Monforte | 212 | Draft table of authorities to Board's limited opposition to UCC's motion to intervene per M. Rochman. | 0.60 | $162.00 |
| 02/18/20 | Olaide M. Adejobi | 212 | Compile proofs of claim to PRIFA complaint per D. Munkittrick. | 0.60 | $162.00 |
| 02/26/20 | Olaide M. Adejobi | 212 | Discuss with C. Febus and D. Munkittrick regarding supporting documents for PRIFA complaint draft (0.20); Compile and index memoranda related to same and send to C. Febus and D. Munkittrick (2.10). | 2.30 | $621.00 |
| 02/27/20 | Christopher M. Tarrant | 212 | Review motions to dismiss and joinders to motions to dismiss (0.60); Prepare binder of same (0.30). | 0.90 | $243.00 |
| **General Administration** | | | | **6.90** | **$1,863.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$152,877.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143893

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 92.60 | 789.00 | $73,061.40 |
| LARY ALAN RAPPAPORT | PARTNER | 26.60 | 789.00 | $20,987.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **120.10** | | **$94,758.90** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 24.50 | 789.00 | $19,330.50 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 33.20 | 789.00 | $26,194.80 |
| EMILY KLINE | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| MARC PALMER | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| **Total for ASSOCIATE** | | **71.30** | | **$56,255.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| **Total for LEGAL ASSISTANT** | | **6.90** | | **$1,863.00** |
| | **Total** | **198.30** | | **$152,877.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/25/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/25/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/26/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/29/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/29/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/29/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/29/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/29/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.00 |
| | | | **Total for REPRODUCTION** | **$38.90** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 38.90 |
| **Total Expenses** | **$38.90** |
| **Total Amount for this Matter** | **$152,916.50** |

33260 FOMB                                                                    Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 1
   BY CCDA
   BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 11.40 | $8,994.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 59.00 | $46,551.00 |
| 207 | Non-Board Court Filings | 7.80 | $6,154.20 |
| 208 | Stay Matters | 86.00 | $66,348.90 |
| 210 | Analysis and Strategy | 14.50 | $11,440.50 |
| 212 | General Administration | 16.40 | $4,428.00 |
| | **Total** | **195.20** | **$143,996.10** |

33260 FOMB                                                                   Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                               Page 2
BY CCDA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Matthew I. Rochman | 202 | Legal research on intervention issues for upcoming hearing on UCC's motion to intervene in revenue bond adversary proceedings (2.90); Draft outline for upcoming hearing on UCC"s motion to intervene in revenue bond adversary proceedings (1.70). | 4.60 | $3,629.40 |
| 02/28/20 | Matthew I. Rochman | 202 | Legal research on intervention issues for upcoming hearing on UCC"s motion to intervene in revenue bond adversary proceedings (1.80); Revise outline for upcoming hearing on UCC's motion to intervene in revenue bond adversary proceedings (4.00); Draft correspondence to M. Firestein regarding outline for hearing (0.20); Teleconference with M. Firestein regarding outline (0.20); Revise outline per call with M. Firestein (0.60). | 6.80 | $5,365.20 |
| **Legal Research** | | | | **11.40** | **$8,994.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Timothy W. Mungovan | 205 | E-mail from J. Roth, counsel for AAFAF, producing documents to movants (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Timothy W. Mungovan | 206 | Communications with M. Mervis and M. Bienenstock regarding opposition to motion to adjourn preliminary hearing on lift stay motions (0.30). | 0.30 | $236.70 |
| 02/13/20 | Timothy W. Mungovan | 206 | Review AAFAF's comments and edits on opposition to motion to adjourn preliminary hearing on lift stay motions (0.20). | 0.20 | $157.80 |
| 02/13/20 | Matthew I. Rochman | 206 | Teleconference with R. Desai and N. Moser regarding drafting assignments for motion for summary judgment. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 3
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Matthew I. Rochman | 206 | Draft revisions to outline for motion for summary judgment in CCDA adversary proceeding. | 0.40 | $315.60 |
| 02/14/20 | Matthew I. Rochman | 206 | Continue drafting motion for summary judgment in CCDA adversary proceeding. | 1.90 | $1,499.10 |
| 02/18/20 | Yafit Shalev | 206 | Call with litigation team on the CCDA motion for summary judgment. | 0.10 | $78.90 |
| 02/18/20 | Yafit Shalev | 206 | Call with E. Stevens on the CCDA motion for summery judgment. | 0.10 | $78.90 |
| 02/18/20 | Yafit Shalev | 206 | Review outline for the CCDA motion for summary judgment. | 0.40 | $315.60 |
| 02/18/20 | Matthew I. Rochman | 206 | Draft motion for summary judgment in CCDA adversary proceeding. | 3.80 | $2,998.20 |
| 02/18/20 | Matthew I. Rochman | 206 | Plan for upcoming conference call with R. Desai and N. Moser by reviewing HTA team's outline for the motion for summary judgment (0.20); Teleconference with R. Desai and N. Moser regarding outline for the motion for summary judgment in CCDA adversary proceeding (0.20); Prepare correspondence to R. Desai and N. Moser regarding drafting assignments for sections of CCDA motion for summary judgment (0.40). | 0.80 | $631.20 |
| 02/18/20 | Colin Kass | 206 | Review motion for summary judgment. | 1.50 | $1,183.50 |
| 02/19/20 | Colin Kass | 206 | Discuss motion for summary judgment with M. Rochman. | 0.30 | $236.70 |
| 02/19/20 | Rucha Desai | 206 | Draft preemption section of motion for summary judgment (3.00); E-mail M. Rochman (0.10). | 3.10 | $2,445.90 |
| 02/19/20 | Matthew I. Rochman | 206 | Draft motion for summary judgment in CCDA adversary proceeding (7.30); Teleconference with C. Kass regarding outline for motion for summary judgment (0.50). | 7.80 | $6,154.20 |
| 02/19/20 | Nicollette R. Moser | 206 | Draft contract clause section for CCDA motion for summary judgment. | 1.90 | $1,499.10 |
| 02/20/20 | Matthew I. Rochman | 206 | Draft first draft of motion for summary judgment in CCDA adversary proceeding. | 6.60 | $5,207.40 |
| 02/21/20 | Matthew I. Rochman | 206 | Draft first draft of motion for summary judgment in CCDA adversary proceeding. | 6.30 | $4,970.70 |
| 02/21/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding status of motion for summary judgment in CCDA adversary proceeding (0.20); Teleconference with N. Moser regarding same (0.20). | 0.40 | $315.60 |
| 02/21/20 | Rucha Desai | 206 | Review and revise summary judgment motion (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143894

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Nicollette R. Moser | 206 | Draft and revise CCDA motion for summary judgment (4.10). | 4.10 | $3,234.90 |
| 02/24/20 | Matthew I. Rochman | 206 | Draft first draft of motion for summary judgment in CCDA adversary proceeding (6.10); Draft correspondence to C. Kass regarding first draft of motion for summary judgment in CCDA adversary proceeding (0.20). | 6.30 | $4,970.70 |
| 02/24/20 | Nicollette R. Moser | 206 | Revise motion for summary judgment. | 0.10 | $78.90 |
| 02/25/20 | Matthew I. Rochman | 206 | Teleconference with E. Stevens regarding potential issues for CCDA motion for summary judgment (0.20); Teleconference with C. Kass regarding schedule in CCDA adversary proceeding and other issues with motion for summary judgment (0.30); Teleconference with M. Triggs regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 02/25/20 | Colin Kass | 206 | Review motion for summary judgment. | 1.30 | $1,025.70 |
| 02/25/20 | Colin Kass | 206 | Review motion to compel discovery. | 0.40 | $315.60 |
| 02/25/20 | Colin Kass | 206 | Discuss motion for summary judgment structure and status with M. Rochman. | 0.30 | $236.70 |
| 02/26/20 | Colin Kass | 206 | Discuss statement of undisputed facts with M. Rochman. | 0.30 | $236.70 |
| 02/26/20 | Matthew I. Rochman | 206 | Meeting with M. Triggs regarding preparation of statement of undisputed facts for CCDA summary judgment motion (0.20); Teleconference with C. Kass regarding same (0.20); Teleconference with N. Moser regarding preparation of statement of undisputed facts for CCDA summary judgment motion (2.00); Review local rules on separate statement of undisputed facts for CCDA summary judgment motion (0.20); Analyze orders related to deadlines in CCDA adversary proceeding and related lift stay contested matter and prepare correspondence to C. Kass regarding deadlines (0.50); Draft preliminary statement for motion for summary judgment in CCDA adversary proceeding (1.30). | 4.40 | $3,471.60 |

33260 FOMB                                                                Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 5
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and L. Rappaport regarding separate statement of undisputed facts in connection with motion for summary judgment (0.30). | 0.30 | $236.70 |
| 02/26/20 | Nicollette R. Moser | 206 | Draft fact statement for CCDA motion for summary judgment. | 1.40 | $1,104.60 |
| 02/27/20 | Matthew I. Rochman | 206 | Review and analyze correspondence from L. Rappaport regarding draft statement of facts for summary judgment motions (0.30); Meeting with M. Triggs regarding draft statement of facts for summary judgment motions (0.20). | 0.50 | $394.50 |
| 02/27/20 | Colin Kass | 206 | E-mails with M. Rochman regarding statement of undisputed facts. | 0.50 | $394.50 |
| 02/28/20 | Matthew I. Rochman | 206 | Revise motion for summary judgment on behalf of CCDA (0.60); Teleconference with D. Munkittrick regarding same (0.20). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **59.00** | **$46,551.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/20 | Timothy W. Mungovan | 207 | Review monolines' urgent motion to adjourn preliminary hearing on motion to lift stay (0.50). | 0.50 | $394.50 |
| 02/12/20 | Timothy W. Mungovan | 207 | Communications with M. Mervis regarding opposing monolines' urgent motion to adjourn preliminary hearing on motion to lift stay (0.30). | 0.30 | $236.70 |
| 02/12/20 | Timothy W. Mungovan | 207 | Communications with M. Firestein regarding UCC's motions to intervene in revenue bond proceedings (0.30). | 0.30 | $236.70 |
| 02/12/20 | Timothy W. Mungovan | 207 | Review Court's scheduling order urgent motion of monolines to adjourn preliminary hearing (0.20). | 0.20 | $157.80 |
| 02/14/20 | Matthew I. Rochman | 207 | Review bondholders' reply in support of their motion to adjourn hearing on lift stay motions (0.50); Review bondholder's motion to compel discovery for lift stay hearings (0.40). | 0.90 | $710.10 |
| 02/14/20 | Timothy W. Mungovan | 207 | Communications with M. Bienenstock and S. Weise regarding monolines' reply in support of their urgent motion to postpone preliminary hearing on motions to lift stay (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                   Page 6
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/20 | Timothy W. Mungovan | 207 | Review monolines' urgent motion to compel production of documents and exhibits (0.40). | 0.40 | $315.60 |
| 02/14/20 | Timothy W. Mungovan | 207 | Communications with M. Firestein, L. Rappaport, M. Dale, and M. Mervis regarding monolines' urgent motion to compel production of documents (0.30). | 0.30 | $236.70 |
| 02/14/20 | Timothy W. Mungovan | 207 | Review monolines' reply in support of their urgent motion to postpone preliminary hearing on motions to lift stay (0.40). | 0.40 | $315.60 |
| 02/14/20 | Timothy W. Mungovan | 207 | Communications with M. Bienenstock and P. Friedman regarding monolines' reply in support of their urgent motion to postpone preliminary hearing on motions to lift stay (0.20). | 0.20 | $157.80 |
| 02/15/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting movants' urgent motion to postpone preliminary hearing to allow for discovery (0.40). | 0.40 | $315.60 |
| 02/18/20 | Matthew I. Rochman | 207 | Review and analyze order granting limited discovery in connection with lift stay motions. | 0.30 | $236.70 |
| 02/18/20 | Matthew I. Rochman | 207 | Review and analyze the monoline defendants' opposition to UCC's intervention motions. | 0.30 | $236.70 |
| 02/26/20 | Matthew I. Rochman | 207 | Analyze UCC's reply in support of motion to intervene (1.10); Teleconference with M. Firestein regarding outline for upcoming hearing on same (0.20). | 1.30 | $1,025.70 |
| 02/27/20 | Matthew I. Rochman | 207 | Review and analyze defendants' motion to dismiss certain counts of complaint filed against CCDA bondholders. | 0.90 | $710.10 |
| 02/28/20 | Lary Alan Rappaport | 207 | Review proof of claim in CCDA adversary action (0.10); E-mail with E. Barak, J. Levitan and M. Firestein, teleconference with M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 02/28/20 | Matthew I. Rochman | 207 | Analysis of defendants' motion to dismiss certain counts of complaint filed against CCDA bondholders. | 0.70 | $552.30 |
| **Non-Board Court Filings** | | | | **7.80** | **$6,154.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 2.20 | $1,735.80 |

33260 FOMB                                                          Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 7
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Matthew I. Rochman | 208 | Continue drafting revisions to opposition to CCDA lift-stay motion (6.70); Confer with C. Kass regarding same (0.30). | 7.00 | $5,523.00 |
| 02/01/20 | Matthew I. Rochman | 208 | Continue drafting revisions to opposition to CCDA lift-stay motion. | 1.80 | $1,420.20 |
| 02/01/20 | Colin Kass | 208 | Teleconference with M. Rochman regarding lift-stay opposition. | 0.30 | $236.70 |
| 02/01/20 | Colin Kass | 208 | Review and revise draft opposition to motion to stay. | 3.00 | $2,367.00 |
| 02/01/20 | Jeffrey W. Levitan | 208 | Review and revise lift-stay opposition. | 0.40 | $315.60 |
| 02/01/20 | Elliot Stevens | 208 | E-mails with E. Barak and others relating to trust argument (0.10); Draft edits to CCDA brief (0.60); Call with E. Barak relating to same (0.20); Draft additional edits (0.10); E-mail to M. Rochman and others (0.10). | 1.10 | $867.90 |
| 02/02/20 | Elliot Stevens | 208 | Call with E. Barak relating to CCDA brief (0.20); Draft edits to brief (0.20); Call with E. Barak relating to same (0.30); E-mail same to M. Rochman (0.20). | 0.90 | $710.10 |
| 02/02/20 | Michael A. Firestein | 208 | Review most recent draft of CCDA opposition to lift-stay (0.40). | 0.40 | $315.60 |
| 02/02/20 | Michael T. Mervis | 208 | Review O'Melveny comments on draft opposition to CCDA lift-stay motion. | 0.40 | $315.60 |
| 02/02/20 | Jeffrey W. Levitan | 208 | Review comments to lift-stay opposition (0.20); Review revised opposition (0.50). | 0.70 | $552.30 |
| 02/02/20 | Nicollette R. Moser | 208 | Revise CCDA lift-stay opposition. | 2.80 | $2,209.20 |
| 02/02/20 | Matthew I. Rochman | 208 | Continue drafting revisions to CCDA lift-stay opposition, incorporating comments from O'Melveny, E. Barak, E. Stevens, and C. Kass. | 8.10 | $6,390.90 |
| 02/02/20 | Matthew I. Rochman | 208 | Draft revisions to CCDA lift-stay opposition, incorporating comments of S. Weise. | 2.20 | $1,735.80 |
| 02/02/20 | Ehud Barak | 208 | Review and revise the CCDA briefs (2.20); Discuss same with E. Stevens (0.50). | 2.70 | $2,130.30 |
| 02/02/20 | Rucha Desai | 208 | Revise opposition to lift-stay motion. | 2.70 | $2,130.30 |
| 02/02/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 1.60 | $1,262.40 |
| 02/03/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 2.40 | $1,893.60 |
| 02/03/20 | Rucha Desai | 208 | Review and revise opposition to lift-stay motion (1.60); Call with N. Moser regarding same (0.10). | 1.70 | $1,341.30 |
| 02/03/20 | Ehud Barak | 208 | Review and revise the CCDA lift-stay opposition (1.70). | 1.70 | $1,341.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143894

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Nicollette R. Moser | 208 | Draft final revisions for CCDA opposition filing (2.20); Confer with R. Desai regarding same (0.10). | 2.30 | $1,814.70 |
| 02/03/20 | Yafit Shalev | 208 | Review and revise CCDA lift-stay opposition. | 1.70 | $1,341.30 |
| 02/03/20 | Michael A. Firestein | 208 | Review update partial opposition to CCDA lift-stay motion (0.40); Review multiple UCC joinders in opposition to lift-stay (0.20). | 0.60 | $473.40 |
| 02/03/20 | Matthew I. Rochman | 208 | Continue drafting revisions to opposition to CCDA lift-stay motion (6.50); Teleconference with C. Kass regarding revisions to opposition (0.20); Draft correspondence to M. Mervis regarding same (0.20); Draft correspondence to N. Moser and R. Desai regarding revisions to opposition to CCDA lift-stay motion (0.20); Draft correspondence to local counsel regarding final draft of the opposition and the exhibits to same for filing (0.20). | 7.30 | $5,759.70 |
| 02/04/20 | Matthew I. Rochman | 208 | Correspondence to E. Barak and M. Dale regarding upcoming meet and confer teleconference with bondholder movants on CCDA lift-stay motion. | 0.20 | $157.80 |
| 02/04/20 | Lary Alan Rappaport | 208 | Review opposition to CCDA lift-stay motion, UCC partial joinder (0.40). | 0.40 | $315.60 |
| 02/04/20 | Matthew I. Rochman | 208 | Review and analyze UCC's omnibus objection to GO bondholders' claims in connection with preemption arguments made therein and in opposition to CCDA lift-stay motion (0.90); Review and analyze UCC's and AAFAF's joinders to opposition to CCDA lift-stay motion (0.20). | 1.10 | $867.90 |
| 02/05/20 | Matthew I. Rochman | 208 | Teleconference with counsel for lift-stay movants, counsel for AAFAF, and counsel for Board regarding discovery requests related to motions to lift-stay (1.00); Review and analyze movants' discovery requests related to motion to lift stay in CCDA matter (0.40). | 1.40 | $1,104.60 |
| 02/05/20 | Michael A. Firestein | 208 | Review as-filed CCDA opposition to lift-stay by Board (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                 Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                  Page 9
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Matthew I. Rochman | 208 | Analyze proof of claims filed by movants in CCDA lift-stay motion and analyze motion for stay relief to identify discrepancies (2.00); Draft chart breaking down arguments asserted in proofs of claim as compared to motion to lift-stay (0.40); Draft correspondence to E. Stevens regarding results of analysis (0.40). | 2.80 | $2,209.20 |
| 02/06/20 | Matthew I. Rochman | 208 | Analyze proof of claims filed by movants in CCDA lift-stay motion to verify they asserted secured claim status (1.00); Correspondence to D. Desatnik and E. Stevens regarding same (0.30); Review correspondence from E. Stevens to M. Bienenstock regarding results of proof of claim analysis (0.20). | 1.50 | $1,183.50 |
| 02/06/20 | Yafit Shalev | 208 | Draft summary of arguments in preparation to the CCDA lift-stay hearing. | 5.40 | $4,260.60 |
| 02/06/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding proof of claims. | 0.10 | $78.90 |
| 02/07/20 | Yafit Shalev | 208 | Draft chart of arguments in preparation of lift-stay hearing. | 3.80 | $2,998.20 |
| 02/07/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis, M. Firestein, and L. Rappaport regarding negotiations with claimholders regarding their discovery requests in connection with their lift-stay motion (0.30). | 0.30 | $236.70 |
| 02/10/20 | Yafit Shalev | 208 | Revise chart of arguments in preparation to the lift-stay hearing. | 3.50 | $2,761.50 |
| 02/11/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay regarding CCDA. | 3.70 | $2,919.30 |
| 02/13/20 | Julia L. Sutherland | 208 | Review and revise citations used in objection to motion to adjourn hearing per D. Munkittrick (1.00); Draft table of authorities in connection with the same (0.50); Consolidate attorney edits into final draft (0.30). | 1.80 | $486.00 |
| 02/14/20 | Matthew I. Rochman | 208 | Analyze CCDA stay relief motion for information requested by M. Zerjal for plan or disclosure statement (0.20); Prepare correspondence to M. Zerjal regarding information regarding CCDA for plan or disclosure statement (0.20); Further correspondence with M. Zerjal regarding same (0.20); Analyze correspondence from M. Zerjal regarding proposed language regarding CCDA lift stay motion to be included in disclosure statement (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                  Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 10
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/20 | Julia L. Sutherland | 208 | Draft document detailing paragraphs and scope of discovery pursuant to Judge Swain's order for review by M. Mervis. | 1.10 | $297.00 |
| 02/25/20 | Matthew I. Rochman | 208 | Review and analyze bondholders' urgent motion to compel discovery with respect to CCDA lift-stay motion (0.90); Meeting with M. Triggs regarding motion to compel and underlying discovery disputes in connection with lift stay motion (0.20); Draft correspondence to C. Kass, R. Desai, and N. Moser regarding motion to compel discovery for CCDA lift stay motion (0.30). | 1.40 | $1,104.60 |
| **Stay Matters** | | | | **86.00** | **$66,348.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Colin Kass | 210 | Coordinate with M. Rochman regarding finalizing and filing opposition to motion to lift stay. | 0.30 | $236.70 |
| 02/11/20 | Matthew I. Rochman | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Prepare correspondence to C. Kass regarding proposed schedule for motion for summary judgment in CCDA adversary proceeding (0.10). | 0.30 | $236.70 |
| 02/11/20 | Matthew I. Rochman | 210 | Begin planning to draft motion for summary judgment in Commonwealth complaint related to CCDA revenue bonds by reviewing complaint (0.50); Draft motion for summary judgment for Commonwealth complaint related to CCDA revenue bonds (2.50); Teleconference with L. Rappaport, M. Triggs, and other motion for summary judgment teams regarding drafting of motion for summary judgment (0.50); Meeting with M. Triggs regarding same (0.20). | 3.70 | $2,919.30 |
| 02/11/20 | Yafit Shalev | 210 | Draft arguments chart in preparation for the lift stay hearing. | 3.40 | $2,682.60 |

33260 FOMB                                                          Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                       Page 11
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/20 | Matthew I. Rochman | 210 | Review and analyze bondholders' motion to adjourn lift stay motion hearings due to alleged discovery dispute (0.70); Prepare initial outline for opposition to motion to adjourn (2.10); Prepare correspondence to D. Munkittrick and M. Mervis regarding initial outline for opposition to motion to adjourn (0.20). | 3.00 | $2,367.00 |
| 02/13/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman and R. Desai regarding motion for summary judgment draft. | 0.30 | $236.70 |
| 02/13/20 | Rucha Desai | 210 | Call with N. Moser and M. Rochman regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 02/13/20 | Timothy W. Mungovan | 210 | Review e-mail from J. Toll concerning his analysis of whether unpaid appropriations give rise to claims by claimholders (0.30). | 0.30 | $236.70 |
| 02/15/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding Judge Swain's order granting movants' urgent motion to postpone preliminary hearing to allow for discovery (0.40). | 0.40 | $315.60 |
| 02/15/20 | Timothy W. Mungovan | 210 | Conference call with M. Firestein regarding Judge Swain's order granting movants' urgent motion to postpone preliminary hearing to allow for discovery (0.30). | 0.30 | $236.70 |
| 02/18/20 | Nicollette R. Moser | 210 | Teleconference with M. Rochman and R. Desai regarding CCDA motion for summary judgment (0.20). | 0.20 | $157.80 |
| 02/18/20 | Rucha Desai | 210 | Call with N. Moser and M. Rochman (0.20); E-mail N. Moser and review outline of summary judgment motion (0.20). | 0.40 | $315.60 |
| 02/18/20 | Elliot Stevens | 210 | Call with M. Rochman relating to CCDA pleading (0.10). | 0.10 | $78.90 |
| 02/18/20 | Elliot Stevens | 210 | E-mail with M. Rochman relating to CCDA summary judgment motion (0.10); Call with same relating to same (0.10). | 0.20 | $157.80 |
| 02/18/20 | Elliot Stevens | 210 | Call with M. Rochman, R. Desai, and others relating to CCDA motion for summary judgment (0.20); Follow-up call with Y. Shalev relating to the same (0.10). | 0.30 | $236.70 |
| 02/25/20 | Elliot Stevens | 210 | Call with M. Rochman relating to CCDA motion for summary judgment (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                              Page 12
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Matthew I. Rochman | 210 | Meeting with A. Monforte regarding orders setting deadlines for lift-stay hearings and adversary proceeding deadlines. | 0.30 | $236.70 |
| 02/26/20 | Matthew I. Rochman | 210 | Analyze discovery production index regarding documents we have produced in discovery in connection with CCDA adversary proceeding (0.30); Teleconference with D. Munkittrick regarding same (0.20). | 0.50 | $394.50 |
| | **Analysis and Strategy** | | | **14.50** | **$11,440.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/20 | Angelo Monforte | 212 | Review and revise citations to revised opposition to lift-stay motion per M. Rochman (1.90); Conduct related research (0.70). | 2.60 | $702.00 |
| 02/03/20 | Angelo Monforte | 212 | Compile and organize exhibits to opposition to lift-stay motion for filing per M. Rochman (0.60); Final review and edits to same per M. Rochman (1.10); Draft tables of authorities regarding same per M. Rochman (1.20). | 2.90 | $783.00 |
| 02/06/20 | Christopher M. Tarrant | 212 | Research regarding proofs of claims, schedules and related files related to certain defendants. | 1.40 | $378.00 |
| 02/12/20 | Angelo Monforte | 212 | Review Assured docket (17-155) and compile briefing in connection with UCC"s motion to intervene per M. Rochman. | 0.30 | $81.00 |
| 02/13/20 | Angelo Monforte | 212 | Revise case caption to limited opposition to UCC's motion to intervene per M. Rochman. | 0.20 | $54.00 |
| 02/16/20 | Angelo Monforte | 212 | Review and revise citations to Board's limited opposition to UCC's motion to intervene per M. Rochman (2.70); Conduct research regarding same (0.40). | 3.10 | $837.00 |
| 02/17/20 | Angelo Monforte | 212 | Draft table of authorities to Board's limited opposition to UCC's motion to intervene per M. Rochman. | 0.80 | $216.00 |
| 02/19/20 | Angelo Monforte | 212 | Review complaint and compile proofs of claim referenced in same per M. Rochman (0.60); Create text-recognizable versions of same per M. Rochman (0.40). | 1.00 | $270.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
    BY CCDA
    BONDHOLDERS

Invoice 190143894

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser (0.40); Review and compile productions for attorney review (0.40). | 0.80 | $216.00 |
| 02/25/20 | Angelo Monforte | 212 | Review order adjourning hearing on lift stay motions and proposed final case management order regarding revenue bonds, and cross-reference upcoming deadlines per M. Rochman. | 0.80 | $216.00 |
| 02/25/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser (0.50); Review and compile productions for attorney review (0.30); Compile documents to be translated per N. Moser (0.10). | 0.90 | $243.00 |
| 02/26/20 | Julia L. Sutherland | 212 | Review and compile productions for attorney review. | 0.30 | $81.00 |
| 02/27/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser (0.10); Review and compile productions for attorney review (0.10). | 0.20 | $54.00 |
| 02/27/20 | Christopher M. Tarrant | 212 | Review motions to dismiss and joinders to motions to dismiss (0.60); Compile binder of same (0.30). | 0.90 | $243.00 |
| 02/28/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser. | 0.20 | $54.00 |
| **General Administration** | | | | **16.40** | **$4,428.00** |

**Total for Professional Services**                                               **$143,996.10**

33260 FOMB                                                            Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                Page 14
    BY CCDA
    BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| COLIN KASS | PARTNER | 8.20 | 789.00 | $6,469.80 |
| EHUD BARAK | PARTNER | 4.40 | 789.00 | $3,471.60 |
| JEFFREY W. LEVITAN | PARTNER | 1.10 | 789.00 | $867.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MICHAEL T. MERVIS | PARTNER | 0.40 | 789.00 | $315.60 |
| STEVEN O. WEISE | PARTNER | 9.90 | 789.00 | $7,811.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.40 | 789.00 | $4,260.60 |
| **Total for PARTNER** | | **31.70** | | **$25,011.30** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 100.40 | 789.00 | $79,215.60 |
| NICOLLETTE R. MOSER | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| RUCHA DESAI | ASSOCIATE | 9.40 | 789.00 | $7,416.60 |
| **Total for ASSOCIATE** | | **125.80** | | **$99,256.20** |
| | | | | |
| YAFIT SHALEV | LAWYER | 18.40 | 789.00 | $14,517.60 |
| **Total for LAWYER** | | **18.40** | | **$14,517.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 11.70 | 270.00 | $3,159.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 5.30 | 270.00 | $1,431.00 |
| **Total for LEGAL ASSISTANT** | | **19.30** | | **$5,211.00** |
| | | | | |
| **Total** | | **195.20** | | **$143,996.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.40 |

33260 FOMB                                                                      Invoice 190143894
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 15
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.80 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.80 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.80 |
| 02/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/03/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/05/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/10/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/10/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/10/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/10/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/10/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $24.70 |
| 02/18/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/18/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/19/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/19/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $6.20 |
| 02/19/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/20/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/25/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/25/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/26/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/27/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/27/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.00 |
| | | | **Total for REPRODUCTION** | **$102.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 01/30/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 02/02/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $286.00 |
| 02/02/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $837.00 |
| 02/03/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $408.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
    BY CCDA
    BONDHOLDERS

Invoice 190143894

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/04/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $551.00 |
| 02/12/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $143.00 |
| 02/21/2020 | Carla J. Evans | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$2,654.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 102.60 |
| WESTLAW | 2,654.00 |
| **Total Expenses** | **$2,756.60** |
| **Total Amount for this Matter** | **$146,752.70** |

33260 FOMB                                                          Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                          Page 1
    COMPLAINT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 202 | Legal Research | 13.30 | $10,493.70 |
| 206 | Documents Filed on Behalf of the Board | 311.20 | $245,536.80 |
| 207 | Non-Board Court Filings | 25.20 | $19,882.80 |
| 210 | Analysis and Strategy | 40.30 | $31,796.70 |
| 212 | General Administration | 7.10 | $1,917.00 |
| 219 | Appeal | 0.30 | $236.70 |
| | **Total** | **397.40** | **$309,863.70** |

33260 FOMB
Invoice 190143895

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

    0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/20 | Michael A. Firestein | 202 | Research summary judgment issues for HTA revenue bond proceeding (0.40). | 0.40 | $315.60 |
| 02/11/20 | Michael A. Firestein | 202 | Research and draft memoranda on summary judgment issues concerning HTA (0.50). | 0.50 | $394.50 |
| 02/12/20 | Adam L. Deming | 202 | Conduct research regarding Rule 24(a)(1) intervention and Bankruptcy Code 1109. | 1.20 | $946.80 |
| 02/13/20 | Adam L. Deming | 202 | Conduct research regarding Rule 24(a)(2) mandatory intervention elements. | 0.70 | $552.30 |
| 02/13/20 | Adam L. Deming | 202 | Conduct research regarding Rule 24(b) permissive intervention. | 0.50 | $394.50 |
| 02/13/20 | Michael A. Firestein | 202 | Research further outline issues on HTA summary judgment issues (0.20). | 0.20 | $157.80 |
| 02/14/20 | Michael A. Firestein | 202 | Research HTA summary judgment issues vis-à-vis Commonwealth claims (0.40). | 0.40 | $315.60 |
| 02/14/20 | Adam L. Deming | 202 | Research Acts 30-2013 and 31-2013. | 0.80 | $631.20 |
| 02/16/20 | Adam L. Deming | 202 | Conduct additional research regarding intervention as of right under Bankruptcy Code Section 1109. | 1.80 | $1,420.20 |
| 02/16/20 | Michael A. Firestein | 202 | Research HTA summary judgment motion issues (0.40). | 0.40 | $315.60 |
| 02/19/20 | Michael A. Firestein | 202 | Research HTA summary judgment issues regarding Commonwealth matter (0.30). | 0.30 | $236.70 |
| 02/19/20 | Elisa Carino | 202 | Conduct legal research to assist M. Triggs for draft summary judgment motion. | 0.30 | $236.70 |
| 02/20/20 | Elisa Carino | 202 | Conduct research on judicial notice to assist M. Triggs. | 3.90 | $3,077.10 |
| 02/21/20 | Elisa Carino | 202 | Summarize research to assist M. Triggs. | 1.30 | $1,025.70 |
| 02/24/20 | Michael A. Firestein | 202 | Research and review potential HTA motion to dismiss claims and related review of FGIC pleading filings (0.30). | 0.30 | $236.70 |
| 02/24/20 | Michael A. Firestein | 202 | Research and review motion to dismiss potential issues in adversary (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **13.30** | **$10,493.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/20 | Matthew H. Triggs | 206 | Draft statutory lien and consensual lien sections of Board/HTA summary judgment motion. | 2.60 | $2,051.40 |

33260 FOMB                                                                      Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 3
     COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Jessica Z. Greenburg | 206 | Research regarding preemption (2.60); Draft motion for summary judgment (3.70). | 6.30 | $4,970.70 |
| 02/03/20 | Matthew H. Triggs | 206 | Revise undisputed facts section of motion for summary judgment (3.10); Revise statutory lien argument (0.80); Preparation of security interest argument to motion (2.40). | 6.30 | $4,970.70 |
| 02/04/20 | Matthew H. Triggs | 206 | Review and analysis of preemption section of motion for summary judgment and related memoranda (2.40); Revise security interest section of motion for summary judgment (4.70); Review of pre-emption case law (1.20). | 8.30 | $6,548.70 |
| 02/04/20 | Jessica Z. Greenburg | 206 | Draft motion for summary judgment (3.10); Research regarding summary judgment (2.80); Research regarding secured interests (1.20). | 7.10 | $5,601.90 |
| 02/04/20 | Matthew I. Rochman | 206 | Perform legal research regarding secured claim arguments for M. Triggs and drafting of motion for summary judgment as to claims against Commonwealth by HTA bondholders (1.00); Draft correspondence to M. Triggs regarding results of research (0.40). | 1.40 | $1,104.60 |
| 02/05/20 | Matthew I. Rochman | 206 | Meeting with J. Greenberg regarding drafting of motion for summary judgment on complaint objecting to claims filed by HTA's creditors (0.30); E-mails with J. Greenberg and M. Triggs regarding same (0.80). | 1.10 | $867.90 |
| 02/05/20 | Matthew H. Triggs | 206 | Revise summary judgment motion (4.80); Review of related case law (1.80); Analysis regarding argument in summary judgment motion (0.40); Review of research memorandum (0.80). | 7.80 | $6,154.20 |
| 02/05/20 | Elisa Carino | 206 | Finalize argument sections of draft motion for summary judgment to assist M. Triggs. | 7.90 | $6,233.10 |
| 02/05/20 | Jessica Z. Greenburg | 206 | Discuss motion for summary judgment with M. Triggs (0.30); Research regarding summary judgment (4.30); Draft motion for summary judgment (4.60). | 9.20 | $7,258.80 |

33260 FOMB                                                          Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                              Page 4
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Michael A. Firestein | 206 | Review counts memorandum for partial summary judgment (0.50); Teleconferences with L. Rappaport, J. Alonzo and M. Palmer on counts strategy for summary judgment (0.30); Teleconference with M. Triggs on summary judgment strategy (0.20). | 1.00 | $789.00 |
| 02/06/20 | Jessica Z. Greenburg | 206 | Phone call with E. Stevens regarding summary judgment (0.10); Phone call with E. Carino regarding summary judgment (0.20); E-mail to J. Roberts regarding summary judgment (0.20); Phone calls with J. Roberts regarding summary judgment (0.30); Conference with M. Triggs regarding summary judgment (0.40); Research regarding summary judgment (2.60); Research regarding Contracts Clause (2.90); Revise motion for summary judgment (2.70). | 9.40 | $7,416.60 |
| 02/06/20 | Matthew H. Triggs | 206 | Review and analysis of memoranda and spreadsheets regarding summary judgment (0.40); Review summary judgment motion (3.3); Review of memoranda and case law for summary judgment motion (3.90); Call with L. Rappaport regarding summary judgment (0.30). | 7.90 | $6,233.10 |
| 02/06/20 | John E. Roberts | 206 | Calls with J. Greenburg to discuss potential summary judgement argument (0.30); Plus related analysis (0.30). | 0.60 | $473.40 |
| 02/07/20 | Matthew H. Triggs | 206 | Revise motion for summary judgment (4.70); Review of related case law (0.80); Review of proofs of claim and response to lift-stay (1.70). | 7.20 | $5,680.80 |
| 02/07/20 | Jessica Z. Greenburg | 206 | Revise motion for summary judgment (0.90); Draft summary judgment outline (4.70). | 5.60 | $4,418.40 |
| 02/08/20 | Jessica Z. Greenburg | 206 | Review and analyze draft motion for summary judgment. | 1.90 | $1,499.10 |
| 02/09/20 | Jessica Z. Greenburg | 206 | Review and analyze draft motion for summary judgment. | 1.70 | $1,341.30 |
| 02/09/20 | Matthew H. Triggs | 206 | Analysis of summary judgment outline. | 0.30 | $236.70 |
| 02/10/20 | Matthew I. Rochman | 206 | Meet with M. Triggs regarding draft motion for summary judgment in complaint against HTA creditors. | 0.20 | $157.80 |
| 02/10/20 | Matthew I. Rochman | 206 | Review and prepare revisions to draft motion for summary judgment on HTA revenue bond complaint. | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143895

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Jessica Z. Greenburg | 206 | Research regarding summary judgment (2.40); E-mails to E. Carino regarding summary judgment (0.30); E-mails from E. Carino regarding summary judgment (0.20); E-mails to M. Triggs regarding summary judgment (0.20); Review e-mails from M. Triggs regarding summary judgment (0.20); Discuss summary judgment with M. Triggs (0.30). | 3.60 | $2,840.40 |
| 02/10/20 | Matthew H. Triggs | 206 | Coordinate drafting of remaining sections of brief (0.30); Conference with J. Greenburg regarding division of labor and arguments (0.30); Analysis of summary judgment motion arguments (0.20). | 0.80 | $631.20 |
| 02/11/20 | Matthew I. Rochman | 206 | Review and draft revisions for draft motion for summary judgment in Commonwealth versus HTA creditors adversary proceeding. | 2.90 | $2,288.10 |
| 02/11/20 | Matthew H. Triggs | 206 | Conference call with L. Rappaport regarding motion to dismiss (0.50); Call with M. Firestein regarding summary judgment timing and content (0.20); Revise and insert sections into summary judgment motion (5.10). | 5.80 | $4,576.20 |
| 02/12/20 | Lary Alan Rappaport | 206 | Conference with E. Carino regarding summary judgment motion analysis and strategy (0.20). | 0.20 | $157.80 |
| 02/12/20 | Matthew H. Triggs | 206 | Propose revisions to outline (0.70); Conference call with J. Greenburg and E. Carino regarding summary judgment (0.30); Revised motion for summary judgment (5.60). | 6.60 | $5,207.40 |
| 02/12/20 | Elisa Carino | 206 | Conference with M. Triggs and J. Greenburg regarding draft motion for summary judgment (0.30); Review and revise draft motion for summary judgment to assist M. Triggs (2.20); Draft new argument section of motion for summary judgment (4.10). | 6.60 | $5,207.40 |
| 02/12/20 | Matthew I. Rochman | 206 | Draft opposition to Unsecured Creditors' Committee's motion to intervene in four revenue bond adversary proceedings (3.90); Perform legal research in support of drafting opposition to Unsecured Creditors' Committee's motion to intervene (1.00). | 4.90 | $3,866.10 |

33260 FOMB                                                                  Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 6
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Matthew I. Rochman | 206 | Draft opposition to Unsecured Creditors' Committee's motion to intervene in four revenue bond adversary proceedings (2.20); Perform legal research in support of drafting opposition to Unsecured Creditors' Committee's motion to intervene (1.20). | 3.40 | $2,682.60 |
| 02/13/20 | Timothy W. Mungovan | 206 | Communications with M. Rochman and M. Firestein regarding draft opposition to motion to intervene (0.20). | 0.20 | $157.80 |
| 02/14/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, E. Barak, and M. Rochman regarding draft opposition to monolines' motion to intervene in revenue bond adversary proceedings (0.50). | 0.50 | $394.50 |
| 02/14/20 | Adam L. Deming | 206 | Draft objection to DRA Parties intervention motion in Commonwealth adversary proceeding. | 3.20 | $2,524.80 |
| 02/14/20 | Matthew I. Rochman | 206 | Teleconference with E. Barak and M. Firestein regarding revisions to opposition to UCC's intervention motion in four revenue bond adversary proceedings (0.20); Prepare correspondence to E. Barack regarding same (0.30). | 0.50 | $394.50 |
| 02/14/20 | Matthew H. Triggs | 206 | Revise summary judgment outline (3.40); Input additional comments/edits to summary judgment outline (1.70); Call with J. Greenburg regarding summary judgment (0.20). | 5.30 | $4,181.70 |
| 02/14/20 | Jennifer L. Roche | 206 | Review Commonwealth-HTA complaint in preparation for motion for summary judgment. | 1.40 | $1,104.60 |
| 02/14/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding outline for summary judgment motion, strategy (0.10); Review outline for motion for summary judgment (0.30); Conferences with M. Firestein regarding Peaje, adversary complaints (0.20); E-mails with S. Steinberg regarding Peaje, adversary complaints (0.10). | 0.70 | $552.30 |
| 02/14/20 | Adam L. Deming | 206 | Proof and circulate first draft of objection to DRA parties intervention motion in Commonwealth adversary proceeding. | 0.50 | $394.50 |
| 02/15/20 | Laura Stafford | 206 | Draft opposition to DRA motion to intervene in Commonwealth and HTA revenue bond proceedings (5.10). | 5.10 | $4,023.90 |
| 02/16/20 | Laura Stafford | 206 | Revise draft DRA intervention response (1.60). | 1.60 | $1,262.40 |

33260 FOMB                                                                       Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                         Page 7
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/20 | Seetha Ramachandran | 206 | Call with L. Stafford, M. Firestein, J, Levitan, and B. Rosen regarding DRA motions. | 1.00 | $789.00 |
| 02/16/20 | Matthew H. Triggs | 206 | Revised summary judgment to incorporate changes to outline. | 4.90 | $3,866.10 |
| 02/16/20 | Laura Stafford | 206 | Call with M. Firestein, J. Levitan, B. Rosen, S. Ramachandran, and A. Deming regarding DRA intervention opposition. | 1.00 | $789.00 |
| 02/16/20 | Jeffrey W. Levitan | 206 | Review and revise opposition to DRA intervention (1.30); Participate in call with B. Rosen, M. Firestein, S. Ramachandran, A. Deming, and L. Stafford regarding DRA interventions (1.00); Review revised opposition, M. Firestein e-mails regarding same (0.40); Teleconference E. Barak regarding DRA intervention (0.10). | 2.80 | $2,209.20 |
| 02/16/20 | Adam L. Deming | 206 | Call with M. Firestein, J. Levitan, L. Stafford et al. regarding intervention oppositions. | 1.00 | $789.00 |
| 02/16/20 | Michael A. Firestein | 206 | Review and revise opposition by Board to DRA intervention in Commonwealth adversary (0.30); Review revisions to opposition to UCC intervention motions in adversaries (0.20); Review further opposition to Commonwealth DRA intervention request (0.20). | 0.70 | $552.30 |
| 02/16/20 | Michael A. Firestein | 206 | Conference call with L. Stafford, S. Ramachandran, J. Levitan on opposition to DRA Commonwealth intervention motion (1.00). | 1.00 | $789.00 |
| 02/16/20 | Brian S. Rosen | 206 | Review opposition to DRA intervention (0.30); Conference call with J. Levitan, M. Firestein and team regarding same (1.00); Review draft opposition (0.90). | 2.20 | $1,735.80 |
| 02/17/20 | Adam L. Deming | 206 | Incorporate additional revisions to HTA motion from M. Firestein, B. Rosen, and J. Levitan. | 2.30 | $1,814.70 |
| 02/17/20 | Jennifer L. Roche | 206 | Analysis regarding materials pertaining to Commonwealth-HTA complaint (2.00); Conference with M. Triggs regarding motion for summary judgment (0.30); Draft preliminary statement for motion (2.90). | 5.20 | $4,102.80 |
| 02/17/20 | Matthew H. Triggs | 206 | Call with J. Roche regarding preliminary statement (0.30); Review of case law (2.20); Revised motion for summary judgment (4.20). | 6.70 | $5,286.30 |
| 02/18/20 | Jennifer L. Roche | 206 | Draft preliminary statement for motion for summary judgment regarding HTA claims. | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                Page 8
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Matthew H. Triggs | 206 | Revise and revise summary judgment motion. | 9.10 | $7,179.90 |
| 02/18/20 | Matthew I. Rochman | 206 | Draft final revisions to oppositions to UCC's motion to intervene in four revenue bond adversary proceedings (2.00); Draft correspondence to M. Firestein regarding same (0.20); Draft correspondence to local counsel regarding final versions of opposition to intervention motions for filing in revenue bond adversary proceedings (0.20); Review order regarding extension of filing deadlines due to ECF shutdown (0.20). | 2.60 | $2,051.40 |
| 02/18/20 | Elliot Stevens | 206 | Review HTA outline for summary judgment motion (0.60). | 0.60 | $473.40 |
| 02/19/20 | Matthew H. Triggs | 206 | Revise preliminary statement to motion for summary judgment (4.80); Revise sections of motion (2.30); Revise initial draft of motion for partial summary judgment with respect to Commonwealth/HTA claims (5.10). | 12.20 | $9,625.80 |
| 02/19/20 | Michael A. Firestein | 206 | Review summary judgment outline in HTA (0.20); Partial review of summary judgment motion in Commonwealth action (0.40). | 0.60 | $473.40 |
| 02/19/20 | Jennifer L. Roche | 206 | Draft and revise Commonwealth-HTA motion for summary judgment. | 4.80 | $3,787.20 |
| 02/20/20 | Lary Alan Rappaport | 206 | Conference with M. Triggs and M. Firestein regarding summary judgment motion analysis and strategy (0.10); Review draft motion for summary judgment (0.60); Conference with M. Firestein and M. Triggs regarding draft motion for summary judgment, revisions, strategy (0.50). | 1.20 | $946.80 |
| 02/20/20 | Jennifer L. Roche | 206 | Draft and analyze statement of undisputed facts for Commonwealth-HTA motion for summary judgment. | 3.30 | $2,603.70 |
| 02/20/20 | Matthew H. Triggs | 206 | Revise motion for partial summary judgment (4.10); Prepare assignments of related summary judgment tasks (0.30); Review of M. Firestein comments (0.70); Call with M. Firestein and L. Rappaport regarding comments to motion for partial summary judgment (0.50). | 5.60 | $4,418.40 |
| 02/20/20 | Michael A. Firestein | 206 | Review and draft summary judgment motion on HTA Commonwealth action (2.80). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 9
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Matthew H. Triggs | 206 | Revise summary judgment to incorporate comments received (4.10); Draft e-mail regarding legal issue for same (0.20); Analysis regarding evidentiary issues for summary judgment (0.30). | 4.60 | $3,629.40 |
| 02/21/20 | Lary Alan Rappaport | 206 | Conference and e-mail M. Firestein, M. Triggs regarding HTA and Commonwealth adversary motion for summary judgment, local rules, format (0.30); E-mail with S. Steinberg regarding possible stay of claims against Peaje (0.10); Conference with S. Steinberg regarding same (0.40); Conference with M. Firestein regarding same (0.20); E-mails with M. Firestein, T. Mungovan and B. Rosen regarding same (0.30). | 1.30 | $1,025.70 |
| 02/21/20 | Jennifer L. Roche | 206 | Draft separate statement of undisputed facts for Commonwealth-HTA motion for summary judgment (3.00); E-mails with M. Triggs regarding same (0.20). | 3.20 | $2,524.80 |
| 02/22/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein, B. Rosen regarding proposal to Peaje, Peaje response regarding stay of adversary proceeding (0.10); Conferences with M. Firestein regarding same (0.20); E-mails M. Firestein and B. Rosen regarding same (0.20); Conference with M. Firestein regarding Ambac adversary proceeding, legal issues (0.20); E-mails M. Firestein, T. Mungovan, B. Rosen, regarding same (0.20); Limited legal research regarding same (0.40); E-mails M. Firestein, M. Mervis regarding discussions with S. Weise about HTA/Commonwealth adversary issues (0.20). | 1.50 | $1,183.50 |
| 02/23/20 | Matthew H. Triggs | 206 | Review and revise statement of undisputed facts (0.90); E-mail to J. Roche regarding same (0.20). | 1.10 | $867.90 |
| 02/23/20 | Jennifer L. Roche | 206 | Draft statement of undisputed facts in support of Commonwealth-HTA summary judgment motion. | 1.70 | $1,341.30 |

33260 FOMB                                                          Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 10
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Jennifer L. Roche | 206 | Draft statement of undisputed facts for Commonwealth-HTA motion for summary judgment (2.70); Conference with L. Rappaport regarding statement of undisputed facts (0.30); Conference with M. Triggs regarding statement of undisputed facts (0.10); Analysis and e-mail with M. Triggs regarding arguments in summary judgment motion (0.30). | 3.40 | $2,682.60 |
| 02/24/20 | Matthew I. Rochman | 206 | Perform legal research for M. Triggs in connection with motion for summary judgment in Commonwealth complaint against HTA creditors. | 0.60 | $473.40 |
| 02/24/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, B. Rosen, T. Mungovan regarding draft response to Peaje proposal (0.20); E-mails and teleconference with S. Steinberg regarding stay proposal, urgent motion to extend time to plead, revisions to draft urgent motion (0.40); Prepare, revise draft urgent motion to plead (3.00); E-mails M. Firestein, B. Rosen, T. Mungovan regarding discussion with S. Steinberg, urgent motion, revisions (0.30); Conferences with M. Firestein regarding same (0.30); Conference with J. Roche regarding draft motion for summary judgment, separate statement (0.50). | 4.70 | $3,708.30 |
| 02/24/20 | Matthew H. Triggs | 206 | Revise motion for summary judgment to incorporate latest comments (3.10); Conference with L. Markofsky regarding statement of facts (0.30); Review of prior discovery motion practice for purposes of impact on summary judgment (1.60); Review of research for summary judgment motion (0.70). | 5.70 | $4,497.30 |
| 02/24/20 | Michael A. Firestein | 206 | Revise and draft urgent motion regarding Peaje responsive pleading including multiple versions of same (0.50); Review Dechert revisions to urgent motion (0.10). | 0.60 | $473.40 |

33260 FOMB                                                            Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 11
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Lary Alan Rappaport | 206 | Make Peaje's revisions to draft urgent motion to extend deadline for Peaje to respond to HTA/Commonwealth adversary complaint (0.50); E-mails with S. Steinberg regarding same (0.30); Conference with M. Firestein regarding same (0.10); E-mails with H. Bauer and G. Miranda regarding same (0.20); E-mails with M. Triggs, M. Firestein regarding motion for summary judgment, outline, separate statement, strategy (0.10); Conference with M. Triggs regarding same (0.10); Conference with M. Firestein regarding same (0.10); Conference with M. Firestein and T. Mungovan regarding same (0.20). | 1.60 | $1,262.40 |
| 02/25/20 | Matthew H. Triggs | 206 | Revise outline of summary judgment (1.60); Review of case law regarding legal issue for summary judgment motion (2.20); Revise motion for summary judgment (2.60). | 6.40 | $5,049.60 |
| 02/25/20 | Michael A. Firestein | 206 | Review revised urgent motion on Peaje response and multiple versions of same (0.20); Review revised short outline on HTA and Commonwealth summary judgment motion (0.20). | 0.40 | $315.60 |
| 02/26/20 | Matthew H. Triggs | 206 | Coordinate staffing regarding motion to dismiss (0.40); Review and revise statement of facts (2.10); Revise motion for summary judgment to include latest edits/comments (5.90). | 8.40 | $6,627.60 |
| 02/26/20 | Jennifer L. Roche | 206 | Conferences and e-mails with M. Triggs regarding Commonwealth-HTA motion for summary judgment (0.20); Conference and e-mails with E. Carino regarding analysis of facts in motion for summary judgment (0.20); Conference with L. Rappaport regarding statement of facts in support of motion for summary judgment (0.10); Conference with M. Firestein regarding approach to statement of facts (0.20); Review and revise draft motion for summary judgment (2.50). | 3.20 | $2,524.80 |
| 02/26/20 | Elliot Stevens | 206 | Draft edits to HTA and Commonwealth summary judgment motion (0.50). | 0.50 | $394.50 |
| 02/27/20 | Elliot Stevens | 206 | Draft edits to HTA and Commonwealth summary judgment motion (2.40); E-mail same to M. Triggs and others (0.20). | 2.60 | $2,051.40 |

33260 FOMB                                                                Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                     Page 12
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Jennifer L. Roche | 206 | Review and revise draft motion for summary judgment on Commonwealth-HTA claims (3.20); Conference with L. Rappaport regarding separate statement of facts (0.20); Conference with M. Triggs regarding motion for summary judgment issues (0.40); E-mails with M. Triggs and E. Stevens regarding motion for summary judgment issues (0.10); Review Bondholder motion to dismiss Commonwealth-HTA complaint (0.60). | 4.50 | $3,550.50 |
| 02/27/20 | Jeffrey W. Levitan | 206 | Review draft summary judgement outline, e-mail M. Firestein (0.50); Review monolines motion to dismiss complaint (0.80); E-mail L. Rappaport, review O'Neill analysis of Puerto Rico constitution (0.40); Teleconference L. Rappaport regarding motions to dismiss (0.20). | 1.90 | $1,499.10 |
| 02/27/20 | Matthew H. Triggs | 206 | Draft separate statement of facts (5.60); Review and analyze revised drafts of motion for summary judgment (1.20); Review and analysis of motion to dismiss (1.90); Revised short outline (0.20). | 8.90 | $7,022.10 |
| 02/28/20 | Lary Alan Rappaport | 206 | Review updated draft motion for summary judgment, separate statement in support of motion for summary judgment, outline of motion for summary judgment (0.70); E-mails M. Firestein, M. Triggs, J. Roche, J. Levitan, M. Bienenstock regarding outline for motion for summary judgment, strategy, revisions (0.20); Conference with M. Firestein, M. Triggs, J. Roche and D. Munkittrick regarding separate statement, motion for summary judgment , strategy, revisions (0.70); Conference with M. Firestein, E. Barak regarding motion to dismiss (0.20); Conference with M. Firestein regarding preemption count, strategy for motion for summary judgment (0.20); Conference with J. Roche regarding motion to dismiss, legal research (0.10); Research regarding motions to dismiss and related e-mails to J. Rocha, M. Firestein and M. Triggs (0.70); Conference with M. Firestein regarding same (0.20). | 3.00 | $2,367.00 |

33260 FOMB                                                                            Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 13
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Matthew H. Triggs | 206 | Revise motion for partial summary judgment to incorporate additional comments and address related arguments. | 5.90 | $4,655.10 |
| 02/28/20 | Matthew H. Triggs | 206 | Conference call with J. Roche, M. Firestein, L. Rappaport regarding separate statement of facts. | 0.70 | $552.30 |
| 02/28/20 | Jennifer L. Roche | 206 | Analysis regarding Bondholder motion to dismiss Commonwealth-HTA complaint (1.00); Conference and e-mails with L. Rappaport regarding motion to dismiss issues (0.20); Conference and e-mails with B. Gottlieb; S. Victor, J. Greenberg and E. Carino regarding motion to dismiss analysis (0.40); Conference with M. Firestein, L. Rappaport, D. Munkittrick and M. Triggs regarding motion for summary judgment issues (0.80); E-mails with M. Triggs and J. Greenberg regarding motion for summary judgment issues (0.10); Review M. Bienenstock comments to motion for summary judgment outline (0.10). | 2.60 | $2,051.40 |
| 02/28/20 | Michael A. Firestein | 206 | Revise draft summary judgment outline and memorandum on strategy for same (0.30); Review memorandum on remedies for application to motion to dismiss (0.20); Teleconference M. Triggs, L. Rappaport, D. Munkittrick and J. Roche in separate statement strategy (0.70); Teleconference E. Barak, L. Rappaport on motion to dismiss strategy (0.20); Draft correspondence to M. Bienenstock on summary judgment outline issues (0.30); Draft memorandum on new intervention motion (0.10); Review motion to dismiss issues for HTA/Commonwealth complaint (0.30); Teleconference with L. Rappaport on summary judgment strategy on Commonwealth claims (0.20). | 2.30 | $1,814.70 |
| 02/29/20 | Michael A. Firestein | 206 | Review and draft correspondence on summary judgment issues in Commonwealth case (0.30). | 0.30 | $236.70 |
| 02/29/20 | Jessica Z. Greenburg | 206 | Review draft statement of facts (0.40); E-mails from M. Triggs regarding summary judgment (0.20); E-mails from J. Roche regarding summary judgment (0.20); E-mails to M. Triggs regarding summary judgment (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                     Page 14
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/29/20 | Lary Alan Rappaport | 206 | Review e-mails M. Bienenstock, M. Firestein, M. Triggs regarding motion for summary judgment, outline (0.20); E-mail M. Triggs, M. Firestein regarding motion for summary judgment (0.10). | 0.30 | $236.70 |
| 02/29/20 | Jennifer L. Roche | 206 | Review and revise Commonwealth-HTA motion for summary statement of facts. | 1.80 | $1,420.20 |
| 02/29/20 | Matthew H. Triggs | 206 | Revise separate statement of facts to incorporate comments received. | 3.20 | $2,524.80 |
| **Documents Filed on Behalf of the Board** | | | | **311.20** | **$245,536.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/20 | Steven O. Weise | 207 | Review bondholder brief moving to dismiss complaint. | 5.60 | $4,418.40 |
| 02/10/20 | Steven O. Weise | 207 | Review bondholder brief moving to dismiss complaint. | 4.30 | $3,392.70 |
| 02/11/20 | Steven O. Weise | 207 | Review GO bondholder brief moving to dismiss complaint. | 1.30 | $1,025.70 |
| 02/12/20 | Steven O. Weise | 207 | Review bondholder brief moving to dismiss complaint. | 5.70 | $4,497.30 |
| 02/12/20 | Adam L. Deming | 207 | Review DRA motion to intervene and supporting documentation. | 1.50 | $1,183.50 |
| 02/14/20 | Adam L. Deming | 207 | Investigate Defendant POCs in Commonwealth Adversary action. | 1.60 | $1,262.40 |
| 02/14/20 | Steven O. Weise | 207 | Review GO bondholder brief moving to dismiss complaint. | 1.80 | $1,420.20 |
| 02/16/20 | Michael A. Firestein | 207 | Review DRA intervention motion in Commonwealth adversary (0.30). | 0.30 | $236.70 |
| 02/26/20 | Michael A. Firestein | 207 | Review orders on motion to dismiss in adversaries (0.10). | 0.10 | $78.90 |
| 02/27/20 | Seth H. Victor | 207 | Review and analyze motion to dismiss and related documents. | 1.30 | $1,025.70 |
| 02/27/20 | Lary Alan Rappaport | 207 | Preliminary review of motion to dismiss (0.50); E-mails with M. Triggs, J. Roche, J. Levitan, M. Firestein regarding motion to dismiss, separate statement, strategy (0.30); Conference with M. Firestein regarding same (0.20); Review draft motion for summary judgment (0.40); Review outline of motion for summary judgment and related e-mails with J. Levitan, M. Triggs, M. Firestein (0.30). | 1.70 | $1,341.30 |
| **Non-Board Court Filings** | | | | **25.20** | **$19,882.80** |

33260 FOMB                                                                   Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 15
     COMPLAINT

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review and revise memoranda listing specific counts in revenue bond complaints for potential summary judgment (2.40); Review schedule for GO lien challenges (0.20). | 2.90 | $2,288.10 |
| 02/11/20 | Elisa Carino | 210 | Conference with M. Triggs, M. Firestein, L. Rappaport, C. Febus, and J. Greenburg regarding draft summary judgment outlines. | 0.50 | $394.50 |
| 02/12/20 | Adam L. Deming | 210 | Review previous objections to intervention motions in preparation for drafting. | 0.70 | $552.30 |
| 02/13/20 | Adam L. Deming | 210 | Retrieve and review DRA lift-stay documents, including relevant security agreement and loan documents. | 1.70 | $1,341.30 |
| 02/13/20 | Matthew H. Triggs | 210 | Review and propose revisions to intervention response (1.20); Review case law and memoranda for same (1.70); Preparation of outline to summary judgment motion (6.60). | 9.50 | $7,495.50 |
| 02/13/20 | Lary Alan Rappaport | 210 | Conference with S. Steinberg regarding adversary proceeding claims against Peaje, proposed dismissal or stay pending determination of issues with other defendants (0.20); Conference with M. Firestein regarding same (0.20); Conference M. Firestein and B. Rosen regarding same (0.20). | 0.60 | $473.40 |
| 02/16/20 | Seetha Ramachandran | 210 | Review e-mails from L. Stafford regarding DRA motions to intervene. | 0.20 | $157.80 |
| 02/17/20 | Laura Stafford | 210 | Revise draft opposition to DRA parties' intervention opposition (1.80). | 1.80 | $1,420.20 |
| 02/17/20 | Laura Stafford | 210 | Call with S. Ma regarding DRA intervention opposition (0.10). | 0.10 | $78.90 |
| 02/17/20 | Laura Stafford | 210 | Call with J. Levitan regarding DRA parties' intervention opposition (0.10). | 0.10 | $78.90 |
| 02/18/20 | Laura Stafford | 210 | Review and revise DRA intervention oppositions (1.60). | 1.60 | $1,262.40 |
| 02/18/20 | Laura Stafford | 210 | Calls with M. Firestein regarding DRA intervention oppositions (0.20). | 0.20 | $157.80 |
| 02/18/20 | Laura Stafford | 210 | Calls with C. King, J. Esses and J. Levitan regarding DRA intervention oppositions (0.40). | 0.40 | $315.60 |
| 02/18/20 | Elisa Carino | 210 | Conduct legal research to assist M. Triggs (3.70); Conference with M. Triggs regarding same (0.20); Review and revise draft summary judgment motion (2.40). | 6.30 | $4,970.70 |

33260 FOMB                                                                    Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                         Page 16
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Michael A. Firestein | 210 | Draft correspondence on same (0.20). | 0.20 | $157.80 |
| 02/20/20 | Jeffrey W. Levitan | 210 | Review outline of summary judgment motion (0.60); Teleconference with M. Triggs, M. Firestein regrading outline (0.20). | 0.80 | $631.20 |
| 02/20/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs regarding separate statement issues (0.20); Draft strategic memorandum on revisions to summary judgment (0.20); Teleconference with J. Levitan and M. Triggs on summary judgment issues (0.20); Teleconference with M. Triggs and L. Rappaport on summary judgment strategy for revisions to same (0.50). | 1.10 | $867.90 |
| 02/21/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs on separate statement strategy and preparation thereof (0.20); Review and draft correspondence on treatment of Peaje in HTA/Commonwealth adversary (0.30); Review memorandum on property rights issues regarding summary judgment matters in Commonwealth case (0.20). | 0.70 | $552.30 |
| 02/22/20 | Michael A. Firestein | 210 | Review and draft summary judgment memoranda on property right issue of instrumentality (0.20). | 0.20 | $157.80 |
| 02/22/20 | Matthew H. Triggs | 210 | Analysis regarding case law for summary judgment motion. | 0.40 | $315.60 |
| 02/24/20 | Michael A. Firestein | 210 | Review and draft strategic correspondence and memoranda on Peaje request (0.20); Conference with L. Rappaport on strategy for Peaje motion (0.10). | 0.30 | $236.70 |
| 02/25/20 | Julia D. Alonzo | 210 | Conference with M. Firestein regarding Peaje extension of time to respond to Commonwealth and HTA complaint (0.10); Conference with M. Palmer regarding same (0.10). | 0.20 | $157.80 |
| 02/25/20 | Marc Palmer | 210 | Review and analyze urgent motion by the Commonwealth and Peaje enlarging Peaje's time to respond to adversary complaint. | 0.20 | $157.80 |
| 02/25/20 | Michael A. Firestein | 210 | Review and draft correspondence on strategy for motion to dismiss briefing (0.20); Teleconference with J. Alonzo on Peaje motion strategy (0.20); Teleconference with M. Triggs on summary judgment and HTA and Commonwealth adversary and strategy thereon (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                                           Page 17
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Brooke C. Gottlieb | 210 | Review and analyze motion for relief from stay, lift stay opposition and master complaint (0.80). | 0.80 | $631.20 |
| 02/26/20 | Michael A. Firestein | 210 | Teleconference with M. Triggs and L. Rappaport on separate statement construction (0.20); Teleconference with J. Roche on separate statement strategy (0.20); Conference with L. Rappaport on separate statement strategy (0.20). | 0.60 | $473.40 |
| 02/27/20 | Brooke C. Gottlieb | 210 | Review and analyze motion for summary judgment and Monolines' motion to dismiss HTA complaint (0.90). | 0.90 | $710.10 |
| 02/27/20 | Michael A. Firestein | 210 | Review materials on summary judgment separate statement (0.40); Teleconference with L. Rappaport on summary judgment separate statement (0.20); Teleconference M. Triggs on HTA/Commonwealth summary judgment strategy (0.20); Review and draft outline on HTA and Commonwealth summary judgment motion (0.40). | 1.20 | $946.80 |
| 02/27/20 | Michael A. Firestein | 210 | Draft memorandum on HTA motion to dismiss strategy (0.20); Review of the HTA master motion to dismiss (0.40). | 0.60 | $473.40 |
| 02/28/20 | Brooke C. Gottlieb | 210 | Conference with J. Roche, E. Carino, J. Greenburg and S. Victor regarding opposition to HTA motion to dismiss (0.30). | 0.30 | $236.70 |
| 02/28/20 | Elisa Carino | 210 | Conference with J. Roche, S. Victor, B. Gottlieb and J. Greenburg regarding draft outline for opposition to motion to dismiss (0.30); Review and revise motion for summary judgment to assist J. Roche (2.80). | 3.10 | $2,445.90 |
| 02/28/20 | Seth H. Victor | 210 | Conference call with J. Roche, J. Greenburg, E. Carino, B. Gottlieb regarding opposition to motion to dismiss. | 0.30 | $236.70 |
| 02/28/20 | Brooke C. Gottlieb | 210 | Review and analyze motion for summary judgment and monolines' motion to dismiss HTA complaint (0.40). | 0.40 | $315.60 |
| 02/28/20 | Elliot Stevens | 210 | E-mail with M. Triggs relating to HTA motion to dismiss opposition (0.20); E-mail with M. Triggs relating to legal issues relating to same (0.40). | 0.60 | $473.40 |
| 02/29/20 | Michael A. Firestein | 210 | Review separate statement (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **40.30** | **$31,796.70** |

33260 FOMB                                                                          Invoice 190143895
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                  Page 18
    COMPLAINT

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Olaide M. Adejobi | 212 | Compile motion for summary judgment briefing for H. Waxman per R. Elsner. | 0.40 | $108.00 |
| 02/12/20 | Angelo Monforte | 212 | Review and circulate HTA financing statements per M. Triggs. | 0.20 | $54.00 |
| 02/14/20 | Angelo Monforte | 212 | Retrieve and draft citation to supreme Court decision per M. Triggs. | 0.20 | $54.00 |
| 02/14/20 | Angelo Monforte | 212 | Review and circulate memorandum discussing equitable liens per M. Triggs. | 0.40 | $108.00 |
| 02/16/20 | Angelo Monforte | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $378.00 |
| 02/17/20 | Angelo Monforte | 212 | Compile and circulate clawback executive orders and legislation per M. Triggs. | 0.40 | $108.00 |
| 02/19/20 | Angelo Monforte | 212 | Revise case caption to summary judgment motion per J. Greenburg. | 0.40 | $108.00 |
| 02/21/20 | Angelo Monforte | 212 | Review draft motion for summary judgment and cross-reference documents referenced in background section with exhibits to declaration of W. Natbony per M. Triggs. | 1.90 | $513.00 |
| 02/27/20 | Christopher M. Tarrant | 212 | Review motions to dismiss and joinders to motions to dismiss (0.60); Compile binder of same (0.30). | 0.90 | $243.00 |
| 02/27/20 | Christopher M. Tarrant | 212 | Review motions to dismiss and joinders to motions to dismiss (0.60); Compile binder of same (0.30). | 0.90 | $243.00 |
| **General Administration** | | | | **7.10** | **$1,917.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding revising brief to address points raised by GO holders (0.30). | 0.30 | $236.70 |
| **Appeal** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                                                 **$309,863.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143895

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| JEFFREY W. LEVITAN | PARTNER | 5.50 | 789.00 | $4,339.50 |
| JOHN E. ROBERTS | PARTNER | 0.60 | 789.00 | $473.40 |
| LARY ALAN RAPPAPORT | PARTNER | 16.80 | 789.00 | $13,255.20 |
| MATTHEW H. TRIGGS | PARTNER | 152.20 | 789.00 | $120,085.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 18.60 | 789.00 | $14,675.40 |
| SEETHA RAMACHANDRAN | PARTNER | 1.20 | 789.00 | $946.80 |
| STEVEN O. WEISE | PARTNER | 18.70 | 789.00 | $14,754.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **216.80** | | **$171,055.20** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 37.80 | 789.00 | $29,824.20 |
| JULIA D. ALONZO | SENIOR COUNSEL | 3.10 | 789.00 | $2,445.90 |
| **Total for SENIOR COUNSEL** | | **40.90** | | **$32,270.10** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 17.50 | 789.00 | $13,807.50 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| ELISA CARINO | ASSOCIATE | 29.90 | 789.00 | $23,591.10 |
| ELLIOT STEVENS | ASSOCIATE | 4.30 | 789.00 | $3,392.70 |
| JESSICA Z. GREENBURG | ASSOCIATE | 45.80 | 789.00 | $36,136.20 |
| LAURA STAFFORD | ASSOCIATE | 11.90 | 789.00 | $9,389.10 |
| MARC PALMER | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 19.00 | 789.00 | $14,991.00 |
| SETH H. VICTOR | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| **Total for ASSOCIATE** | | **132.60** | | **$104,621.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.90 | 270.00 | $1,323.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **7.10** | | **$1,917.00** |
| | | | | |
| | **Total** | **397.40** | | **$309,863.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/18/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/18/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/26/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/27/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143895

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/27/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$15.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 02/16/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$396.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/10/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 02/18/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 81 Lines Printed | $3,142.00 |
| 02/18/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 02/20/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 81 Lines Printed | $795.00 |
| 02/21/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 02/21/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$4,795.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 15.80 |
| LEXIS | 396.00 |
| WESTLAW | 4,795.00 |
| **Total Expenses** | **$5,206.80** |
| **Total Amount for this Matter** | **$315,070.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143896

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 6.60 | $5,207.40 |
| 204 | Communications with Claimholders | 7.40 | $5,838.60 |
| 205 | Communications with the Commonwealth and its Representatives | 6.80 | $5,365.20 |
| 206 | Documents Filed on Behalf of the Board | 69.50 | $54,835.50 |
| 207 | Non-Board Court Filings | 2.10 | $1,656.90 |
| 210 | Analysis and Strategy | 156.50 | $123,478.50 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **249.70** | **$196,598.10** |

33260 FOMB                                                           Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Timothy W. Mungovan | 201 | Participate in call with the Board to discuss the government's conditions to supporting the plan of adjustment and Executive Order 2020-10 (1.00). | 1.00 | $789.00 |
| 02/05/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding his discussions with AAFAF concerning Executive Order 2020-10 and laws that Governor has determined are significantly inconsistent with fiscal plan (0.40). | 0.40 | $315.60 |
| 02/07/20 | Timothy W. Mungovan | 201 | Extensive communications with J. El Koury, G. Ojeda, and V. Maldonado regarding revisions to letter concerning six laws that Governor has certified are significantly inconsistent with fiscal plan (0.80). | 0.80 | $631.20 |
| 02/07/20 | Timothy W. Mungovan | 201 | Extensive communications with J. EL Koury regarding responding to AAFAF's letter concerning Executive Order 2020-10 (0.60). | 0.60 | $473.40 |
| 02/08/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding revising letter to Governor concerning six inconsistent laws and EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/09/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury, M. Bienenstock, G. Brenner, H. Vora, and C. Rogoff regarding revised letter to Governor concerning EO 2020-10 (1.50). | 1.50 | $1,183.50 |
| 02/10/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury and S. Reichard regarding six inconsistent laws and next steps (0.30). | 0.30 | $236.70 |
| 02/18/20 | Maja Zerjal | 201 | Review correspondence with Board regarding EO 2020-010. | 0.40 | $315.60 |
| 02/18/20 | Timothy W. Mungovan | 201 | Communications with N. Jaresko, G. Ojeda, v. Maldonado, and Ernst Young in response to AAFAF's letter concerning EO2020-10 (0.60). | 0.60 | $473.40 |
| 02/18/20 | Martin J. Bienenstock | 201 | Review and edited Board letter regarding executive order 2020-10. | 0.20 | $157.80 |
| 02/19/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko and Ernst Young in preparation for call with representatives of Governor and AAFAF concerning EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/19/20 | Timothy W. Mungovan | 201 | Follow-up communications with N. Jaresko concerning call with representatives of Governor and AAFAF concerning EO2020-10 (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **6.60** | **$5,207.40** |

33260 FOMB                                                                      Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Timothy W. Mungovan | 204 | Communications with C. Rogoff regarding the Board's letter to the Governor concerning Puerto Rico laws that may conflict with federal law (0.30). | 0.30 | $236.70 |
| 02/19/20 | Timothy W. Mungovan | 204 | Communications with G. Brenner and C. Rogoff regarding letter from former Governor Acevedo Vilá (0.30). | 0.30 | $236.70 |
| 02/19/20 | Timothy W. Mungovan | 204 | Communications with J. El Koury regarding letter from former Governor Acevedo Vilá (0.30). | 0.30 | $236.70 |
| 02/20/20 | Timothy W. Mungovan | 204 | Teleconference with J. El Koury regarding revisions to letter to former Governor Acevedo Vilá (0.30). | 0.30 | $236.70 |
| 02/20/20 | Timothy W. Mungovan | 204 | Teleconference with G. Brenner and C. Rogoff regarding revisions to letter to former Governor Acevedo Vilá (0.20). | 0.20 | $157.80 |
| 02/20/20 | Timothy W. Mungovan | 204 | Teleconference with M. Bienenstock regarding revisions to letter to former Governor Acevedo Vilá (0.20). | 0.20 | $157.80 |
| 02/21/20 | Timothy W. Mungovan | 204 | Communications with J. El Koury regarding revisions to letter to former Governor Acevedo Vilá (0.30). | 0.30 | $236.70 |
| 02/21/20 | Timothy W. Mungovan | 204 | Communications with G. Brenner and C. Rogoff regarding revisions to letter to former Governor Acevedo Vilá (0.40). | 0.40 | $315.60 |
| 02/21/20 | Timothy W. Mungovan | 204 | Revise letter to former Governor Acevedo Vilá (0.70). | 0.70 | $552.30 |
| 02/22/20 | Timothy W. Mungovan | 204 | Communications with C. Rogoff regarding revisions to letter to former Governor Acevedo Vilá (0.60). | 0.60 | $473.40 |
| 02/22/20 | Timothy W. Mungovan | 204 | Communications with N. Jaresko regarding revisions to letter to former Governor Acevedo Vilá (0.30). | 0.30 | $236.70 |
| 02/22/20 | Timothy W. Mungovan | 204 | Revise letter to former Governor Acevedo Vilá (0.80). | 0.80 | $631.20 |
| 02/23/20 | Timothy W. Mungovan | 204 | Communications with C. Rogoff and G. Brenner regarding revisions to letter to former Governor  Acevedo Vilá (0.40). | 0.40 | $315.60 |
| 02/23/20 | Timothy W. Mungovan | 204 | Communications with N. Jaresko regarding revisions to letter to former Governor Acevedo Vilá (0.30). | 0.30 | $236.70 |
| 02/23/20 | Timothy W. Mungovan | 204 | Communications with J. El Koury and S. Reichard regarding revisions to letter to former Governor Acevedo Vilá (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS | | | | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Timothy W. Mungovan | 204 | Communications with N. Jaresko, S. Reichard, J. El Koury, B. Rosen and M. Bienenstock regarding revisions to letter to former Governor Acevedo Vilá (1.10). | 1.10 | $867.90 |
| 02/24/20 | Timothy W. Mungovan | 204 | Communications with PJT, B. Rosen, C. Rogoff and G. Brenner regarding revisions to letter to former Governor Acevedo Vilá (0.70). | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **7.40** | **$5,838.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Timothy W. Mungovan | 205 | Review AAFAF's response to Board's January 31, 2020 letter concerning Executive Order 2020-10 (0.40). | 0.40 | $315.60 |
| 02/06/20 | Timothy W. Mungovan | 205 | Revise draft letter from Board to AAFAF concerning six significantly inconsistent laws (0.40). | 0.40 | $315.60 |
| 02/07/20 | Timothy W. Mungovan | 205 | Revisions to letter concerning six laws that Governor has certified are significantly inconsistent with fiscal plan (1.20). | 1.20 | $946.80 |
| 02/18/20 | Timothy W. Mungovan | 205 | Communications with V. Maldonado regarding revised letters to AAFAF concerning EO2020-10, laws that conflict with federal law, and Six Inconsistent Laws (0.40). | 0.40 | $315.60 |
| 02/18/20 | Timothy W. Mungovan | 205 | Review AAFAF's letter concerning EO2020-10 (0.40). | 0.40 | $315.60 |
| 02/19/20 | Timothy W. Mungovan | 205 | Prepare for call with representatives of Governor and AAFAF concerning EO2020-10 (0.60). | 0.60 | $473.40 |
| 02/25/20 | Timothy W. Mungovan | 205 | Communications with J. El Koury, C. Rogoff and G. Brenner regarding Governor's proposed revisions concerning EO2020-10 (0.60). | 0.60 | $473.40 |
| 02/25/20 | Timothy W. Mungovan | 205 | Communications with J. El Koury and S. Reichard regarding further revisions to letter to Former Governor (0.80). | 0.80 | $631.20 |
| 02/25/20 | Timothy W. Mungovan | 205 | Communications with C. Rogoff and G. Brenner regarding proposed draft letter to Governor concerning EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/25/20 | Timothy W. Mungovan | 205 | Communications with PJT regarding further revisions to letter to Former Governor (0.40). | 0.40 | $315.60 |
| 02/26/20 | Timothy W. Mungovan | 205 | Communications with C. Rogoff and G. Brenner regarding Governor's revisions to EO2020-10 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Timothy W. Mungovan | 205 | Communications with J. EL Koury regarding Governor's revisions to EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/26/20 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock and G. Brenner regarding Governor's revisions to EO-2020-10 (0.20). | 0.20 | $157.80 |
| 02/28/20 | Timothy W. Mungovan | 205 | Communications with V. Maldonado regarding revised EO2020-10 (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.80** | **$5,365.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Guy Brenner | 206 | Confer with T. Mungovan regarding options regarding Commonwealth violations of 204(a) and 204(c) regarding executive order and joint resolutions (0.20); Strategize regarding drafting new complaint regarding non-compliance (0.20). | 0.40 | $315.60 |
| 02/05/20 | Lisa Markofsky | 206 | Call with C. Rogoff regarding Executive Order 10-0020 status, new complaint. | 0.20 | $157.80 |
| 02/05/20 | Timothy W. Mungovan | 206 | Communications with H. Vora and C. Rogoff regarding draft complaint concerning Executive Order 2020-10 and laws that Governor has determined are significantly inconsistent with the fiscal plan (0.60). | 0.60 | $473.40 |
| 02/05/20 | Hena Vora | 206 | Call with T. Mungovan regarding drafting new complaint (0.30); Draft complaint related to EO 2020-10 (3.30). | 3.60 | $2,840.40 |
| 02/05/20 | Hadassa R. Waxman | 206 | Review and analysis of Executive Order 2020-10 and related correspondence in preparation for drafting complaint and follow-up calls with C. Rogoff and H. Vora (1.20). | 1.20 | $946.80 |
| 02/06/20 | Caroline L. Guensberg | 206 | Conduct research regarding potential litigation (3.60). | 3.60 | $2,840.40 |
| 02/06/20 | Hena Vora | 206 | Draft complaint outline for challenges to EO 2020-10 (3.90). | 3.90 | $3,077.10 |
| 02/07/20 | Hena Vora | 206 | Communications with T. Mungovan and C. Rogoff regarding revised EO 2020-10 (0.50); Draft outlines and complaint for six laws and EO 2020-10 (4.60). | 5.10 | $4,023.90 |
| 02/07/20 | Timothy W. Mungovan | 206 | Communications with H. Vora regarding drafting complaint against Governor with respect to Executive Order 2020-10 and six laws that are significantly inconsistent with fiscal plan (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143896

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                   Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/20 | Hena Vora | 206 | Revise EO 2020-10 complaint outline (1.00); Confer with C. Rogoff regarding same (0.20). | 1.20 | $946.80 |
| 02/09/20 | Timothy W. Mungovan | 206 | Communications with G. Brenner, H. Vora, and C. Rogoff regarding preparing a complaint on EO 2020-10 and inconsistent laws (0.40). | 0.40 | $315.60 |
| 02/10/20 | Hena Vora | 206 | Call with G. Brenner, M. Zerjal, M. Skrzynski, C. Rogoff regarding complaints for EO 2020-10 and six laws (0.30); Calls with C. Rogoff regarding drafting of both complaints (0.40); Call with G. Brenner regarding drafting complaints (0.20); Draft outlines, incorporating revisions, and drafting complaints for six laws and executive order 2020-10 (4.50). | 5.40 | $4,260.60 |
| 02/10/20 | Guy Brenner | 206 | Call regarding EO-2010 and "six law" letters and strategic issues with C. Rogoff, H. Vora, M. Skrzynski, and M. Zerjal (0.30); Strategize regarding same (0.40); Review and revise six laws outline (2.10); Review and revise EO 2020-10 outline (1.10). | 3.90 | $3,077.10 |
| 02/11/20 | Guy Brenner | 206 | Review edits to EO 2020-10 outline (0.20); Strategize regarding revisions to same with H. Vora and C. Rogoff (0.30); Confer with S. Ratner regarding same (0.40); Revise 2020-10 and six laws outlines (1.80). | 2.70 | $2,130.30 |
| 02/11/20 | Stephen L. Ratner | 206 | Review outlines for complaints regarding Executive Order 10 and inconsistent laws and related materials (2.20); E-mail with T. Mungovan, C. Rogoff, H. Vora, G. Brenner regarding same (0.20); Conference with T. Mungovan, G. Brenner, H. Vora, C. Rogoff regarding same (0.60). | 3.00 | $2,367.00 |
| 02/11/20 | Timothy W. Mungovan | 206 | Communications with H. Vora, C. Rogoff, G. Brenner and S. Ratner regarding outline complaint concerning EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/11/20 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding outlines for complaints with respect to six inconsistent laws and EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/11/20 | Timothy W. Mungovan | 206 | Communications with H. Waxman concerning her communications with N. Jaresko and J. el Koury regarding EO2020-10 and six inconsistent laws (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190143896

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Hena Vora | 206 | Revisions to the short outlines and complaints for six laws and EO-10 (4.20); Communications with G. Brenner, S. Ratner, and C. Rogoff regarding revisions to short outlines (1.20). | 5.40 | $4,260.60 |
| 02/11/20 | Timothy W. Mungovan | 206 | Revise outline complaint concerning EO2020-10 (0.80). | 0.80 | $631.20 |
| 02/12/20 | Timothy W. Mungovan | 206 | Review revisions to outlines for Board's complaints concerning six inconsistent laws and EO2020-10 provide by M. Zerjal (0.40). | 0.40 | $315.60 |
| 02/12/20 | Hena Vora | 206 | Draft potential complaint for Executive Order 2020-10 (1.00). | 1.00 | $789.00 |
| 02/12/20 | Stephen L. Ratner | 206 | Review outlines for complaints regarding EO10 and inconsistent laws (0.40); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.10). | 0.50 | $394.50 |
| 02/13/20 | Stephen L. Ratner | 206 | Review outlines for complaints regarding EO10 and inconsistent laws, and related materials (0.70); E-mail with T. Mungovan, G. Brenner, H. Vora, M Zerjal, C. Rogoff regarding same (0.20); Conferences with T. Mungovan, G. Brenner, et al. regarding same (0.20). | 1.10 | $867.90 |
| 02/13/20 | Hena Vora | 206 | Call with G. Brenner regarding next steps with six laws complaint and executive order 2020-10 complaint (0.50); Communication with C. Rogoff regarding short outlines for six inconsistent laws and EO 2020-10 complaints (0.70); Draft modified outline for executive orders (1.50); Draft potential complaint for executive order 2020-10 (2.50). | 5.20 | $4,102.80 |
| 02/13/20 | Timothy W. Mungovan | 206 | Review revisions to outlines for Board's complaints concerning six inconsistent laws and EO2020-10 provided by M. Zerjal and M. Skrzynski (0.30). | 0.30 | $236.70 |
| 02/13/20 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding outlines for Board's complaints concerning six inconsistent laws and EO2020-10 provide by M. Zerjal (0.20). | 0.20 | $157.80 |
| 02/13/20 | Timothy W. Mungovan | 206 | Revise outline of Board's complaint concerning six laws that are inconsistent with fiscal plan (0.50). | 0.50 | $394.50 |
| 02/13/20 | Timothy W. Mungovan | 206 | Communications with C. Rogoff, H. Vora and G. Brenner regarding outline of Board's complaint concerning EO2020-10 (0.20). | 0.20 | $157.80 |
| 02/13/20 | Timothy W. Mungovan | 206 | Revise outline of Board's complaint concerning EO2020-10 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Guy Brenner | 206 | Review edits to EO 2020-10 and six laws outlines (0.60); Revise same (1.60); Confer with S. Ratner regarding same (0.10). | 2.30 | $1,814.70 |
| 02/14/20 | Guy Brenner | 206 | Review comments to six law outline. | 0.10 | $78.90 |
| 02/14/20 | Hena Vora | 206 | Draft complaint for Executive Order 2020-10 (0.70). | 0.70 | $552.30 |
| 02/14/20 | Timothy W. Mungovan | 206 | E-mails with M. Zerjal, G. Brenner, C. Rogoff, M. Skrzynski and H. Vora regarding revisions to outline for complaint concerning six inconsistent laws (0.40). | 0.40 | $315.60 |
| 02/14/20 | Timothy W. Mungovan | 206 | Review revisions to outline for complaint concerning EO 2020-10 (0.20). | 0.20 | $157.80 |
| 02/14/20 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Zerjal, G. Brenner, et al. regarding complaint regarding inconsistent laws (0.10). | 0.10 | $78.90 |
| 02/18/20 | Guy Brenner | 206 | Address EO 2020-10 complaint drafting. | 0.40 | $315.60 |
| 02/19/20 | Guy Brenner | 206 | Review and revise 2020-10 outline. | 1.30 | $1,025.70 |
| 02/19/20 | Timothy W. Mungovan | 206 | Participate in call with representatives of Governor and AAFAF concerning EO2020-10 along with N. Jaresko, J. El Koury, G. Brenner, and C. Rogoff (0.90). | 0.90 | $710.10 |
| 02/21/20 | Timothy W. Mungovan | 206 | Communications with G. Brenner and C. Rogoff regarding complaint with respect to Six Inconsistent laws (0.30). | 0.30 | $236.70 |
| 02/21/20 | Timothy W. Mungovan | 206 | Communications with M. Zerjal, G. Brenner, C. Rogoff, S. Reichard regarding status of EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/22/20 | Lisa Markofsky | 206 | Calls and e-mails with C. Rogoff regarding preliminary injunction motion (0.80); Draft template and summary of arguments for same (0.70). | 1.50 | $1,183.50 |
| 02/26/20 | Lisa Markofsky | 206 | Review background regarding six laws and revise draft complaint. | 3.20 | $2,524.80 |
| 02/26/20 | Guy Brenner | 206 | Review revised EO and edit same (1.70); Address edits to EO-2020 complaint (0.50); Revise six laws complaint (0.70). | 2.90 | $2,288.10 |
| 02/27/20 | Guy Brenner | 206 | Review and revise Six Laws complaint (1.40); Confer with L. Markofsky regarding same and case strategy (0.50). | 1.90 | $1,499.10 |
| 02/28/20 | Lisa Markofsky | 206 | Call with C. Rogoff regarding complaint regarding Six Laws and preliminary injunction motion. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **69.50** | **$54,835.50** |

33260 FOMB                                                    Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                        Page 9

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Hena Vora | 207 | Review of Law 29 complaint and opposition to the motion to dismiss as per T. Mungovan in connection with new matter (2.10). | 2.10 | $1,656.90 |
| | **Non-Board Court Filings** | | | **2.10** | **$1,656.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding potential Board correspondence with AAFAF (0.20); Review past Board correspondence with AAFAF (0.30). | 0.50 | $394.50 |
| 02/03/20 | Timothy W. Mungovan | 210 | Communications with H. Vora regarding analyzing the Board's position and potential causes of action in a complaint against the government concerning Executive Order 2020-10 and the six inconsistent laws (0.70). | 0.70 | $552.30 |
| 02/03/20 | Michael A. Firestein | 210 | Review correspondence on new government complaint for failure to follow Board directive (0.20). | 0.20 | $157.80 |
| 02/04/20 | Caroline L. Guensberg | 210 | Attend meeting with C. Rogoff regarding potential litigation (0.20); Draft materials for potential litigation (3.90). | 4.10 | $3,234.90 |

33260 FOMB

Invoice 190143896

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Board correspondence with AAFAF (0.30); Correspond with T. Mungovan and G. Brenner regarding Board correspondence with AAFAF (0.20); Participate in calls with G. Brenner regarding potential Board litigation (0.30); E-mails with C. Guensberg regarding potential Board litigation (0.10); Attend meeting with C. Guensberg regarding potential Board litigation (0.20); Correspond with C. Guensberg regarding potential Board litigation (0.20); Draft potential Board correspondences with AAFAF (2.30); Conduct research regarding contractual agreements with Commonwealth (0.70); Review past Board correspondences with AAFAF (0.60); Revise potential Board correspondences with AAFAF (1.60); Correspond with P. Possinger regarding potential Board correspondences with AAFAF (0.10); Review Puerto Rican laws, reports, and statutes (1.50); Attend call with H. Vora regarding potential Board litigation (0.40); Correspond with H. Vora regarding potential Board litigation (0.10); Correspond with B. Rosen and T. Mungovan regarding potential Board correspondences with AAFAF (0.20). | 8.80 | $6,943.20 |
| 02/04/20 | Guy Brenner | 210 | Analyze options and strategy regarding potential new action. | 1.00 | $789.00 |
| 02/04/20 | Hena Vora | 210 | Call with C. Rogoff regarding drafting Executive Order 10 complaint (0.40); Review letters and briefing regarding Law 29 motion to dismiss and summary judgment in connection with same (2.50). | 2.90 | $2,288.10 |
| 02/05/20 | Caroline L. Guensberg | 210 | Call with team to discuss potential litigation (0.30); Review materials submitted in law 29 action (1.00); Call with team to discuss materials submitted in law 29 action (0.20); Call with L. Wolf regarding research for law 29 action (0.40); Review and analyze materials submitted in law 29 action (2.80). | 4.70 | $3,708.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143896

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/05/20 | Corey I. Rogoff | 210 | Participate in calls with H. Vora regarding potential Board litigation (0.80); Attend call with H. Vora and T. Mungovan regarding potential Board litigation (0.10); Attend calls with H. Vora and H. Waxman regarding potential Board litigation (0.20); Draft complaint regarding potential Board litigation (1.70); Correspond with H. Vora regarding potential Board litigation (0.20); Correspond with T. Mungovan, G. Brenner, and H. Vora regarding potential Board litigation (0.40); Correspond with V. Maldonado regarding past Board correspondence with AAFAF (0.10); Review past Board correspondence with AAFAF (0.30); Draft potential Board correspondence with AAFAF (0.60); Revise complaint regarding potential Board litigation (0.40). | 4.80 | $3,787.20 |
| 02/06/20 | Timothy W. Mungovan | 210 | Communications with H. Vora and H. Waxman regarding Executive Order 2020-10 and next steps (0.40). | 0.40 | $315.60 |
| 02/06/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff and H. Vora regarding draft letter from Board to AAFAF concerning six significantly inconsistent laws (0.20). | 0.20 | $157.80 |
| 02/06/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff, H. Vora, G. Brenner, and S. Ratner regarding AAFAF's response to Board's January 31, 2020 letter concerning Executive Order 2020-10 (0.40). | 0.40 | $315.60 |
| 02/06/20 | Stephen L. Ratner | 210 | E-mail with C. Rogoff, T. Mungovan, G. Brenner, et al. regarding Executive Order 10 and related matters (0.10). | 0.10 | $78.90 |
| 02/07/20 | Stephen L. Ratner | 210 | Review draft letter regarding inconsistent laws (0.20); E-mail with T. Mungovan, C. Rogoff, J. El Koury, M. Bienenstock, et al. regarding same and Executive Order 10 (0.20). | 0.40 | $315.60 |
| 02/07/20 | Timothy W. Mungovan | 210 | Extensive communications with H. Vora, C. Rogoff, G. Brenner and S. Ratner regarding responding to AAFAF's letter concerning Executive Order 2020-10 (1.10). | 1.10 | $867.90 |
| 02/07/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock concerning six laws that Governor has certified are significantly inconsistent with fiscal plan (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Corey I. Rogoff | 210 | Call and e-mails with G. Brenner regarding potential Board litigation (0.40); Calls with H. Vora regarding potential Board litigation (0.20); Draft potential Board correspondences with AAFAF (0.90); Review Puerto Rican laws, reports, and statutes (0.20); Review draft Puerto Rican laws, reports, and statutes (0.50); Draft complaint regarding potential Board litigation (1.20); Correspond with G. Brenner and H. Vora regarding potential Board litigation (0.30); Attend meeting with C. Guensberg regarding potential Board litigation (0.20); Review past Board correspondences with AAFAF (0.20); Correspond with V. Maldonado regarding Board correspondence with AAFAF (0.20); Correspond with local counsel regarding potential Board litigation (0.20); Correspond with T. Mungovan regarding potential Board litigation (0.20); Review correspondence with Board regarding potential Board litigation (0.40). | 5.10 | $4,023.90 |
| 02/07/20 | Caroline L. Guensberg | 210 | Review past filings in Law 29 action (0.70); Correspond with L. Wolf and N. Landers regarding Law 29 action (0.10). | 0.80 | $631.20 |
| 02/07/20 | Guy Brenner | 210 | Confer with C. Rogoff regarding Executive Order 2020-10 matter. | 0.20 | $157.80 |
| 02/07/20 | Guy Brenner | 210 | Review Executive Order 2020-10 revisions (0.20); Review letter regarding significantly inconsistent laws (0.10); Review and revise EO 2010-10 letter (0.20). | 0.50 | $394.50 |
| 02/07/20 | Timothy W. Mungovan | 210 | Extensive communications with H. Vora, C. Rogoff, G. Brenner and S. Ratner regarding revisions to letter concerning six laws that Governor has certified are significantly inconsistent with fiscal plan (1.30). | 1.30 | $1,025.70 |
| 02/08/20 | Corey I. Rogoff | 210 | Review Board correspondences with AAFAF (0.20). | 0.20 | $157.80 |
| 02/09/20 | Maja Zerjal | 210 | Review correspondence with internal team (0.30); Draft letters regarding EO 2020-010 (0.40). | 0.70 | $552.30 |
| 02/09/20 | Guy Brenner | 210 | Address suggested Ernst Young changes to Executive Order 2020-10 (0.20); Review revisions to Executive Order 2020-10 letter (0.20). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143896

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                                                Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/20 | Corey I. Rogoff | 210 | Attend call with H. Vora regarding potential Board litigation (0.20); Correspond with G. Brenner and H. Vora regarding potential Board litigation (0.20); Review potential Board correspondence with AAFAF (0.30); Review Ernst Young analysis of Puerto Rican laws, reports, orders, and statutes (0.20); Correspond with G. Brenner, M. Zerjal, H. Vora, and M. Skrzynski regarding potential Board litigation (0.30); Review past Board correspondence with AAFAF (0.40); Review past Board filings in Title III Court (0.20); Draft complaint regarding potential Board litigation (2.60); Correspond with H. Vora regarding potential Board litigation (0.10). | 4.50 | $3,550.50 |
| 02/10/20 | Corey I. Rogoff | 210 | Attend call with G. Brenner, M. Zerjal, M. Skrzynski, and H. Vora regarding potential Board litigation (0.20); Attend calls with H. Vora regarding potential Board litigation (0.60); Attend calls with G. Brenner regarding potential Board litigation (0.40); Correspond with local counsel regarding reprogramming (0.30); Correspond with V. Maldonado regarding potential Board communications with AAFAF (0.20); Review potential Board correspondence with AAFAF (0.40); Revise complaint regarding potential Board litigation (1.80); Review past Board correspondence with AAFAF (0.60); Review outlines of complaints regarding potential Board litigation (3.40); Correspond with G. Brenner, M. Zerjal, M. Skrzynski, and H. Vora regarding potential Board litigation (0.10); Review Puerto Rican laws, reports, and statutes (1.60); Review draft Puerto Rican laws, reports, and statutes (0.40); Correspond with G. Brenner and H. Vora regarding potential Board litigation (0.30). | 10.30 | $8,126.70 |
| 02/10/20 | Matthew A. Skrzynski | 210 | Participate in call with C. Rogoff, M. Zerjal, and H. Vora regarding adversary proceeding of inconsistent laws (0.20); Discuss adversary proceeding of inconsistent laws with M. Zerjal and C. Rogoff (0.50). | 0.70 | $552.30 |
| 02/10/20 | Matthew A. Skrzynski | 210 | Review and comment on H. Vora outline of adversary proceeding in connection with inconsistent laws. | 0.70 | $552.30 |

33260 FOMB                                                                                Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS | | | | | Page 14 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Matthew A. Skrzynski | 210 | Review correspondence with M. Zerjal regarding inconsistent law adversary proceeding outlines. | 0.10 | $78.90 |
| 02/10/20 | Timothy W. Mungovan | 210 | Communications with G. Brenner, J. Toll, and H. Vora regarding revisions to letter to AAFAF concerning EO2020-10 (0.50). | 0.50 | $394.50 |
| 02/10/20 | Timothy W. Mungovan | 210 | Communications with V. Maldonado, H. Vora, C. Rogoff, and G. Brenner regarding discussions with AAFAF concerning Acts 82, 90, and 138 (0.50). | 0.50 | $394.50 |
| 02/10/20 | Maja Zerjal | 210 | Discuss Executive Order 2020-010 with G. Brenner, H. Vora, C. Rogoff and M. Skrzynski (0.30); Discuss same with M. Skrzynski (0.30); Discuss same with G. Brenner and M. Skrzynski (0.20); Review and revise outlines for same (1.60); Discuss same with M. Skrzynski (0.20); Review G. Brenner comments to outlines (0.30). | 2.90 | $2,288.10 |
| 02/10/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, J. El Koury, et al. regarding draft letter regarding inconsistent laws and Executive Order 10 (0.10). | 0.10 | $78.90 |
| 02/11/20 | Timothy W. Mungovan | 210 | Communications with N. Jaresko and J. El Koury regarding EO2020-10 and six inconsistent laws (0.20). | 0.20 | $157.80 |
| 02/11/20 | Corey I. Rogoff | 210 | Attend call with G. Brenner and H. Vora regarding legal strategy (0.40); Attend call with S. Ratner, G. Brenner, and H. Vora regarding legal strategy (0.40); Attend calls with H. Vora regarding legal strategy (0.50); Attend calls with G. Brenner regarding legal strategy (0.10); Attend call with C. Guensberg regarding legal strategy (0.10); Correspond with local counsel regarding legal strategy (0.20); Correspond with S. Ratner, G. Brenner, and H. Vora regarding outline for potential Board litigation (0.20); Correspond with G. Brenner and H. Vora regarding outline for potential Board litigation (0.40); Review Puerto Rican laws, reports, and statutes (0.30); Revise outline for potential Board litigation (1.40). | 4.00 | $3,156.00 |
| 02/12/20 | Corey I. Rogoff | 210 | Attend calls with H. Vora regarding legal strategy (0.20); Review past Board correspondence with AAFAF (0.20); Review Puerto Rican laws, reports, and statutes (0.20); Review outline for potential Board litigation (0.30). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143896

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Timothy W. Mungovan | 210 | Revise Board's draft letter to AAFAF concerning EO2020-10 (0.80). | 0.80 | $631.20 |
| 02/12/20 | Timothy W. Mungovan | 210 | Communications with N. Jaresko, S. Reichard, G. Ojeda regarding revisions to Board's draft letter to AAFAF concerning EO2020-10 (0.60). | 0.60 | $473.40 |
| 02/12/20 | Timothy W. Mungovan | 210 | Communications with H. Vora, S. Ratner, G. Brenner and C. Rogoff regarding deadline under Board's policy to respond to AAFAF and Governor concerning EO2020-10 (0.40). | 0.40 | $315.60 |
| 02/13/20 | Timothy W. Mungovan | 210 | E-mails with P. Omorogbe, H. Waxman, G. Brenner, L. Wolf, C. Rogoff, and H. Vora regarding Board's consent to Commonwealth reprogramming $140,000 with respect to Department of Health (0.40). | 0.40 | $315.60 |
| 02/13/20 | Timothy W. Mungovan | 210 | Review Board's letter to AAFAF concerning EO2020-10 (0.20). | 0.20 | $157.80 |
| 02/13/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff and G. Brenner regarding Board's draft letter concerning Commonwealth laws that may conflict with federal law (0.20). | 0.20 | $157.80 |
| 02/13/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff and G. Brenner regarding call with V. Maldonado and G. Ojeda concerning Board's letters to AAFAF concerning Commonwealth laws that may conflict with federal law and inconsistent laws (0.10). | 0.10 | $78.90 |
| 02/13/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff, H. Vora and G. Brenner regarding outline of Board's complaint concerning six laws that are inconsistent with fiscal plan (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding potential correspondence with AAFAF (0.10); Correspond with M. Zerjal regarding potential Board litigation (0.10); Review outlines for potential Oversight Litigation (0.30); Attend weekly strategy call with G. Brenner, G. Ojeda, and V. Maldonado (0.20); Summarize weekly strategy call with G. Brenner, G. Ojeda, and V. Maldonado (0.10); Revise outline for potential Board litigation (0.80); Correspond with T. Mungovan regarding potential Board litigation (0.10); Review Puerto Rican laws, reports, and statutes (0.40); Review past Board correspondence with AAFAF (0.30); Draft complaint regarding potential Board litigation (1.10); Attend calls with G. Brenner and H. Vora regarding potential Board litigation (0.80); Attend calls with H. Vora regarding potential Board litigation (0.30). | 4.60 | $3,629.40 |
| 02/13/20 | Matthew A. Skrzynski | 210 | Review and comment on draft outlines of potential complaints. | 1.50 | $1,183.50 |
| 02/13/20 | Maja Zerjal | 210 | Review and revise outlines of potential causes of action (0.70); Discuss same with G. Brenner (0.20); Review internal correspondence regarding same (0.30). | 1.20 | $946.80 |
| 02/14/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board correspondence with AAFAF (0.10); Review potential Board correspondence with AAFAF (1.80); Correspond with E. Fritz regarding potential Board litigation (0.10); Correspond with T. Mungovan regarding potential Board correspondence with AAFAF (0.20); Correspond with J. El Koury regarding potential Board litigation (0.10). | 2.30 | $1,814.70 |
| 02/17/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding potential Board correspondence with AAFAF (0.10); Review past Board correspondence with AAFAF (0.40); Review potential Board correspondence with AAFAF (0.50); Correspond with V. Maldonado regarding potential Board correspondence with AAFAF (0.10). | 1.10 | $867.90 |
| 02/17/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff and G. Brenner regarding draft letter to AAFAF concerning Six Inconsistent Laws (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Zerjal, and G. Brenner regarding AAFAF's letter concerning EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/18/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff and G. Brenner regarding responding to AAFAF's letter concerning EO2020-10 (0.60). | 0.60 | $473.40 |
| 02/18/20 | Corey I. Rogoff | 210 | Correspond with local counsel regarding potential Board litigation (0.20); Attend call with G. Brenner regarding legal strategy (0.10); Attend calls with H. Vora regarding legal strategy (0.10); Review past Board correspondence with AAFAF (0.40); Draft potential Board correspondence with AAFAF (1.40); Correspond with technical support regarding document management (0.20); Review Puerto Rican laws, reports, and statutes (0.40); Correspond with H. Vora regarding potential Board correspondence with AAFAF (0.20); Correspond with G. Brenner regarding potential Board correspondence with AAFAF (0.20); Correspond with T. Mungovan regarding potential Board correspondence with AAFAF (0.20); Revise potential Board correspondence with AAFAF (0.70); Correspond with V. Maldonado regarding Board correspondence with AAFAF (0.20); Review complaint regarding potential Board litigation (0.60); Review outline of complaint regarding potential Board litigation (0.30). | 5.20 | $4,102.80 |
| 02/18/20 | Guy Brenner | 210 | Review and analyze correspondence regarding EO 2020-10 (0.20); Assess response to same (0.30); Confer with T. Mungovan regarding response to AAFAF letter regarding EO 2020-10 (0.10); Review and revise response to EO 2020-10 letter (0.60). | 1.20 | $946.80 |
| 02/18/20 | Hena Vora | 210 | Review the Governor's letter from February 17 (0.40); Revise draft response letter to Governor (0.40); Draft EO 2020-10 complaint (4.00); Communications with C. Rogoff about priorities between various letters related to challenges of certain laws and orders (0.30). | 5.10 | $4,023.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Rogoff, A. Chepenik, G. Brenner, N. Jaresko, et al. regarding Executive Order 10 and related matters (0.20). | 0.20 | $157.80 |
| 02/19/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Rogoff, G. Brenner, et al. regarding EO10, inconsistent laws, and related matters (0.20). | 0.20 | $157.80 |
| 02/19/20 | Corey I. Rogoff | 210 | Attend call with G. Brenner regarding legal strategy (0.10); Attend calls with H. Vora regarding legal strategy (0.20); Attend call with T. Mungovan, G. Brenner, and J. El Koury preparing for meeting with AAFAF (0.30); Attend Board call with AAFAF regarding potential Board litigation (0.90); Review notes from Board call with AAFAF regarding potential Board litigation (0.60); Conduct research regarding pension plans (0.30); Draft summary of Board call with AAFAF regarding potential Board litigation (0.40); Correspond with G. Brenner regarding potential Board correspondence with AAFAF (0.20); Correspond with G. Brenner and H. Vora regarding potential Board litigation (0.10); Review past Board correspondence with AAFAF (0.30); Draft chart regarding status of ongoing Board correspondence with AAFAF (0.20); Correspond with T. Mungovan regarding potential Board correspondence with AAFAF (0.20); Revise complaint regarding potential Board litigation (1.30); Review Puerto Rican laws, reports, and statutes (0.50); Correspond with L. Wolf regarding potential Board litigation (0.10); Correspond with local counsel regarding potential Board litigation (0.20). | 5.90 | $4,655.10 |
| 02/19/20 | Guy Brenner | 210 | Prepare for call with Governor and AAFAF regarding EO-10 (0.40); Call with AAFAF, Governor and Board regarding EO-10 (0.90); Confer with C. Rogoff regarding same (0.10). | 1.40 | $1,104.60 |
| 02/19/20 | Hena Vora | 210 | Communications with C. Rogoff regarding status of various letters (0.20); Drafting potential EO-10 complaint (1.60). | 1.80 | $1,420.20 |
| 02/20/20 | Hena Vora | 210 | Communications with C. Rogoff regarding potentially conflicting laws, EO-10 and six laws letters (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                         Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Timothy W. Mungovan | 210 | Communications with G. Brenner and C. Rogoff regarding status of communications with Governor and AAFAF concerning Six Inconsistent laws and EO2020-10 (0.30). | 0.30 | $236.70 |
| 02/20/20 | Lisa Markofsky | 210 | Call with G. Brenner regarding new complaint against Governor. | 0.20 | $157.80 |
| 02/20/20 | Guy Brenner | 210 | Call with E. Trigo Fritz and C. Rogoff regarding proper defendants (0.20); Review complaint regarding Six Laws (0.10). | 0.30 | $236.70 |
| 02/20/20 | Corey I. Rogoff | 210 | Correspond with E. Fritz regarding potential Board litigation (0.10); Attend call with E. Fritz and G. Brenner regarding potential Board litigation (0.20); Attend calls with G. Brenner regarding legal strategy (0.30); Attend call with H. Vora regarding legal strategy (0.10); Attend call with G. Guensberg regarding legal strategy (0.10). | 0.80 | $631.20 |
| 02/20/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding weekly strategy call with the Board (0.10); Participate in weekly strategy call with G. Brenner, G. Ojeda, and V. Maldonado (0.30); Draft summary of weekly strategy call with the Board (0.20); Call with V. Maldonado regarding potential Board litigation (0.10); Call with J. Alonzo regarding new Board matters (0.10); Review Governor Acevedo's letter to the Board (0.40); Conduct research regarding Governor Acevedo's letter to the Board (0.30); Correspond with T. Mungovan regarding Governor Acevedo's letter to the Board (0.20); Correspond with G. Brenner regarding Governor Acevedo's letter to the Board (0.20); Discuss Governor Acevedo's letter to the Board with G. Brenner (0.10); Draft letter regarding Governor Acevedo's letter to the Board (1.20); Review and revise letter regarding Governor Acevedo's letter to the Board (1.10); Review past Board filings regarding Governor Acevedo's letter to the Board (0.40). | 4.70 | $3,708.30 |
| 02/20/20 | Stephen L. Ratner | 210 | Review draft response to former Governor Acevedo's letter (0.10); E-mail with T. Mungovan, C. Rogoff, et al. regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, M. Bienenstock, et al. regarding response to Governor Acevedo's letter regarding PSA and letter regarding Executive Order 10 (0.20). | 0.20 | $157.80 |
| 02/21/20 | Corey I. Rogoff | 210 | Call with G. Brenner regarding Governor Acevedo's letter to the Board (0.10); Review Governor Acevedo's letter to the Board (0.20); Review Board letter regarding Governor Acevedo's letter to the Board (1.00); Correspond with T. Mungovan regarding Governor Acevedo's letter to the Board (0.10); Correspond with G. Brenner regarding Governor Acevedo's letter to the Board (0.10). | 1.50 | $1,183.50 |
| 02/21/20 | Corey I. Rogoff | 210 | Attend call with H. Vora regarding potential Board litigation (0.10); Draft summary of potential Board litigation (0.70); Correspond with T. Mungovan regarding potential Board litigation (0.10); Review past Board correspondence with AAFAF (0.60); Draft potential Board correspondence with AAFAF (0.20); Correspond with S. Negron regarding potential Board litigation (0.10); Correspond with L. Markofsky regarding potential Board litigation (0.10); Attend call with L. Lerner regarding potential Board litigation (0.10); Review Puerto Rican laws, reports, and statutes (0.60). | 2.60 | $2,051.40 |
| 02/21/20 | Guy Brenner | 210 | Address status of revised EO 2020-10. | 0.10 | $78.90 |
| 02/21/20 | Lisa Markofsky | 210 | Review file for e-mails regarding guidance on declaratory judgment action and e-mails to G. Brenner regarding same. | 0.30 | $236.70 |
| 02/21/20 | Maja Zerjal | 210 | Review status of EO 2020-010. | 0.20 | $157.80 |
| 02/21/20 | Hena Vora | 210 | Communications with C. Rogoff regarding status of existing challenges to various laws by the Governor (0.40). | 0.40 | $315.60 |
| 02/22/20 | Nathan R. Lander | 210 | Review communications and materials from C. Rogoff regarding dispute with Governor regarding new laws. | 0.40 | $315.60 |
| 02/22/20 | Nathan R. Lander | 210 | Review prior research regarding preliminary injunctions. | 0.60 | $473.40 |
| 02/22/20 | Guy Brenner | 210 | Review letter to Governor and legislature regarding six inconsistent laws and revise same. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143896

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/20 | Corey I. Rogoff | 210 | Correspond with N. Lander and L. Markofsky regarding potential Board litigation (0.20); Review past Board correspondence with the Legislature and AAFAF (0.50); Draft potential Board correspondences with the Legislature and AAFAF (1.40); Attend calls with L. Markofsky regarding potential Board litigation (0.80); Review Puerto Rican laws, reports, and statutes (0.40); Conduct research regarding preliminary injunctions (0.60); Correspond with G. Brenner regarding potential Board correspondence with the Legislature and AAFAF (0.20); Correspond with T. Mungovan regarding potential Board correspondence with the Legislature and AAFAF (0.10); Draft proposed orders for potential Board litigation (0.20); Revise complaint for potential Board litigation (0.30); Draft filings for potential Board litigation (0.40); Review past filings in Board actions (0.60). | 5.70 | $4,497.30 |
| 02/23/20 | Guy Brenner | 210 | Review revisions to Governor and legislature regarding six inconsistent laws and revise same (0.50); Review and revise draft six laws complaint (0.40). | 0.90 | $710.10 |
| 02/23/20 | Stephen L. Ratner | 210 | Review draft response to former Governor Acevedo (0.10); E-mail with C. Rogoff, T. Mungovan, G. Brenner regarding same (0.10). | 0.20 | $157.80 |
| 02/23/20 | Corey I. Rogoff | 210 | Review potential Board correspondences with the legislature and AAFAF (0.40); Correspond with T. Mungovan and G. Brenner regarding potential Board correspondences with the Legislature and AAFAF (0.10). | 0.50 | $394.50 |
| 02/23/20 | Corey I. Rogoff | 210 | Review draft Board correspondence with Governor Acevedo (0.10); Correspond with G. Brenner regarding draft Board correspondence with Governor Acevedo (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190143896

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Review potential Board correspondence with the Commonwealth (0.40); Attend calls with T. Mungovan regarding potential Board correspondence with the Commonwealth (0.10); Correspond with J. El Koury regarding potential Board correspondence with the Commonwealth (0.10); Revise complaint regarding potential Board litigation (0.30); Revise legal filing regarding potential Board litigation (0.50); Review Puerto Rican laws, reports, statutes, and orders (0.10). | 1.80 | $1,420.20 |
| 02/24/20 | Guy Brenner | 210 | Address edits to six laws letter (0.20); Assess status of EO-2020-10 revisions (0.10); Assess possible six law letter enforcement preliminary injunction motion (0.10). | 0.40 | $315.60 |
| 02/24/20 | Timothy W. Mungovan | 210 | Communications with G. Brenner and C. Rogoff regarding revised letter to Governor concerning Six Inconsistent laws (0.60). | 0.60 | $473.40 |
| 02/24/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding revisions to letter to Governor concerning Six Inconsistent laws (0.50). | 0.50 | $394.50 |
| 02/24/20 | Maja Zerjal | 210 | Review draft and correspondence regarding inconsistent laws issues. | 0.30 | $236.70 |
| 02/25/20 | Timothy W. Mungovan | 210 | Communications with S. Reichard regarding letter to Governor and Legislature concerning Six Inconsistent laws (0.30). | 0.30 | $236.70 |
| 02/25/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, B. Rosen, and G. Brenner regarding draft response to Governor Acevedo's letter (0.10); Review draft response to Governor Acevedo's letter (0.40); Review correspondence with Board regarding draft response to Governor Acevedo's letter (0.10). | 0.60 | $473.40 |
| 02/25/20 | Guy Brenner | 210 | Address issues regarding revised EO-10 and potential continued implementation of same (0.30); Review and revise letter to AAFAF regarding same (0.50); Confer with C. Rogoff regarding draft complaints (0.30); Review proposed revised EO-10 (0.10). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143896

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board litigation (0.10); Correspond with G. Ojeda and V. Maldonado regarding potential Board litigation (0.10); Draft potential Board correspondence with AAFAF (0.80); Revise potential Board correspondence with AAFAF (0.70); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with AAFAF (0.20); Correspond with S. Negron regarding potential Board correspondence with AAFAF (0.10); Attend calls with G. Brenner regarding potential Board litigation (0.40); Correspond with H. Vora regarding potential Board litigation (0.10); Correspond with C. Guensberg regarding potential Board litigation (0.10); Review Puerto Rican laws, reports, statutes, and orders (0.50); Review past Board correspondence with AAFAF (0.60); Draft outline regarding potential Board litigation (0.30); Revise complaint regarding potential Board litigation (0.60); Revise filing regarding potential Board litigation (0.30); Correspond with G., Brenner regarding potential Board litigation (0.10). | 5.00 | $3,945.00 |
| 02/26/20 | Hena Vora | 210 | Communications with C. Rogoff regarding the status of EO-10 and six significantly inconsistent laws and other challenges (1.00). | 1.00 | $789.00 |
| 02/26/20 | Caroline L. Guensberg | 210 | Conference with G. Brenner and C. Rogoff regarding potential litigation (0.20); Conduct research regarding potential litigation (1.60); Participate in call with C. Rogoff and J. Notario Toll regarding potential litigation (0.50). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190143896

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and T. Mungovan regarding potential Board litigation (0.20); Correspond with G. Brenner regarding potential Board litigation (0.30); Review amended executive orders (0.50); Correspond with H. Vora and C. Guensberg regarding potential Board litigation (0.10); Review Puerto Rican laws, reports, statutes, and orders (0.40); Attend calls with L. Markofsky regarding potential Board litigation (0.60); Correspond with L. Wolf regarding potential Board litigation (0.10); Attend calls with C. Guensberg regarding potential Board litigation (0.20); Correspond with L. Wolf regarding potential Board litigation (0.20); Attend meeting with G. Brenner and C. Guensberg regarding potential Board litigation (0.30); Attend meetings with C. Guensberg regarding potential Board litigation (0.20); Correspond with local counsel  regarding requirements for certain motions (0.20); Attend call with J. Notario and C. Guensberg regarding government procurement procedures (0.30); Revise potential complaint regarding potential Board litigation (0.50); Review past Board correspondence with AAFAF (0.50). | 4.60 | $3,629.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143896

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Corey I. Rogoff | 210 | Attend meeting with G. Brenner regarding potential Board litigation (0.10); Review Puerto Rican laws, reports, statutes, and orders (1.60); Review past Board correspondence with the Commonwealth (0.70); Attend weekly strategy call with G. Brenner, G. Ojeda, and V. Maldonado (0.20); Attend call with G. Brenner regarding potential Board litigation (0.30); Draft summary of weekly strategy call with Board (0.20); Review past Board filings in Title III proceedings (0.50); Correspond with V. Maldonado regarding Board analysis of Commonwealth laws (0.10); Correspond with J. Notario regarding Puerto Rican laws, reports, statutes, and orders (0.20); Attend call with C. Guensberg regarding potential Board litigation (0.10); Attend calls with H. Vora regarding potential Board litigation (0.20); Attend meetings with C. Guensberg regarding potential Board litigation (0.20); Revise complaints regarding potential Board litigation (3.30); Revise legal filing regarding potential Board litigation (1.20). | 8.90 | $7,022.10 |
| 02/27/20 | Lisa Markofsky | 210 | Call with G. Brenner regarding complaint regarding Six Laws and preliminary injunction. | 0.40 | $315.60 |
| 02/27/20 | Caroline L. Guensberg | 210 | Review legal strategy for potential litigation. | 1.20 | $946.80 |

33260 FOMB                                                              Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                             Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board litigation (0.10); Correspond with J. Notario regarding review of Puerto Rico laws, statutes, and orders (0.20); Attend call with J. Notario regarding review of Puerto Rico laws, statutes, and orders (0.20); Review correspondence between Board and AAFAF (0.10); Attend meeting with G. Brenner regarding potential Board litigation (0.20); Review Puerto Rican laws, reports, statutes, and orders (0.60); Attend call with L. Markofsky regarding potential Board litigation (0.20); Attend call with H. Vora regarding potential Board litigation (0.10); Review past Board correspondence with the Commonwealth (0.40); Revise complaints regarding potential Board litigation (1.90); Correspond with G. Brenner and L. Markofsky regarding potential Board litigation (0.20). | 4.20 | $3,313.80 |
| 02/28/20 | Hena Vora | 210 | Communications with C. Rogoff regarding current status of EO-10 and six significantly inconsistent laws (0.20). | 0.20 | $157.80 |
| 02/28/20 | Guy Brenner | 210 | Review communications from Governor and client regarding EO-2020-10 revisions and assess issues regarding same. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **156.50** | **$123,478.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Lela Lerner | 212 | Review and compile documents relating to Acts 82, 90, and 138-9 for "Board: Laws that Potentially Jeopardize Federal Funds" per C. Rogoff. | 0.80 | $216.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Total for Professional Services**                                    **$196,598.10**

33260 FOMB                                                              Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                   Page 27

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 24.40 | 789.00 | $19,251.60 |
| HADASSA R. WAXMAN | PARTNER | 1.20 | 789.00 | $946.80 |
| MAJA ZERJAL | PARTNER | 5.70 | 789.00 | $4,497.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 6.30 | 789.00 | $4,970.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 39.30 | 789.00 | $31,007.70 |
| **Total for PARTNER** | | **77.30** | | **$60,989.70** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 1.00 | 789.00 | $789.00 |
| **Total for SENIOR COUNSEL** | | **1.00** | | **$789.00** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 16.70 | 789.00 | $13,176.30 |
| COREY I. ROGOFF | ASSOCIATE | 99.30 | 789.00 | $78,347.70 |
| HENA VORA | ASSOCIATE | 45.50 | 789.00 | $35,899.50 |
| LISA MARKOFSKY | ASSOCIATE | 6.10 | 789.00 | $4,812.90 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| **Total for ASSOCIATE** | | **170.60** | | **$134,603.40** |
| | | | | |
| LELA LERNER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | | | | |
| **Total** | | **249.70** | | **$196,598.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/18/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/18/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/18/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/18/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/19/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/19/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/19/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/19/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                      Invoice 190143896
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 28

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/21/2020 | Lela Lerner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/24/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/27/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$24.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/22/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 24.30 |
| WESTLAW | 286.00 |
| **Total Expenses** | **$310.30** |
| **Total Amount for this Matter** | **$196,908.40** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO THIRTY-SIXTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
<u>FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020</u>**


| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>March 1, 2020 through March 31, 2020</u> |

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$4,078,824.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$359,101.79**

Total Amount for these Invoices:          **$4,437,925.79**

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's thirty-sixth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2020.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

Summary of Legal Fees for the Period March 2020

| Commonwealth - General | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 107.80 | $85,054.20 |
| 202 | Legal Research | 173.60 | $130,690.50 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 131.30 | $103,595.70 |
| 204 | Communications with Claimholders | 36.70 | $28,956.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 16.60 | $13,097.40 |
| 206 | Documents Filed on Behalf of the Board | 301.20 | $237,646.80 |
| 207 | Non-Board Court Filings | 29.60 | $23,354.40 |
| 208 | Stay Matters | 396.30 | $244,611.30 |
| 210 | Analysis and Strategy | 881.60 | $695,223.30 |
| 211 | Non-Working Travel Time | 57.20 | $45,130.80 |
| 212 | General Administration | 415.10 | $114,525.00 |
| 213 | Labor, Pension Matters | 33.30 | $26,273.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 611.30 | $481,744.80 |
| 216 | Confirmation | 273.60 | $214,832.40 |
| 218 | Employment and Fee Applications | 92.20 | $49,806.00 |
| 219 | Appeal | 1.10 | $867.90 |
| 220 | Fee Applications for Other Parties | 2.90 | $1,561.50 |
| | **Total** | **3,561.40** | **$2,496,972.00** |

**Summary of Legal Fees for the Period March 2020**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 211 | Non-Working Travel Time | 2.60 | $2,051.40 |
| 212 | General Administration | 5.20 | $1,404.00 |
| 219 | Appeal | 77.20 | $60,910.80 |
| | **Total** | **85.00** | **$64,366.20** |

| Commonwealth – UPR | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $1,025.70 |
| 210 | Analysis and Strategy | 5.50 | $4,339.50 |
| 213 | Labor, Pension Matters | 1.70 | $1,341.30 |
| | **Total** | **9.60** | **$7,574.40** |

6

**Summary of Legal Fees for the Period March 2020**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 202 | Legal Research | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 10.40 | $8,205.60 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 249.10 | $196,539.90 |
| 212 | General Administration | 36.60 | $13,866.00 |
| | **Total** | **298.70** | **$220,662.90** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 2.80 | $2,209.20 |
| | **Total** | **2.80** | **$2,209.20** |

**Summary of Legal Fees for the Period March 2020**

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.10 | $2,445.90 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.80 | $2,998.20 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 208 | Stay Matters | 19.80 | $12,196.80 |
| 210 | Analysis and Strategy | 14.00 | $11,046.00 |
| 212 | General Administration | 0.50 | $135.00 |
| 219 | Appeal | 31.30 | $24,540.00 |
| | **Total** | **74.40** | **$54,861.00** |

| Commonwealth – Assured | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 208 | Stay Matters | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| | **Total** | **1.20** | **$ 946.80** |

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 2.10 | $1,656.90 |
| | **Total** | **2.10** | **$1,656.90** |

**Summary of Legal Fees for the Period March 2020**

| | Commonwealth – GO & Guarantee Bonds Lien | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.90 | $1,821.00 |
| 204 | Communications with Claimholders | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 8.00 | $6,312.00 |
| 207 | Non-Board Court Filings | 1.50 | $1,183.50 |
| 208 | Stay Matters | 1.40 | $1,104.60 |
| 210 | Analysis and Strategy | 21.80 | $17,200.20 |
| 212 | General Administration | 4.20 | $1,134.00 |
| | **Total** | **41.40** | **$30,017.70** |

| | Commonwealth – Ambac PRIFA Stay Relief | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 16.00 | $12,624.00 |
| 207 | Non-Board Court Filings | 1.30 | $1,025.70 |
| 208 | Stay Matters | 3.90 | $3,077.10 |
| 210 | Analysis and Strategy | 12.10 | $9,546.90 |
| 212 | General Administration | 17.70 | $4,779.00 |
| | **Total** | **51.00** | **$31,052.70** |

Summary of Legal Fees for the Period March 2020

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| | **Total** | **0.90** | **$ 710.10** |

| Commonwealth – PR Horse Owners' Association | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 12.60 | $9,941.40 |
| 207 | Non-Board Court Filings | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 1.60 | $1,262.40 |
| 212 | General Administration | 1.00 | $270.00 |
| | **Total** | **18.10** | **$13,761.90** |

10

**Summary of Legal Fees for the Period March 2020**

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.40 | $1,104.60 |
| 202 | Legal Research | 3.40 | $2,682.60 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 21.90 | $17,279.10 |
| 206 | Documents Filed on Behalf of the Board | 11.90 | $9,389.10 |
| 207 | Non-Board Court Filings | 13.70 | $10,809.30 |
| 210 | Analysis and Strategy | 65.30 | $51,521.70 |
| 211 | Non-Working Travel Time | 5.30 | $4,181.70 |
| 212 | General Administration | 3.10 | $837.00 |
| 219 | Appeal | 10.70 | $8,442.30 |
| | **Total** | **136.70** | **$106,247.40** |

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 27.50 | $21,697.50 |
| 206 | Documents Filed on Behalf of the Board | 185.80 | $146,596.20 |
| 207 | Non-Board Court Filings | 5.10 | $4,023.90 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 40.70 | $32,112.30 |
| 212 | General Administration | 43.30 | $11,691.00 |
| | **Total** | **303.50** | **$216,988.80** |

**Summary of Legal Fees for the Period March 2020**

| | Commonwealth – CCDA | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 24.40 | $19,251.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.60 | $2,840.40 |
| 206 | Documents Filed on Behalf of the Board | 216.90 | $171,134.10 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 2.20 | $1,735.80 |
| 210 | Analysis and Strategy | 5.70 | $4,497.30 |
| 212 | General Administration | 29.00 | $7,830.00 |
| | **Total** | **282.70** | **$207,999.30** |

| | Commonwealth – CW-HTA Revenue Bond Complaint | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 53.70 | $42,369.30 |
| 206 | Documents Filed on Behalf of the Board | 590.40 | $465,825.60 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 1.60 | $1,262.40 |
| 210 | Analysis and Strategy | 44.30 | $34,952.70 |
| 212 | General Administration | 46.70 | $12,609.00 |
| | **Total** | **737.60** | **$557,729.10** |

**Summary of Legal Fees for the Period March 2020**

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | | | |

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.00 | $1,578.00 |
| 202 | Legal Research | 0.90 | $710.10 |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 23.30 | $18,383.70 |
| 210 | Analysis and Strategy | 54.60 | $43,079.40 |
| 212 | General Administration | 0.20 | $54.00 |
| | **Total** | **82.60** | **$65,067.60** |

Table title: **Commonwealth – Challenges re: Certain Laws and Orders**

**Summary of Legal Fees for the Period March 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 238.40 | $188,097.60 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 178.10 | $140,520.90 |
| Colin Kass | Partner | Litigation | $789.00 | 22.30 | $17,594.70 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 167.20 | $131,920.80 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 23.30 | $18,383.70 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 54.70 | $43,158.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 105.90 | $83,555.10 |
| John E. Roberts | Partner | Litigation | $789.00 | 38.90 | $30,692.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 15.30 | $12,071.70 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 3.00 | $2,367.00 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 174.60 | $137,759.40 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 112.50 | $88,762.50 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.90 | $2,288.10 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 36.70 | $28,956.30 |
| Mark Harris | Partner | Litigation | $789.00 | 6.00 | $4,734.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 135.70 | $107,067.30 |
| Matthew Triggs | Partner | Litigation | $789.00 | 182.30 | $143,834.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 199.30 | $157,247.70 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 104.00 | $82,056.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 15.30 | $12,071.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 76.30 | $60,200.70 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 16.30 | $12,860.70 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 4.00 | $3,156.00 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 3.00 | $2,367.00 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 34.00 | $26,826.00 |
| Steven O. Weise | Partner | Corporate | $789.00 | 106.50 | $84,028.50 |

**Summary of Legal Fees for the Period March 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 80.40 | $63,435.60 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 120.20 | $94,837.80 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 71.10 | $56,097.90 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 8.40 | $6,627.60 |
| Adam L. Deming | Associate | Litigation | $789.00 | 4.40 | $3,471.60 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 51.90 | $40,949.10 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 72.40 | $57,123.60 |
| Ariella Muller | Associate | Litigation | $789.00 | 9.40 | $7,416.60 |
| Bradley Presant | Associate | Litigation | $789.00 | 53.80 | $42,448.20 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 32.70 | $25,800.30 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 149.40 | $117,876.60 |
| Bryant D. Wright | Associate | Litigation | $789.00 | 10.60 | $8,363.40 |
| Carl Mazurek | Associate | Litigation | $789.00 | 7.40 | $5,838.60 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 12.20 | $9,625.80 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 2.20 | $1,735.80 |
| Christina Assi | Associate | Litigation | $789.00 | 4.40 | $3,471.60 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 73.10 | $57,675.90 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 140.10 | $110,538.90 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 103.20 | $81,424.80 |
| Elisa Carino | Associate | Litigation | $789.00 | 105.30 | $83,081.70 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 38.00 | $29,982.00 |
| Emily Kline | Associate | Litigation | $789.00 | 36.50 | $28,798.50 |
| Eric Wertheim | Associate | Litigation | $789.00 | 15.50 | $12,229.50 |
| Hena Vora | Associate | Litigation | $789.00 | 26.20 | $20,671.80 |
| Javier Sosa | Associate | Litigation | $789.00 | 110.90 | $87,500.10 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 5.80 | $4,576.20 |
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 49.40 | $38,976.60 |

**Summary of Legal Fees for the Period March 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 73.90 | $58,307.10 |
| Laura Stafford | Associate | Litigation | $789.00 | 192.10 | $151,566.90 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 4.50 | $3,550.50 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 51.70 | $40,791.30 |
| Lucy Wolf | Associate | Litigation | $789.00 | 56.60 | $44,657.40 |
| Marc Palmer | Associate | Litigation | $789.00 | 25.10 | $19,803.90 |
| Matias G. Leguizamon | Associate | Corporate | $789.00 | 11.90 | $9,389.10 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 74.80 | $59,017.20 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 129.70 | $102,333.30 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Mee R. Kim | Associate | Litigation | $789.00 | 32.70 | $25,800.30 |
| Megan R. Volin | Associate | Corporate | $789.00 | 24.90 | $19,646.10 |
| Michael Wheat | Associate | Litigation | $789.00 | 31.60 | $24,932.40 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 11.00 | $8,679.00 |
| Nicollette R. Moser | Associate | Litigation | $789.00 | 133.40 | $105,252.60 |
| Peter Fishkind | Associate | Litigation | $789.00 | 45.20 | $35,662.80 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 24.50 | $19,330.50 |
| Rucha Desai | Associate | Litigation | $789.00 | 33.10 | $26,115.90 |
| Seth H. Victor | Associate | Litigation | $789.00 | 60.90 | $48,050.10 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 34.30 | $27,062.70 |
| Steve Ma | Associate | BSGR & B | $789.00 | 98.20 | $77,479.80 |
| William D. Dalsen | Associate | Litigation | $789.00 | 1.60 | $1,262.40 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 88.40 | $69,747.60 |
| Yafit Shalev | Associate | BSGR & B | $789.00 | 117.60 | $92,786.40 |
| Yena Hong | Associate | Litigation | $789.00 | 37.40 | $29,508.60 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 0.90 | $351.00 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 170.60 | $66,534.00 |

**Summary of Legal Fees for the Period March 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 13.00 | $5,070.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 40.60 | $15,834.00 |
| | | | **TOTAL** | **5,072.10** | **$3,912,072.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 126.80 | $34,236.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 69.40 | $18,738.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 72.10 | $19,467.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.20 | $54.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 26.00 | $7,020.00 |
| Joseph Klock | Practice Support | Professional Resources | $270.00 | 14.60 | $3,942.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 125.60 | $33,912.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 27.70 | $7,479.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 62.00 | $16,740.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.80 | $216.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 10.20 | $2,754.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 0.50 | $135.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 37.00 | $9,990.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 16.80 | $4,536.00 |
| Rachel L. Fox | Practice Support | Professional Resources | $270.00 | 3.30 | $891.00 |

**Summary of Legal Fees for the Period March 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 0.60 | $162.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 24.00 | $6,480.00 |
| | | | **TOTAL** | **617.60** | **$166,752.00** |

| SUMMARY OF LEGAL FEES | Hours 5,689.70 | Fees $4,078,824.00 |
|---|---|---|

18

**Summary of Disbursements for the period March 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $7,854.93 |
| Food Service/Conf. Dining | $3,070.80 |
| Lexis | $6,745.00 |
| Local Meals | $113.29 |
| Lodging | $13,070.71 |
| Messenger/Delivery | $696.12 |
| Out Of Town Meals | $2,023.21 |
| Out Of Town Transportation | $1,628.23 |
| Practice Support Vendors | $129,386.87 |
| Reproduction | $4,295.30 |
| Taxi, Carfare, Mileage And Parking | $1,132.78 |
| Taxicab/Car Svc. | $725.50 |
| Telephone | $350.00 |
| Westlaw | $41,475.00 |
| Translation Service | $146,534.05 |
| **Total** | **$359,101.79** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,670,941.60, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $359,101.79) in the total amount of $4,030,043.39.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 107.80 | $85,054.20 |
| 202 | Legal Research | 173.60 | $130,690.50 |
| 203 | Hearings and other non-filed communications with the Court | 131.30 | $103,595.70 |
| 204 | Communications with Claimholders | 36.70 | $28,956.30 |
| 205 | Communications with the Commonwealth and its Representatives | 16.60 | $13,097.40 |
| 206 | Documents Filed on Behalf of the Board | 301.20 | $237,646.80 |
| 207 | Non-Board Court Filings | 29.60 | $23,354.40 |
| 208 | Stay Matters | 396.30 | $244,611.30 |
| 210 | Analysis and Strategy | 881.60 | $695,223.30 |
| 211 | Non-Working Travel Time | 57.20 | $45,130.80 |
| 212 | General Administration | 415.10 | $114,525.00 |
| 213 | Labor, Pension Matters | 33.30 | $26,273.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 611.30 | $481,744.80 |
| 216 | Confirmation | 273.60 | $214,832.40 |
| 218 | Employment and Fee Applications | 92.20 | $49,806.00 |
| 219 | Appeal | 1.10 | $867.90 |
| 220 | Fee Applications for Other Parties | 2.90 | $1,561.50 |
| | **Total** | **3,561.40** | **$2,496,972.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Timothy W. Mungovan | 201 | Revise and send litigation update for February 27, 2020 (0.30). | 0.30 | $236.70 |
| 03/01/20 | Timothy W. Mungovan | 201 | Revise and send litigation update for February 28, 2020 (0.30). | 0.30 | $236.70 |
| 03/01/20 | Chantel L. Febus | 201 | Draft issues outline for discussion with economic consulting firm. | 2.90 | $2,288.10 |
| 03/02/20 | Chantel L. Febus | 201 | Draft issues outline for discussion with economic consulting firm. | 2.20 | $1,735.80 |
| 03/02/20 | Elliot Stevens | 201 | Conference call with H. Bauer and O'Neill relating to case updates and developments (0.10). | 0.10 | $78.90 |
| 03/04/20 | Chantel L. Febus | 201 | Draft issues outline for discussion with economic consulting firm. | 1.20 | $946.80 |
| 03/05/20 | Timothy W. Mungovan | 201 | Communications with J. EL Koury, H. Bauer, and C. Febus regarding potential DOJ and US Attorney referral (0.40). | 0.40 | $315.60 |
| 03/05/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for March 5, 2020 (0.30). | 0.30 | $236.70 |
| 03/05/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for March 3, 2020 (0.30). | 0.30 | $236.70 |
| 03/05/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for March 4, 2020 (0.30). | 0.30 | $236.70 |
| 03/06/20 | Martin J. Bienenstock | 201 | Attend and participate in Board call regarding pending matters and litigation. | 0.80 | $631.20 |
| 03/06/20 | Chantel L. Febus | 201 | Update plan of adjustment outline for call with economic consulting firm. | 0.70 | $552.30 |
| 03/06/20 | Chantel L. Febus | 201 | Call with J. El Koury, M. Lopez, S. Tajuddin, and L. Stafford regarding US DOJ and PR DOJ referral. | 0.70 | $552.30 |
| 03/06/20 | Paul Possinger | 201 | Weekly Board call. | 1.20 | $946.80 |
| 03/06/20 | Laura Stafford | 201 | Call with C. Febus, M. Lopez, S. Tajuddin, and J. El Koury regarding investigation (0.60). | 0.60 | $473.40 |
| 03/06/20 | Brian S. Rosen | 201 | Review materials and participate in Board call (0.90). | 0.90 | $710.10 |
| 03/06/20 | Maja Zerjal | 201 | Review materials for Board call (0.20); Participate in Board call (0.90). | 1.10 | $867.90 |
| 03/06/20 | Ehud Barak | 201 | Participate in Board call (0.90); Review related materials in preparation for same (0.20). | 1.10 | $867.90 |
| 03/07/20 | Laura Stafford | 201 | E-mails with C. Febus, J. El Koury, and H. Bauer regarding potential investigation (1.10). | 1.10 | $867.90 |
| 03/07/20 | Laura Stafford | 201 | Call with H. Bauer and C. Febus regarding potential investigation (0.20). | 0.20 | $157.80 |
| 03/07/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for March 5, 2020 (0.30). | 0.30 | $236.70 |
| 03/07/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for March 6, 2020 (0.30). | 0.30 | $236.70 |
| 03/07/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding deadline tracking generally and upcoming deadlines (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/20 | Laura Stafford | 201 | E-mails with C. Febus, J. El Koury, and R. Lazaro regarding investigation (0.90). | 0.90 | $710.10 |
| 03/09/20 | Chantel L. Febus | 201 | Update issues outline for discussion with economic consulting firm. | 0.90 | $710.10 |
| 03/09/20 | Philip Omorogbe | 201 | Communication with the Board regarding programming issues. | 0.30 | $236.70 |
| 03/10/20 | Maja Zerjal | 201 | Participate in update call with Proskauer and O'Neill teams. | 0.30 | $236.70 |
| 03/10/20 | Martin J. Bienenstock | 201 | Call with N. Jaresko regarding pending issues. | 0.60 | $473.40 |
| 03/10/20 | Laura Stafford | 201 | E-mails with M. Lopez, C. Febus, J. El Koury, et al regarding investigation (0.80). | 0.80 | $631.20 |
| 03/10/20 | Laura Stafford | 201 | Calls with C. Febus and H. Bauer regarding investigation (0.60). | 0.60 | $473.40 |
| 03/10/20 | Paul Possinger | 201 | Participate in weekly update call with O'Neill (0.50); Call with Board regarding fiscal plan, notice of violation (0.80). | 1.30 | $1,025.70 |
| 03/12/20 | Ehud Barak | 201 | Update K. Rifkind on clawback litigation (0.80); Review related documents (1.40); Draft a summary of issues (1.50). | 3.70 | $2,919.30 |
| 03/13/20 | Ehud Barak | 201 | Participate in part of the weekly Board call. | 1.20 | $946.80 |
| 03/13/20 | Maja Zerjal | 201 | Participate in part of weekly Board call. | 0.70 | $552.30 |
| 03/13/20 | Brian S. Rosen | 201 | Review materials and participate in Board call (1.30). | 1.30 | $1,025.70 |
| 03/13/20 | Paul Possinger | 201 | Weekly update call with Board. | 0.30 | $236.70 |
| 03/13/20 | Martin J. Bienenstock | 201 | Participate in Board telephonic meeting. | 0.80 | $631.20 |
| 03/13/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury and M. Firestein regarding update on Hennigan action against Board (0.40). | 0.40 | $315.60 |
| 03/13/20 | Chantel L. Febus | 201 | Call with M. Sarro regarding draft confirmation calendar dates and confirmation issues. | 0.80 | $631.20 |
| 03/13/20 | Chantel L. Febus | 201 | Update issues plan and confirmation outline notes. | 1.70 | $1,341.30 |
| 03/15/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for March 13, 2020 (0.30). | 0.30 | $236.70 |
| 03/16/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for March 16, 2020 (0.30). | 0.30 | $236.70 |
| 03/16/20 | Maja Zerjal | 201 | Discuss status with Proskauer and O'Neill teams (0.40). | 0.40 | $315.60 |
| 03/16/20 | Ehud Barak | 201 | Participate in weekly call with O'Neill (0.40). | 0.40 | $315.60 |
| 03/16/20 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.40 | $315.60 |
| 03/16/20 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call (0.40). | 0.40 | $315.60 |
| 03/17/20 | Martin J. Bienenstock | 201 | Conference call with Board and advisors regarding fiscal plan update. | 1.00 | $789.00 |
| 03/18/20 | Martin J. Bienenstock | 201 | Confer with N. Jaresko regarding pending matters. | 0.80 | $631.20 |
| 03/18/20 | Timothy W. Mungovan | 201 | Revise and send litigation update for March 17, 2020 to Board (0.30). | 0.30 | $236.70 |
| 03/20/20 | Timothy W. Mungovan | 201 | Conference call with potential expert to discuss status of plan of adjustment (0.30). | 0.30 | $236.70 |
| 03/20/20 | Martin J. Bienenstock | 201 | Participate in Board meeting. | 1.00 | $789.00 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Paul Possinger | 201 | Call into Board weekly update call (0.20); Review materials for same (0.30). | 0.50 | $394.50 |
| 03/20/20 | Ehud Barak | 201 | Prepare for Board call (0.60). | 0.60 | $473.40 |
| 03/20/20 | Brian S. Rosen | 201 | Conference call with Board (0.30). | 0.30 | $236.70 |
| 03/21/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding removal of Ambac's complaint against underwriters (0.10). | 0.10 | $78.90 |
| 03/21/20 | Timothy W. Mungovan | 201 | Review Board's announcement of withdrawal of plan of adjustment in light of COVID-19 (0.20). | 0.20 | $157.80 |
| 03/21/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding Board's announcement of withdrawal of plan of adjustment in light of COVID-19 (0.20). | 0.20 | $157.80 |
| 03/21/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 3.40 | $2,682.60 |
| 03/22/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 2.20 | $1,735.80 |
| 03/23/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 2.50 | $1,972.50 |
| 03/24/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 1.00 | $789.00 |
| 03/25/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 2.80 | $2,209.20 |
| 03/25/20 | Martin J. Bienenstock | 201 | Confer with N. Jaresko regarding pending matters. | 0.80 | $631.20 |
| 03/25/20 | Martin J. Bienenstock | 201 | Review and revise Board presentation regarding pending litigation. | 2.20 | $1,735.80 |
| 03/25/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury and S. Reichard regarding summary of litigation impacting plan of adjustment for Board strategy call on March 27 (0.20). | 0.20 | $157.80 |
| 03/26/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding revised litigation summary for Board that may impact plan of adjustment and participating in Board call on March 27 (0.40). | 0.40 | $315.60 |
| 03/26/20 | Martin J. Bienenstock | 201 | Review and revise presentation to Board regarding litigation. | 0.70 | $552.30 |
| 03/26/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 0.80 | $631.20 |
| 03/26/20 | Julia D. Alonzo | 201 | Call with Brown Rudnick, M. Firestein, and L. Stafford regarding Ambac complaint against underwriters (0.30); Follow up correspondence with M. Firestein and L. Stafford regarding same (0.30). | 0.60 | $473.40 |
| 03/26/20 | Ehud Barak | 201 | Review and revise materials for Board strategy session. | 1.20 | $946.80 |
| 03/26/20 | Margaret A. Dale | 201 | Conference call with Brown Rudnick and Proskauer regarding removal of Ambac complaint against underwriters. | 0.20 | $157.80 |
| 03/26/20 | Maja Zerjal | 201 | Correspond with J. El Koury regarding fee examiner order. | 0.10 | $78.90 |
| 03/27/20 | Maja Zerjal | 201 | Participate in portion of Board meeting (2.70); Review related materials (0.70). | 3.40 | $2,682.60 |
| 03/27/20 | Ehud Barak | 201 | Board call (4.00); Preparation for call (1.20). | 5.20 | $4,102.80 |

33260 FOMB                                                                  Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/27/20 | Brian S. Rosen | 201 | Review materials and attendance Board strategy call (5.60). | 5.60 | $4,418.40 |
| 03/27/20 | Chantel L. Febus | 201 | Call with M. Sarro regarding revisions to expert witness/analysis issue briefs from economic consulting firm. | 1.00 | $789.00 |
| 03/27/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 0.90 | $710.10 |
| 03/27/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 1.80 | $1,420.20 |
| 03/27/20 | Martin J. Bienenstock | 201 | Reviewed Board book for Board meeting. | 1.30 | $1,025.70 |
| 03/27/20 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding Title III cases, litigation, next steps. | 4.00 | $3,156.00 |
| 03/27/20 | Timothy W. Mungovan | 201 | Participate in strategy call with Board concerning litigation that may impact plan of adjustment (0.80). | 0.80 | $631.20 |
| 03/27/20 | Timothy W. Mungovan | 201 | Prepare for strategy call with the Board concerning litigation that may impact plan of adjustment by reviewing litigation memos (0.30). | 0.30 | $236.70 |
| 03/27/20 | Paul Possinger | 201 | Review materials for strategy call (0.50); Attend Board strategy call (4.00). | 4.50 | $3,550.50 |
| 03/30/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 2.50 | $1,972.50 |
| 03/30/20 | Chantel L. Febus | 201 | Review expert witness candidate files for expert witness/analysis issue brief updates. | 2.70 | $2,130.30 |
| 03/30/20 | Elliot Stevens | 201 | Conference call with D. Desatnik and H. Bauer relating to case updates and developments (0.20). | 0.20 | $157.80 |
| 03/30/20 | Steve MA | 201 | Attend part of call with O'Neill regarding case updates. | 0.10 | $78.90 |
| 03/30/20 | Steve MA | 201 | Draft summary e-mail to Board regarding second PSA amendment. | 0.20 | $157.80 |
| 03/30/20 | Daniel Desatnik | 201 | Weekly coordination call with O'Neill (0.20). | 0.20 | $157.80 |
| 03/31/20 | Steve MA | 201 | Revise draft Board session materials. | 0.10 | $78.90 |
| 03/31/20 | Chantel L. Febus | 201 | Review and revise expert witness/analysis issue briefs from economic consulting firm. | 1.80 | $1,420.20 |
| 03/31/20 | Chantel L. Febus | 201 | Review expert witness candidate files for expert witness/analysis issue brief updates. | 10.20 | $8,047.80 |
| 03/31/20 | Mee R. Kim | 201 | E-mail O'Neill Borges attorneys regarding ongoing cash restriction analysis. | 0.20 | $157.80 |

**Tasks relating to the Board and Associated Members**                    **107.80**        **$85,054.20**


**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/20 | Lucas Kowalczyk | 202 | Call with J. Roberts regarding a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Lucas Kowalczyk | 202 | E-mails with E. Barak and J. Roberts regarding a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (0.10). | 0.10 | $78.90 |
| 03/04/20 | Lucas Kowalczyk | 202 | Research and draft a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (6.80). | 6.80 | $5,365.20 |
| 03/05/20 | Lucas Kowalczyk | 202 | Research constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (3.20); Draft memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (3.10). | 6.30 | $4,970.70 |
| 03/05/20 | Brooke H. Blackwell | 202 | Call with D. Desatnik regarding research and opposition to UCC 3013 motion (0.30); Research regarding 3013 court discretion (2.90). | 3.20 | $2,524.80 |
| 03/06/20 | Brooke H. Blackwell | 202 | Research regarding 3013 motion opposition (3.20). | 3.20 | $2,524.80 |
| 03/06/20 | Lucas Kowalczyk | 202 | Research and draft a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (6.40). | 6.40 | $5,049.60 |
| 03/09/20 | Lucas Kowalczyk | 202 | Call with J. Roberts regarding a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (0.30). | 0.30 | $236.70 |
| 03/09/20 | Lucas Kowalczyk | 202 | Research and draft a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (4.40). | 4.40 | $3,471.60 |
| 03/09/20 | Brooke H. Blackwell | 202 | Research regarding 3013 motion (4.20); Draft and revise outline for opposition brief (2.40); Internal communications with D. Desatnik regarding same (0.80). | 7.40 | $5,838.60 |
| 03/10/20 | Brooke H. Blackwell | 202 | Review and revise draft outline for 3013 objection (1.10); Research regarding classification (4.20). | 5.30 | $4,181.70 |
| 03/10/20 | Lucas Kowalczyk | 202 | Research and draft a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (5.40). | 5.40 | $4,260.60 |
| 03/11/20 | Lucas Kowalczyk | 202 | E-mails with J. Roberts regarding a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/20 | Lucas Kowalczyk | 202 | Research and draft a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (1.30). | 1.30 | $1,025.70 |
| 03/11/20 | Lucas Kowalczyk | 202 | Revise a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (2.20). | 2.20 | $1,735.80 |
| 03/11/20 | Elliot Stevens | 202 | E-mail with M. Skrzynski relating to section 105 cases (0.10). | 0.10 | $78.90 |
| 03/11/20 | Michael Wheat | 202 | Conference with D. Desatnik and B. Blackwell regarding research for the 3013 motion (0.60); Research regarding stare decisis (1.10). | 1.70 | $1,341.30 |
| 03/11/20 | Brooke H. Blackwell | 202 | Review and revise draft outline for 3013 objection (0.90); Research regarding classification and ripeness (2.20); Research regarding unfair discrimination and confirmation issues (1.20); Conference call with M. Wheat and D. Desatnik regarding same (0.50). | 4.80 | $3,787.20 |
| 03/12/20 | Brooke H. Blackwell | 202 | Research regarding application of 3013 to classification (3.60). | 3.60 | $2,840.40 |
| 03/12/20 | Michael Wheat | 202 | Research regarding stare decisis for 3013 motion (0.30). | 0.30 | $236.70 |
| 03/12/20 | Emily Kline | 202 | Research regarding Commonwealth's police powers for motion for summary judgment in revenue bond complaints (1.10). | 1.10 | $867.90 |
| 03/12/20 | Elliot Stevens | 202 | Research relating to arguments relating to clawback of funds (0.80); E-mail same to M. Skrzynski (0.10). | 0.90 | $710.10 |
| 03/12/20 | Lucas Kowalczyk | 202 | Revise a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (3.20). | 3.20 | $2,524.80 |
| 03/12/20 | Lucas Kowalczyk | 202 | E-mails with J. Roberts regarding a memorandum addressing constitutional claims regarding the Bankruptcy Clause, Territories Clause, and PROMESA (0.20). | 0.20 | $157.80 |
| 03/13/20 | Michael Wheat | 202 | Research regarding stare decisis for 3013 motion (1.90). | 1.90 | $1,499.10 |
| 03/13/20 | Christopher M. Tarrant | 202 | Research regarding motion for discovery protocol in connection with confirmation. | 1.10 | $297.00 |
| 03/13/20 | Brooke H. Blackwell | 202 | Conduct research regarding 3013 application to classification and court discretion regarding ripeness of confirmation issues (2.70). | 2.70 | $2,130.30 |
| 03/15/20 | Daniel Desatnik | 202 | Review Granada Wines bankruptcy court opinion (0.40); Revise 3013 outline per same (0.70). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/16/20 | Daniel Desatnik | 202 | Call with B. Blackwell regarding 3013 application (0.30); Review research on advisory opinions (0.30). | 0.60 | $473.40 |
| 03/16/20 | Matthew A. Skrzynski | 202 | Draft memorandum on clawback mechanisms. | 1.00 | $789.00 |
| 03/16/20 | Matthew A. Skrzynski | 202 | Conduct research in support of memorandum on clawback issues. | 0.70 | $552.30 |
| 03/16/20 | Matthew A. Skrzynski | 202 | Draft outline of memorandum on clawback issues. | 1.30 | $1,025.70 |
| 03/16/20 | Christopher M. Tarrant | 202 | Research regarding motion to estimate claims. | 0.80 | $216.00 |
| 03/16/20 | Michael Wheat | 202 | Research regarding advisory opinions for 3013 motion (4.60). | 4.60 | $3,629.40 |
| 03/16/20 | Michael Wheat | 202 | Research regarding stare decisis for 3013 motion (1.40). | 1.40 | $1,104.60 |
| 03/16/20 | Brooke H. Blackwell | 202 | Research regarding application of 3013 for objection to UCC motion (5.70); Revise draft regarding same (2.10); Call with D. Desatnik regarding same (0.30). | 8.10 | $6,390.90 |
| 03/17/20 | Brooke H. Blackwell | 202 | Research regarding application of 3013 for objection to UCC motion (0.90); Revise draft regarding same (1.20); Internal communications with M. Wheat regarding same (0.90); E-mail with D. Desatnik regarding same (0.20). | 3.20 | $2,524.80 |
| 03/17/20 | Michael Wheat | 202 | Research regarding stare decisis for 3013 motion (5.80). | 5.80 | $4,576.20 |
| 03/17/20 | Matthew A. Skrzynski | 202 | Draft memorandum on clawback mechanisms. | 1.20 | $946.80 |
| 03/17/20 | Matthew A. Skrzynski | 202 | Conduct research in support of memorandum on clawback issues. | 2.60 | $2,051.40 |
| 03/18/20 | Matthew A. Skrzynski | 202 | Research in support of memorandum on clawback issues. | 1.80 | $1,420.20 |
| 03/18/20 | Matthew A. Skrzynski | 202 | Draft memorandum on clawback mechanisms. | 2.60 | $2,051.40 |
| 03/18/20 | Julia L. Sutherland | 202 | Research arguments regarding conditions of clawback under Art. VI, Sec. 8 of the Puerto Rico Constitution per M. Skrzynski (2.50); Review and compile responsive pleadings in connection with the same (2.00); Communications with D. Munkittrick regarding such arguments used in draft PRIFA summary judgment motion (0.20). | 4.70 | $1,269.00 |
| 03/18/20 | Michael Wheat | 202 | Research regarding stare decisis for 3013 motion (0.50). | 0.50 | $394.50 |
| 03/18/20 | Brooke H. Blackwell | 202 | Research regarding application of 3013 for objection to UCC motion (1.10); Revise draft regarding same (1.30); E-mail with M. Wheat regarding same (0.30); E-mail with D. Desatnik regarding same (0.20). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Brooke H. Blackwell | 202 | Research regarding application of 3013 for objection to UCC motion (1.90); Revise draft regarding same (1.20); E-mail with M. Wheat regarding same (0.40); E-mail with D. Desatnik regarding same (0.10). | 3.60 | $2,840.40 |
| 03/19/20 | Michael Wheat | 202 | Research regarding stare decisis and dicta for 3013 motion (3.30). | 3.30 | $2,603.70 |
| 03/19/20 | Julia L. Sutherland | 202 | Research arguments regarding conditions of clawback under Art. VI, Sec. 8 of the Puerto Rico Constitution per M. Skrzynski (2.10); Review and compile responsive pleadings in connection with the same (1.10). | 3.20 | $864.00 |
| 03/19/20 | Matthew A. Skrzynski | 202 | Draft memorandum on clawback mechanisms. | 5.30 | $4,181.70 |
| 03/19/20 | Matthew A. Skrzynski | 202 | Conduct research in support of memo on clawback issues. | 2.10 | $1,656.90 |
| 03/20/20 | Matthew A. Skrzynski | 202 | Draft memorandum on clawback mechanisms. | 4.90 | $3,866.10 |
| 03/20/20 | Matthew A. Skrzynski | 202 | Conduct research in support of memorandum on clawback issues. | 2.80 | $2,209.20 |
| 03/20/20 | Julia L. Sutherland | 202 | Research arguments regarding conditions of clawback under Art. VI, Sec. 8 of the Puerto Rico Constitution per M. Skrzynski (0.20); Review and compile responsive pleadings in connection with the same (0.20). | 0.40 | $108.00 |
| 03/20/20 | Michael Wheat | 202 | Research regarding stare decisis for 3013 motion (0.10). | 0.10 | $78.90 |
| 03/20/20 | Brooke H. Blackwell | 202 | Research regarding application of 3013 for objection to UCC motion (2.60); Revise draft regarding same (2.10); E-mail with M. Wheat regarding same (0.30); E-mail with D. Desatnik regarding same (0.20). | 5.20 | $4,102.80 |
| 03/21/20 | Christopher M. Tarrant | 202 | Research regarding legislative history of 1998 amendments to chapter 9. | 1.90 | $513.00 |
| 03/22/20 | Michael Wheat | 202 | Research separate classification for 3013 objection draft (2.90). | 2.90 | $2,288.10 |
| 03/22/20 | Brooke H. Blackwell | 202 | Research regarding application of 3013 for objection to UCC motion (1.90); Revise draft regarding same (2.60); Internal Communications with M. Wheat regarding same (0.40). | 4.90 | $3,866.10 |
| 03/23/20 | Laura Stafford | 202 | Review and analyze research regarding disclosure statement discovery (0.90). | 0.90 | $710.10 |
| 03/23/20 | Michael Wheat | 202 | Research regarding classification for 3013 motion objection (0.20). | 0.20 | $157.80 |
| 03/23/20 | Elliot Stevens | 202 | Research relating to approval of releases for M. Bienenstock (2.10); E-mail to M. Bienenstock relating to same (0.30). | 2.40 | $1,893.60 |
| 03/25/20 | Laura Stafford | 202 | Review and analyze research regarding disclosure statement discovery (1.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Brooke H. Blackwell | 202 | Research regarding executory contracts and applicable law for assumption motion (1.40); E-mail with S. Ma regarding same (0.10). | 1.50 | $1,183.50 |
| 03/30/20 | Michael Wheat | 202 | Research regarding separate classification for objection to 3013 motion (0.40). | 0.40 | $315.60 |
| 03/31/20 | Ariella Muller | 202 | Review outline, cases and background materials in preparation for call with W. Dalsen (0.50); Call with W. Dalsen regarding research with respect to the plan of adjustment, clawback claims, and avoidance action (0.30). | 0.80 | $631.20 |
| 03/31/20 | Brooke H. Blackwell | 202 | Research regarding 3013 objection and pre-confirmation objections (3.60); Internal communications with D. Desatnik regarding same (0.20). | 3.80 | $2,998.20 |
| 03/31/20 | Brooke H. Blackwell | 202 | Research regarding executory contracts for Gracia Gracia assumption motion (2.30). | 2.30 | $1,814.70 |
| 03/31/20 | William D. Dalsen | 202 | Call with A. Mueller regarding research for memorandum on plan of adjustment issues (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **173.60** | **$130,690.50** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Paul Possinger | 203 | Telephonic attendance at omnibus hearing. | 6.50 | $5,128.50 |
| 03/04/20 | Laura Stafford | 203 | Attend omnibus hearing (10.50). | 10.50 | $8,284.50 |
| 03/04/20 | Jeffrey W. Levitan | 203 | Telephonic attendance at omnibus hearing. | 2.80 | $2,209.20 |
| 03/04/20 | Michael T. Mervis | 203 | Attend omnibus hearing. | 8.30 | $6,548.70 |
| 03/04/20 | Michael A. Firestein | 203 | Prepare for omnibus hearing (2.50); Attend omnibus hearing (8.50). | 11.00 | $8,679.00 |
| 03/04/20 | Ralph C. Ferrara | 203 | Telephonically attend omnibus hearing (8.30). | 8.30 | $6,548.70 |
| 03/04/20 | Lary Alan Rappaport | 203 | Prepare for omnibus hearing and related conferences with M. Firestein, M. Mervis, L. Stafford, B. Rosen, E. Barak, E. McKeen (1.50); Participate in omnibus hearing (8.90). | 10.40 | $8,205.60 |
| 03/04/20 | Martin J. Bienenstock | 203 | Attended and participated in omnibus hearings (8.00); Prepare for 3/5 hearing (2.30). | 10.30 | $8,126.70 |
| 03/04/20 | Timothy W. Mungovan | 203 | Attend omnibus hearing in San Juan in connection with argument concerning litigation schedule relating to adversary proceedings in connection with revenue bonds including complaints and motions to lift stay (4.30). | 4.30 | $3,392.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 11 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/20 | Brian S. Rosen | 203 | Prepare for omnibus Hearing (1.40); Meeting with M. Bienenstock and M. Firestein regarding same (0.60); Meeting at O'Neill regarding same (0.70); Attend meeting regarding (9.30). | 12.00 | $9,468.00 |
| 03/04/20 | Matthew A. Skrzynski | 203 | Telephonically attend portions of the omnibus hearing. | 1.30 | $1,025.70 |
| 03/04/20 | Maja Zerjal | 203 | Listen in to part of hearing relating to plan and disclosure statement timing (and related litigation), mediation report, cash discovery, and administrative claim treatment. | 5.20 | $4,102.80 |
| 03/04/20 | Daniel Desatnik | 203 | Take notes on omnibus hearing regarding Cobra motion, scheduling of monoline litigation, and monoline motions to compel discovery. | 5.50 | $4,339.50 |
| 03/04/20 | Steve MA | 203 | Attend omnibus hearing. | 8.50 | $6,706.50 |
| 03/04/20 | Ehud Barak | 203 | Prepare for hearing (2.10); Participate and argue at the omnibus hearing (8.70). | 10.80 | $8,521.20 |
| 03/05/20 | Ehud Barak | 203 | Listen to relevant part f the omnibus hearing. | 1.20 | $946.80 |
| 03/05/20 | Brian S. Rosen | 203 | Partial attendance at omnibus hearing (2.00). | 2.00 | $1,578.00 |
| 03/05/20 | Lary Alan Rappaport | 203 | Participate in day two of omnibus hearing (2.40). | 2.40 | $1,893.60 |
| 03/05/20 | Michael T. Mervis | 203 | Attend portion of omnibus hearing. | 1.50 | $1,183.50 |
| 03/05/20 | Michael A. Firestein | 203 | Prepare for hearing (1.20); Attend omnibus hearing (2.50). | 3.70 | $2,919.30 |
| 03/05/20 | Laura Stafford | 203 | Attend portion of omnibus hearing (1.80). | 1.80 | $1,420.20 |
| 03/08/20 | Michael A. Firestein | 203 | Listen to Atlantic Medical First Circuit argument for impact on plan confirmation issues and adversary points (0.70); Listen to 926 argument at First Circuit regarding ERS for effect on potential conflict motion under new case management order in HTA (0.80). | 1.50 | $1,183.50 |
| 03/24/20 | Michael T. Mervis | 203 | Correspondence among counsel for the parties to revenue bond litigation regarding status conference call with chambers (0.40); Prepare for conference call with Chambers (0.30); Teleconference with chambers regarding revenue bond lift stay and summary judgment motions (0.30); Follow-up communications with M. Firestein regarding same (0.30); Review monolines' filing in response to DRA parties' filing regarding revenue bond lift-stay motions (0.20). | 1.50 | $1,183.50 |
| **Hearings and other non-filed communications with the Court** | | | | **131.30** | **$103,595.70** |

33260 FOMB                                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders per Court order. | 4.60 | $3,629.40 |
| 03/01/20 | Aliza Bloch | 204 | Review six claims in order to determine whether Proskauer team needs to follow through meet and confer procedures or whether claimants have been disallowed or adjourned per filed notices (0.30). | 0.30 | $236.70 |
| 03/02/20 | Javier Sosa | 204 | Meet and confer with claimants to discuss the status of their claims (0.40); Call with L. Stafford and E. Carino regarding claim objections in the March 4th, 2020 omnibus hearing (0.50). | 0.90 | $710.10 |
| 03/02/20 | Elisa Carino | 204 | Meet and confer with claimholders (1.30); Conference with L. Stafford and J. Sosa regarding same (0.40). | 1.70 | $1,341.30 |
| 03/20/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 1.10 | $867.90 |
| 03/03/20 | Javier Sosa | 204 | Calls with individual claimants as part of Court-mandated meet and confer efforts. | 1.00 | $789.00 |
| 03/04/20 | Elisa Carino | 204 | Meet and confer with claimholders pursuant to Court order. | 0.20 | $157.80 |
| 03/05/20 | Elisa Carino | 204 | Confer with claimholders pursuant to Court order. | 1.20 | $946.80 |
| 03/06/20 | Elisa Carino | 204 | Call with L. Stafford regarding strategies for meet and confer (0.60); E-mails regarding same (0.20). | 0.80 | $631.20 |
| 03/06/20 | Ehud Barak | 204 | Meet and confer with DRA regarding status report (0.20). | 0.20 | $157.80 |
| 03/09/20 | Elliot Stevens | 204 | Call with claimholder relating to notice received in connection with Puerto Rico bankruptcy (0.10). | 0.10 | $78.90 |
| 03/09/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.30 | $236.70 |
| 03/09/20 | Michael A. Firestein | 204 | Review AAFAF further meet and confer for responses on 30(b)(6) depositions (0.10). | 0.10 | $78.90 |
| 03/10/20 | Elisa Carino | 204 | Meet and confer with claimholders pursuant to Court order. | 1.40 | $1,104.60 |
| 03/10/20 | Steve MA | 204 | E-mails to various GO bondholders regarding joinder to PSA. | 0.20 | $157.80 |
| 03/11/20 | Michael A. Firestein | 204 | Attend meet and confer on lift stay discovery with all creditors and government parties (0.60). | 0.60 | $473.40 |
| 03/13/20 | Elisa Carino | 204 | Meet and confer with claimholders pursuant to Court order. | 0.40 | $315.60 |
| 03/16/20 | Timothy W. Mungovan | 204 | Communications with counsel for Assured concerning its proposed stay relief motion in connection with its GO claims (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/16/20 | Timothy W. Mungovan | 204 | Communications with counsel for DRA and monolines concerning meet and confer on discovery issues relating to motions to lift stay (0.40). | 0.40 | $315.60 |
| 03/16/20 | Michael T. Mervis | 204 | Review meet and confer letters from monolines' counsel regarding revenue bond lift-stay discovery. | 0.40 | $315.60 |
| 03/16/20 | Brian S. Rosen | 204 | Review J. Esses memorandum regarding collection sites (0.20); Draft memorandum to L. Stafford regarding same (0.10); Draft memorandum to J. Esses regarding same (0.10); Review J. Esses memorandum regarding same (0.10); Draft memorandum to J. Esses regarding Board personnel (0.10); Review J. Esses memorandum regarding same (0.10); Draft memorandum to J. Esses regarding same (0.10); Teleconference with L. Stafford regarding the foregoing (0.30); Review L. Stafford memorandum bar date/Swain clerk (0.10); Teleconference with L. Stafford regarding same (0.30); Draft memorandum to L. Stafford regarding bar date (0.10); Review L. Stafford memorandum regarding extensions (0.10); Teleconference with L. Stafford regarding same (0.20). | 1.90 | $1,499.10 |
| 03/17/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review and revise bar date extension motion (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review order regarding same (0.10); Draft memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding claim responses (0.30); Review ACR procedures (0.50). | 1.80 | $1,420.20 |
| 03/17/20 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac regarding negotiations on deadlines on motions to lift stay (0.30). | 0.30 | $236.70 |
| 03/18/20 | Michael T. Mervis | 204 | Further revise meet and confer letter regarding revenue bond lift stay discovery and scheduling (0.50); Review meet and confer letter from Assured's counsel regarding same (0.20); Review DRA parties' opening submission on revenue bond lift stay motions (1.00). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Brian S. Rosen | 204 | Review ADR order and memorandum (0.40); Memorandum to H. Bauer regarding same (0.10); Review Suiza Dariy claim issues (0.40); Memorandum to N. Jaresko regarding same (0.10); Review ADR translation issues (0.40); Teleconference with L. Stafford regarding same (0.40); Memorandum to H. Bauer regarding same (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10); Review claim objection responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 2.40 | $1,893.60 |
| 03/19/20 | Brian S. Rosen | 204 | Conference call with Alvarez Marsal, et al., regarding addendum (0.40); Review M. Firestein memorandum regarding appeal/claim denial (0.20); Memorandum to M. Firestein regarding same (0.10); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 1.20 | $946.80 |
| 03/19/20 | Brian S. Rosen | 204 | Review S. Uhland memorandum regarding IRS claim (0.10); Memorandum to S. Uhland regarding same (0.10). | 0.20 | $157.80 |
| 03/20/20 | Brian S. Rosen | 204 | Conference call with Acon, et al., regarding addendum, etc. (0.60). | 0.60 | $473.40 |
| 03/21/20 | Timothy W. Mungovan | 204 | Communications with counsel for lift stay movants concerning schedule and hearing on April 7 (0.30). | 0.30 | $236.70 |
| 03/22/20 | Laura Stafford | 204 | Review and revise draft meet and confer letter regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/22/20 | Brian S. Rosen | 204 | Review L. Stafford draft notice (0.20); Draft memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 03/23/20 | Brian S. Rosen | 204 | Review ADR order (0.60); Review L. Stafford memorandum regarding translation changes (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding UCC change (0.10). | 0.90 | $710.10 |
| 03/24/20 | Elisa Carino | 204 | Revise meet and confer letter with accompanying translation to assist L. Stafford. | 0.40 | $315.60 |
| 03/25/20 | Laura Stafford | 204 | Revise draft meet and confer letter for claim objection response (0.30). | 0.30 | $236.70 |
| 03/25/20 | Steve MA | 204 | Follow up on inquiry from creditor regarding disclosure statement. | 0.10 | $78.90 |
| 03/26/20 | Elisa Carino | 204 | Meet and confer with claimholders (0.30); Call with L. Stafford regarding same (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                  Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.40 | $315.60 |
| 03/30/20 | Brian S. Rosen | 204 | Review A. Cotton memorandum regarding creditor inquiry (0.10); Memorandum to A. Cotton regarding same (0.10). | 0.20 | $157.80 |
| 03/31/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders (2.80); Analyze proofs of claim and objection briefing to prepare for same (2.60). | 5.40 | $4,260.60 |
| 03/31/20 | Jeffrey W. Levitan | 204 | Review flow of funds information, meet and confer letter (0.50); E-mail M. Mervis regarding discovery (0.10). | 0.60 | $473.40 |
| 03/31/20 | Michael A. Firestein | 204 | Review multiple lift stay discovery meet and confer correspondence (0.20); Review new meet and confer discovery correspondence on lift stay (0.20); Review revised funds chart on lift stay (0.20). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **36.70** | **$28,956.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Timothy W. Mungovan | 205 | Communications with P. Friedman, counsel to AAFAF, and counsel for McKinsey concerning plan of adjustment (0.30). | 0.30 | $236.70 |
| 03/03/20 | Michael T. Mervis | 205 | Meeting with E. McKeen in preparation for argument on monolines motion to compel discovery regarding revenue bond lift stay motions. | 0.80 | $631.20 |
| 03/06/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding lift-stay discovery (0.40); Follow-up teleconference with D. Munkittrick regarding same (0.10). | 0.50 | $394.50 |
| 03/06/20 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding discovery concerning lift stay motions (0.20). | 0.20 | $157.80 |
| 03/11/20 | Michael T. Mervis | 205 | Teleconference with P. Friedman and E. McKeen regarding Rule 30(b)(6) deposition preparation and logistics in connection with revenue bond lift-stay motions (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Michael T. Mervis | 205 | Correspondence with P. Friedman regarding preparation and logistics for Rule 30(b)(6) deposition for revenue bond lift-stay motions (0.30); Follow-up correspondence with M. Firestein regarding same (0.10); Teleconference with O'Melveny regarding preparation and logistics for Rule 30(b)(6) deposition for revenue bond lift-stay motions (0.50). | 0.90 | $710.10 |
| 03/13/20 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, M. Mervis, and L. Rappaport regarding meet and confer with monolines on discovery matters (0.40). | 0.40 | $315.60 |
| 03/13/20 | Ehud Barak | 205 | Call with O'Melveny regarding discovery issues (0.30); Follow-up with M. Firestein regarding same (0.10); Communicate with M. Mervis regarding same (0.10); Review relevant materials and correspondence regarding same (0.80). | 1.30 | $1,025.70 |
| 03/16/20 | Ehud Barak | 205 | Call with O'Melveny regarding scheduling of upcoming litigation and case strategy. | 0.50 | $394.50 |
| 03/16/20 | Maja Zerjal | 205 | Participate in strategy call with O'Melveny and Proskauer (0.70). | 0.70 | $552.30 |
| 03/16/20 | Timothy W. Mungovan | 205 | Conference call with counsel for AAFAF, B. Rosen, M. Bienenstock, M. Mervis, M. Firestein, and M. Dale concerning impact of COVID-19 virus on restructuring (0.60). | 0.60 | $473.40 |
| 03/16/20 | Timothy W. Mungovan | 205 | Conference call with M. Firestein preparing for call with counsel for AAFAF concerning impact of COVID-19 virus on restructuring (0.30). | 0.30 | $236.70 |
| 03/16/20 | Timothy W. Mungovan | 205 | Communications with M. Mervis, M. Firestein, and M. Dale concerning impact of COVID-19 virus on restructuring (0.20). | 0.20 | $157.80 |
| 03/16/20 | Martin J. Bienenstock | 205 | Communications with O'Melveny and e-mails with N. Jaresko regarding AAFAF requests to additional time for fiscal plan proposal. | 0.30 | $236.70 |
| 03/18/20 | Timothy W. Mungovan | 205 | Review revised draft letter from AAFAF to lift stay movants concerning discovery (0.20). | 0.20 | $157.80 |
| 03/18/20 | Timothy W. Mungovan | 205 | Communications with M. Mervis, B. Rosen, and E. Barak regarding revised draft letter from AAFAF to lift stay movants concerning discovery (0.20). | 0.20 | $157.80 |
| 03/18/20 | Ehud Barak | 205 | Call with O'Melveny regarding 3013 motion. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/20 | Daniel Desatnik | 205 | Call with O'Melveny on 3013 objection (0.30); Review and revise 3013 objection regarding Granada Wines (3.20); Review and revise 3013 objection regarding unfair discrimination (1.90). | 5.40 | $4,260.60 |
| 03/19/20 | Michael T. Mervis | 205 | Teleconference with E. McKeen and P. Friedman regarding 4/2 order and related regarding revenue bond lift stay motion. | 0.30 | $236.70 |
| 03/23/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding revenue bond lift-stay scheduling and strategic issues. | 0.40 | $315.60 |
| 03/25/20 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, M. Firestein and M. Mervis regarding draft joint stipulation regarding revenue bond schedule (0.30). | 0.30 | $236.70 |
| 03/25/20 | Martin J. Bienenstock | 205 | Review AAFAF informative motion and analyzed it for N. Jaresko and response back to O'Melveny. | 0.80 | $631.20 |
| 03/30/20 | Timothy W. Mungovan | 205 | Communications with C. Rogoff regarding joint resolutions related to UPR retirement plan (0.20). | 0.20 | $157.80 |
| 03/30/20 | Ehud Barak | 205 | Call with O'Melveny and UCC regarding assumption motion (1.00); Discuss with P. Possinger (0.20). | 1.20 | $946.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **16.60** | **$13,097.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/20 | Brian S. Rosen | 206 | Review and revise ADR Order (0.30); Review and revise ACR Order (0.50); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10). | 1.00 | $789.00 |
| 03/01/20 | Laura Stafford | 206 | Draft informative motion regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 03/02/20 | Laura Stafford | 206 | Revise draft informative motion regarding claims (0.70). | 0.70 | $552.30 |
| 03/02/20 | Laura Stafford | 206 | Review and revise draft motion submitting exhibits (0.20). | 0.20 | $157.80 |
| 03/02/20 | Laura Stafford | 206 | Revise draft AMPR status report (0.40). | 0.40 | $315.60 |
| 03/02/20 | Laura Stafford | 206 | Revise draft ACR procedures motion (1.40). | 1.40 | $1,104.60 |
| 03/02/20 | Laura Stafford | 206 | Revise draft ADR procedures motion (1.30). | 1.30 | $1,025.70 |
| 03/02/20 | Jessica Z. Greenburg | 206 | Prepare for filing of omnibus objections (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Brian S. Rosen | 206 | Review ACR filing (0.20); Memorandum to L. Stafford regarding ADR (0.10). | 0.30 | $236.70 |
| 03/02/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez and Marsal per L. Stafford (0.10); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (5.00); Draft motion submitting exhibits for eighty-first omnibus objection notice of adjournment and withdrawals per L. Stafford (0.50). | 5.60 | $4,418.40 |
| 03/02/20 | Megan R. Volin | 206 | Call with Court regarding draft agenda for March omnibus hearing (0.10); Revise draft agenda (0.30); Draft status report for omnibus hearing (2.20). | 2.60 | $2,051.40 |
| 03/02/20 | Ehud Barak | 206 | Review and revise the agenda (0.40); Prepare for hearing (4.80). | 5.20 | $4,102.80 |
| 03/03/20 | Daniel Desatnik | 206 | Review UCC 3013 motion (1.20); Review memorandum on separate classification (1.40); Review case law cited in memorandum (2.30). | 4.90 | $3,866.10 |
| 03/03/20 | Maja Zerjal | 206 | Review final agenda for omnibus hearing. | 0.30 | $236.70 |
| 03/03/20 | Megan R. Volin | 206 | Revise status report for March omnibus hearing and e-mails related to status report. | 0.30 | $236.70 |
| 03/03/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (4.20). | 4.20 | $3,313.80 |
| 03/03/20 | Brian S. Rosen | 206 | Review L. Stafford memorandum regarding ADR filing (0.10); Memorandum to L. Stafford regarding same (0.10); Meeting with L. Stafford regarding ACR, ADR, etc. (0.60); Draft presentation regarding claims, ACR, ADR, etc. (1.30). | 2.10 | $1,656.90 |
| 03/03/20 | Jessica Z. Greenburg | 206 | Prepare for filing of omnibus objections (0.50). | 0.50 | $394.50 |
| 03/03/20 | Laura Stafford | 206 | Draft status report regarding claims process overview (1.10). | 1.10 | $867.90 |
| 03/03/20 | Laura Stafford | 206 | Revise draft informative motion regarding late-filed responses to claims objections (2.70). | 2.70 | $2,130.30 |
| 03/03/20 | Michael A. Firestein | 206 | Review reply in support of disclosure statement hearing schedule to prepare for omnibus hearing (0.30). | 0.30 | $236.70 |
| 03/04/20 | Jessica Z. Greenburg | 206 | Prepare for filing of omnibus objections (1.60). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Alexandra V. Bargoot | 206 | Call with C. Tarrant regarding drafting motion to amend exhibit to order regarding 48th omnibus objection (0.40); Call with E. Carino regarding same (0.20); Review Puerto Rico docket for similar motions to maintain consistency in substance and format (0.60); E-mail to L. Stafford regarding same (0.10). | 1.30 | $1,025.70 |
| 03/05/20 | Alexandra V. Bargoot | 206 | Draft notice of presentment and proposed order to amend exhibit listing claims disallowed by the order regarding 48th omnibus objection (3.80); Communications with C. Tarrant regarding same (0.20). | 4.00 | $3,156.00 |
| 03/05/20 | Jessica Z. Greenburg | 206 | Prepare for filing of omnibus objections (2.20); Phone calls with J. Berman regarding objections (0.20). | 2.40 | $1,893.60 |
| 03/05/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.90). | 2.90 | $2,288.10 |
| 03/05/20 | Daniel Desatnik | 206 | Review Board response to UCC Go objection for rule 3013 purposes (1.30); Call with B. Blackwell on same (0.30); E-mail to P. Possinger on same (0.20); Call with E. Barak and P. Possinger (partial) on 3013 (0.80); Case law research on 1122 (2.50); Draft outline of response to same (2.60). | 7.70 | $6,075.30 |
| 03/05/20 | Steve MA | 206 | Draft notices of revised orders for PBA bar date motion and ERS pre-solicitation procedures motion (0.80); Revise drafts proposed orders for PBA bar date motion and ERS pre-solicitation procedures motion (0.30). | 1.10 | $867.90 |
| 03/06/20 | Daniel Desatnik | 206 | Research case law on separate classification (4.10); Review omnibus hearing transcript (0.90); E-mail to P. Possinger and E. Barak on same (0.20); Continue draft of outline of 3013 motion (2.10). | 7.30 | $5,759.70 |
| 03/06/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez Marsal per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.20); Draft and revise notices of adjournments, withdrawals regarding responses to March objections (124-157) and revise and draft and revise corresponding proposed orders per L. Stafford and discuss next steps with L. Stafford (6.30). | 7.80 | $6,154.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Jessica Z. Greenburg | 206 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to final exhibits for the April omnibus hearing, proposed objections for June, and objection responses for deficient claims (0.40); Phone calls with L. Stafford regarding objections (0.30); Phone calls with R. Vargas regarding objections (0.30); Phone calls with J. Berman regarding objections (0.20); Oversee filing of omnibus objections (3.80). | 5.00 | $3,945.00 |
| 03/06/20 | Alexandra V. Bargoot | 206 | Call with Alvarez Marsal regarding analysis of claims (0.50); Edit notice of presentment and proposed order regarding amending and exhibit to an order and send to L. Stafford (0.50). | 1.00 | $789.00 |
| 03/06/20 | Laura Stafford | 206 | Revise draft motion regarding late-filed responses (1.40). | 1.40 | $1,104.60 |
| 03/06/20 | Laura Stafford | 206 | Revise draft omnibus objections (0.90). | 0.90 | $710.10 |
| 03/09/20 | Laura Stafford | 206 | Review and revise draft DRA stipulation (0.20). | 0.20 | $157.80 |
| 03/09/20 | Michael A. Firestein | 206 | Review and revise DRA joint status report (0.30). | 0.30 | $236.70 |
| 03/09/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.40); Draft and revise omnibus objection regarding litigation claims that are settled per L. Stafford (0.80); Consolidate and update all scanned mailed responses sent by Paul Hastings and internally and send all to Alvarez Marsal in preparation for upcoming notices of adjournment and withdrawal per L. Stafford (2.10). | 3.30 | $2,603.70 |
| 03/09/20 | Javier Sosa | 206 | Research and draft an individual objection to a claim filed against the Commonwealth. | 5.10 | $4,023.90 |
| 03/09/20 | Daniel Desatnik | 206 | Correspondence with B. Blackwell regarding 3013 motion (0.30); Correspondence with E. Barak on same (0.10); Call with B. Blackwell on the same (0.60); Continue outline of 3013 objection (2.30). | 3.30 | $2,603.70 |
| 03/10/20 | Daniel Desatnik | 206 | Multiple correspondence with B. Blackwell on 3013 motion (0.40); Review draft 3013 outline (1.20); Revise the same (2.10). | 3.70 | $2,919.30 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Aliza Bloch | 206 | Participate in Weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez and Marsal per L. Stafford (0.50); Update and revise claim objections chart to reflect new filings and decisions granted and file new claim responses received from Paul Hastings per L. Stafford (1.30). | 1.80 | $1,420.20 |
| 03/10/20 | Michael A. Firestein | 206 | Review DRA revisions to status report including drafting of correspondence on same (0.20); Review revised DRA status report and draft related correspondence (0.20). | 0.40 | $315.60 |
| 03/10/20 | Laura Stafford | 206 | Review and revise draft motion regarding late-filed responses to claims (1.20). | 1.20 | $946.80 |
| 03/10/20 | Laura Stafford | 206 | Draft response to PFZ Properties' objection to ACR procedures (0.90). | 0.90 | $710.10 |
| 03/11/20 | Laura Stafford | 206 | Revise draft DRA status report (0.30). | 0.30 | $236.70 |
| 03/11/20 | Laura Stafford | 206 | Revise draft response regarding ACR procedures (1.20). | 1.20 | $946.80 |
| 03/11/20 | Paul Possinger | 206 | Review and revise outline of response to UCC's Rule 3013 motion (3.40); Call with E. Barak regarding same (0.20). | 3.60 | $2,840.40 |
| 03/11/20 | Michael A. Firestein | 206 | Review revised DRA stipulation (0.20); Continued review of disclosure statement for confirmation hearing preparation (0.80). | 1.00 | $789.00 |
| 03/11/20 | Jessica Z. Greenburg | 206 | Analyze next steps in drafting of omnibus objections (1.10). | 1.10 | $867.90 |
| 03/11/20 | Alexandra V. Bargoot | 206 | Analyze previous omnibus objections for purpose of structuring a new objection to claims (0.50). | 0.50 | $394.50 |
| 03/11/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Draft and revise notices of adjournments and withdrawals regarding responses to March Objections and revise corresponding proposed orders per L. Stafford (2.80); Cross-check internal list of claims to be adjourned against Alvarez Marsal lists of claims to be adjourned per L. Stafford (1.00). | 4.00 | $3,156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Brian S. Rosen | 206 | Review L. Stafford memorandum regarding ACR/eminent domain (0.10); Memorandum to L. Stafford regarding same (0.10); Review and finalize ACR pleading (0.30); Memorandum to L. Stafford regarding December/January objections (0.10); Teleconference with L. Stafford regarding same (0.20); Memorandum to L. Stafford regarding eminent/ACR (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10); Review latest ACR pleading (0.20); Memorandum to L. Stafford regarding revisions (0.10); Review order regarding notice/Spanish (0.10); Memorandum to L. Stafford regarding same (0.10). | 1.60 | $1,262.40 |
| 03/11/20 | Daniel Desatnik | 206 | Review E. Barak edits to 3013 outline (0.30); Review P. Possinger edits to 3013 outline (0.30); Revise outline per same (1.50); Call with B. Blackwell and M. Wheat to discuss 3013 drafting assignments (0.60); Review case law on same (1.10). | 3.80 | $2,998.20 |
| 03/11/20 | Ehud Barak | 206 | Review and revise outline for 3013 objection (2.30); Conduct relevant research (3.70); Discuss same with M. Bienenstock (0.20). | 6.20 | $4,891.80 |
| 03/12/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.40); Draft and revise notices of adjournments and withdrawals regarding responses to march Objections and revise and finalize corresponding proposed orders per L. Stafford (3.70). | 4.10 | $3,234.90 |
| 03/12/20 | Alexandra V. Bargoot | 206 | E-mail to C. Tarrant regarding samples for objections to claims (0.40); Review examples in previous cases (0.20). | 0.60 | $473.40 |
| 03/12/20 | Laura Stafford | 206 | Revise draft notices of adjournment regarding March omnibus objections (0.70). | 0.70 | $552.30 |
| 03/13/20 | Laura Stafford | 206 | Revise draft reply to motion regarding late-filed claims objection responses (0.60). | 0.60 | $473.40 |
| 03/13/20 | Michael A. Firestein | 206 | Review ex parte application in Hennigan in communication with client (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Alexandra V. Bargoot | 206 | Call with Alvarez Marsal regarding claims (0.80); E-mails with C. Tarrant regarding objections to claims draft (0.20); E-mails with L. Stafford regarding same (0.10). | 1.10 | $867.90 |
| 03/13/20 | Chantel L. Febus | 206 | Review current drafts of HTA, CCDA and PRIFA draft summary judgment motion. | 3.90 | $3,077.10 |
| 03/13/20 | Aliza Bloch | 206 | Participate in Weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez and Marsal per L. Stafford (1.00); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.60); Draft, revise, and finalize notices of adjournments and Withdrawals regarding responses to March objections and revise and finalize corresponding proposed orders per L. Stafford (2.90). | 4.50 | $3,550.50 |
| 03/13/20 | Daniel Desatnik | 206 | Call with B. Blackwell and M. Wheat on 3013 drafting (0.30). | 0.30 | $236.70 |
| 03/14/20 | Michael Wheat | 206 | Research and draft portion of 3013 motion (5.20). | 5.20 | $4,102.80 |
| 03/14/20 | Michael A. Firestein | 206 | Review and draft order on confidentiality measures for discovery motion (0.70). | 0.70 | $552.30 |
| 03/15/20 | Laura Stafford | 206 | Review and analyze draft protective order regarding lift stay motions (0.70). | 0.70 | $552.30 |
| 03/15/20 | Laura Stafford | 206 | Review and analyze draft discovery motion (1.70). | 1.70 | $1,341.30 |
| 03/16/20 | Laura Stafford | 206 | Review and revise draft discovery motion (1.40). | 1.40 | $1,104.60 |
| 03/16/20 | Michael A. Firestein | 206 | Review further edits to confidentiality order for plan discovery motion (0.20). | 0.20 | $157.80 |
| 03/16/20 | Aliza Bloch | 206 | Participate in Weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez and Marsal per L. Stafford (0.20); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.40); Draft omnibus objection regarding deficient and late filed claims per L. Stafford (0.70). | 2.30 | $1,814.70 |
| 03/16/20 | Ehud Barak | 206 | Review and revise and outline response to the DRA response. | 2.80 | $2,209.20 |
| 03/16/20 | Steve MA | 206 | Review comments to discovery procedures motion. | 0.40 | $315.60 |
| 03/16/20 | Matthew A. Skrzynski | 206 | Revise motion to establish confirmation discovery procedures. | 4.00 | $3,156.00 |
| 03/17/20 | Matthew A. Skrzynski | 206 | Revise motion to establish confirmation discovery procedures. | 0.70 | $552.30 |

33260 FOMB                                                                     Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Ehud Barak | 206 | Prepare for call (1.20); Call with M. Firestein and team regarding response to DRA brief (1.50); Discuss with D. Desatnik an outline for same (0.50). | 3.20 | $2,524.80 |
| 03/17/20 | Daniel Desatnik | 206 | Review and revise 3013 objection regarding timing of hearing (5.20). | 5.20 | $4,102.80 |
| 03/17/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.80). | 1.80 | $1,420.20 |
| 03/17/20 | Chantel L. Febus | 206 | Communications regarding separate statement of facts for revenue bond litigation motions for summary judgment. | 0.70 | $552.30 |
| 03/17/20 | Chantel L. Febus | 206 | Review updated drafts of separate statements and motion for summary judgment related to revenue bond litigations. | 1.80 | $1,420.20 |
| 03/18/20 | Joshua A. Esses | 206 | Draft response to DRA parties' opening brief. | 7.60 | $5,996.40 |
| 03/18/20 | Michael A. Firestein | 206 | Draft outline on DRA reply brief including multiple versions (0.90); Review revised DRA outline (0.20). | 1.10 | $867.90 |
| 03/18/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.60); Draft notice in compliance with order regarding claim withdrawals per L. Stafford (0.80). | 1.40 | $1,104.60 |
| 03/18/20 | Ehud Barak | 206 | Review and revise the outline for the DRA response. | 3.30 | $2,603.70 |
| 03/18/20 | Adam L. Deming | 206 | Draft omnibus objection to satisfied claims for upcoming claims hearing. | 1.80 | $1,420.20 |
| 03/19/20 | Adam L. Deming | 206 | Draft exhibits (declaration, notice, and order) to omnibus objection to satisfied claims for upcoming claims hearing. | 1.40 | $1,104.60 |
| 03/19/20 | Daniel Desatnik | 206 | Draft 3013 reply (3.20); Draft preliminary statement to same (3.10). | 6.30 | $4,970.70 |
| 03/19/20 | Brian S. Rosen | 206 | Revise motion to reject lease (0.50); Memorandum to Y. Shalev regarding same (0.10); Memorandum to Y. Shalev regarding proposed changes (0.20); Review Y. Shalev memorandum regarding L. Marini (0.10); Memorandum to L. Marini regarding same (0.20); Review Y. Shalev memorandum regarding same (0.10); Memorandum to Y. Shalev regarding same (0.10). | 1.30 | $1,025.70 |
| 03/19/20 | Jeffrey W. Levitan | 206 | Edit DRA response (1.90); Teleconference and e-mails J. Esses regarding DRA response (0.30); E-mail E. Barak regarding DRA (0.10). | 2.30 | $1,814.70 |
| 03/19/20 | Laura Stafford | 206 | Draft case summary in preparation for plan of adjustment litigation (1.30). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Joshua A. Esses | 206 | Draft response to DRA Parties response (3.70); Draft best interest test assumptions charts (1.60). | 5.30 | $4,181.70 |
| 03/19/20 | Alexandra V. Bargoot | 206 | Draft notice of presentment per court order to edit ADR procedures (1.40); E-mails with L. Geary regarding same (0.20); E-mails with L. Stafford regarding same (0.10). | 1.70 | $1,341.30 |
| 03/19/20 | Chantel L. Febus | 206 | Communications regarding HTA, PRIFA, and CCDA declarations. | 0.40 | $315.60 |
| 03/20/20 | Joshua A. Esses | 206 | Draft response to DRA Parties' opening brief. | 1.50 | $1,183.50 |
| 03/20/20 | Lary Alan Rappaport | 206 | E-mails E. Barak, J. Levitan, M. Firestein, C. Kass, S. Weise, M. Triggs, M. Rochman regarding strategy, status for various revenue bond summary judgment motions (0.20); Conference with M. Triggs, M. Firestein, C. Kass, M. Rochman, D. Munkittrick, E. McKeen regarding summary judgment motions, possible declarations (0.30). | 0.50 | $394.50 |
| 03/20/20 | Brian S. Rosen | 206 | Draft memorandum to Y. Shalev regarding motion to reject lease revisions (0.10); Review Y. Shalev memorandum regarding same (0.10); Draft memorandum to Y. Shalev regarding same (0.10); Review Y. Shalev memorandum regarding motion/consent (0.10); Draft memorandum to Y. Shalev regarding same (0.10). | 0.50 | $394.50 |
| 03/20/20 | Daniel Desatnik | 206 | Draft 3013 objection (2.10); Review and revise B. Blackwell draft on Puerto Rico law (3.20). | 5.30 | $4,181.70 |
| 03/21/20 | Joshua A. Esses | 206 | Draft response to DRA Parties' opening brief. | 1.00 | $789.00 |
| 03/22/20 | Joshua A. Esses | 206 | Draft response to DRA Parties' opening brief. | 2.20 | $1,735.80 |
| 03/22/20 | Laura Stafford | 206 | Revise draft notice of presentment regarding ADR procedures (0.50). | 0.50 | $394.50 |
| 03/22/20 | Ehud Barak | 206 | Review and revise the DRA brief regarding monolines lift stay (2.40); Discuss same with D. Desatnik (0.20); Discuss same with J. Levitan (0.20). | 2.80 | $2,209.20 |
| 03/22/20 | Michael Wheat | 206 | Draft objection to 3013 objection (2.00). | 2.00 | $1,578.00 |
| 03/23/20 | Elliot Stevens | 206 | Review Commonwealth motion to adjourn disclosure statement hearing deadlines (0.30). | 0.30 | $236.70 |
| 03/23/20 | Daniel Desatnik | 206 | Review urgent motion to adjourn disclosure statement hearing (0.30). | 0.30 | $236.70 |
| 03/23/20 | Laura Stafford | 206 | Review and analyze responses to claim objections (1.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/20 | Laura Stafford | 206 | Review and revise draft notice of presentment regarding ADR (1.10). | 1.10 | $867.90 |
| 03/23/20 | Brooke H. Blackwell | 206 | Review and revise draft 3013 motion response (4.20); Research regarding same (2.20). | 6.40 | $5,049.60 |
| 03/24/20 | Brooke H. Blackwell | 206 | Revise draft of 3013 opposition (3.20); E-mail with D. Desatnik regarding same (0.10). | 3.30 | $2,603.70 |
| 03/24/20 | Laura Stafford | 206 | Review and revise draft notice of correspondence (0.50). | 0.50 | $394.50 |
| 03/24/20 | Laura Stafford | 206 | Review draft motion for extension of time to file reply in support of motion to dismiss appeal regarding UCC objection (0.10). | 0.10 | $78.90 |
| 03/24/20 | Daniel Desatnik | 206 | Review B. Blackwell edits to 3013 motion (2.20); Revise the same (2.20). | 4.40 | $3,471.60 |
| 03/24/20 | Brian S. Rosen | 206 | Review claim objection responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 03/25/20 | Daniel Desatnik | 206 | Continue drafting of 3013 objection (4.30). | 4.30 | $3,392.70 |
| 03/25/20 | Lary Alan Rappaport | 206 | Review draft joint motion regarding summary judgment briefing and hearing scheduling, revisions (0.20); E-mails M. Mervis, E. McKeen, M. Firestein, monolines' counsel regarding same (0.40); Conferences with M. Firestein regarding same (0.30). | 0.90 | $710.10 |
| 03/25/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, M. Rochman and J. Roche regarding exhibits to the HTA/Commonwealth, PRIFA and CCDA summary judgment motions (0.70); Review proposed exhibits to HTA/Commonwealth, CCDA and PRIFA motions and related research to verify exhibits (1.40); Conference with D. Munkittrick regarding same (0.20). | 2.30 | $1,814.70 |
| 03/26/20 | Laura Stafford | 206 | Review and revise draft opposition to motion for extension of time to respond to claim objection (1.90). | 1.90 | $1,499.10 |
| 03/26/20 | Daniel Desatnik | 206 | Draft summary of 3013 motion for Board update (0.30); E-mail correspondence with M. Bienenstock regarding court orders on fee applications (0.30); Research regarding separate classification standards in other circuits (3.20); Review M. Bienenstock draft of summary report (0.20); Revise 3013 motion based on research (3.10). | 7.10 | $5,601.90 |

33260 FOMB                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Brian S. Rosen | 206 | Review and revise claims responses (0.50); Teleconference with L. Stafford regarding same (0.20); Teleconference with L. Stafford regarding publication issues (0.30); Review responses to claim objections (0.30); Memorandum to L. Stafford regarding same (0.10); Revise objection to motion to extend (0.20); Teleconference with L. Stafford regarding same (0.20). | 1.80 | $1,420.20 |
| 03/26/20 | Aliza Bloch | 206 | Draft numerous notices of correspondences in response to claimant responses and a reply in response to claimant response regarding March omnibus objections per L. Stafford (2.20). | 2.20 | $1,735.80 |
| 03/27/20 | Elliot Stevens | 206 | Draft edits to reply in support of motion to adjourn disclosure statement hearing schedule (0.60); E-mail same to B. Rosen (0.10); E-mail same to O'Neill for filing (0.10). | 0.80 | $631.20 |
| 03/27/20 | Daniel Desatnik | 206 | Continue drafting 3013 objection (4.30); Research regarding chapter 9 separation classification standards (1.70); Research regarding classification standards across all circuits (2.30). | 8.30 | $6,548.70 |
| 03/27/20 | Laura Stafford | 206 | Review and revise draft opposition to motion for an extension of time to submit claim documentation (0.70). | 0.70 | $552.30 |
| 03/27/20 | Michael A. Firestein | 206 | Review reply by Board on disclosure statement hearing adjournment (0.20); Review PREPA urgent plan motion for impact in relation to Commonwealth plan issues (0.20). | 0.40 | $315.60 |
| 03/27/20 | Michael T. Mervis | 206 | Review Board's reply in support of motion to adjourn disclosure statement schedule (0.20); Review AAFAF motion to inform regarding impact of COVID-19 (0.20). | 0.40 | $315.60 |
| 03/27/20 | Brooke H. Blackwell | 206 | Review draft of 3013 motion and corresponding e-mails from D. Desatnik (0.90). | 0.90 | $710.10 |
| 03/27/20 | Timothy W. Mungovan | 206 | Review Board's reply in support of its motion to adjourn disclosure statement hearing (0.20). | 0.20 | $157.80 |
| 03/28/20 | Paul Possinger | 206 | Review and revise objection to UCC Rule 3013 motion (0.60); Call with E. Barak regarding same (0.20). | 0.80 | $631.20 |
| 03/28/20 | Ehud Barak | 206 | Review and revise the opposition to the 3013 motion (3.80); Conduct relevant research (1.50). | 5.30 | $4,181.70 |

33260 FOMB                                                                           Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/20 | Ehud Barak | 206 | Review and revise the rule 3013 motion (2.60); Conduct relevant research (1.80). | 4.40 | $3,471.60 |
| 03/29/20 | Joshua A. Esses | 206 | Draft insert for E. Barak on preempted statutes. | 0.10 | $78.90 |
| 03/30/20 | Brooke H. Blackwell | 206 | Review comments from P. Possinger and E. Barak on opposition to UCC 3013 motion (0.40); E-mail with D. Desatnik regarding same (0.20); Review and revise draft regarding same (4.20). | 4.80 | $3,787.20 |
| 03/30/20 | Paul Possinger | 206 | Review and revise response to 3013 motion. | 3.20 | $2,524.80 |
| 03/30/20 | Daniel Desatnik | 206 | Revise 3013 motion per P. Possinger comments (3.60); Multiple correspondence with B. Blackwell on the same (0.60). | 4.20 | $3,313.80 |
| 03/30/20 | Steve MA | 206 | Review and revise language for objection to UCC Rule 3013 motion. | 0.40 | $315.60 |
| 03/30/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming, E. Carino, and J. Sosal per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20). | 0.50 | $394.50 |
| 03/30/20 | Brian S. Rosen | 206 | Review objections to claim objections (0.30); Memorandum to L. Stafford regarding same (0.10); Teleconference to L. Stafford regarding publication issues/informative motion (0.30); Review informative motion regarding publication (0.20); Memorandum to L. Stafford regarding same (0.10). | 1.00 | $789.00 |
| 03/31/20 | Brian S. Rosen | 206 | Review claim objection responses (0.40); Memorandum to L. Stafford, et al., regarding same (0.10). | 0.50 | $394.50 |
| 03/31/20 | Aliza Bloch | 206 | Review claims received and organize in preparation for upcoming replies to be filed per L. Stafford. | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **301.20** | **$237,646.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/02/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/02/20 | Michael A. Firestein | 207 | Review multiple UCC intervention motion orders by Court (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Michael A. Firestein | 207 | Review DRA and Monoline status report for omnibus (0.30); Review Andalusian errata for impact on omnibus (0.20); Review First Circuit order on rehearing issues concerning 552 for impact on omnibus (0.10). | 0.60 | $473.40 |
| 03/03/20 | Timothy W. Mungovan | 207 | Communications with M. Bienenstock, B. Rosen, M. Firestein, L. Rappaport and litigation team concerning Court's order denying UCC's motion to intervene (0.40). | 0.40 | $315.60 |
| 03/03/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/05/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/05/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order partially granting lift stay movants' motion to compel to discovery (0.20). | 0.20 | $157.80 |
| 03/06/20 | Lary Alan Rappaport | 207 | Review various orders from omnibus hearing (0.20). | 0.20 | $157.80 |
| 03/06/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/07/20 | Michael A. Firestein | 207 | Review standing order on Henningan and draft internal correspondence on same (0.10). | 0.10 | $78.90 |
| 03/09/20 | Laura Stafford | 207 | Review and analyze objections to ACR notice (0.30). | 0.30 | $236.70 |
| 03/09/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/10/20 | Maja Zerjal | 207 | Review PSA parties' response to UCC 2019 motion. | 0.20 | $157.80 |
| 03/10/20 | Maja Zerjal | 207 | Review orders from March 4 omnibus hearing and part of transcript. | 1.30 | $1,025.70 |
| 03/10/20 | Michael A. Firestein | 207 | Review revenue bond order as issued by Court (0.30); Review related orders by Court on disclosure statement and plan schedule (0.10); Review new GO side case management order (0.30); Review Court order on DRA intervention on lien adversaries (0.20); Review revised discovery schedule for confirmation including multiple iterations of same (0.40); Review PSA creditor 2019 response (0.20); Review Assured cross-motion on 2019 disclosures for impact on plan issues (0.40); Further review of recommended disclosure statement sections to prepare for confirmation hearing (1.30). | 3.20 | $2,524.80 |

33260 FOMB                                                                        Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                               Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Lary Alan Rappaport | 207 | Review notice regarding PFZ and related e-mails with J. Levitan, B. Rosen regarding same (0.10). | 0.10 | $78.90 |
| 03/11/20 | Chantel L. Febus | 207 | Review Judge Swain's case management orders and summary. | 0.40 | $315.60 |
| 03/11/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 03/12/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/12/20 | Michael A. Firestein | 207 | Review Court order on lift-stay discovery limits (0.20); Review protective order on lift stay discovery (0.20). | 0.40 | $315.60 |
| 03/13/20 | Michael A. Firestein | 207 | Review amended cross-motion by Monolines on 2019 disclosure modification (0.30); Review alternative plan of adjustment from legislature and draft strategic memorandum on same (0.30). | 0.60 | $473.40 |
| 03/13/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/14/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 03/16/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 03/16/20 | Maja Zerjal | 207 | Review GO bondholders' extension motion regarding case management order (0.20); Review Assured's motion for lift stay (0.50). | 0.70 | $552.30 |
| 03/16/20 | Daniel Desatnik | 207 | Review monoline motion to lift-stay regarding GO claim objection (1.00). | 1.00 | $789.00 |
| 03/16/20 | Michael A. Firestein | 207 | Review Government Executive order regarding handling of Puerto Rico affairs (0.20); Review PSA creditor response to 2019 disclosure motion (0.20); Review order on DRA briefing and draft memorandum regarding same (0.20); Review District of Puerto Rico order on emergency measures (0.10); Review protective order on discovery motion (0.20). | 0.90 | $710.10 |
| 03/16/20 | Timothy W. Mungovan | 207 | Quick review of Assured's urgent motion to lift stay (0.30). | 0.30 | $236.70 |
| 03/16/20 | Matthew I. Rochman | 207 | Review and analyze Unsecured Creditors' Committee's objection to magistrate judge's ruling on intervention. | 0.40 | $315.60 |
| 03/17/20 | Matthew I. Rochman | 207 | Review and analyze order on DRA parties' motion to intervene in revenue bond adversary proceedings (0.40); Correspondence to A. Monforte regarding intervention chart to track same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                 Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Timothy W. Mungovan | 207 | Review Assured's motion to lift stay on GO bond claim (0.40). | 0.40 | $315.60 |
| 03/17/20 | Timothy W. Mungovan | 207 | Review UCC's limited objection to Judge Dein's order partially granting UCC's motion to intervene in revenue bond proceedings (0.30). | 0.30 | $236.70 |
| 03/17/20 | Michael A. Firestein | 207 | Review Court order on Title III deadlines (0.10); Review updates on Hennigan case docket issues (0.20); Review multiple orders on UCC intervention objections (0.20). | 0.50 | $394.50 |
| 03/17/20 | Jeffrey W. Levitan | 207 | Review Assured motion, decision regarding reconsideration of stay order. | 0.50 | $394.50 |
| 03/17/20 | Maja Zerjal | 207 | Review 2019 statement filed by FGIC-insured bondholders. | 0.20 | $157.80 |
| 03/17/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 03/18/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 03/18/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.40 | $315.60 |
| 03/18/20 | Michael A. Firestein | 207 | Review order on plan of adjustment procedures and solicitation (0.20). | 0.20 | $157.80 |
| 03/19/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order to parties to meet and confer regarding April 2 lift stay hearing (0.20). | 0.20 | $157.80 |
| 03/19/20 | Timothy W. Mungovan | 207 | Communications with M. Mervis, M. Bienenstock M. Dale, M. Firestein, L. Rappaport, and B. Rosen regarding Judge Swain's order to parties to meet and confer regarding April 2 lift stay hearing (0.40). | 0.40 | $315.60 |
| 03/19/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.20 | $157.80 |
| 03/19/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 03/20/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 03/21/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 03/22/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 03/23/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/23/20 | Maja Zerjal | 207 | Review motion adjourning disclosure statement hearing and related correspondence. | 0.40 | $315.60 |
| 03/23/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.60 | $473.40 |
| 03/23/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on Board's motion to adjourn hearing on disclosure statement (0.20). | 0.20 | $157.80 |
| 03/24/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |

33260 FOMB                                                           Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/25/20 | Elliot Stevens | 207 | Review UCC response to Commonwealth motion to adjourn disclosure statement hearing (0.20). | 0.20 | $157.80 |
| 03/25/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 03/25/20 | Jeffrey W. Levitan | 207 | Review Committee response to adjournment request. | 0.30 | $236.70 |
| 03/26/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/26/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.50 | $394.50 |
| 03/27/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/27/20 | Michael A. Firestein | 207 | Review AAFAF motion on COFINA regarding IRS claim (0.10). | 0.10 | $78.90 |
| 03/27/20 | Chantel L. Febus | 207 | Review court's orders regarding litigation deadlines. | 0.20 | $157.80 |
| 03/28/20 | Lary Alan Rappaport | 207 | Review P. Hein in support of monolines' motion (0.10). | 0.10 | $78.90 |
| 03/28/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 03/29/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/30/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/30/20 | Michael A. Firestein | 207 | Review UCC response to Assured 2019 disclosure motion (0.20). | 0.20 | $157.80 |
| 03/31/20 | Michael A. Firestein | 207 | Review Assured reply on cross-motions for 2019 disclosure relief (0.20). | 0.20 | $157.80 |
| 03/31/20 | Michael A. Firestein | 207 | Review Hennigan bankruptcy pleadings and draft memorandums regarding client strategy on same (0.40). | 0.40 | $315.60 |
| 03/31/20 | Timothy W. Mungovan | 207 | Communications with M. Firestein regarding revised order entered in Hennigan RICO action pending in Central District of California (0.30). | 0.30 | $236.70 |
| 03/31/20 | Brian S. Rosen | 207 | Review order regarding extensions (0.10); Review H. Bauer memorandum regarding same (0.10); Memorandum to H. Bauer regarding same (0.10). | 0.30 | $236.70 |
| 03/31/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **29.60** | **$23,354.40** |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | James Kay | 208 | Review, analysis, and creation of high level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Financing Authority and the Puerto Rico Highways Transportation Authority (2.40). | 2.40 | $936.00 |
| 03/01/20 | Michael A. Firestein | 208 | Review revised DRA stipulation correspondence on lift stay intervention (0.20). | 0.20 | $157.80 |
| 03/02/20 | Michael A. Firestein | 208 | Review revised stipulation on DRA parties with stay motion (0.30); Review 30(b)(6) notices on lift stay discovery (0.30). | 0.60 | $473.40 |
| 03/02/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Firestein, L. Stafford, A. Pavel, and E. McKeen regarding lift stay motions, motions to compel lift stay discovery, document production, strategy (0.40); Review omnibus opposition to motion to compel discovery (0.30); E-mails with R. Collins, M. Mervis, M. Firestein regarding monolines' urgent motion to file oversized omnibus reply brief (0.20); Review monolines' urgent motion (0.20); Review monolines' reply brief, deposition notices (0.50); Conferences with M. Firestein regarding monolines' reply brief, 30(b)(6) deposition notices (0.30); E-mails with M. Mervis, M. Dale, M. Firestein regarding monolines' 30(b)(6) notices (0.10). | 2.00 | $1,578.00 |
| 03/02/20 | James Kay | 208 | Review and summarize Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Puerto Rico Infrastructure Financing Authority (5.20). | 5.20 | $2,028.00 |
| 03/02/20 | Nicollette R. Moser | 208 | Review lift-stay production documents for relevancy to bondholders claims. | 1.60 | $1,262.40 |
| 03/02/20 | David A. Munkittrick | 208 | Review produced documents (0.30); Analyze monolines' reply brief (1.20); Review 30(b)(6) notices (0.20). | 1.70 | $1,341.30 |
| 03/02/20 | Margaret A. Dale | 208 | Review lift stay deposition notices (0.40); E-mails with M. Mervis and M. Firestein regarding same (0.20). | 0.60 | $473.40 |
| 03/03/20 | David A. Munkittrick | 208 | Analyze monolines' reply brief (0.70); Draft response points for oral argument (0.80); Coordinate review of lift stay productions (0.10); Review index of lift stay productions (0.30). | 1.90 | $1,499.10 |

33260 FOMB                                                     Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 34 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Nicollette R. Moser | 208 | Draft lift-stay production index for production received on 3/3/20. | 5.20 | $4,102.80 |
| 03/03/20 | James Kay | 208 | Review and summarize Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Puerto Rico Infrastructure Financing Authority (7.40). | 7.40 | $2,886.00 |
| 03/03/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, A. Pavel, Ernst Young regarding requests for documents, production, strategy (0.20); Conferences with M. Mervis regarding preparation, strategy for hearing on lift stay discovery motion (0.40); Conference with M. Mervis, E. McKeen and E. Barak regarding same (0.80). | 1.40 | $1,104.60 |
| 03/04/20 | James Kay | 208 | Review and summarize Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Puerto Rico Infrastructure Financing Authority (5.40). | 5.40 | $2,106.00 |
| 03/04/20 | Nicollette R. Moser | 208 | Draft lift-stay production index for production received on 3/3/20. | 3.10 | $2,445.90 |
| 03/04/20 | David A. Munkittrick | 208 | Coordinate review of lift stay productions (0.10); Coordinate with Ernst Young for collection of documents for production (0.20). | 0.30 | $236.70 |
| 03/05/20 | David A. Munkittrick | 208 | E-mails with Michael Mervis and team regarding lift stay discovery (0.20); Phone conference with Ernst Young regarding lift stay discovery (0.30); Review order on motion to compel (0.20); E-mails with Ernst Young regarding documents for production (0.10); Discuss lift stay discovery with M. Triggs (0.30); Review cash restriction analysis (0.10); Review produced documents (0.20). | 1.40 | $1,104.60 |
| 03/05/20 | James Kay | 208 | Review and summarize Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Puerto Rico Infrastructure Financing Authority (7.20). | 7.20 | $2,808.00 |
| 03/05/20 | Michael A. Firestein | 208 | Review correspondence on lift stay discovery issues (0.20). | 0.20 | $157.80 |
| 03/06/20 | Michael A. Firestein | 208 | Review correspondence on lift stay and discovery protective order (0.20); Research DRA meet and confer strategy for lift-stay issues (0.20); Review meet and confer letter on lift-stay discovery (0.20). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Jeffrey W. Levitan | 208 | Teleconference M. Mervis regarding discovery (0.20); Participate in call regarding depositions (0.30); Review monolines letters regarding discovery (0.10). | 0.60 | $473.40 |
| 03/06/20 | Timothy W. Mungovan | 208 | Communications with L. Stafford, M. Dale, and M. Firestein regarding AAFAF's discovery concerning lift stay motions (0.30). | 0.30 | $236.70 |
| 03/06/20 | Lary Alan Rappaport | 208 | Review draft transcript regarding Judge Dein discovery order (0.30); Review J. Hughes letter regarding discovery order, meet and confer, categories of documents (0.20); Review A. Pavel draft response to meet and confer, document production letter (0.20); Conference with M. Firestein regarding same (0.20); E-mails with A. Pavel. M. Mervis, M. Firestein, regarding document production, draft response to J. Hughes, protective order (0.40). | 1.30 | $1,025.70 |
| 03/06/20 | Chantel L. Febus | 208 | Call with L. Stafford and others regarding lift-stay and discovery issues. | 0.30 | $236.70 |
| 03/06/20 | James Kay | 208 | Review and summarize Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Puerto Rico Infrastructure Financing Authority (8.30). | 8.30 | $3,237.00 |
| 03/06/20 | David A. Munkittrick | 208 | Discuss lift stay and related discovery with M. Dale (0.10); Discuss production procedures with Laura Stafford (0.10); Coordinate lift stay productions with Ernst Young (0.10); Phone call with AAFAF counsel regarding discovery and 30(b)(6) (0.30); Review letter from monolines on discovery requests (0.20); Phone call with Ernst Young regarding lift stay productions (0.40); Review summary of produced Spanish documents (0.50). | 1.70 | $1,341.30 |
| 03/07/20 | David A. Munkittrick | 208 | Coordinate collection of documents for lift stay production (0.10); Review index of lift stay productions (0.10); Review transcript of omnibus hearing for use in discovery dispute with monolines (0.10); Review and revise draft letter to monolines on deposition issues (0.60). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/20 | James Kay | 208 | Review and summarize Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Puerto Rico Infrastructure Financing Authority (4.20). | 4.20 | $1,638.00 |
| 03/07/20 | Nicollette R. Moser | 208 | Continue to draft lift-stay production index for production received on 3/3/20. | 2.40 | $1,893.60 |
| 03/07/20 | Lary Alan Rappaport | 208 | Review e-mails and correspondence E. McKeen, A. Pavel, M. Mervis regarding lift stay discovery (0.40). | 0.40 | $315.60 |
| 03/07/20 | Michael A. Firestein | 208 | Review and draft further meet and confer correspondence regarding lift stay discovery (0.20). | 0.20 | $157.80 |
| 03/08/20 | Michael A. Firestein | 208 | Review discovery correspondence on lift stay process (0.20). | 0.20 | $157.80 |
| 03/08/20 | Lary Alan Rappaport | 208 | E-mails with A. Pavel, E. McKeen, M. Mervis regarding response to meet and confer letter, joint status report (0.30). | 0.30 | $236.70 |
| 03/08/20 | Brian S. Rosen | 208 | Review lift stay pleadings and complaints (5.60). | 5.60 | $4,418.40 |
| 03/08/20 | David A. Munkittrick | 208 | Coordinate document review of lift stay productions (0.20)); Review documents produced by AAFAF regarding flow of funds (0.20); E-mails with M. Mervis regarding same (0.10); Review letter from monolines regarding lift-stay discovery (0.20). | 0.70 | $552.30 |
| 03/09/20 | David A. Munkittrick | 208 | Coordinate document collection for production (0.20); Coordinate review of lift stay productions from AAFAF (0.20); Review meet-and-confer letter (0.20); Meet and confer with monolines' regarding discovery disputes (0.80); Review transcript of omnibus hearing (0.20); Discuss Spanish translation of produced documents with J. Kay (0.70); Review production search protocols (0.20); Discuss same with Julia Sutherland (0.20); Review and analyze documents produced by monolines (0.50). | 3.20 | $2,524.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | James Kay | 208 | Review e-mail from D. Munkittrick regarding review and preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.10); E-mail to D. Munkittrick regarding review and preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.10); Teleconference with D. Munkittrick regarding review and preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.40); Review, analyze and prepare summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (7.10). | 7.70 | $3,003.00 |
| 03/09/20 | Nicollette R. Moser | 208 | Draft index of lift-stay document production received 3/4/2020. | 5.90 | $4,655.10 |
| 03/09/20 | Lary Alan Rappaport | 208 | E-mails with J. Hughes, A. Pavel, Z. Zwillinger, M. Mervis regarding meet ad confer, order, document production (0.30); Participate in telephonic meet and confer among M. Mervis, E. McKeen, Atara Miller, W. Natbony, G. Rappoport, J. Hughes regarding lift stay discovery (0.80); Conference with M. Mervis regarding same (0.20); Conference with M. Firestein regarding same (0.20); Preliminary review transcript of omnibus hearing with regard to discovery motion, ruling (0.20). | 1.70 | $1,341.30 |
| 03/09/20 | Michael A. Firestein | 208 | Review final meet and confer discovery correspondence on lift-stay discovery (0.20). | 0.20 | $157.80 |
| 03/09/20 | Jeffrey W. Levitan | 208 | Conferences J. Esses, E. Barak regarding DRA issues (0.50); Participate in meet and confer call regarding discovery (0.90). | 1.40 | $1,104.60 |
| 03/10/20 | Lary Alan Rappaport | 208 | E-mails with J. Hughes, E. McKeen, M. Mervis regarding lift stay discovery, meet and confer, joint status report (0.30). | 0.30 | $236.70 |
| 03/10/20 | Michael A. Firestein | 208 | Review correspondence on lift stay discovery meet and confer (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| | | | 0002 PROMESA TITLE III: COMMONWEALTH | | Page 38 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Nicollette R. Moser | 208 | Draft lift-stay index of 3/9/2020 production. | 6.10 | $4,812.90 |
| 03/10/20 | William G. Fassuliotis | 208 | Call with D. Munkittrick, E. Kline, and N. Moser preparing for potential document review. | 0.20 | $157.80 |
| 03/10/20 | James Kay | 208 | Review, analyze and prepare summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (6.10). | 6.10 | $2,379.00 |
| 03/10/20 | David A. Munkittrick | 208 | Coordinate review of lift stay document productions with E. Kline, W. Fassuliotis, and N. Moser (0.20); E-mails with Ernst Young regarding document production (0.10); Review draft production set (0.80); Discuss same and coordinate collection of documents for production with J. Sutherland (0.40). | 1.50 | $1,183.50 |
| 03/11/20 | David A. Munkittrick | 208 | Review and comment on monolines' draft status report (0.20); E-mails with Ernst Young regarding document production (0.10); Coordinate preparation of document production (0.20); Meet and confer with monolines on discovery issues (0.90); Discuss discovery database with J. Alonzo (0.10); Review and comment on draft joint statement (1.10); Research case law for draft joint statement (0.80). | 3.40 | $2,682.60 |
| 03/11/20 | James Kay | 208 | Review e-mail from N. Moser regarding review and preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.10); E-mails to L. Stafford, D. Munkittrick and N. Moser regarding review and preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.80); Review, analyze and prepare summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (7.20). | 8.10 | $3,159.00 |
| 03/11/20 | Nicollette R. Moser | 208 | Draft lift-stay production index. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Firestein, M. Dale, A. Pavel, E. McKeen, P. Friedman, J. Hughes regarding document production, depositions, lift stay discovery issues, joint status report on lift, strategy (0.50). | 0.50 | $394.50 |
| 03/11/20 | Michael A. Firestein | 208 | Review draft status report on lift stay discovery disputes (0.30); Review and draft correspondence on DRA opposition issues to lift stay (0.20); Teleconference with M. Mervis on DRA lift stay strategy (0.20); Teleconference with M. Mervis and E. Barak on DRA lift stay and lift stay discovery issues (0.20); Review further supplemental status report on lift stay discovery disputes (0.20); Review joint report on discovery for lift stay dispute with inserts from government parties (0.30). | 1.40 | $1,104.60 |
| 03/11/20 | Jeffrey W. Levitan | 208 | Review drafts of monolines status reports (0.70); Review updated meet and confer letters (0.20); E-mails M. Mervis regarding discovery (0.20). | 1.10 | $867.90 |
| 03/12/20 | Lary Alan Rappaport | 208 | Review filed joint status report and exhibit (0.20); Review e-mails with M. Mervis, J. Hughes, E. McKeen regarding lift stay discovery (0.20); Review supplemental discovery order (0.20); E-mails with M. Mervis, M. Dale, M. Firestein, L. Stafford regarding supplemental discovery order (0.10); Conference with M. Firestein regarding same (0.10); Review numerous O'Melveny e-mails regarding AAFAF productions (0.20); Conferences with M. Firestein regarding lift stay discovery, hearing, strategy (0.20); Review DRA Parties joint status reports and meet and confer e-mail (0.30). | 1.50 | $1,183.50 |
| 03/12/20 | Nicollette R. Moser | 208 | Prepare documents for lift-stay deposition. | 2.60 | $2,051.40 |
| 03/12/20 | James Kay | 208 | Review, analyze and prepare summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (5.20). | 5.20 | $2,028.00 |

33260 FOMB
Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 40 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/20 | David A. Munkittrick | 208 | Review and comment on draft joint statement (0.60); Research case law for draft joint statement (0.50); Review draft production set (0.30); Discuss same with J. Sutherland (0.20); Review and analyze documents produced by AAFAF (0.20); E-mails with Ernst Young regarding production set (0.10). | 1.90 | $1,499.10 |
| 03/13/20 | David A. Munkittrick | 208 | Conference call with AAFAF counsel regarding deposition scheduling and logistics (0.20); Discuss lift stay production review with E. Kline and N. Moser (0.20); Review and finalize lift-stay document production (0.90); Review and comment on meet-and-confer letter drafted by AAFAF counsel (0.70). | 2.00 | $1,578.00 |
| 03/13/20 | James Kay | 208 | Review, analyze and prepare summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (3.60). | 3.60 | $1,404.00 |
| 03/13/20 | Ehud Barak | 208 | Call with J. Esses regarding DRA lift stay. | 0.30 | $236.70 |
| 03/13/20 | Nicollette R. Moser | 208 | Continue to prepare documents for lift-stay deposition. | 7.60 | $5,996.40 |
| 03/13/20 | William G. Fassuliotis | 208 | Engage in document review related to various lift-stay motions. | 6.60 | $5,207.40 |
| 03/13/20 | Lary Alan Rappaport | 208 | Review meet and confer, document production letter, response and related e-mails about document production, questions and deposition schedule (0.30); Conferences with M. Firestein regarding same (0.30); Review DRA motions, order granting and denying in part DRA motions (0.20); Conference M. Firestein regarding same (0.10); E-mails with M. Firestein, M. Mervis, M. Dale regarding same (0.10). | 1.00 | $789.00 |
| 03/13/20 | Michael A. Firestein | 208 | Review and draft correspondence on lift-stay discovery issues and status of production (0.30); Teleconference with O'Melveny and Proskauer on lift-stay discovery strategy (0.50); Review proposed order and stipulation on DRA briefing regarding DRA lift stay (0.20); Draft memorandum on DRA briefing in lift stay (0.20); Review DRA parties' urgent motion on lift stay discovery (0.20). | 1.40 | $1,104.60 |
| 03/14/20 | Michael A. Firestein | 208 | Review and draft multiple correspondence on DRA lift stay discovery issues (0.30). | 0.30 | $236.70 |

0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/20 | William G. Fassuliotis | 208 | Engage in document review related to various lift-stay motions. | 4.20 | $3,313.80 |
| 03/14/20 | Nicollette R. Moser | 208 | Draft lift-stay production index with document productions received on March 12; (4.60); Prepare additional documents for lift-stay deposition (2.10). | 6.70 | $5,286.30 |
| 03/14/20 | James Kay | 208 | Review, analyze and prepare summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (4.60); E-mail to L. Stafford, D. Munkittrick and N. Moser with summary of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.30). | 4.90 | $1,911.00 |
| 03/15/20 | Nicollette R. Moser | 208 | Continue to prepare documents for lift-stay deposition (4.20); Draft lift-stay production index for document production received on March 13 (1.50). | 5.70 | $4,497.30 |
| 03/16/20 | Nicollette R. Moser | 208 | Draft lift stay production index with high-level Spanish translations received. | 1.90 | $1,499.10 |
| 03/16/20 | James Kay | 208 | E-mail from N. Moser regarding review, analysis and creation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.10); E-mail to N. Moser regarding review, analysis and creation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.10); Review, analyze and prepare summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (6.40). | 6.60 | $2,574.00 |
| 03/16/20 | David A. Munkittrick | 208 | E-mails with eDiscovery team regarding lift stay productions (0.10); Conference call regarding litigation deadlines and coordination (0.30); Review letter from monolines (0.20). | 0.60 | $473.40 |
| 03/16/20 | Ehud Barak | 208 | Call with D. Desatnik regarding lift stay against the Commonwealth. | 0.70 | $552.30 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Lary Alan Rappaport | 208 | E-mails with D. Litterine-Kaufman, A. Miller, M. Mervis, M. Dale, A. Miller, M. Firestein regarding lift stay discovery, deposition, briefing schedule, DRA motion (0.30); Review opposition by monolines to DRA motion (0.20); Review E-mails regarding Assured intended urgent motion for reconsideration of stay of GO lien challenge complaint, urgent motion (0.30). | 0.80 | $631.20 |
| 03/17/20 | Martin J. Bienenstock | 208 | Calls and e-mails with N. Jaresko regarding Assured's request to litigate stayed issues. | 0.40 | $315.60 |
| 03/17/20 | Michael A. Firestein | 208 | Further review of DRA brief in opposition to lift stay and research reply issues (0.60); Research opposition to lift stay brief (0.40); Revise and draft stay violation motion by Board against Ambac (0.30); Review multiple discovery letters on lift stay discovery status (0.20). | 1.50 | $1,183.50 |
| 03/17/20 | Lary Alan Rappaport | 208 | E-mails with A. Miller, M. Bienenstock, B. Rosen, M. Mervis, M. Firestein, L. Stafford, AAFAF and monoline counsel regarding lift stay deposition and briefing scheduling, Judge Swain's order regarding schedule (0.40); Review Judge Swain order regarding Title III scheduling (0.10); E-mails with A. Pavel, A. Miller, M. Mervis, various counsel regarding revised cash/assets protective order (0.20). | 0.70 | $552.30 |
| 03/17/20 | Jeffrey W. Levitan | 208 | Analyze DRA response to stay relief motion (1.60); Outline reply to DRA pleading (0.90); Participate in portion of call with E. Barak and team regarding DRA response (1.00); Teleconferences J. Esses regarding DRA response (0.30). | 3.80 | $2,998.20 |
| 03/17/20 | David A. Munkittrick | 208 | E-mails with monolines regarding deposition scheduling (0.10); Review Court order regarding deadline extensions (0.10); Discuss same with C. Kass (0.10); Review and comment on draft response letter to monolines (0.70). | 1.00 | $789.00 |
| 03/17/20 | James Kay | 208 | Review, analyze and prepare summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (6.30). | 6.30 | $2,457.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Nicollette R. Moser | 208 | Draft lift stay production index for production received on March 15. | 6.20 | $4,891.80 |
| 03/18/20 | Nicollette R. Moser | 208 | Continue to draft lift stay index for production received on March 15. | 8.60 | $6,785.40 |
| 03/18/20 | James Kay | 208 | E-mail to L. Stafford, D. Munkittrick and N. Moser regarding review and preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (0.40); Review, analyze and prepare summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (8.70). | 9.10 | $3,549.00 |
| 03/18/20 | David A. Munkittrick | 208 | Analyze correspondence from monolines on lift stay discovery (0.20); Manage review team for lift stay productions (0.10); Review and analyze documents for deposition preparation (1.40). | 1.70 | $1,341.30 |
| 03/18/20 | Jeffrey W. Levitan | 208 | Edit outline of DRA response (1.70); Review S. Weise comments, Teleconference E. Barak, e-mails J. Esses regarding DRA outline (0.50); Review comments to outline, e-mail E. Barak (0.40). | 2.60 | $2,051.40 |
| 03/18/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis regarding status of document production, deposition scheduling, hearing and draft response to A. Miller request to reschedule hearing (0.20); Review E. McKeen meet and confer, status letter to monolines counsel regarding document productions, deposition, briefing schedule, hearing (0.20); Review e-mails A. Miller, M. Mervis, M. Firestein, B. Rosen, E. Barak regarding lift stay discovery, schedule, hearing (0.20); Conference with M. Firestein regarding same (0.10); Review e-mails from J. Roth, A. Pavel regarding production of documents by AAFAF (0.20). | 0.90 | $710.10 |
| 03/18/20 | Michael A. Firestein | 208 | Draft multiple correspondence on lift stay discovery status and hearing issues (1.00); Partial review of outline to oppose DRA lift stay brief (0.20); Review DRA stipulation on scheduling for stay issues (0.20). | 1.40 | $1,104.60 |
| 03/18/20 | Martin J. Bienenstock | 208 | Review and analyze DRA parties' response to monolines and outline of reply. | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Michael A. Firestein | 208 | Review and draft correspondence to DRA concerning lift stay discovery issues (0.20). | 0.20 | $157.80 |
| 03/19/20 | Lary Alan Rappaport | 208 | Review order from Judge Swain regarding lift-stay discovery, hearing, meet and confer (0.10); E-mails with M. Firestein, M. Mervis, M. Bienenstock, B. Rosen, T. Mungovan, M. Dale regarding order, meet and confer, strategy (0.10); Review flow of funds documents from A. Pavel (0.50); E-mails with M. Mervis, M. Firestein, D. Desatnik, D. Munkittrick regarding flow of funds documents from A. Pavel (0.20); E-mails with E. McKeen, A. Pavel, M. Mervis, A. Miller, other counsel regarding meet and confer, discovery, joint report, strategy for response (0.30); Conferences with M. Firestein regarding same (0.10). | 1.30 | $1,025.70 |
| 03/19/20 | David A. Munkittrick | 208 | Analyzing correspondence from monolines on lift stay discovery (0.20); Manage review team for lift stay productions (0.10); Review and analyze documents for deposition preparation (0.80); Review and analyze flow of funds analysis from O'Melveny (0.20). | 1.30 | $1,025.70 |
| 03/19/20 | James Kay | 208 | Review, analyze and prepare summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (6.20). | 6.20 | $2,418.00 |
| 03/19/20 | Nicollette R. Moser | 208 | Draft lift stay production index for document production received on March 17 (9.80); Begin drafting index for production received on March 18 (2.40). | 12.20 | $9,625.80 |
| 03/20/20 | Nicollette R. Moser | 208 | Draft summary of monolines' position and arguments regarding CCDA (1.20); Draft summary of Board's position and arguments regarding CCDA (0.90); Teleconference regarding CCDA flow of funds (1.10); Continue to prepare lift stay production index for production received March 18 (5.80); Determine relevant documents regarding restricted funds for deposition preparation (1.30). | 10.30 | $8,126.70 |
| 03/20/20 | James Kay | 208 | Review, analyze and draft summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (3.30). | 3.30 | $1,287.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/20/20 | David A. Munkittrick | 208 | Conference calls to call chambers regarding lift stay schedule (0.60); Review and analyze documents for deposition preparation (2.40); Draft deposition preparation outline (2.40); Review draft flow of funds demonstratives and backup for deposition preparation (0.30); Conference call with AAFAF counsel discussing flow of fund demonstratives (1.10). | 6.80 | $5,365.20 |
| 03/20/20 | Lary Alan Rappaport | 208 | Call with all counsel in an effort to reach chambers to discuss lift stay motions hearing, schedule (0.10); E-mails with chambers, all counsel regarding lift stay motions hearing, schedule (0.10); Conference with chambers, all counsel regarding lift stay motions hearing, schedule (0.30); E-mails with M. Firestein, M. Mervis regarding lift stay motions, discovery, call with AAFAF (0.20); E-mails with M. Firestein, E. McKeen, J. Levitan regarding flow of funds documents, discovery for lift stay motions (0.20); Conference with M. Firestein regarding DRA parties' lift-stay brief, Board's and monolines' response, possible stipulation to extend deadline (0.20). | 1.10 | $867.90 |
| 03/20/20 | Jeffrey W. Levitan | 208 | Review E. Barak comments to DRA response and review revised response. | 0.50 | $394.50 |
| 03/21/20 | Jeffrey W. Levitan | 208 | Participate in call with M. Mervis regarding flow of funds (0.50); Review revised summaries, e-mails (0.20). | 0.70 | $552.30 |
| 03/21/20 | Jeffrey W. Levitan | 208 | Review revised DRA response (0.40); E-mail J. Esses regarding revisions (0.20). | 0.60 | $473.40 |
| 03/21/20 | Lary Alan Rappaport | 208 | E-mails M. Firestein, M. Mervis, D. Munkittrick, T. Mungovan regarding flow of funds discovery, DRA brief regarding lift stay motions, response (0.40); E-mails with G. Olivera, M. Mervis, E. McKeen, M. Firestein, D. Munkittrick regarding lift stay motion, flow of funds discovery (0.20). | 0.60 | $473.40 |
| 03/21/20 | David A. Munkittrick | 208 | Review and analyze draft flow of funds diagrams (0.30); Conference call with restructuring discussing flow of funds diagrams (1.10); Review and revise draft cover letter to monolines (0.20); Analyze documents for deposition preparation (2.60); Draft deposition preparation outline (2.70). | 6.90 | $5,444.10 |

33260 FOMB                                                                        Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/20 | James Kay | 208 | Review, analyze and draft summaries of documents produced by the Puerto Rico Highways Transportation Authority and Infrastructure Financing Authority (6.10). | 6.10 | $2,379.00 |
| 03/21/20 | Nicollette R. Moser | 208 | Finalize lift stay production index for productions received through March 19. | 0.40 | $315.60 |
| 03/22/20 | Nicollette R. Moser | 208 | Draft lift stay production index for production received on March 21. | 2.20 | $1,735.80 |
| 03/22/20 | David A. Munkittrick | 208 | Analyze documents for deposition preparation (2.20); Draft deposition preparation outline (2.20); Conference with AFAAF counsel regarding HTA flow of funds (0.50). | 4.90 | $3,866.10 |
| 03/22/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, E. Barak, M. Firestein, P. Friedman, E. McKeen, G. Olivera, D. Munkittrick regarding flow of funds, lifts stay discovery and hearing (0.40); Conference with M. Mervis, E. Barak, M. Firestein, P. Friedman, E. McKeen, G. Olivera, D. Munkittrick regarding same (0.50). | 0.90 | $710.10 |
| 03/22/20 | Jeffrey W. Levitan | 208 | Teleconferences E. Barak regarding DRA response (0.30); Review comments to DRA response (0.70); E-mails J. Esses regarding DRA response (0.30); Edit DRA response (0.80); Review HTA flow of funds charts (0.30); Participate in call regarding HTA flow of funds (0.50). | 2.90 | $2,288.10 |
| 03/23/20 | Jeffrey W. Levitan | 208 | Review revised DRA response (0.50); E-mails J. Esses regarding revised response (0.40); Teleconferences J. Esses, E. Barak regarding revised DRA response (0.30); Review Monolines reservation of rights regarding DRA (0.10). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/20 | Lary Alan Rappaport | 208 | Review monolines' letter requesting continuance of lift stay discovery, reply and hearing schedule, motion for summary judgment deadline (0.20); E-mails with M. Firestein and M. Triggs regarding same (0.10); Conference with B. Rosen, E. Barak, M. Firestein and M. Mervis regarding analysis, strategy for response to monolines' letter requesting continuance of lift stay discovery, reply and hearing schedule, motion for summary judgment deadline (0.30); Conference with M. Firestein regarding same (0.10); E-mails with M. Mervis, M. Firestein, E. McKeen, P. Friedman, B. Rosen, E. Barak regarding same, drafting response, monolines' response to proposal, status (0.40); E-mails with M. Firestein, L. Stafford, J. Esses regarding urgent motion for leave to file oversize response to DRA parties' brief (0.20); Review order on urgent motion, reservation of rights by monolines in response to DRA parties' brief (0.20); Review response to DRA brief, UCC partial joinder (0.20); E-mails M. Firestein, M. Triggs regarding status, discussions with monolines about extension of schedule (0.10). | 1.80 | $1,420.20 |
| 03/23/20 | David A. Munkittrick | 208 | Conference call regarding litigation deadlines (0.70); Review urgent motion to adjourn (0.40). | 1.10 | $867.90 |
| 03/23/20 | James Kay | 208 | E-mail to L. Stafford, D. Munkittrick and N. Moser  regarding review, analysis and preparation of summaries of Spanish-language documents produced by the Puerto Rico Convention Center District Authority (0.40); Review, analyze and draft summaries of documents produced by the Puerto Rico Highways Transportation Authority and the Puerto Rico Convention Center District Authority (7.90). | 8.30 | $3,237.00 |
| 03/23/20 | Nicollette R. Moser | 208 | Review additional CCDA bank statement exemplars for deposition preparation. | 0.30 | $236.70 |
| 03/23/20 | Brian S. Rosen | 208 | Proskauer group call regarding open issues (0.60). | 0.60 | $473.40 |
| 03/24/20 | Nicollette R. Moser | 208 | Draft attorney opinions from CCDA, PRIFA, and HTA revenue bond issuances for preparation of lift stay deposition. | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | James Kay | 208 | Review, analyze and prepare high level summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (6.40). | 6.40 | $2,496.00 |
| 03/24/20 | David A. Munkittrick | 208 | Conference call with chambers regarding lift stay and summary judgment schedule (0.40); Draft litigation summaries for Board strategy session (1.20); Analyze attorney opinion letters produced in lift stay discovery (0.70). | 2.30 | $1,814.70 |
| 03/24/20 | Lary Alan Rappaport | 208 | Review e-mails with M. Mervis, A. Pavel, E. McKeen regarding lift stay schedule, document production, response to correspondence and deposition (0.20). | 0.20 | $157.80 |
| 03/24/20 | Matthew I. Rochman | 208 | Draft memorandum to the Board regarding status summaries of lift stay motions and certain pending adversary proceedings (2.90); Correspondence to L. Stafford regarding same (0.20). | 3.10 | $2,445.90 |
| 03/25/20 | Jeffrey W. Levitan | 208 | Review flow of funds documents for Monolines lift stay motion (0.40). | 0.40 | $315.60 |
| 03/25/20 | David A. Munkittrick | 208 | Review draft stipulation on lift stay and revenue bond schedule (0.20); Review and comment on CCDA and HTA flow of funds (0.40); E-mails regarding stipulation on revenue bond schedule (0.10). | 0.70 | $552.30 |
| 03/25/20 | James Kay | 208 | Review, analyze and draft high level summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and the Puerto Rico Convention Center District Authority. | 8.40 | $3,276.00 |
| 03/26/20 | James Kay | 208 | Review, analyze and draft high level summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and the Puerto Rico Convention Center District Authority. | 8.30 | $3,237.00 |
| 03/26/20 | David A. Munkittrick | 208 | Review stipulation filed regarding revenue bond schedule (0.10). | 0.10 | $78.90 |
| 03/26/20 | Nicollette R. Moser | 208 | Incorporate Spanish document translations into lift stay production index. | 0.70 | $552.30 |
| 03/26/20 | Lary Alan Rappaport | 208 | Review O'Melveny e-mails regarding additional document production by AAFAF (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 49 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Nicollette R. Moser | 208 | Draft status report of high-level summaries of Spanish documents received. | 2.10 | $1,656.90 |
| 03/27/20 | David A. Munkittrick | 208 | Review filings on impact if COVID-19 crisis (0.20); Review order on hearing date for disclosure statement (0.10); E-mails with M. Mervis regarding lift stay discovery review (0.10); Coordinate lift stay discovery review with team (0.20). | 0.60 | $473.40 |
| 03/27/20 | James Kay | 208 | E-mail from N. Moser attaching further Spanish-language documents and document summary index regarding preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority, Infrastructure Financing Authority and Convention Center District Authority (0.10); E-mail to N. Moser regarding documents and document summary index concerning preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority, Infrastructure Financing Authority and Convention Center District Authority (0.10); E-mail and report to L. Stafford, D. Munkittrick and N. Moser regarding review and preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Convention Center District Authority (0.60); Review, analyze and draft summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority, Infrastructure Financing Authority and Convention Center District Authority (3.60). | 4.40 | $1,716.00 |
| 03/28/20 | James Kay | 208 | Review, analyze and prepare summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority, Infrastructure Financing Authority and Convention Center District Authority (6.40). | 6.40 | $2,496.00 |
| 03/30/20 | James Kay | 208 | Review, analyze and prepare high level summaries of Spanish-language documents produced by the Puerto Rico Convention Center District Authority (6.80). | 6.80 | $2,652.00 |
| 03/30/20 | Nicollette R. Moser | 208 | Revise lift-stay production index for production received on 3/26 and 3/27. | 5.70 | $4,497.30 |
| 03/30/20 | Brian S. Rosen | 208 | Proskauer team call regarding open issues (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 50 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, E. Barak, B. Rosen, M. Zerjal, M. Dale, D. Munkittrick, M. Firestein, E. McKeen, A. Pavel regarding lift stay discovery, strategy (0.30); Conference with M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| 03/30/20 | Michael A. Firestein | 208 | Research stay violation issues against Ambac by Board (0.20); Review and draft multiple correspondence on lift stay discovery and potential factual stipulation (0.50); Telephone conference with E. Barak on stay violation motion strategy (0.10); Review and revise notice of motion and motion on stay violation against Ambac including multiple versions of same (0.10); Telephone conference with B. Natbony on stays and plan issues (0.20); Telephone conference with E. Barak and J. Alonzo on revisions to stay violation motion (0.20);  Review new lift stay motion (0.20); Review further memorandum of law edits on stay violation by Ambac (0.30); Review and prepare correspondence and comments by O'Melveny regarding brief concerning Ambac stay violation (0.20). | 2.00 | $1,578.00 |
| 03/31/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, E. McKeen, Ashly Pavel, K. Zhu regarding lift stay discovery, strategy (0.20); Review A. Pavel letter to monolines regarding documents produced, explanation of position (0.20); E-mails with M. Firestein regarding A. Pavel letter, documents produced (0.20). | 0.60 | $473.40 |
| 03/31/20 | Nicollette R. Moser | 208 | Correspondence with M. Mervis regarding lift-stay discovery (0.10); Correspondence with M. Rochman regarding same (0.10); Update lift stay production index with new Spanish translations received (0.70). | 0.90 | $710.10 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/31/20 | James Kay | 208 | E-mail from N. Moser regarding full translations of twenty-six Spanish-language documents produced by the Puerto Rico Convention Center District Authority (0.10); E-mail to N. Moser regarding full translations of twenty-six Spanish-language documents produced by the Puerto Rico Convention Center District Authority (0.10); Review of Spanish-language documents produced by the Puerto Rico Convention Center District Authority concerning full translations (0.40); E-mail and report to L. Stafford, D. Munkittrick and N. Moser regarding review and preparation of summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority and Convention Center District Authority (0.60); Review, analyze and draft summaries of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority, Infrastructure Financing Authority and Convention Center District Authority (7.10). | 8.30 | $3,237.00 |
| 03/31/20 | David A. Munkittrick | 208 | Review and comment on draft letter regarding lift stay discovery (0.50); E-mails with team regarding deposition preparation (0.10); E-mails with AAFAF counsel regarding deposition preparation (0.10); Demonstration of remote deposition platform (1.30); Review outline and documents for deposition preparation (0.40). | 2.40 | $1,893.60 |
| **Stay Matters** | | | | **396.30** | **$244,611.30** |

### Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/20 | Ehud Barak | 210 | Call with N. Mitchell regarding hearing (0.30); Prepare for hearing (3.80). | 4.10 | $3,234.90 |
| 03/01/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 03/01/20 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 1.80 | $1,420.20 |
| 03/01/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/1/2019. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/20 | Michael A. Firestein | 210 | Draft multiple strategic memorandums on plan and omnibus hearing strategy (0.30); Teleconference with T. Mungovan on omnibus issues and calendar strategy for adversaries (0.20). | 0.50 | $394.50 |
| 03/01/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.30 | $3,392.70 |
| 03/01/20 | Laura Stafford | 210 | E-mails with J. Herriman, B. Rosen, K. Harmon, et al. regarding claims status report (0.30). | 0.30 | $236.70 |
| 03/01/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 03/01/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 03/01/20 | Timothy W. Mungovan | 210 | Communications with M. Mervis and M. Firestein regarding preparing for hearing on motions to lift stay at omnibus hearing on March 4 (0.40). | 0.40 | $315.60 |
| 03/01/20 | Timothy W. Mungovan | 210 | E-mail to M. Bienenstock regarding hearings on various motions scheduled for March 4 (0.30). | 0.30 | $236.70 |
| 03/02/20 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.00 | $789.00 |
| 03/02/20 | Julia D. Alonzo | 210 | Participate in weekly status call (0.60). | 0.60 | $473.40 |
| 03/02/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters (0.60); Review research on issues for upcoming motions (0.70); Draft and review e-mails with M. Dale, M. Morris regarding same (0.20). | 1.50 | $1,183.50 |
| 03/02/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 2 and 9. | 0.60 | $473.40 |
| 03/02/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 03/02/20 | Elisa Carino | 210 | Conference with L. Stafford, J. Greenburg, A. Bloch, and J. Sosa regarding omnibus objection and strategy. | 0.20 | $157.80 |
| 03/02/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.60 | $473.40 |
| 03/02/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 3/2/20. | 0.10 | $78.90 |
| 03/02/20 | Joshua A. Esses | 210 | Review e-mails on pre-solicitation procedures. | 0.10 | $78.90 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 53 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/20 | Mee R. Kim | 210 | E-mails with M. Mervis, Proskauer team and O'Melveny team regarding bank accounts. | 0.20 | $157.80 |
| 03/02/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 03/02/20 | John E. Roberts | 210 | Participate in weekly litigation partner meeting. | 0.60 | $473.40 |
| 03/02/20 | Laura Stafford | 210 | Call with K. Harmon regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/02/20 | Laura Stafford | 210 | Call with P. Possinger regarding AMPR motion (0.20). | 0.20 | $157.80 |
| 03/02/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/02/20 | Laura Stafford | 210 | E-mails with E. Carino, G. Miranda, and J. Sosa regarding claims reconciliation and preparation for March omnibus hearing (0.90). | 0.90 | $710.10 |
| 03/02/20 | Paul Possinger | 210 | Participate in weekly litigation update call (0.60); Review update agenda for March 4 (0.20); Propose changes to same (0.20); Draft joint status report regarding AMPR lift stay motion, related e-mails (0.60); Call with L. Stafford regarding same (0.20); Review status report e-mails from Board (0.40); Review updated case management order (0.10); Review AMPR order, related e-mails (0.20); Review updates regarding Commonwealth fiscal plan submission (0.20); Review updates to agenda (0.20). | 2.90 | $2,288.10 |
| 03/02/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 1.60 | $1,262.40 |
| 03/02/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.70 | $552.30 |
| 03/02/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH
Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Michael A. Firestein | 210 | Review deadline chart for preparation to lead partner call (0.30); Review of Commonwealth fiscal plan (0.30); Draft correspondence and review of same on DRA stipulation issue (0.20); Calls with E. Barak on DRA strategy (0.30); Participate in partner call on calendar and strategy on all Commonwealth cases (0.60); Review posted correspondence on trading by holders (0.30); Conference call with DRA parties, Proskauer and O'Melveny on stipulation and multiple calls thereon (0.70); Draft memoranda on UCC orders (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review settlement correspondence on Assured regarding 509(c) (0.20); Teleconference with M. Mervis on discovery (0.20); Draft memorandum on discovery (0.10); Teleconference with B. Rosen on omnibus plan strategy and motion to compel (0.20); Teleconference with T. Mungovan on omnibus strategy (0.20); Teleconference with E. Barak on DRA agenda issues (0.20). | 4.10 | $3,234.90 |
| 03/02/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (2.50); Prepare for hearing on UCC intervention motions (0.50). | 3.00 | $2,367.00 |
| 03/02/20 | Lary Alan Rappaport | 210 | Review calendar for weekly conference call regarding schedule, tasks, assignments, strategy (0.10); Weekly call with restructuring and litigation teams regarding calendar, schedule, tasks, assignments, strategy (0.60); Review revised agenda (0.10); E-mails with M. Volin regarding revised agenda (0.10); Conferences with M. Firestein regarding agenda, DRA parties' intervention motions, strategy (0.30); Review C. Long correspondence to Judge Swain filed by Court Order (0.30); Conference with M. Firestein, H. Bauer regarding same (0.20); Review orders on UCC's' intervention motions (0.20); Conference M. Firestein regarding orders on UCC's intervention motions (0.20). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation partners call regarding pending matters (0.60); Review revised agenda e-mails (0.30); Participate in restructuring group meeting regarding pending matters (0.50); Conference E. Barak, regarding omnibus hearing issues (0.20). | 1.80 | $1,420.20 |
| 03/02/20 | Matthew H. Triggs | 210 | Participate in weekly call for purposes of reviewing calendar. | 0.60 | $473.40 |
| 03/02/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.60 | $473.40 |
| 03/02/20 | Michael T. Mervis | 210 | Review index of produced documents regarding monolines' lift stay motions regarding revenue bonds (1.00); Review plan description in amended disclosure statement (1.00); Review agenda for 3/4 omnibus hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review monolines' Rule 30(b)(6) deposition notices (0.30); Review monolines' reply in support of motion to compel discovery for revenue bond lift stay motions (1.90). | 4.70 | $3,708.30 |
| 03/02/20 | Kevin J. Perra | 210 | Litigation partner call (0.60); Review deadline charts (0.10). | 0.70 | $552.30 |
| 03/02/20 | Laura Stafford | 210 | Call with J. Sosa, E. Carino, A. Bloch, and J. Greenburg regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/02/20 | Laura Stafford | 210 | Call with M. Sawyer regarding vendor avoidance actions (0.10). | 0.10 | $78.90 |
| 03/02/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 03/02/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 03/02/20 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 03/02/20 | Laura Stafford | 210 | E-mails with G. Miranda, A. Bloch, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 03/02/20 | Laura Stafford | 210 | Revise information regarding claims for ADR (0.30). | 0.30 | $236.70 |
| 03/02/20 | Laura Stafford | 210 | E-mails with P. Pint and L. Silvestro regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/02/20 | Laura Stafford | 210 | E-mails with C. Tarrant and Prime Clerk team regarding certificate of service (0.20). | 0.20 | $157.80 |
| 03/02/20 | Laura Stafford | 210 | E-mails with S. Schaefer, A. Bloch, C. Tarrant, and M. Volin regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 03/02/20 | Laura Stafford | 210 | E-mails with M. Mervis regarding agenda (0.30). | 0.30 | $236.70 |
| 03/02/20 | Laura Stafford | 210 | Participate in weekly partner update call (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Laura Stafford | 210 | Call with J. Sosa and E. Carino regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/02/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 03/02/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation, et al., regarding open issues (partial attendance) (0.50). | 0.50 | $394.50 |
| 03/02/20 | Elliot Stevens | 210 | Conference call with M. Firestein, E. Barak and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 03/02/20 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues (0.70). | 0.70 | $552.30 |
| 03/02/20 | Elliot Stevens | 210 | Call with Y. Shalev relating to case updates and developments (0.10). | 0.10 | $78.90 |
| 03/02/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart. | 1.80 | $1,420.20 |
| 03/02/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |
| 03/02/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |
| 03/02/20 | Philip Omorogbe | 210 | Participate in bi-weekly Puerto Rico update calls. | 0.50 | $394.50 |
| 03/02/20 | Ehud Barak | 210 | Participate part of the weekly partner call. | 0.60 | $473.40 |
| 03/02/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60); Participate in restructuring team's update call (0.40). | 1.00 | $789.00 |
| 03/02/20 | Mark Harris | 210 | Weekly partner call. | 0.50 | $394.50 |
| 03/02/20 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20); Participate in call regarding same with litigation and restructuring partners (0.60); Participate in internal status meeting (0.50). | 1.30 | $1,025.70 |
| 03/02/20 | Maja Zerjal | 210 | Review draft presentation for hearing (0.20); Related internal correspondence regarding same (0.40); Review draft agenda (0.30). | 0.90 | $710.10 |
| 03/02/20 | Maja Zerjal | 210 | Review strategy correspondence with creditors regarding plan. | 0.30 | $236.70 |
| 03/02/20 | Matthew A. Skrzynski | 210 | Participate in team call discussing case updates and status of workstreams. | 0.50 | $394.50 |
| 03/02/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 03/03/20 | Matthew A. Skrzynski | 210 | Review recent filings and reports of case updates. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH         Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Ehud Barak | 210 | Meeting with E. McKeen as preparation for hearing (0.90); Prepare for hearing (6.30). | 7.20 | $5,680.80 |
| 03/03/20 | Margaret A. Dale | 210 | Conference call with legal project management and discovery team regarding update on Board data room for (0.30). | 0.30 | $236.70 |
| 03/03/20 | Steve MA | 210 | Review and revise disclosure statement talking points for omnibus hearing. | 0.50 | $394.50 |
| 03/03/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 03/03/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart. | 2.00 | $1,578.00 |
| 03/03/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 03/03/20 | Laura Stafford | 210 | Discussions with B. Rosen and S. Ma regarding preparations for omnibus hearing (1.00). | 1.00 | $789.00 |
| 03/03/20 | Laura Stafford | 210 | Review and analyze AMPR materials (0.90). | 0.90 | $710.10 |
| 03/03/20 | Laura Stafford | 210 | E-mails with S. Ma, E. Abdelmasieh, and B. Rosen regarding preparation for hearing (0.40). | 0.40 | $315.60 |
| 03/03/20 | Laura Stafford | 210 | E-mails with E. Chernus regarding document management (0.30). | 0.30 | $236.70 |
| 03/03/20 | Laura Stafford | 210 | Prepare for omnibus hearing (3.50). | 3.50 | $2,761.50 |
| 03/03/20 | Laura Stafford | 210 | Calls with J. Sosa regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 03/03/20 | Laura Stafford | 210 | Participate in call with M. Kremer, S. Uhland, and J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/03/20 | Laura Stafford | 210 | E-mails with A. Bloch, E. Carino, J. Sosa, J. Herriman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 03/03/20 | Michael T. Mervis | 210 | Prepare for oral argument on monolines' motion to compel in revenue bond lift-stay cases (4.80); Correspondence with Ernst Young and A, Pavel regarding discovery issues (0.20); Teleconference with M. Zerjal, R. Kim, N. Miller, regarding status of cash issues (0.50); Review and comment on E. McKeen oral argument outline (0.90). | 6.40 | $5,049.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Conference with M. Firestein and S. Ma regarding omnibus hearing, UCC motion, plan (0.20); Conferences with B. Rosen, M. Firestein, E. Barak, T. Mungovan, S. Ma, L. Stafford, H. Waxman, M. Mervis regarding omnibus hearing, analysis, strategy, preparation (1.70); Review orders on DRA, monolines stipulation, amicus brief rose, reply in support of amicus brief (0.20). | 2.50 | $1,972.50 |
| 03/03/20 | Michael A. Firestein | 210 | Prepare for omnibus hearing arguments (3.50). | 3.50 | $2,761.50 |
| 03/03/20 | Michael A. Firestein | 210 | Conference with M. Mervis on strategy for motion to compel opposition on lift-stay discovery (0.30); Conference with M. Mervis and M. McKeen on hearing strategy on motion to compel (0.20); Review order on lift-stay intervention request (0.20); Draft memorandum on lift-stay intervention request (0.10). | 0.80 | $631.20 |
| 03/03/20 | Michael A. Firestein | 210 | Teleconference with J. Roberts on results of 926 argument for impact on omnibus hearing (0.30); Draft memorandum and correspondence to AAFAF regarding DRA issues (0.20); Draft multiple correspondence on DRA stipulation strategy (0.30); Conference with H. Bauer on new Central District case for the Board (0.20); Partial review of fiscal plan by Commonwealth (0.30). | 1.30 | $1,025.70 |
| 03/03/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.80 | $3,787.20 |
| 03/03/20 | Paul Possinger | 210 | Review UCC motion under rule 3013 (0.60); Review research on classification (0.50); E-mails with team regarding response (0.30); Brief review of fact sheets regarding Commonwealth plan (0.20); Initial review of Commonwealth fiscal plan (0.30); Review plan discovery calendar (0.20). | 2.10 | $1,656.90 |
| 03/03/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.70 | $552.30 |
| 03/03/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Ralph C. Ferrara | 210 | Review summaries regarding monoline insurers' motion to dismiss complaints challenging claims (0.30); Review summaries regarding monoline insurers' motion to adjourn preliminary hearing (0.60). | 0.90 | $710.10 |
| 03/03/20 | Chantel L. Febus | 210 | Review draft revenue bonds litigation issues list. | 0.80 | $631.20 |
| 03/03/20 | Brooke H. Blackwell | 210 | Internal communication with S. Ma regarding assumption motion (0.10). | 0.10 | $78.90 |
| 03/03/20 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.60); Review summaries regarding TSA weekly cash flow reports (1.90); Review summaries regarding UCC omnibus objection to GO claims (0.30). | 4.10 | $3,234.90 |
| 03/04/20 | Timothy W. Mungovan | 210 | Communications with J. Roberts and E. Barak regarding new issues raised by Ambac concerning constitutionality of PROMESA under uniform bankruptcy clause (0.30). | 0.30 | $236.70 |
| 03/04/20 | Timothy W. Mungovan | 210 | Communications with M. Mervis and M. Firestein regarding hearing on monolines' motion to compel discovery (0.30). | 0.30 | $236.70 |
| 03/04/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.30 | $1,025.70 |
| 03/04/20 | John E. Roberts | 210 | Draft e-mails to E. Barak concerning potential claim by Ambac under the uniform bankruptcy clause, including analysis of issue (0.50); Call with L. Kowalczyk to discuss potential claim by Ambac under the uniform bankruptcy clause (0.30). | 0.80 | $631.20 |
| 03/04/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.30 | $2,603.70 |
| 03/04/20 | Michael T. Mervis | 210 | Prepare for omnibus hearing. | 2.20 | $1,735.80 |
| 03/04/20 | Laura Stafford | 210 | Prepare for omnibus hearing (2.50). | 2.50 | $1,972.50 |
| 03/04/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 03/04/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart. | 0.80 | $631.20 |
| 03/04/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/4/2020 (0.70). | 0.70 | $552.30 |
| 03/05/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/5/2020 (0.40). | 0.40 | $315.60 |
| 03/05/20 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/05/20 | Brian S. Rosen | 210 | Proskauer team call regarding open issues (0.50). | 0.50 | $394.50 |
| 03/05/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |
| 03/05/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart. | 0.80 | $631.20 |
| 03/05/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |
| 03/05/20 | Daniel Desatnik | 210 | Bi-weekly team coordination meeting (0.50). | 0.50 | $394.50 |
| 03/05/20 | Ehud Barak | 210 | Restructuring team meeting (partial attendance) (0.40). | 0.40 | $315.60 |
| 03/05/20 | Matthew A. Skrzynski | 210 | Participate in team call discussing case updates and status of workstreams with J. Levitan, M. Zerjal and others. | 0.50 | $394.50 |
| 03/05/20 | Matthew A. Skrzynski | 210 | Prepare for discussion of clawback research (0.20); Discuss clawback claims research with J. Levitan and E. Barak (0.30); Compile documents for review regarding clawback research (0.20). | 0.70 | $552.30 |
| 03/05/20 | Matthew A. Skrzynski | 210 | Review prior pleadings in support of memorandum on clawback issues. | 1.40 | $1,104.60 |
| 03/05/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 03/05/20 | Maja Zerjal | 210 | Review summary of omnibus hearing. | 0.30 | $236.70 |
| 03/05/20 | Maja Zerjal | 210 | Participate in internal group status meeting. | 0.50 | $394.50 |
| 03/05/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); Conferences with T. Mungovan, et al. regarding same (0.30). | 1.40 | $1,104.60 |
| 03/05/20 | Laura Stafford | 210 | Review and analyze claims for omnibus objections (2.80). | 2.80 | $2,209.20 |
| 03/05/20 | Laura Stafford | 210 | Prepare for omnibus hearing (1.20). | 1.20 | $946.80 |
| 03/05/20 | Jeffrey W. Levitan | 210 | Conference E. Barak regarding omnibus hearing, Clawback issues (0.40); Conference E. Barak, B. Rosen regarding plan, adversary proceedings (0.20). | 0.60 | $473.40 |
| 03/05/20 | Jeffrey W. Levitan | 210 | Review orders regarding discovery, DRA intervention, and e-mail with E. Barak, M. Firestein regarding same. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Michael A. Firestein | 210 | Conference with M. Mervis on trial issues and confirmation evidence (0.20); Review correspondence on DRA stipulation and meet and confer issues (0.10); Teleconference with E. Barak on DRA stipulation and meet and confer (0.10); Teleconference with M. Dale on results of hearing and discovery issues (0.20). | 0.60 | $473.40 |
| 03/05/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.30 | $2,603.70 |
| 03/05/20 | Paul Possinger | 210 | Participate in weekly update call with restructuring group (0.60); Discuss UCC rule 3013 motion and response with B. Blackwell, D. Desatnik and E. Barak (0.60); Review related research (0.20); Review teacher Union response to 3013 motion, related e-mails (0.40); E-mail with J. El Koury and D. Munkittrick regarding payments to horse owners (0.30). | 2.10 | $1,656.90 |
| 03/05/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/05/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.40 | $315.60 |
| 03/05/20 | Timothy W. Mungovan | 210 | Call with B. Rosen regarding hearing on March 4 concerning litigation schedule on revenue bond adversary proceedings (0.30). | 0.30 | $236.70 |
| 03/05/20 | Lary Alan Rappaport | 210 | Conferences with M. Bienenstock, T. Mungovan, M. Firestein, M. Mervis, L. Stafford regarding strategy for lift-stay discovery, summary judgment motions, preliminary hearing (0.40). | 0.40 | $315.60 |
| 03/05/20 | Chantel L. Febus | 210 | Review documents from J. El Koury US DOJ and PR DOJ referral and May/June 2018 notes regarding the same in preparation for new referrals. | 2.70 | $2,130.30 |
| 03/06/20 | Chantel L. Febus | 210 | Draft memo regarding US DOJ and PR DOJ referral strategy call. | 1.70 | $1,341.30 |
| 03/06/20 | Chantel L. Febus | 210 | Communications with H. Bauer and L. Stafford regarding US DOJ and PR DOJ referral. | 0.40 | $315.60 |
| 03/06/20 | Chantel L. Febus | 210 | Review and revise draft communications related to US DOJ and PR DOJ referral. | 1.70 | $1,341.30 |
| 03/06/20 | Chantel L. Febus | 210 | Review draft transcript of March 4 omnibus hearing. | 0.90 | $710.10 |

33260 FOMB                                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Martin J. Bienenstock | 210 | Began preparing argument for April 2 stay-relief hearing regarding HTA, PRIFA, and CCDC and reviewed major decisions. | 4.60 | $3,629.40 |
| 03/06/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 03/06/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.40 | $315.60 |
| 03/06/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.70 | $2,919.30 |
| 03/06/20 | Laura Stafford | 210 | Draft correspondence regarding compliance with Act 106 (1.20). | 1.20 | $946.80 |
| 03/06/20 | Laura Stafford | 210 | Call with J. Herriman, A. Bloch, A. Bargoot, K. Harmon, M. Zeiss regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 03/06/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on results of Atlantic Medical oral argument (0.20); Attend discovery strategy call for confirmation discovery (0.50); Review multiple meet and confer and attendance of meet and confer conferences regarding DRA status report requirements (0.40); Teleconference with B. Rosen on plan strategy (0.20); Partial further review of plan of adjustment on claims analysis (0.30). | 1.60 | $1,262.40 |
| 03/06/20 | Michael T. Mervis | 210 | Internal teleconference regarding plan discovery schedule (0.50); Teleconference with M. Zerjal regarding cash issues (0.40); Review Ernst Young correspondence regarding revenue bond lift-stay discovery (0.20); Teleconference with L. Stafford, M. Dale, M. Zerjal and C. Febus regarding Ernst Young discovery protocol issues (0.40); Review meet and confer letter from monolines' counsel regarding revenue bond lift-stay discovery (0.30). | 1.80 | $1,420.20 |
| 03/06/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR proposal (0.10). | 0.10 | $78.90 |
| 03/06/20 | Laura Stafford | 210 | Call with A. Baumgartz regarding ADR (0.10). | 0.10 | $78.90 |
| 03/06/20 | Laura Stafford | 210 | Review and analyze protective order for lift stay motion (0.20). | 0.20 | $157.80 |
| 03/06/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Laura Stafford | 210 | Call with S. Ma, B. Rosen, M. Dale, M. Mervis, P. Possinger, L. Rappaport, M. Firestein, M. Bienenstock, etc. regarding discovery schedule and procedures (0.50). | 0.50 | $394.50 |
| 03/06/20 | Laura Stafford | 210 | E-mails with J. Greenburg, J. Herriman, A. Bloch and K. Harmon regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 03/06/20 | Laura Stafford | 210 | Calls with J. Greenburg regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/06/20 | Laura Stafford | 210 | Calls with C. Febus regarding investigation (0.30). | 0.30 | $236.70 |
| 03/06/20 | Laura Stafford | 210 | Call with M. Mervis, M. Zerjal, C. Febus, and M. Dale regarding document management (0.40). | 0.40 | $315.60 |
| 03/06/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/06/20 | Laura Stafford | 210 | Review and analyze materials regarding compliance with Act 106 (1.20). | 1.20 | $946.80 |
| 03/06/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/06/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 03/06/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.30); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.60 | $1,262.40 |
| 03/06/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart. | 1.50 | $1,183.50 |
| 03/06/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 03/06/20 | Javier Sosa | 210 | Translate portions of omnibus objections. | 0.50 | $394.50 |
| 03/06/20 | Cathleen P. Peterson | 210 | Prepare for LLM document repository working group call (0.10); Participate in update call to discuss document repository privacy policy, user instructions and work flow (0.20). | 0.30 | $117.00 |
| 03/06/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/6/2020 (1.40). | 1.40 | $1,104.60 |
| 03/07/20 | Michael T. Mervis | 210 | Review O'Melveny draft meet and confer letter to revenue bond lift stay discovery (1.00); Communications with D. Munkittrick and M. Firestein regarding same (0.30); Review draft transcript of discovery conference (0.70). | 2.00 | $1,578.00 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/20 | Michael A. Firestein | 210 | Review and draft multiple discovery meet and confer response correspondence (0.50); Review and draft correspondence on Henningan complaint to client and impact on Board (0.30); Draft letter to client on Hennigan matter (0.20); Review and draft cash restriction memorandum (0.20); Teleconference with T. Mungovan on hearing and plan strategy (0.20). | 1.40 | $1,104.60 |
| 03/07/20 | Laura Stafford | 210 | Revise draft correspondence regarding potential investigation (0.40). | 0.40 | $315.60 |
| 03/07/20 | Laura Stafford | 210 | Draft talking points regarding potential investigation (2.30). | 2.30 | $1,814.70 |
| 03/07/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 1.60 | $1,262.40 |
| 03/07/20 | Steven O. Weise | 210 | Review issues regarding assignment of lease payments. | 3.80 | $2,998.20 |
| 03/07/20 | Lary Alan Rappaport | 210 | E-mails M. Firestein, T. Mungovan regarding analysis of motions, issues, rulings at omnibus hearing (0.30). | 0.30 | $236.70 |
| 03/07/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Hennigan complaint (0.20). | 0.20 | $157.80 |
| 03/07/20 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding potential referral to DOJ and PR DOJ (0.30). | 0.30 | $236.70 |
| 03/07/20 | Chantel L. Febus | 210 | Communication with H. Bauer and L. Stafford regarding US DOJ and PR DOJ referral. | 1.70 | $1,341.30 |
| 03/07/20 | Chantel L. Febus | 210 | Communications with J. El Koury and litigation and bankruptcy teams regarding US DOJ and PR DOJ referral. | 1.80 | $1,420.20 |
| 03/07/20 | Chantel L. Febus | 210 | Review and revise draft communications regarding US DOJ and PR DOJ referral. | 2.70 | $2,130.30 |
| 03/07/20 | Chantel L. Febus | 210 | Communications with M. Bienenstock US DOJ and PR DOJ referral chart. | 0.40 | $315.60 |
| 03/07/20 | Chantel L. Febus | 210 | Communications with J. El Koury, M. Lopez, S. Tajuddin, R. Larzo, and L. Stafford regarding US DOJ and PR DOJ referral draft communications. | 0.80 | $631.20 |
| 03/07/20 | Chantel L. Febus | 210 | Review data and charts regarding individual contributions collections as related to US DOJ and PR DOJ referral. | 1.20 | $946.80 |
| 03/08/20 | Chantel L. Febus | 210 | Communications with J. El Koury, M. Lopez, S. Tajuddin, R. Larzo, and L. Stafford regarding US DOJ and PR DOJ referral. | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/20 | Chantel L. Febus | 210 | Call with J. El Koury, H. Bauer, R. Lazaro, M. Lopez, and L. Stafford regarding US DOJ and PR DOJ referral and draft communications. | 0.50 | $394.50 |
| 03/08/20 | Chantel L. Febus | 210 | Review and revise draft communications regarding US DOJ and PR DOJ referral. | 1.20 | $946.80 |
| 03/08/20 | Chantel L. Febus | 210 | Communication with client and bankruptcy and litigation teams regarding draft communications for US DOJ and PR DOJ referral. | 0.40 | $315.60 |
| 03/08/20 | Chantel L. Febus | 210 | Call with H. Bauer, R. Lazaro, and L. Stafford regarding US DOJ and PR DOJ referral and draft communications. | 0.40 | $315.60 |
| 03/08/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.60 | $473.40 |
| 03/08/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 1.20 | $946.80 |
| 03/08/20 | Laura Stafford | 210 | Call with C. Febus and R. Lazaro regarding investigation (0.40). | 0.40 | $315.60 |
| 03/08/20 | Laura Stafford | 210 | Revise draft letters regarding investigation (1.90). | 1.90 | $1,499.10 |
| 03/08/20 | Laura Stafford | 210 | Call with C. Febus regarding talking points regarding investigation (0.20). | 0.20 | $157.80 |
| 03/08/20 | Laura Stafford | 210 | Revise draft talking points regarding investigation (0.90). | 0.90 | $710.10 |
| 03/08/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 03/08/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 0.80 | $631.20 |
| 03/08/20 | Emily Kline | 210 | E-mail with D. Munkittrick regarding document review and production for discovery in action against bondholders (0.30). | 0.30 | $236.70 |
| 03/08/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.30 | $236.70 |
| 03/08/20 | Maja Zerjal | 210 | Review two-week deadline chart. | 0.10 | $78.90 |
| 03/09/20 | Maja Zerjal | 210 | Participate in litigation and restructuring status call (0.70); Participate in internal status meeting (0.60). | 1.30 | $1,025.70 |
| 03/09/20 | Mark Harris | 210 | Participate in weekly partner call (0.70); Call regarding financial plan with B. Rosen and others (0.30). | 1.00 | $789.00 |
| 03/09/20 | Matthew A. Skrzynski | 210 | Review recent filings and reports of case updates. | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Matthew A. Skrzynski | 210 | Participate in team call discussing key elements of plan and disclosure statement with B. Rosen, M. Firestein and others (0.80); Participate in bankruptcy group team call discussing case updates with B. Rosen, E. Barak, and others (0.60); Discuss confirmation discovery procedures with S. Ma and B. Blackwell (0.20). | 1.60 | $1,262.40 |
| 03/09/20 | Seetha Ramachandran | 210 | Particiape in weekly partners call. | 0.70 | $552.30 |
| 03/09/20 | Ehud Barak | 210 | Weekly litigation partner call. | 0.70 | $552.30 |
| 03/09/20 | Ehud Barak | 210 | Bankruptcy group meeting (0.60); Call with litigators regarding plan (0.80); Prepare for same (1.40). | 2.80 | $2,209.20 |
| 03/09/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 03/09/20 | Margaret A. Dale | 210 | Conference call with Ambac, AAFAF and Proskauer regarding depositions and discovery disputes (0.80). | 0.80 | $631.20 |
| 03/09/20 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 03/09/20 | Steve MA | 210 | Review and follow-up on outstanding items regarding PBA bar date notices and ERS pre-solicitation notices. | 0.30 | $236.70 |
| 03/09/20 | Daniel Desatnik | 210 | Bi-weekly team call (0.60). | 0.60 | $473.40 |
| 03/09/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.20 | $946.80 |
| 03/09/20 | Hadassa R. Waxman | 210 | All partner calendar call (0.70). | 0.70 | $552.30 |
| 03/09/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.60 | $473.40 |
| 03/09/20 | William G. Fassuliotis | 210 | Review and revise two-week deadlines chart and litigation charts (0.50); E-mailed updated charts (0.10). | 0.60 | $473.40 |
| 03/09/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/9/2020 (0.40). | 0.40 | $315.60 |
| 03/09/20 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 03/09/20 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 03/09/20 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding claim issues (0.40); Review and revise notices/order regarding December/January objections (0.40); Teleconference with L. Stafford regarding same (0.20). | 1.00 | $789.00 |
| 03/09/20 | Brian S. Rosen | 210 | Proskauer team meeting/call regarding open issues (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Brian S. Rosen | 210 | Participate in portion of litigation conference call regarding open issues (0.50). | 0.50 | $394.50 |
| 03/09/20 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences with . Mungovan, et al. regarding same (0.30); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.90 | $1,499.10 |
| 03/09/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.30); Attend call with litigation partners regarding pending matters (0.70); Participate in restructuring group call regarding pending matters (0.60). | 1.60 | $1,262.40 |
| 03/09/20 | Matthew H. Triggs | 210 | Participate in weekly partner call for purposes of review of two-week calendar. | 0.70 | $552.30 |
| 03/09/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all adversaries (0.20); Participate in partner call on strategy for all Commonwealth adversaries (0.70); Teleconference with B. Rosen on discovery and 30(b)(6) issues (0.20); Review plan materials for conference call presentation (0.30); Teleconference with M. Zerjal on disclosure statement strategy issues (0.20); Teleconference with A. Waxler, counsel for Luskin, on Hennigan case status (0.20). | 1.80 | $1,420.20 |
| 03/09/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 03/09/20 | Michael T. Mervis | 210 | Review revised index of documents produced by AAFAF regarding revenue bond lift-stay discovery (0.70); Meet and confer teleconference with monolines' counsel and O'Melveny regarding revenue bond lift-stay discovery (0.80); Follow-up teleconference with E. McKeen and A. Pavel regarding same (0.20); Follow-up teleconference with L. Rappaport regarding same (0.30); Follow-up teleconference with D. Munkittrick regarding same (0.20); Review and revise draft meet and confer correspondence regarding revenue bond lift stay discovery (0.30). | 2.50 | $1,972.50 |
| 03/09/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 03/09/20 | Laura Stafford | 210 | E-mails with J. Herriman, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                          Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Laura Stafford | 210 | Calls with C. Febus regarding investigation (0.30). | 0.30 | $236.70 |
| 03/09/20 | Laura Stafford | 210 | Review and analyze Alvarez Marsal analyses regarding ACR (0.20). | 0.20 | $157.80 |
| 03/09/20 | Laura Stafford | 210 | Call with J. Sosa regarding draft individual claims objection (0.10). | 0.10 | $78.90 |
| 03/09/20 | Laura Stafford | 210 | Participate in bankruptcy update call (0.60). | 0.60 | $473.40 |
| 03/09/20 | Laura Stafford | 210 | E-mails with C. Febus, et al. regarding investigation (0.60). | 0.60 | $473.40 |
| 03/09/20 | Laura Stafford | 210 | Calls with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/09/20 | Laura Stafford | 210 | Revise draft communications regarding investigation (1.50). | 1.50 | $1,183.50 |
| 03/09/20 | Laura Stafford | 210 | E-mails with M. Firestein regarding DRA stipulation (0.20). | 0.20 | $157.80 |
| 03/09/20 | Laura Stafford | 210 | E-mails with P. Possinger, M. Vazquez, and B. Rosen regarding ACR procedures (0.90). | 0.90 | $710.10 |
| 03/09/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 1.60 | $1,262.40 |
| 03/09/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.80 | $631.20 |
| 03/09/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.70); Discuss disclosure statement status with M. Zerjal and E. Barak (0.40); Update meeting with restructuring team (0.60). | 1.70 | $1,341.30 |
| 03/09/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 03/09/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 9 and 16. | 0.70 | $552.30 |
| 03/09/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 03/09/20 | Brooke H. Blackwell | 210 | Conference call regarding plan of adjustment with bankruptcy and litigation teams led by B. Rosen (0.80). | 0.80 | $631.20 |
| 03/09/20 | Guy Brenner | 210 | Attend weekly partner call. | 0.70 | $552.30 |
| 03/09/20 | John E. Roberts | 210 | Call with L. Kowalczyk to discuss regarding whether PROMESA violates Uniform Bankruptcy clause. | 0.30 | $236.70 |
| 03/09/20 | John E. Roberts | 210 | Participate in weekly litigation partner meeting. | 0.70 | $552.30 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding claims (0.10); Review e-mail from J. Berman regarding claims (0.10); Review e-mail from A. Bloch regarding claims (0.10); Review e-mail from M. Zeiss regarding claims (0.10); Review e-mail from J. Herriman regarding claims (0.20); Call with J. Berman regarding claims (0.10); E-mail to J. Berman regarding claims (0.10). | 0.80 | $631.20 |
| 03/09/20 | Chantel L. Febus | 210 | Communication with client and bankruptcy and litigation teams regarding draft communications for US DOJ and PR DOJ referral. | 3.80 | $2,998.20 |
| 03/09/20 | Chantel L. Febus | 210 | Drafting and revising communications related to economic consulting firm. | 1.90 | $1,499.10 |
| 03/09/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 03/09/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.70). | 0.70 | $552.30 |
| 03/09/20 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.70 | $552.30 |
| 03/09/20 | Lary Alan Rappaport | 210 | Review calendar, schedule in preparation for weekly conference call regarding status, analysis, schedule, tasks, coverage (0.10); Conference call with T. Mungovan, M. Zerjal, B. Rosen, J. Levitan, P. Possinger, M. Firestein, G. Brenner, J. Roberts, J. Alonzo, L. Stafford, J. Roberts, E. Barak regarding status, analysis, schedule, tasks, coverage (0.70); Conference with M. Firestein regarding same (0.10); Conference with M. Firestein regarding omnibus hearing, motions for summary judgment (0.20). | 1.10 | $867.90 |
| 03/09/20 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of March 9 and March 16 (0.30). | 0.30 | $236.70 |
| 03/09/20 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers to review all deadlines for weeks of March 9 and March 16 (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/10/20 | Ralph C. Ferrara | 210 | Review summaries regarding plan of adjustment (0.90); Review summaries regarding bank account balance and component unit liquidity report (0.20); Review summaries regarding weekly TSA cash flow report (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review draft amended fiscal plan (0.30); Review UCC motion to merge together retiree and Commonwealth general unsecured claim classes (0.20). | 2.00 | $1,578.00 |
| 03/10/20 | Chantel L. Febus | 210 | Communications with H. Bauer regarding data related to US DOJ and PR DOJ referral. | 0.50 | $394.50 |
| 03/10/20 | Chantel L. Febus | 210 | Finalize draft communications regarding US DOJ and PR DOJ referral. | 1.90 | $1,499.10 |
| 03/10/20 | Chantel L. Febus | 210 | Communications with J. El Koury, H. Bauer and others regarding US DOJ and PR DOJ referral. | 1.20 | $946.80 |
| 03/10/20 | Chantel L. Febus | 210 | Review data related to US DOJ and PR DOJ referral. | 0.90 | $710.10 |
| 03/10/20 | Chantel L. Febus | 210 | Call with M. Lopez and L. Stafford regarding data related to US DOJ and PR DOJ referral. | 0.40 | $315.60 |
| 03/10/20 | Jessica Z. Greenburg | 210 | Call with L. Stafford, P. Fishkind and A. Bloch regarding claims (0.30); E-mails from L. Stafford regarding claims (0.20); E-mails from C. Schepper regarding claims (0.20); Phone call from C. Schepper regarding claims (0.10). | 0.80 | $631.20 |
| 03/10/20 | Joshua A. Esses | 210 | Draft memorandum on DRA matters (2.20); Coordinate pre-solicitation procedures (0.50). | 2.70 | $2,130.30 |
| 03/10/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 3/10/20. | 0.50 | $394.50 |
| 03/10/20 | Peter Fishkind | 210 | Internal claims team call regarding status updates (0.30). | 0.30 | $236.70 |
| 03/10/20 | Elisa Carino | 210 | Call with L. Stafford regarding strategy for workstream on replies and meet and confer efforts. | 0.30 | $236.70 |
| 03/10/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.40 | $1,104.60 |
| 03/10/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.80 | $2,998.20 |
| 03/10/20 | Laura Stafford | 210 | E-mails with J. Herriman, B. Rosen, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 03/10/20 | Laura Stafford | 210 | Revise draft letters and talking points regarding investigation (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                    Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/10/20 | Laura Stafford | 210 | E-mails with S. Ma and J. Herriman regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 03/10/20 | Laura Stafford | 210 | Review and analyze draft spreadsheet regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 03/10/20 | Laura Stafford | 210 | Call with B. Rosen, J. Hertzberg, J. Herriman regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 03/10/20 | Laura Stafford | 210 | Call with J. Sosa, J. Greenburg, A. Bloch, P. Fishkind, A. Deming regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/10/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/10/20 | Laura Stafford | 210 | Review and analyze DRA edits to DRA Parties' stipulation (0.20). | 0.20 | $157.80 |
| 03/10/20 | Laura Stafford | 210 | Call with J. Alonzo, M. Dale, D. Raymer, C. Peterson regarding data room (0.50). | 0.50 | $394.50 |
| 03/10/20 | Michael A. Firestein | 210 | Teleconference with B. Rosen on plan issues (0.20); Draft memorandum on GO side case management order (0.10); Draft memorandum on discovery issues for confirmation (0.20); Teleconference with M. Dale on plan discovery and confirmation strategy (0.20); Draft memoranda on restricted versus unrestricted cash issues as provided for in disclosure statement (0.40). | 1.10 | $867.90 |
| 03/10/20 | Lary Alan Rappaport | 210 | L. [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review monolines' cross-motion in support of UCC Rule 2019 motion (0.30); Conference with M. Firestein regarding same (0.20); Review e-mail M. Firestein, B. Rosen regarding same (0.10). | 2.10 | $1,656.90 |

33260 FOMB                                                                Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 03/10/20 | Michael T. Mervis | 210 | Review scheduling orders entered for disclosure statement schedule, revenue bonds and related (0.20); Review selected AAFAF production documents regarding revenue bond lift-stay discovery (0.60). | 0.80 | $631.20 |
| 03/10/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 1.80 | $1,420.20 |
| 03/10/20 | Emily Kline | 210 | Phone call and e-mail with D. Munkittrick and team regarding document review and production (0.50). | 0.50 | $394.50 |
| 03/10/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 3.20 | $2,524.80 |
| 03/10/20 | Matthew A. Skrzynski | 210 | Review and compile prior pleadings in support of memorandum on clawback issues. | 1.80 | $1,420.20 |
| 03/10/20 | Adam L. Deming | 210 | Weekly update call with Proskauer claims team. | 0.30 | $236.70 |
| 03/11/20 | Steve MA | 210 | Revise draft summary of health center issues. | 2.30 | $1,814.70 |
| 03/11/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.00 | $789.00 |
| 03/11/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 0.70 | $552.30 |
| 03/11/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/11/2020 (0.90). | 0.90 | $710.10 |
| 03/11/20 | Michael T. Mervis | 210 | Review and revise draft joint status report regarding revenue bond lift-stay deposition issues (5.10); Review correspondence from Monolines regarding 3/8 meet and confer teleconference regarding revenue bond lift-stay discovery (0.70); Meet and confer teleconference regarding revenue bond lift-stay discovery (0.70); Follow-up teleconference with E. McKeen and A. Pavel regarding same (0.30); Correspondence with D. Munkittrick regarding documents to be produced by Board for revenue bond lift-stay discovery (0.30); Continued review of documents produced by Ambac in revenue bond lift-stay discovery (2.30); Teleconference with M. Firestone regarding DRA parties' participation in revenue bond lift-stay motions (0.40). | 9.80 | $7,732.20 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.10); Conferences with M. Firestein, M. Morris, M. Dale, C. Febus, L. Stafford, L. Rappaport regarding continuation discovery and related matters (0.90); E-mail with M. Firestein, M. Mervis, M. Dale, et al. regarding same (0.10); Review draft schedule and related materials regarding same (0.60). | 2.40 | $1,893.60 |
| 03/11/20 | Laura Stafford | 210 | Call with M. Firestein, M. Mervis, M. Dale, C. Febus, and S. Ratner regarding confirmation scheduling (0.90). | 0.90 | $710.10 |
| 03/11/20 | Laura Stafford | 210 | Calls with M. Rochman regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 03/11/20 | Laura Stafford | 210 | E-mails with K. Harmon, B. Rosen, J. Greenburg and J. Herriman regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 03/11/20 | Laura Stafford | 210 | E-mails with C. Febus regarding investigation (0.20). | 0.20 | $157.80 |
| 03/11/20 | Laura Stafford | 210 | Call with C. Tarrant regarding service (0.10). | 0.10 | $78.90 |
| 03/11/20 | Laura Stafford | 210 | E-mails with C. Tarrant and C. Adkins regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/11/20 | Laura Stafford | 210 | E-mails with J. Alonzo and M. Dale regarding document data room (0.30). | 0.30 | $236.70 |
| 03/11/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.90 | $3,077.10 |
| 03/11/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 03/11/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 03/11/20 | John E. Roberts | 210 | Revise memorandum concerning potential challenge to plan concerning uniformity of bankruptcy law. | 2.50 | $1,972.50 |
| 03/11/20 | Jonathan E. Richman | 210 | Review materials regarding police-power issues (1.40); Draft and review e-mails with E. Kline, M. Morris regarding same (0.20); Teleconference with S. Davidson regarding Hennigan complaint (0.10); Review complaint (0.60); Draft and review e-mails with Proskauer team regarding same (0.30); Teleconference with B. Rosen regarding same (0.10); Teleconference with M. Firestein regarding same (0.10). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Julia D. Alonzo | 210 | E-mail to L. Stafford and M. Dale regarding plan data room work plan (0.10); Call with D. Munkittrick regarding lift stay discovery in connection with plan data room (0.20); Draft e-mail to L. Stafford and M. Dale regarding same (0.30). | 0.60 | $473.40 |
| 03/12/20 | Chantel L. Febus | 210 | Communications with H. Bauer and J. El Koury and others regarding US DOJ and PR DOJ referral. | 0.80 | $631.20 |
| 03/12/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/12/20 | John E. Roberts | 210 | Revise memorandum concerning challenge to plan under uniformity requirement of Bankruptcy Clause. | 4.50 | $3,550.50 |
| 03/12/20 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.50 | $394.50 |
| 03/12/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 03/12/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 3/12/20. | 0.10 | $78.90 |
| 03/12/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.00 | $2,367.00 |
| 03/12/20 | Laura Stafford | 210 | Review and revise draft letter to Puerto Rico DOJ (0.20). | 0.20 | $157.80 |
| 03/12/20 | Laura Stafford | 210 | Call with C. Tarrant regarding omnibus hearing preparation (0.20). | 0.20 | $157.80 |
| 03/12/20 | Laura Stafford | 210 | Draft summary of documents for inclusion in data room (2.00). | 2.00 | $1,578.00 |
| 03/12/20 | Laura Stafford | 210 | Call with S. Schaefer regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/12/20 | Laura Stafford | 210 | Call with A. Pavel regarding document database (0.20). | 0.20 | $157.80 |
| 03/12/20 | Laura Stafford | 210 | E-mails with C. Tarrant regarding service (0.20). | 0.20 | $157.80 |
| 03/12/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Herriman, A. Bloch, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 03/12/20 | Laura Stafford | 210 | E-mails with D. Munkittrick, J. Alonzo, and A. Pavel regarding lift stay protective order (0.40). | 0.40 | $315.60 |
| 03/12/20 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 03/12/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.50); Review fiscal plan assumptions, e-mails and teleconference E. Barak (0.40); Teleconference E. Barak, M. Skrzynski regarding claw backs (0.20). | 1.10 | $867.90 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 03/12/20 | Michael A. Firestein | 210 | Draft amended confirmation calendar and related memorandums (1.00); Teleconference with M. Mervis on trial issue strategies and depositions (0.20); Prepare for call on confirmation strategy and calendar (0.20); Conference call with B. Rosen, M. Mervis, L. Rappaport and M. Dale on confirmation strategy and calendar (1.20). | 2.60 | $2,051.40 |
| 03/12/20 | Michael T. Mervis | 210 | Conference with M. Bienenstock regarding revenue bond lift-stay motion, discovery and strategy (0.40); Teleconference with D. Munkittrick regarding preparation for Rule 30(b)(6) deposition for revenue bond lift-stay motions (0.30); Review Magistrate Judge Dein's order on revenue bond lift-stay discovery issues (0.30); Correspondence to M. Bienenstock regarding same (0.10); Teleconference with M. Firestein regarding same (0.10); Teleconference with A. Miller regarding deposition logistics (0.20); Follow-up correspondence with P. Friedman regarding same (0.20). | 1.60 | $1,262.40 |
| 03/12/20 | Brian S. Rosen | 210 | Memorandum to L. Stafford regarding mass filings (0.10); Teleconference with L. Stafford regarding same (0.20); Review order regarding ACR (0.40); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding ACR time (0.10). | 1.00 | $789.00 |
| 03/12/20 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues (0.60). | 0.60 | $473.40 |
| 03/12/20 | Elliot Stevens | 210 | Call with M. Skrzynski relating to clawback issues (0.10); Call with same relating to same (0.20). | 0.30 | $236.70 |
| 03/12/20 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/12/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 03/12/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH
Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Margaret A. Dale | 210 | Review informative motion to Court relating to discovery issues (0.50); Review Court order regarding discovery (0.20); E-mails with team regarding same (0.10). | 0.80 | $631.20 |
| 03/12/20 | Daniel Desatnik | 210 | Bi-weekly team coordination meeting (0.50). | 0.50 | $394.50 |
| 03/12/20 | Matthew A. Skrzynski | 210 | Participate in team call with B. Rosen, E. Barak, and others regarding case updates and workstream status. | 0.50 | $394.50 |
| 03/12/20 | Matthew A. Skrzynski | 210 | Discuss issues related to clawback triggering criteria with E. Barak, J. Levitan, and E. Stevens. | 0.50 | $394.50 |
| 03/12/20 | Matthew A. Skrzynski | 210 | Review and compile prior pleadings in support of memorandum on clawback issues. | 2.40 | $1,893.60 |
| 03/12/20 | Ehud Barak | 210 | Restructuring team call. | 0.50 | $394.50 |
| 03/12/20 | Ehud Barak | 210 | Call with J. Levitan regarding clawback litigation (0.30); Conduct research regarding same (2.40). | 2.70 | $2,130.30 |
| 03/12/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 03/13/20 | Margaret A. Dale | 210 | Revise draft schedule for confirmation discovery/hearings (1.00); E-mails with M. Firestein, M. Mervis and L. Stafford regarding schedule for confirmation discovery/hearings (0.30). | 1.30 | $1,025.70 |
| 03/13/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 1.40 | $1,104.60 |
| 03/13/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.80 | $2,209.20 |
| 03/13/20 | Brian S. Rosen | 210 | Review notices regarding late filed claims (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 03/13/20 | Michael A. Firestein | 210 | Draft correspondence to T. Mungovan on client issues regarding Hennigan (0.10); Teleconference with E. Barak on collective summary judgment strategy (0.20); Teleconference with B. Rosen on plan strategy and confirmation schedule (0.30); Teleconference with M. Dale on plan scheduling strategy (0.10); Review and draft confirmation calendar for motion (0.50); Draft multiple strategic memorandums on confirmation calendar revisions (0.50). | 1.70 | $1,341.30 |
| 03/13/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.50 | $394.50 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Michael T. Mervis | 210 | Teleconference with A. Miller and E. McKeen regarding deposition logistics for Rule 30(b)(6) deposition for revenue bond lift stay motions (0.30); Follow-up correspondence regarding same ( 0.10); Review and comment on O'Melveny draft meet and confer letter regarding revenue bond lift-stay discovery (0.50); Review and comment on revised confirmation schedule (0.30); Review DRA parties' motion for compliance regarding revenue bond lift-stay discovery (0.30). | 1.50 | $1,183.50 |
| 03/13/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR procedures (0.10). | 0.10 | $78.90 |
| 03/13/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/13/20 | Laura Stafford | 210 | E-mails with C. Tarrant regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/13/20 | Laura Stafford | 210 | Call with J. Herriman, J. Hertzberg, et al. regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 03/13/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/13/20 | Laura Stafford | 210 | E-mails with E. Abdelmasieh regarding ADR (0.20). | 0.20 | $157.80 |
| 03/13/20 | Laura Stafford | 210 | Calls with M. Firestein and D. Munkittrick regarding DRA parties' urgent motion regarding participation in lift stay motions (0.10). | 0.10 | $78.90 |
| 03/13/20 | Laura Stafford | 210 | E-mails with C. Tarrant regarding service (0.30). | 0.30 | $236.70 |
| 03/13/20 | Laura Stafford | 210 | E-mails with A. Bloch, K. Harmon, et al. regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 03/13/20 | Laura Stafford | 210 | E-mails with B. Rosen and J. Hertzberg regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/13/20 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/13/20 | Laura Stafford | 210 | E-mails with A. Bloch, V. Vazquez, and P. Pint regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/13/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.90 | $3,866.10 |
| 03/13/20 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.50); Review and edit litigation update e-mail and deadline charts for 2/14/20 (0.20). | 0.70 | $552.30 |
| 03/13/20 | Peter Fishkind | 210 | Weekly status call with Proskauer and Alvarez Marsal claims teams (1.00). | 1.00 | $789.00 |
| 03/13/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 78 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Elisa Carino | 210 | Call with Alvarez Marsal regarding omnibus hearing and objection strategy. | 1.00 | $789.00 |
| 03/13/20 | Joshua A. Esses | 210 | Call with E. Barak on DRA matters (0.30); Draft DRA memorandum (1.00). | 1.30 | $1,025.70 |
| 03/13/20 | Jessica Z. Greenburg | 210 | Phone call with J. Herriman and L. Stafford regarding claims (1.00). | 1.00 | $789.00 |
| 03/13/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Stafford regarding litigation schedule (0.30). | 0.30 | $236.70 |
| 03/13/20 | Martin J. Bienenstock | 210 | Prepare for April 2 hearing on monoline stay-relief requests. | 6.30 | $4,970.70 |
| 03/14/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Mervis and counsel for AAFAF regarding discovery issues with respect to motions to lift stay (0.30). | 0.30 | $236.70 |
| 03/14/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 6.30 | $4,970.70 |
| 03/14/20 | Paul Possinger | 210 | E-mails with M. Dale regarding pension reserve discovery. | 0.20 | $157.80 |
| 03/14/20 | Laura Stafford | 210 | E-mails with M. Dale and J. Alonzo regarding document database (0.10). | 0.10 | $78.90 |
| 03/14/20 | Laura Stafford | 210 | E-mails with J. Herriman regarding claim reconciliation (0.20). | 0.20 | $157.80 |
| 03/14/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20); Conference with T. Mungovan regarding same (0.20). | 0.40 | $315.60 |
| 03/14/20 | Michael A. Firestein | 210 | Draft e-mail to T. Mungovan on plan confirmation issues (0.20); Review and draft strategic e-mail on discovery procedures motion (0.20). | 0.40 | $315.60 |
| 03/15/20 | Michael A. Firestein | 210 | Continued review of disclosure statement excerpts for plan issues (0.40); Review deadline chart to prepare for partner call on all adversaries (0.20). | 0.60 | $473.40 |
| 03/15/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 5.80 | $4,576.20 |
| 03/15/20 | Julia D. Alonzo | 210 | Draft e-mail corresponding with paralegal team regarding compiling index of orders. | 0.30 | $236.70 |
| 03/15/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 03/15/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/15/2020 (0.20). | 0.20 | $157.80 |
| 03/15/20 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 0.10 | $78.90 |
| 03/15/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                 Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/20 | Maja Zerjal | 210 | Review two-week deadline chart. | 0.10 | $78.90 |
| 03/16/20 | Maja Zerjal | 210 | Participate in weekly update call with litigation and restructuring teams (0.80); Participate in internal status call (0.50). | 1.30 | $1,025.70 |
| 03/16/20 | Matthew A. Skrzynski | 210 | Participate in team update call with P. Possinger, E. Barak, B. Rosen, and others regarding status of workstreams and case updates. | 0.50 | $394.50 |
| 03/16/20 | Matthew A. Skrzynski | 210 | Review recent filings and reports of case updates. | 0.10 | $78.90 |
| 03/16/20 | Adam L. Deming | 210 | Participate in weekly conference with Proskauer team regarding claims reconciliation. | 0.20 | $157.80 |
| 03/16/20 | Mark Harris | 210 | Weekly partner call. | 0.80 | $631.20 |
| 03/16/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 03/16/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 03/16/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.80 | $631.20 |
| 03/16/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80). | 0.80 | $631.20 |
| 03/16/20 | Margaret A. Dale | 210 | E-mails with O'Melveny and Proskauer attorneys regarding COVID-19 and impact (0.20); Conference call with restructuring team regarding update on status (0.50); Conference call with O'Melveny and Proskauer litigation and restructuring teams to discuss impact of COVID-19 on schedule for all matters in Puerto Rico (0.60). | 1.30 | $1,025.70 |
| 03/16/20 | Ehud Barak | 210 | Participate in litigation partners call (0.80); Follow-up with J. Levitan (0.20); Follow-up with M. Firestein (0.30); Follow-up with P. Possinger (0.20). | 1.50 | $1,183.50 |
| 03/16/20 | Ehud Barak | 210 | Participate in restructuring team call (0.50). | 0.50 | $394.50 |
| 03/16/20 | Steve MA | 210 | Review materials regarding COVID-19 and Governor's executive order and analyze impact on solicitation and collection sites. | 0.90 | $710.10 |
| 03/16/20 | Steve MA | 210 | Call with Proskauer team regarding case updates. | 0.60 | $473.40 |
| 03/16/20 | Steve MA | 210 | Call with Proskauer team regarding solicitation issues. | 0.50 | $394.50 |
| 03/16/20 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.50). | 0.50 | $394.50 |
| 03/16/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |
| 03/16/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                     Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/16/20 | Hadassa R. Waxman | 210 | All partner calendar call (0.80). | 0.80 | $631.20 |
| 03/16/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart. | 1.50 | $1,183.50 |
| 03/16/20 | Javier Sosa | 210 | Internal claims reconciliation call with L. Stafford, A. Bloch, E. Carino, and others. | 0.20 | $157.80 |
| 03/16/20 | Brian S. Rosen | 210 | Conference call with litigation team regarding open matters and assignments (partial attendance) (0.70). | 0.70 | $552.30 |
| 03/16/20 | Brian S. Rosen | 210 | Proskauer team update call regarding open items (0.70). | 0.70 | $552.30 |
| 03/16/20 | Peter Fishkind | 210 | Internal claims team call regarding status updates (0.10). | 0.10 | $78.90 |
| 03/16/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 03/16/20 | Carl Mazurek | 210 | Review and revise litigation update e-mails and deadline charts for 3/16/20. | 0.30 | $236.70 |
| 03/16/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.90 | $710.10 |
| 03/16/20 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford regarding claims (0.20). | 0.20 | $157.80 |
| 03/16/20 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.50 | $394.50 |
| 03/16/20 | John E. Roberts | 210 | Weekly litigation partnership call. | 0.80 | $631.20 |
| 03/16/20 | John E. Roberts | 210 | Draft summaries of holdings in First Circuit PROMESA decisions in preparation for challenges to the plan of adjustment. | 3.50 | $2,761.50 |
| 03/16/20 | Guy Brenner | 210 | Attend weekly partner call. | 0.80 | $631.20 |
| 03/16/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.80). | 0.80 | $631.20 |
| 03/16/20 | Jonathan E. Richman | 210 | Participate in weekly call on all matters (0.80); Review remand decision for relevance to various cases (0.50). | 1.30 | $1,025.70 |
| 03/16/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Bienenstock, B. Rosen, and L. Stafford concerning Assured's proposed stay relief motion in connection with its GO claims (0.50). | 0.50 | $394.50 |
| 03/16/20 | Timothy W. Mungovan | 210 | Communications with H. Bauer, M. Firestein, B. Rosen, M. Dale, and M. Bienenstock regarding Chief Judge of District of Puerto Rico extending all deadlines (0.30). | 0.30 | $236.70 |
| 03/16/20 | Timothy W. Mungovan | 210 | Review weekly deadlines for all litigation events for weeks of March 16 and March 23, 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/16/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review weekly deadlines for all litigation events for weeks of March 16 and March 23, 2020 (0.80). | 0.80 | $631.20 |
| 03/16/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.90 | $3,077.10 |
| 03/16/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED] Work relating to court-ordered mediation] (0.80). | 0.90 | $710.10 |
| 03/16/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation conference. | 0.80 | $631.20 |
| 03/16/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.80); Weekly update call with restructuring team (0.50); Call with O'Neill regarding pending tasks (0.50). | 1.80 | $1,420.20 |
| 03/16/20 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 03/16/20 | Laura Stafford | 210 | E-mails with C. Tarrant regarding service of stay order (0.10). | 0.10 | $78.90 |
| 03/16/20 | Laura Stafford | 210 | E-mails with C. Tarrant, B. Rosen, et al. regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 03/16/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/16/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/16/20 | Laura Stafford | 210 | E-mails with A. Pavel, M. Mervis, M. Dale, et al. regarding protective order regarding lift stay discovery (0.20). | 0.20 | $157.80 |
| 03/16/20 | Laura Stafford | 210 | Call with B. Rosen, J. Esses, and S. Ma regarding solicitation procedures and PBA bar date (0.30). | 0.30 | $236.70 |
| 03/16/20 | Laura Stafford | 210 | E-mails with J. Alonzo regarding order summaries (0.50). | 0.50 | $394.50 |
| 03/16/20 | Laura Stafford | 210 | E-mails with M. Firestein regarding scheduling issues (0.30). | 0.30 | $236.70 |
| 03/16/20 | Laura Stafford | 210 | E-mails with M. Firestein and H. Waxman regarding motion to lift stay regarding GO claim objections (0.20). | 0.20 | $157.80 |
| 03/16/20 | Laura Stafford | 210 | Calls with B. Rosen and clerk's office regarding case management (0.40). | 0.40 | $315.60 |
| 03/16/20 | Laura Stafford | 210 | Call with J. Pardun regarding ADR procedures (0.20). | 0.20 | $157.80 |
| 03/16/20 | Laura Stafford | 210 | Call with H. Bauer, J. Herriman, and C. Garcia regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/16/20 | Laura Stafford | 210 | Call with J. Alonzo regarding order summaries (0.20). | 0.20 | $157.80 |
| 03/16/20 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Laura Stafford | 210 | Call with J. Roberts regarding claims reconciliation appeal (0.10). | 0.10 | $78.90 |
| 03/16/20 | Michael A. Firestein | 210 | Attend partner conference call for strategy on all adversaries (0.80); Teleconference with T. Mungovan and M. Mervis on best interests test strategy (0.20); Teleconference with T. Mungovan on plan strategy issues and preparation for call with O'Melveny (0.20); Draft multiple memorandums on PSA creditor response regarding 2019 motion (0.20); Review best interests analysis for plan issues (1.40); Teleconference with Proskauer and O'Melveny on issues presented by exigent circumstances and impact on fiscal plan issues (0.70). | 3.50 | $2,761.50 |
| 03/16/20 | Michael A. Firestein | 210 | Teleconference with E. Barak on DRA lift-stay response standard (0.20); Review DRA brief on lift stay concerning HTA (0.50); Review and draft correspondence on DRA briefing regarding lift stay concerning HTA (0.20); Review multiple meet and confer discovery correspondence on Monoline lift-stay motion (0.20). | 1.10 | $867.90 |
| 03/16/20 | Lary Alan Rappaport | 210 | Review two-week calendar in preparation for weekly conference call regarding deadlines, tasks, assignments, status and strategy (0.10); Conference with T. Mungovan, B. Rosen, M. Dale, E. Barak, L. Stafford, M. Firestein, M. Harris, J. Roberts, S. Ratner, J. Alonzo, M. Mervis, M. Rosenthal, J. Levitan, P. Possinger regarding deadlines, tasks, assignments, status and strategy (0.80); Review Executive Order imposing curfew and restricting business, review Puerto Rico District Court order continuing all hearings and restricting access (0.20); E-mails with M. Firestein, L. Stafford, B. Rosen, H. Bauer regarding same (0.20); Conference with M. Firestein regarding same (0.10). | 1.40 | $1,104.60 |
| 03/16/20 | Matthew H. Triggs | 210 | Weekly call for purposes of review of two week calendar. | 0.80 | $631.20 |
| 03/16/20 | Michael T. Mervis | 210 | Participate in weekly litigation teleconference (0.80); Follow-up teleconference with T. Mungovan and M. Firestein regarding plan prosecution (0.30). | 1.10 | $867.90 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.10); Participate in litigation call regarding pending matters (0.80); Participate in restructuring group call regarding pending matters (0.50). | 1.40 | $1,104.60 |
| 03/16/20 | Kevin J. Perra | 210 | Litigation partner call (0.80). | 0.80 | $631.20 |
| 03/16/20 | Stephen L. Ratner | 210 | Partner coordination call (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 03/17/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.30 | $236.70 |
| 03/17/20 | Michael A. Firestein | 210 | Conference call on reply strategy for DRA brief with E. Barak, J. Levitan, B. Rosen, M. Triggs, J. Esses and others (1.50); Review and draft correspondence on discovery process calendaring for global issues (0.20); Draft memorandum on Ambac response regarding transfer motion (0.10); Conference call with McKinsey, Proskauer, PJT and others on fiscal plan issues and go forward strategy (0.60); Teleconference with T. Mungovan on plan strategy (0.20). | 2.60 | $2,051.40 |
| 03/17/20 | Laura Stafford | 210 | E-mails with J. Herriman, K. Harmon, J. Sosa et al. regarding claims reconciliation (1.80). | 1.80 | $1,420.20 |
| 03/17/20 | Laura Stafford | 210 | Review and analyze list of opinions for opinion summaries (0.30). | 0.30 | $236.70 |
| 03/17/20 | Laura Stafford | 210 | E-mails with H. Waxman regarding Assured motion to lift the stay (0.60). | 0.60 | $473.40 |
| 03/17/20 | Laura Stafford | 210 | E-mails with J. Alonzo and D. Raymer regarding opinion summaries (0.20). | 0.20 | $157.80 |
| 03/17/20 | Laura Stafford | 210 | Call with M. Firestein, B. Rosen, J. Esses, J. Levitan, S. Weise and E. Barak regarding DRA motion (1.50). | 1.50 | $1,183.50 |
| 03/17/20 | Laura Stafford | 210 | Calls with D. Raymer and J. Alonzo regarding opinion summaries (0.30). | 0.30 | $236.70 |
| 03/17/20 | Laura Stafford | 210 | Update summary of outstanding claims reconciliation tasks (0.70). | 0.70 | $552.30 |
| 03/17/20 | Laura Stafford | 210 | E-mail with J. Roth regarding document database (0.20). | 0.20 | $157.80 |
| 03/17/20 | Paul Possinger | 210 | Review order on deadlines, related e-mails (0.20); Review ruling on Assured motion for stay relief (0.30). | 0.50 | $394.50 |
| 03/17/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 84 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/17/20 | Steven O. Weise | 210 | Conference with E. Barak and team regarding DRA pleading on standing and liens. | 1.50 | $1,183.50 |
| 03/17/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and B. Rosen regarding making adjustments to confirmation calendar in light of various challenges including COVID-19 and movement of hearing on motion to lift stay and deadline for completing revised commonwealth fiscal plan (0.30). | 0.30 | $236.70 |
| 03/17/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, H. Waxman, and L. Stafford regarding responding to Assured' motion to lift stay on GO bond claim (0.30). | 0.30 | $236.70 |
| 03/17/20 | Julia D. Alonzo | 210 | Call with Board advisors regarding impact of COVID-19 on Commonwealth (0.50); Review motion filed by Assured seeking reconsideration of motion to dismiss GO claim objection (0.60). | 1.10 | $867.90 |
| 03/17/20 | John E. Roberts | 210 | Draft summaries of First Circuit PROMESA decisions in preparation for challenges to plan of adjustment. | 4.20 | $3,313.80 |
| 03/17/20 | Joshua A. Esses | 210 | Call with M. Firestein, M. Rochman and others on DRA response (1.50); Call with advisors regarding fiscal plans and best interest tests (0.60); Draft outline of response to DRA response (9.40). | 11.50 | $9,073.50 |
| 03/17/20 | Alexandra V. Bargoot | 210 | Draft e-mail to L. Stafford regarding converting the notice of presentment regarding request to re-allow disallowed claims to a motion (0.10). | 0.10 | $78.90 |
| 03/17/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 1.10 | $867.90 |
| 03/17/20 | Matthew I. Rochman | 210 | Teleconference with J. Esses, M. Firestein and others regarding DRA parties' response to opposition to lift stay motions (1.50); Draft correspondence to J. Esses regarding argument against standing (0.20). | 1.70 | $1,341.30 |
| 03/17/20 | William G. Fassuliotis | 210 | Review documents related to revenue bond lift stay discovery. | 5.60 | $4,418.40 |
| 03/17/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart. | 2.50 | $1,972.50 |
| 03/17/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.50). | 0.50 | $394.50 |
| 03/17/20 | Steve MA | 210 | Consider and analyze issues regarding effects of COVID-19 on solicitation, bar dates, and related deadlines and notices. | 0.50 | $394.50 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 85 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/17/20 | Margaret A. Dale | 210 | Review Judge Swain order regarding deadlines in Title III cases and e-mails with Proskauer attorneys regarding same (0.30); Review updated motion regarding procedures/discovery related to lead up to confirmation (0.30); E-mails with M. Firestein, B. Rosen, L. Stafford regarding schedule for discovery/hearing (0.20). | 0.80 | $631.20 |
| 03/18/20 | Margaret A. Dale | 210 | Teleconference with M. Mervis regarding deposition (0.10); E-mails between monolines, O'Melveny and Proskauer regarding logistics for deposition and hearing (0.20); E-mails with Proskauer regarding document production review (0.10). | 0.40 | $315.60 |
| 03/18/20 | Ehud Barak | 210 | Review and revise the O'Melveny discovery letter (0.40); Correspond regarding discovery issues (0.20); Correspond with respect to lift stay motion (0.10). | 0.70 | $552.30 |
| 03/18/20 | Yafit Shalev | 210 | Review documents in connection with restricted analysis regarding ERS bank accounts. | 2.20 | $1,735.80 |
| 03/18/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.10). | 1.10 | $867.90 |
| 03/18/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart (0.90). | 0.90 | $710.10 |
| 03/18/20 | William G. Fassuliotis | 210 | Review documents related to revenue bond lift stay discovery. | 9.10 | $7,179.90 |
| 03/18/20 | Carl Mazurek | 210 | Review and revise litigation update e-mails and deadline charts for 3/18/20. | 0.70 | $552.30 |
| 03/18/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 03/18/20 | Peter Fishkind | 210 | Correspondence with A. Deming and A. Bloch regarding drafting of omnibus objections (0.30). | 0.30 | $236.70 |
| 03/18/20 | Elisa Carino | 210 | Analyze Spanish-language litigation documents attached to proof of claims to assist L. Stafford with response strategy. | 1.20 | $946.80 |
| 03/18/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding reconfiguring the notice of presentment as a motion regarding disallowed claims (0.30); Call with L. Stafford regarding same (0.30); Communications with C. Tarrant regarding same (0.20); Redraft motion regarding same (0.50); E-mails with L. Stafford regarding request by court to edit the ADR procedures and adjust motion (0.20); Review order by court and accompanying materials (0.40); E-mails with L. Geary regarding same (0.20). | 2.10 | $1,656.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 6.30 | $4,970.70 |
| 03/18/20 | Laura Stafford | 210 | Call with G. Miranda regarding translation (0.20). | 0.20 | $157.80 |
| 03/18/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 03/18/20 | Laura Stafford | 210 | E-mails with J. Roberts, M. Firestein, T. Mungovan, et al. regarding Diaz Mayoral appeal (0.90). | 0.90 | $710.10 |
| 03/18/20 | Laura Stafford | 210 | E-mails with M. Tillem regarding case opinion summary (0.30). | 0.30 | $236.70 |
| 03/18/20 | Laura Stafford | 210 | E-mails with B. Rosen, H. Bauer, and A. Bargoot regarding ADR (1.50). | 1.50 | $1,183.50 |
| 03/18/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Herriman, et al. regarding claims reconciliation (1.80). | 1.80 | $1,420.20 |
| 03/18/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/18/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on plan related issues (0.20); Draft memorandum on exigent plan circumstances (0.20). | 0.40 | $315.60 |
| 03/18/20 | Michael A. Firestein | 210 | Review and draft multiple memorandums on new appellate issues on Commonwealth regarding claims of objectors (0.40). | 0.40 | $315.60 |
| 03/18/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20); E-mail with G. Brenner, C. Rogoff, T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 03/19/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with C. Rogoff, T. Mungovan, et al. regarding same (0.30); E-mail with T. Mungovan, G. Brenner, E. Barak, M. Bienenstock, et al. regarding expenditures (0.30); Conferences with M. Bienenstock, B. Rosen, G. Brenner, E. Barak, H. Waxman, T. Mungovan, et al. regarding same (0.80). | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Michael T. Mervis | 210 | Review order regarding 4/2 hearing on revenue bond lift stay motions and correspondence with M. Bienenstock and E. Barak regarding same (0.40); Review O'Melveny flow-of funds charts (0.70); Correspondence with D. Munkittrick regarding same (0.20); Review O'Melveny draft deposition preparation outline regarding CCDA flow of funds (0.90); Meet and confer teleconference with E. McKeen and A. Miller (0.40); Follow-up correspondence regarding same (0.20); Internal correspondence regarding same (0.20). | 3.00 | $2,367.00 |
| 03/19/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.60); Teleconference E. Barak regarding DRA, claims objections (0.50). | 1.10 | $867.90 |
| 03/19/20 | Michael A. Firestein | 210 | Review order on April 2 hearing (0.20); Draft memorandum on same (0.10); Review and draft memorandum on addressing a claim objections (0.20); Review multiple memorandums on meet-and-confer regarding lift stay (0.20); Review memorandums on Cobra demand (0.10); Review multiple discovery in lift stay proceedings (0.20); Draft urgent motion on briefing regarding DRA (0.50); Draft e-mail regarding DRA urgent motion (0.20); Review ERS scheduling motion for impact on plan (0.20); Review 926 Trustee First Circuit Opinion for impact on plan issues (0.40); Review and draft motion on brief length regarding DRA lift stay opposition (0.20); Review and draft e-mail to UCC regarding summary judgment motion (0.20). | 2.70 | $2,130.30 |
| 03/19/20 | Laura Stafford | 210 | E-mails with P. Pint, V. Vazquez, A. Bloch, and A. Monforte regarding claim objection responses (0.20). | 0.20 | $157.80 |
| 03/19/20 | Laura Stafford | 210 | E-mails with K. Harmon, E. Carino, J. Herriman, A. Bargoot, et al regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 03/19/20 | Laura Stafford | 210 | Review and analyze draft stipulation regarding DRA Parties' lift stay motion briefing (0.70). | 0.70 | $552.30 |
| 03/19/20 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 03/19/20 | Laura Stafford | 210 | Call with C. Tarrant regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 03/19/20 | Laura Stafford | 210 | E-mails with J. Herriman, H. Bauer regarding claims reconciliation (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Laura Stafford | 210 | E-mails with M. Tillem regarding case status (0.50). | 0.50 | $394.50 |
| 03/19/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 2.30 | $1,814.70 |
| 03/19/20 | Paul Possinger | 210 | Update call with restructuring team (0.60); Follow-up e-mails with E. Barak regarding same (0.20); Review materials for 3/20 Board call (0.20). | 1.00 | $789.00 |
| 03/19/20 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.50 | $394.50 |
| 03/19/20 | Carl Mazurek | 210 | Review and revise litigation update e-mails and deadline charts for 3/19/20. | 0.40 | $315.60 |
| 03/19/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 03/19/20 | Chantel L. Febus | 210 | Review PRIFA flow of funds documents. | 0.80 | $631.20 |
| 03/19/20 | Timothy W. Mungovan | 210 | Conference call with M. Bienenstock, H. Waxman, S. Ratner, G. Brenner, B. Rosen, and E. Barak regarding government's response to COVID-19 crisis (0.20). | 0.20 | $157.80 |
| 03/19/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding coordinating with UCC on motion for summary judgment on revenue bond complaints (0.20). | 0.20 | $157.80 |
| 03/19/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding government's response to COVID-19 crisis (0.40). | 0.40 | $315.60 |
| 03/19/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding open issues (0.70). | 0.70 | $552.30 |
| 03/19/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20). | 0.20 | $157.80 |
| 03/19/20 | William G. Fassuliotis | 210 | Review documents related to revenue bond lift stay discovery. | 8.20 | $6,469.80 |
| 03/19/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart (0.90). | 0.90 | $710.10 |
| 03/19/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.60 | $473.40 |
| 03/19/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 03/19/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 03/19/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen, E. Barak and others regarding status of workstreams and case updates. | 0.60 | $473.40 |
| 03/19/20 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.60 | $473.40 |
| 03/19/20 | Margaret A. Dale | 210 | Conference call with restructuring and litigation to discuss status of all matters (0.50). | 0.50 | $394.50 |
| 03/19/20 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination call with B. Rosen and others (0.60). | 0.60 | $473.40 |
| 03/20/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.90). | 0.90 | $710.10 |
| 03/20/20 | Yena Hong | 210 | Draft summaries of Judge Swain and Dein decisions (0.60); Enter litigation updates to the disclosure statement (2.00). | 2.60 | $2,051.40 |
| 03/20/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland (2.50). | 2.50 | $1,972.50 |
| 03/20/20 | William G. Fassuliotis | 210 | Review documents related to revenue bond lift stay discovery. | 8.10 | $6,390.90 |
| 03/20/20 | Javier Sosa | 210 | Weekly call with L. Stafford and Alvarez Marsal regarding claims reconciliation. | 0.90 | $710.10 |
| 03/20/20 | Philip Omorogbe | 210 | Discuss with Y. Shalev upcoming pleading regarding Commonwealth/PBA leases in Commonwealth Title III case. | 0.30 | $236.70 |
| 03/20/20 | Aliza Bloch | 210 | Participate weekly claims status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez Marsal per L. Stafford (1.00); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.70). | 1.70 | $1,341.30 |
| 03/20/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and B. Rosen regarding UCC's discovery requests concerning disclosure statement (0.20). | 0.20 | $157.80 |
| 03/20/20 | Timothy W. Mungovan | 210 | Review UCC's discovery requests concerning disclosure statement (0.40). | 0.40 | $315.60 |
| 03/20/20 | Timothy W. Mungovan | 210 | Communications with N. Jaresko regarding Legislature's plan to redirect billions of dollars from plan of adjustment (0.20). | 0.20 | $157.80 |
| 03/20/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding motion for summary judgment on revenue bond complaints (0.70). | 0.70 | $552.30 |
| 03/20/20 | Timothy W. Mungovan | 210 | Communications with M. Mervis regarding conference call with Court and counsel for lift stay movants to address issues regarding hearing on lift stay motion (0.30). | 0.30 | $236.70 |
| 03/20/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and B. Rosen regarding Legislature's plan to redirect billions of dollars from plan of adjustment (0.40). | 0.40 | $315.60 |
| 03/20/20 | Jonathan E. Richman | 210 | Review new First Circuit decision for use in various cases. | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/20/20 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.60); Review and edit litigation update e-mails and deadline charts for 3/20/20 (0.60). | 1.20 | $946.80 |
| 03/20/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 03/20/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.90 | $710.10 |
| 03/20/20 | Alexandra V. Bargoot | 210 | Participate in weekly call with Alvarez Marsal regarding objections to claims (1.00); Draft motion regarding claims disallowed to be re-allowed (1.10). | 2.10 | $1,656.90 |
| 03/20/20 | Jessica Z. Greenburg | 210 | E-mail to L. Stafford regarding claims. | 0.10 | $78.90 |
| 03/20/20 | Paul Possinger | 210 | E-mails with S. Ma and J. Esses regarding pre-solicitation procedures for ERS (0.20); Review retiree committee e-mails and motion regarding same (0.30). | 0.50 | $394.50 |
| 03/20/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 6.70 | $5,286.30 |
| 03/20/20 | Laura Stafford | 210 | E-mails with J. Alonzo and M. Firestein regarding notice of removal (0.40). | 0.40 | $315.60 |
| 03/20/20 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call (0.90). | 0.90 | $710.10 |
| 03/20/20 | Laura Stafford | 210 | E-mails with L. Martinez and J. Pardun regarding ADR (0.20). | 0.20 | $157.80 |
| 03/20/20 | Laura Stafford | 210 | E-mails with G. Miranda and C. Lewis regarding translation of ADR notice (0.30). | 0.30 | $236.70 |
| 03/20/20 | Laura Stafford | 210 | Review and analyze Alvarez Marsal engagement agreement (0.50). | 0.50 | $394.50 |
| 03/20/20 | Laura Stafford | 210 | E-mails with J. Sosa regarding UCC discovery requests (0.10). | 0.10 | $78.90 |
| 03/20/20 | Laura Stafford | 210 | E-mails with A. Bloch and C. Tarrant regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/20/20 | Laura Stafford | 210 | E-mails with B. Gottlieb regarding deadlines charts (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Michael A. Firestein | 210 | Draft memorandum on DRA lift stay stipulation strategy (0.20); Attend multiple chambers hearing meet-and-confers on lift stay issues (0.60); Review and revise response to DRA lift stay brief (0.40); Review and draft memorandums on Bridget motion regarding DRA response (0.30); Teleconference with L. Stafford on new stipulation from DRA on UCC participation and lift stay (0.20); Review Court directives on lift stay hearing (0.20); Review and draft correspondence on DRA stipulation (0.20); Review removal petition on Ambac/Underwriter case (0.20); Draft memorandum on removal petition (0.10); Review and draft correspondence to UCC comments on DRA brief (0.10); Review proposed disclosure statement discovery by UCC (0.50); Various teleconferences with B. Natbony on DRA reply and change of scheduling (0.30); Teleconference with E. Barak on Natbony proposals (0.10); Review and prepare multiple correspondence on DRA issues with Monolines (0.40). | 3.80 | $2,998.20 |
| 03/20/20 | Jeffrey W. Levitan | 210 | Teleconferences with M. Firestein and E. Barak regarding revenue bond pleadings (0.40); E-mail M. Firestein and E. Barak regarding same (0.30); Review LCDC 2019 response (0.50); Review GO group, QSCAB 2019 responses (0.50); Review Merrill Lynch notice of removal (0.40). | 2.10 | $1,656.90 |
| 03/20/20 | Jeffrey W. Levitan | 210 | Participate in internal call regarding DRA motion, summary judgment briefs. | 0.30 | $236.70 |
| 03/20/20 | Michael T. Mervis | 210 | Correspondence and teleconference with counsel regarding scheduling issues on revenue bond lift stay motions (0.40); Correspondence to chambers regarding same (0.30); Teleconference with chambers regarding scheduling issues for revenue bond lift stay motion (0.30); Follow-up correspondence with E. McKeen and M. Firestein regarding same (0.20); Review O'Melveny documents regarding flow-of-funds for PRIFA (0.50). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 03/21/20 | Stephen L. Ratner | 210 | E-mail with B. Rosen, T. Mungovan, M. Bienenstock, et al. regarding plan of adjustment schedule, pending legislation regarding COVID-19, and related matters (0.20); Review materials (0.10). | 0.30 | $236.70 |
| 03/21/20 | Michael T. Mervis | 210 | Teleconference with E. Barak, J. Levitan, D. Desatnik and D. Munkittrick regarding CCDA and PRIFA flow of funds (1.10); Review and revise O'Melveny draft meet and confer letter regarding revenue bond lift stay motions (0.50); Review and comment in revised PFIFA flow of funds slides (0.30); Review and comment on revised PRIFA flow of funds slides (0.40); Review and comment on draft transmittal letter for flow of funds slides (0.30). | 2.60 | $2,051.40 |
| 03/21/20 | Jeffrey W. Levitan | 210 | Review memo regarding claw back arguments. | 1.10 | $867.90 |
| 03/21/20 | Michael A. Firestein | 210 | Review and revise stipulation on DRA parties' objection for subsequent hearing (0.20); Review and draft e-mails to DRA on regarding-traded briefing issues (1.10); Research opposition to DRA lift-stay motion (0.30); Review and draft correspondence on plan strategy (0.30); Teleconferences with B. Rosen on plan strategy (0.40); Teleconference with L. Rappaport on plan strategy (0.20); Teleconference with J. Esses on DRA reply by Board lift stay (0.20); Review and draft Monoline correspondence on DRA opposition brief by Board (0.20); Review correspondence on plan status (0.10); Review letter to Governor on Commonwealth issues (0.10); Draft discovery correspondence regarding lift stay (0.20). | 3.30 | $2,603.70 |
| 03/21/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 5.80 | $4,576.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 93 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 03/21/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Mervis, and L. Rappaport regarding communications with counsel for lift stay movants concerning schedule and hearing on April 7 (0.20). | 0.20 | $157.80 |
| 03/21/20 | Timothy W. Mungovan | 210 | Conference call with M. Firestein regarding Board's announcement of withdrawal of plan of adjustment in light of COVID-19 and impact on motion for summary judgment on revenue bond adversary proceedings (0.40). | 0.40 | $315.60 |
| 03/21/20 | Brian S. Rosen | 210 | Review correspondence and comments on draft pleadings (0.50); Teleconference with M. Bienenstock regarding same (0.10). | 0.60 | $473.40 |
| 03/21/20 | Ehud Barak | 210 | Call with D. Brownstein regarding plan process (0.30); Call with B. Rosen regarding same (0.30). | 0.60 | $473.40 |
| 03/21/20 | Ehud Barak | 210 | Call with litigators regarding discovery documents and flow of funds (0.90); Review documents and supporting memorandum (2.20). | 3.10 | $2,445.90 |
| 03/22/20 | Ehud Barak | 210 | Prepare for call (0.80); Call with litigators regarding plan process (0.40); Review materials and final version after the call (1.20). | 2.40 | $1,893.60 |
| 03/22/20 | Maja Zerjal | 210 | Participate in strategy call with PSA parties (0.40). | 0.40 | $315.60 |
| 03/22/20 | Maja Zerjal | 210 | Review status of two-week case deadline chart. | 0.20 | $157.80 |
| 03/22/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate. | 0.30 | $236.70 |
| 03/22/20 | William G. Fassuliotis | 210 | Review documents related to revenue bond lift stay discovery. | 1.60 | $1,262.40 |
| 03/22/20 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 0.90 | $710.10 |
| 03/22/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 03/22/20 | Lucy Wolf | 210 | E-mails to partners attaching relevant deadline charts for weekly Puerto Rico partners call. | 0.10 | $78.90 |
| 03/22/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 1.80 | $1,420.20 |

33260 FOMB                                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/20 | Laura Stafford | 210 | Review and analyze documents provided in connection with reconciliation of claims (0.50). | 0.50 | $394.50 |
| 03/22/20 | Laura Stafford | 210 | Revise draft notice regarding withdrawal of individual claim objections (1.20). | 1.20 | $946.80 |
| 03/22/20 | Laura Stafford | 210 | E-mails with A. Bloch, K. Harmon, J. Herriman, and H. Bauer regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 03/22/20 | Michael A. Firestein | 210 | Teleconference with B. Rosen, T. Mungovan, S. Ratner, E. Barak on plan strategy (0.40); Teleconference with E. Barak on plan issues (0.20); Review UCC edits on opposition to Board brief responding to DRA Parties (0.30); Draft memorandum regarding UCC revisions to Board briefing on DRA (0.10). | 1.00 | $789.00 |
| 03/22/20 | Michael T. Mervis | 210 | Review revised CCDA flow of funds sides (0.20); Review HTA flow of funds slides and deposition preparation outline (0.70); Review Conway deposition preparation materials (1.00); Review draft response to DRA parties' submission regarding revenue bond lift stay motions (0.50). | 2.40 | $1,893.60 |
| 03/23/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 03/23/20 | Michael T. Mervis | 210 | Review letter from monolines request delay in revenue bond lift-stay motion schedule (0.30); Correspondence with M. Bienenstock, B. Rosen and M. Firestein regarding same (0.80); Teleconference with M. Firestein, E. Barak, B. Rosen and L. Rappaport regarding same (0.30); Follow-up correspondence M. Firestein regarding same (0.50); Review Board's urgent motion to adjourn plan confirmation (0.30); Draft and revise response to monolines' 3/23 letter requesting adjournment (1.00); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.60 | $2,840.40 |
| 03/23/20 | Kevin J. Perra | 210 | Litigation partner team call (0.70). | 0.70 | $552.30 |
| 03/23/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70); Review motion regarding disclosure statement scheduling (0.20); Participate in restructuring group meeting regarding pending matters (0.60). | 1.70 | $1,341.30 |
| 03/23/20 | Matthew H. Triggs | 210 | Participate in weekly call to review two-week calendar. | 0.70 | $552.30 |

33260 FOMB                                                            Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Stephen L. Ratner | 210 | Partner coordination call (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 03/23/20 | Michael A. Firestein | 210 | Review deadline chart for preparation for partner call on all adversaries (0.30); Review Monolines letter regarding lift stay and summary judgment scheduling issues (0.20); Attend partner call for strategy on all adversaries (0.70); Conference call with M. Mervis, B. Rosen and E. Barak on scheduling issues (0.30); Conference call with O'Melveny and Proskauer on lift stay discovery and Monoline request (0.30); Teleconference with L. Rappaport on plan strategy (0.10); Review and draft multiple correspondence on lift stay and summary judgment scheduling (0.70); Review and draft correspondence on Ambac stay violation motion by Board (0.20); Review urgent motion on disclosure statement adjournment issues and related Court order (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review and draft correspondence on DRA filing by Board in opposition to lift stay (0.20); Draft correspondence on briefing issues regarding DRA (0.20); Draft correspondence regarding UCC input on DRA brief (0.10); Review revised case management order revisions (0.20); Teleconference with M. Mervis on strategy for lift stay (0.20); Review revised stipulation on DRA lift stay motion (0.20); Review Monoline response to correspondence on lift stay issues (0.20); Review Atlantic Medical First Circuit Decision (0.20); Review UCC joinder on DRA response by Board (0.10); Draft e-mails to Monolines for need for Chambers conference (0.50); Teleconference with M. Mervis on strategy for same (0.10); Draft strategic correspondence on seeking Chambers conference (0.30); Teleconference with T. Mungovan on plan strategy (0.30). | 6.10 | $4,812.90 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Lary Alan Rappaport | 210 | Review calendar for weekly call regarding status, deadlines, assignments, strategy (0.10); Conference call M. Firestein, M. Dale, E. Barak, B. Rosen, M. Mervis, E. Stevens, G. Brennan, J. Roberts regarding status, deadlines, assignments, strategy (0.70). | 0.80 | $631.20 |
| 03/23/20 | Laura Stafford | 210 | E-mails with G. Miranda and B. Rosen regarding draft notice of presentment regarding ADR (0.50). | 0.50 | $394.50 |
| 03/23/20 | Laura Stafford | 210 | E-mails with P. Pint, A. Carey, and mail services regarding claims reconciliations (0.90). | 0.90 | $710.10 |
| 03/23/20 | Laura Stafford | 210 | E-mails with L. del Valle Emmanuelli regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/23/20 | Laura Stafford | 210 | E-mails with D. Perez and J. Sosa regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/23/20 | Laura Stafford | 210 | Call with E. Carino, J. Sosa, P. Fishkind, A. Bloch, and A. Bargoot regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/23/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliations (0.20). | 0.20 | $157.80 |
| 03/23/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 03/23/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bloch, et al. regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 03/23/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.40 | $3,471.60 |
| 03/23/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.80 | $631.20 |
| 03/23/20 | Marc E. Rosenthal | 210 | Participate weekly litigation status call. | 0.70 | $552.30 |
| 03/23/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.70); Semi-weekly update call with restructuring team (0.60); Review motion to adjourn disclosure statement hearing et al. (0.30). | 1.60 | $1,262.40 |
| 03/23/20 | Laura Stafford | 210 | Call with L. Silvestro regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 03/23/20 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 03/23/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 03/23/20 | Peter Fishkind | 210 | Internal claims team call regarding status updates (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Elisa Carino | 210 | Call regarding status of litigation with L. Stafford, A. Bloch, J. Sosa, and P. Fishkind. | 0.30 | $236.70 |
| 03/23/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 23 and 30. | 0.70 | $552.30 |
| 03/23/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.60 | $473.40 |
| 03/23/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.30 | $1,025.70 |
| 03/23/20 | Alexandra V. Bargoot | 210 | Call with internal claims team (0.40); Call with L. Stafford regarding filing claims (0.20); E-mail to J. Greenburg regarding same (0.10); Review summary chart of decisions on type of reply to each response to objection to claims for L. Stafford (0.20). | 0.90 | $710.10 |
| 03/23/20 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.70 | $552.30 |
| 03/23/20 | John E. Roberts | 210 | Participate in weekly litigation partner call. | 0.70 | $552.30 |
| 03/23/20 | Guy Brenner | 210 | Review two week deadline chart (0.10); Weekly conference call (0.70). | 0.80 | $631.20 |
| 03/23/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding proposed form of order on motions for summary judgment (0.20). | 0.20 | $157.80 |
| 03/23/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Bienenstock, and M. Mervis regarding urgent scheduling request regarding lift stay motions (0.30). | 0.30 | $236.70 |
| 03/23/20 | Timothy W. Mungovan | 210 | Communications with J. Alonzo, M. Firestein, and counsel for special claims committee concerning responding to underwriters' removal of Ambac's complaint to Title III court (0.20). | 0.20 | $157.80 |
| 03/23/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters (0.70); Review correspondence about status of various matters (0.20); Teleconference with J. Alonzo regarding Atlantic Medical decision and relevance to other cases (0.10). | 1.00 | $789.00 |
| 03/23/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call. | 0.70 | $552.30 |
| 03/23/20 | Chantel L. Febus | 210 | Catch-up call with M. Firestein, L. Rappaport and others. | 0.50 | $394.50 |
| 03/23/20 | Chantel L. Febus | 210 | Call with T. Mungovan regarding Puerto Rico. | 0.40 | $315.60 |
| 03/23/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 03/23/20 | Hadassa R. Waxman | 210 | All partner calendar call (0.70). | 0.70 | $552.30 |
| 03/23/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 1.90 | $1,499.10 |
| 03/23/20 | Javier Sosa | 210 | Internal claims reconciliation call with L. Stafford, E. Carino, A. Bloch and others. | 0.30 | $236.70 |
| 03/23/20 | Aliza Bloch | 210 | Participate in weekly claims status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming, E. Carino, and J. Sosa per L. Stafford (0.20); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.80). | 1.00 | $789.00 |
| 03/23/20 | Brian S. Rosen | 210 | Litigation partners conference call regarding litigation issues (0.70). | 0.70 | $552.30 |
| 03/23/20 | Elliot Stevens | 210 | Conference call with M. Firestein, E. Barak, and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 03/23/20 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 03/23/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 3/23/20. | 0.60 | $473.40 |
| 03/23/20 | Maja Zerjal | 210 | Participate in weekly call with restructuring and litigation teams (0.70); Participate in internal restructuring status meeting (0.60). | 1.30 | $1,025.70 |
| 03/23/20 | Adam L. Deming | 210 | Attend weekly call with Proskauer claims team to discuss omnibus objections and claims reconciliation progress. | 0.30 | $236.70 |
| 03/23/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.60 | $473.40 |
| 03/23/20 | Mark Harris | 210 | Weekly partner call. | 0.70 | $552.30 |
| 03/23/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.60 | $473.40 |
| 03/23/20 | Matthew A. Skrzynski | 210 | Participate in update call with B. Rosen, J. Levitan and others regarding case updates and status of workstreams. | 0.60 | $473.40 |
| 03/23/20 | Seetha Ramachandran | 210 | Participate in weekly partners' call. | 0.70 | $552.30 |
| 03/23/20 | Ehud Barak | 210 | Review letter from Monolines regarding discovery (0.40); Call with M. Mervis and M. Firestein regarding scheduling (0.30); Call with O'Melveny regarding same (0.30); Review related documents (1.20). | 2.20 | $1,735.80 |
| 03/23/20 | Ehud Barak | 210 | Weekly restructuring team call. | 0.50 | $394.50 |
| 03/23/20 | Ehud Barak | 210 | Weekly partner litigation call. | 0.70 | $552.30 |
| 03/23/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy and deadlines (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 99 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/20 | Steve MA | 210 | Attend weekly conference call with Proskauer bankruptcy team regarding case updates. | 0.60 | $473.40 |
| 03/23/20 | Daniel Desatnik | 210 | Bi-weekly team coordination call (0.60). | 0.60 | $473.40 |
| 03/24/20 | Ehud Barak | 210 | Call with B. Rosen (0.30); Call with GOs regarding case scheduling (0.20). | 0.50 | $394.50 |
| 03/24/20 | Maja Zerjal | 210 | Review PRIFA 9019 motion (0.30); Draft e-mail regarding same to S. Ma, J. Esses and B. Blackwell (0.10); Review latest briefing in DRA dispute (0.50). | 0.90 | $710.10 |
| 03/24/20 | Maja Zerjal | 210 | Review report of Board statements regarding fiscal plan. | 0.20 | $157.80 |
| 03/24/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 3/24/20. | 0.30 | $236.70 |
| 03/24/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.00); Draft notice of correspondence per L. Stafford (1.30); Update mailed responses received folder and compile information regarding incoming mailed responses (0.30). | 2.60 | $2,051.40 |
| 03/24/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 0.80 | $631.20 |
| 03/24/20 | Cathleen P. Peterson | 210 | Participate in planning call with M. Dale, L. Stafford, and team regarding plan of adjustment data hosting portal. | 0.30 | $117.00 |
| 03/24/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.20 | $1,735.80 |
| 03/24/20 | Julia D. Alonzo | 210 | Conference with L. Stafford, L. Silvestro, S. Schaefer and J. Sutherland regarding pleadings database and workflow issues (0.70); Participate in biweekly plan confirmation database call (0.40); Conference with L. Stafford regarding memorandum on litigation affecting plan of adjustment (0.30). | 1.40 | $1,104.60 |
| 03/24/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, B. Rosen, and M. Dale regarding discussions with UCC over litigation schedule (0.20). | 0.20 | $157.80 |
| 03/24/20 | Timothy W. Mungovan | 210 | Communications with M. Mervis regarding negotiations with counsel for monolines on schedule for lift stay hearing (0.20). | 0.20 | $157.80 |
| 03/24/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff regarding executive orders and laws jeopardizing receipt of federal funds (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding draft Board correspondence (0.10); Review draft Board correspondence (0.30); Review past Board correspondence with the Commonwealth (0.10); Review Puerto Rico laws and statutes (0.20); Conduct research regarding Medicare and related terminology (0.10); Correspond with T. Mungovan regarding draft Board correspondence (0.20). | 1.00 | $789.00 |
| 03/24/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding replies and notices of correspondence to responses to objections to claims (0.20). | 0.20 | $157.80 |
| 03/24/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 03/24/20 | Peter Fishkind | 210 | Review of L. Stafford work product and related correspondence in preparation for drafting of claimant replies (0.30). | 0.30 | $236.70 |
| 03/24/20 | Laura Stafford | 210 | Call with M. Dale, J. Alonzo, C. Peterson, Y. Ike, O. Friedman, L. Wolf, and D. Raymer regarding plan of adjustment document database (0.40). | 0.40 | $315.60 |
| 03/24/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/24/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Bloch, P. Fishkind, J. Herriman, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 03/24/20 | Laura Stafford | 210 | Call with J. Sutherland, J. Alonzo, L. Silvestro, and S. Schaefer regarding pleadings database (0.60). | 0.60 | $473.40 |
| 03/24/20 | Laura Stafford | 210 | E-mails with D. Perez regarding claimant outreach (0.10). | 0.10 | $78.90 |
| 03/24/20 | Laura Stafford | 210 | Call with M. Firestein regarding Board litigation summary in preparation for Board strategy session (0.20). | 0.20 | $157.80 |
| 03/24/20 | Laura Stafford | 210 | Draft litigation summary in preparation for Board strategy session (1.80). | 1.80 | $1,420.20 |
| 03/24/20 | William D. Dalsen | 210 | Summarize status of ERS litigation concerning administrative expense motion, ultra-vires issues, and lien-scope issues ahead of Board meeting on litigation status (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                           Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                              Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Mervis, M. Triggs regarding discussions with monolines regarding proposed extension of briefing and hearing schedules, review e-mails with chambers regarding same (0.20); Conference call with counsel, Chambers regarding proposed extension of briefing and hearing schedules (0.30); Review draft joint motion to continue motion for summary judgment briefing and hearing schedule and related e-mails with M. Firestein and M. Mervis (0.20). | 0.70 | $552.30 |
| 03/24/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, M. Bienenstock, J. Alonzo and L. Stafford regarding analysis, status updates of certain Commonwealth litigation for Board (0.40); Preliminary review of litigation matters for summary (0.30). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Michael A. Firestein | 210 | Review Hennigan docket (0.10); Review and draft Court correspondence on hearing (0.20); Review new Board order on Court issues (0.20); Draft strategic e-mail to B. Rosen on disclosure statement issues (0.20); Teleconference with B. Rosen on plan strategy and Court hearing approach (0.30); Draft multiple strategic e-mails on hearing strategy and scheduling issues (0.20); Review and draft multiple correspondence on litigation summary for Board and research regarding the same (0.60); Attend Court Chambers call on scheduling various matters with all counsel (0.40); Teleconference with M. Mervis on results of Court hearing (0.10); Teleconference with B. Rosen on results of Court hearing (0.10); Review and draft correspondence on DRA lift stay stipulation revisions (0.30); Draft multiple e-mails to M. Bienenstock on client request litigation summaries (0.30); Review and draft correspondence regarding Court scheduling issues (0.20); Review and draft stipulation per UCC request for DRA participation (0.30); Teleconference with L. Stafford on Board requested litigation summaries (0.30); Research and draft memorandum on litigation summaries for client and related correspondence (0.60); Review UCC discovery in related review of draft correspondence on strategy for same (0.30); Review joint stipulation on moving Court scheduled dates (0.30); Draft multiple memorandums on proposed joint stipulation (0.20). | 5.20 | $4,102.80 |
| 03/24/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, C. Rogoff, J. Roberts, et al. regarding same (0.10). | 0.60 | $473.40 |
| 03/25/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH — Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/25/20 | Michael T. Mervis | 210 | Review draft status report to Board (0.30); Review and comment on draft stipulation adjourning dates for revenue bond-related matter (0.50); Correspondence with M. Firestein, R. Collins and E. McKeen regarding same (0.40); Review revised flow of funds slides (0.30); Review UCC response to motion to adjourn disclosure statement schedule (0.30). | 1.80 | $1,420.20 |
| 03/25/20 | Michael A. Firestein | 210 | Revise draft stipulation for Court on briefing changes on all revenue bond proceedings (0.30); Draft memorandum and correspondence on strategy for Court briefing issues (0.40); Draft litigation summary requested by client including multiple versions of same (1.10); Draft memorandum on litigation summary requested by client (0.20); Review and revise stipulation on lift stay and revenue bond briefing (0.10); Review and draft correspondence including multiple pieces on briefing stipulation and lift stay and summary judgment (0.30); Draft correspondence to Brown Rudnick on litigation summary issues for Board (0.30); Draft multiple correspondence to H. Bauer on stipulation for briefing (0.20); Teleconference with T. Mungovan on litigation summaries and plan issues (0.20); Teleconference with B. Rosen on plan strategy and litigation issues (0.20); Review and draft further correspondence on litigation summaries for client (0.20); Review and revise supplemental Brown Rudnick insert regarding litigation summaries (0.20); Teleconference with T. Mungovan on further strategy for Board requested memorandum (0.20); Review and revise stipulation on briefing for all motions (0.20); Review UCC response to Board motion to adjourn disclosure statement hearing (0.20); Review discovery correspondence from O'Melveny regarding multiple flow of funds chart (0.30); Draft multiple correspondence on briefing for stipulation to Court (0.20). | 4.80 | $3,787.20 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Lary Alan Rappaport | 210 | Review and revise draft update of significant litigation (0.30); E-mails with M. Firestein, T. Mungovan, J. Alonzo, L. Stafford , T. Axelrad regarding same (0.20). | 0.50 | $394.50 |
| 03/25/20 | Laura Stafford | 210 | E-mails with J. Alonzo, M. Firestein, L. Rappaport, et al. regarding summary of active litigation in preparation for Board meeting (0.60). | 0.60 | $473.40 |
| 03/25/20 | Laura Stafford | 210 | E-mails with L. del Valle Emmanuelli, B. Rosen, A. Bargoot, A. Bloch, J. Berman, et al. regarding claims reconciliation (2.10). | 2.10 | $1,656.90 |
| 03/25/20 | Laura Stafford | 210 | E-mails with H. Bauer, C. Garcia, S. Ma, E. Stevens, et al. regarding questions regarding disclosure statement scheduling motion (0.80). | 0.80 | $631.20 |
| 03/25/20 | Laura Stafford | 210 | E-mails with Y. Ike, O. Friedman and J. Alonzo regarding document database (0.60). | 0.60 | $473.40 |
| 03/25/20 | Laura Stafford | 210 | E-mails with S. Schaefer, L. Silvestro, and J. Sutherland regarding pleadings database updates (0.70). | 0.70 | $552.30 |
| 03/25/20 | Laura Stafford | 210 | Revise summary of active litigation in preparation for Board strategy session (0.30). | 0.30 | $236.70 |
| 03/25/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.40 | $1,104.60 |
| 03/25/20 | Shiloh Rainwater | 210 | Revise summary of First Circuit decisions in Puerto Rico appeals for John Roberts. | 3.70 | $2,919.30 |
| 03/25/20 | Jessica Z. Greenburg | 210 | Phone calls with A. Bargoot regarding claims. | 0.90 | $710.10 |
| 03/25/20 | Alexandra V. Bargoot | 210 | Read detailed memo regarding steps and procedures for objecting to claims and filing these objections (0.80); Calls with J. Greenberg regarding process for filing and objecting to claims (1.00); Draft objection to motion for extension to file response to the march omnibus objection to claim (2.20); E-mails to L. Stafford regarding same (0.20). | 4.20 | $3,313.80 |
| 03/25/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding underwriters' removal of Ambac's complaint (0.30). | 0.30 | $236.70 |
| 03/25/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Mervis regarding draft joint stipulation regarding revenue bond schedule (0.30). | 0.30 | $236.70 |
| 03/25/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.40 | $1,893.60 |
| 03/25/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH

Invoice 190147208

Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted and review claimant response history per L. Stafford (0.50); Review March omnibus objection proposed orders and schedules to send to court per L. Stafford (1.20). | 1.70 | $1,341.30 |
| 03/25/20 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding extension of time to object (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding Judge Swain concerns (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding same (0.10); Review order regarding briefing on extension (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 03/25/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 3/25/20. | 0.80 | $631.20 |
| 03/25/20 | Maja Zerjal | 210 | Review daily docket update. | 0.20 | $157.80 |
| 03/25/20 | Maja Zerjal | 210 | Review UCC response to adjournment motion (0.30); Review ERS bondholders' supplement to proof of claim (0.30). | 0.60 | $473.40 |
| 03/26/20 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.60 | $473.40 |
| 03/26/20 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.60 | $473.40 |
| 03/26/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen, E. Barak and others discussing case updates and status of workstreams. | 0.60 | $473.40 |
| 03/26/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 03/26/20 | Ehud Barak | 210 | Restructuring team meeting. | 0.60 | $473.40 |
| 03/26/20 | Daniel Desatnik | 210 | Bi-weekly team coordination meeting with B. Rosen and others (0.60). | 0.60 | $473.40 |
| 03/26/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 3/26/20. | 0.60 | $473.40 |
| 03/26/20 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding open issues (0.70). | 0.70 | $552.30 |
| 03/26/20 | Elliot Stevens | 210 | Conference call relating to case updates and developments with B. Rosen, E. Barak and others (0.60). | 0.60 | $473.40 |
| 03/26/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 0.60 | $473.40 |
| 03/26/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.90 | $1,499.10 |
| 03/26/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.60 | $473.40 |
| 03/26/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.60 | $473.40 |
| 03/26/20 | Alexandra V. Bargoot | 210 | Continue drafting objection to motion for extension of time (0.80); Proofread revisions to motion by L. Stafford (0.20); Read model replies to responses to objections to claims in preparation for drafting new objections (0.50). | 1.50 | $1,183.50 |
| 03/26/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 03/26/20 | Peter Fishkind | 210 | Draft replies and notices of correspondence to 136th omnibus and objection (2.70); Correspondence with L. Stafford and A. Bloch regarding drafting of replies and notices (0.50). | 3.20 | $2,524.80 |
| 03/26/20 | Laura Stafford | 210 | Participate in bankruptcy update call (0.60). | 0.60 | $473.40 |
| 03/26/20 | Laura Stafford | 210 | E-mails with J. Sutherland regarding pleadings database (0.10). | 0.10 | $78.90 |
| 03/26/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR procedures (0.50). | 0.50 | $394.50 |
| 03/26/20 | Laura Stafford | 210 | Call with A. Bargoot regarding opposition to motion for an extension of time (0.10). | 0.10 | $78.90 |
| 03/26/20 | Laura Stafford | 210 | Call with M. Firestein, T. Axelrod, J. Alonzo, et al. regarding notice of removal (0.20). | 0.20 | $157.80 |
| 03/26/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/26/20 | Laura Stafford | 210 | E-mails with J. Alonzo, T. Mungovan, et al. regarding summary of litigation impacting plan in advance of Board meeting (0.30). | 0.30 | $236.70 |
| 03/26/20 | Laura Stafford | 210 | E-mails with P. Fishkind, D. Desatnik, J. Herriman, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 03/26/20 | Paul Possinger | 210 | Semi-weekly status call with restructuring team. | 0.60 | $473.40 |
| 03/26/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, M. Triggs regarding status of joint stipulation (0.10); Review filed joint stipulations, orders (0.20); Conferences with M. Firestein regarding filed stipulations, status, strategy for completing summary judgment motions (0.20); E-mail with M. Firestein, M. Triggs, C. Kass, D. Munkittrick, J. Roche regarding orders on joint stipulations (0.10); E-mails and conference with J. Roche regarding revision issues, analysis for summary judgment motions (0.30). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                              Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Michael A. Firestein | 210 | Review the as filed stipulation on deadlines (0.20); Review the as-filed DRA standing stipulation (0.20); Review ERS status report for impact on Commonwealth plan issues (0.20); Teleconference with L. Rappaport on plan strategy litigation issues (0.20); Review order and motion for expedited payment (0.20); Draft correspondence to M. Dale on UCC discovery issues for plan strategy (0.20); Teleconference with T. Mungovan on Ambac/Underwriter removal and follow on strategy (0.20); Teleconference with Brown Rudnick and Proskauer on status and strategy regarding activity in Ambac removed action (0.40); Teleconference with L. Stafford and J. Alonzo regarding data room and Ambac related motion issues on stay violation (0.20); Further review of UCC discovery on disclosure statement (0.20); Review and draft correspondence on Metropistas/Ambac stay violation motion (0.20); Review revised summary of litigation for Board including 3013 motion by UCC (0.20); Further review of flow of funds powerpoint decks for lift stay hearings (0.20); Review management strategy session deck for impact on plan (0.90); Review revised litigation summary for Board (0.10); Review AAFAF report on plan filed with Court (0.20). | 4.00 | $3,156.00 |
| 03/26/20 | Michael T. Mervis | 210 | Correspondence with chambers regarding stipulation on revenue bond litigation. | 0.10 | $78.90 |
| 03/26/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters call. | 0.60 | $473.40 |
| 03/26/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Review summary regarding COVID-19 legislation and related matters (0.10). | 0.60 | $473.40 |
| 03/27/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Michael A. Firestein | 210 | Draft memorandum on disclosure statement hearing adjournment (0.10); Telephone conference with M. Dale on discovery status and strategy (0.20); Telephone conference with T. Mungovan on Board update and strategy call (0.20); Review order on disclosure statement hearing and draft memorandum on same (0.20). | 0.70 | $552.30 |
| 03/27/20 | Laura Stafford | 210 | Participate in weekly call with Alvarez Marsal regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 03/27/20 | Laura Stafford | 210 | Call with P. Fishkind regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 03/27/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bloch, A. Bargoot, K. Harmon, et al. regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 03/27/20 | Laura Stafford | 210 | E-mails with A. Bargoot and L. Martinez regarding ADR (0.10). | 0.10 | $78.90 |
| 03/27/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 03/27/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.70). | 0.70 | $552.30 |
| 03/27/20 | Peter Fishkind | 210 | Completion of replies and notices (0.50); Draft e-mail summary of replies and notices for L. Stafford (0.20). | 0.70 | $552.30 |
| 03/27/20 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.60); Review and edit litigation update e-mail and deadline charts for 2/27/20 (0.30). | 0.90 | $710.10 |
| 03/27/20 | Elisa Carino | 210 | Analyze proofs of claims and replies to strategize for meet and confers (2.80); Meet and confer with claimholders (3.10); Conference with L. Stafford regarding same (0.10); Draft reply in support of 124th omnibus objection (1.60). | 7.60 | $5,996.40 |
| 03/27/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding omnibus objections and strategy. | 0.80 | $631.20 |
| 03/27/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.10 | $867.90 |
| 03/27/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding drafts of notices of correspondence and responses to replies to objections to omnibus claim objections by the Commonwealth (0.20); Draft and review several responses and notices of correspondence (3.50). | 3.70 | $2,919.30 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding strategy call with Board concerning litigation that may impact plan of adjustment by reviewing litigation memos (0.20). | 0.20 | $157.80 |
| 03/27/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 1.00 | $789.00 |
| 03/27/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.90 | $1,499.10 |
| 03/27/20 | Javier Sosa | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal and L. Stafford, E. Carino, and others. | 0.80 | $631.20 |
| 03/27/20 | Cathleen P. Peterson | 210 | Participate in data hosting repository planning call with LLM. | 0.30 | $117.00 |
| 03/27/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez Marsal per L. Stafford (0.70); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.10). | 0.80 | $631.20 |
| 03/27/20 | Margaret A. Dale | 210 | Teleconference with M. Firestein regarding discovery requests from UCC and letter response (0.10). | 0.10 | $78.90 |
| 03/28/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico laws, rules, certificates, and orders (0.10); Review Puerto Rico laws, rules, certificates, and orders (0.10). | 0.20 | $157.80 |
| 03/28/20 | Michael A. Firestein | 210 | Review Hennigan order and draft related correspondence (0.40). | 0.40 | $315.60 |
| 03/29/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for Commonwealth partner call on all adversaries (0.20). | 0.20 | $157.80 |
| 03/29/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.40 | $2,682.60 |
| 03/29/20 | Corey I. Rogoff | 210 | Review Puerto Rico laws, rules, certificates, and orders (0.40); Update chart regarding Puerto Rico laws, rules, certificates, and orders (0.20); Correspond with T. Mungovan and G. Brenner regarding draft Board correspondence (0.10); Review draft Board correspondence (0.60); Review Board-approved fiscal plans (0.30). | 1.60 | $1,262.40 |
| 03/29/20 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 03/29/20 | Timothy W. Mungovan | 210 | Communications with V. Maldonado regarding UPR retirement plan and JR 0655 (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff regarding UPR retirement plan and JR 0655 (0.20). | 0.20 | $157.80 |
| 03/29/20 | Maja Zerjal | 210 | Review two-week deadlines chart. | 0.20 | $157.80 |
| 03/29/20 | Brian S. Rosen | 210 | Review J. Roberts summary of First Circuit decisions (0.60). | 0.60 | $473.40 |
| 03/29/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.40 | $315.60 |
| 03/29/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 03/30/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.40). | 0.40 | $315.60 |
| 03/30/20 | Hadassa R. Waxman | 210 | All partner calendar call (0.80). | 0.80 | $631.20 |
| 03/30/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.40 | $315.60 |
| 03/30/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 1.20 | $946.80 |
| 03/30/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, M. Firestein, and others relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 03/30/20 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/30/20 | Brian S. Rosen | 210 | Conference call (partial attendance) with Proskauer litigation partners regarding open issues (0.60). | 0.60 | $473.40 |
| 03/30/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/30/2020 (0.50); Reviewing bondholders arguments in comparison to previous arguments made across matters (1.70). | 2.20 | $1,735.80 |
| 03/30/20 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring call (0.80); Participate in restructuring status call (0.50). | 1.30 | $1,025.70 |
| 03/30/20 | Mark Harris | 210 | Weekly partner call. | 0.80 | $631.20 |
| 03/30/20 | Adam L. Deming | 210 | Attend weekly claims call to discuss ongoing projects and next steps for claims reconciliation team. | 0.40 | $315.60 |
| 03/30/20 | David A. Munkittrick | 210 | Conference call regarding litigation deadlines (0.80); Review court order regarding revenue bond deadlines (0.10); E-mails regarding deposition logistics (0.10); Review amended lift stay deposition notices (0.40); Review and revise cash restriction stipulation (0.30). | 1.70 | $1,341.30 |
| 03/30/20 | Ehud Barak | 210 | Weekly bankruptcy team meeting. | 0.50 | $394.50 |
| 03/30/20 | Ehud Barak | 210 | Weekly partners litigation call. | 0.80 | $631.20 |
| 03/30/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.40 | $315.60 |
| 03/30/20 | Matthew A. Skrzynski | 210 | Participate in team update call with E. Barak, B. Rosen and others discussing case updates and status of workstreams. | 0.50 | $394.50 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/20 | Seetha Ramachandran | 210 | Weekly partners call. | 0.80 | $631.20 |
| 03/30/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80). | 0.80 | $631.20 |
| 03/30/20 | Steve MA | 210 | Attend weekly bankruptcy team call regarding case updates. | 0.50 | $394.50 |
| 03/30/20 | Daniel Desatnik | 210 | Bi-Weekly team coordination call (0.50). | 0.50 | $394.50 |
| 03/30/20 | Timothy W. Mungovan | 210 | Communications with V. Maldonado and N. Jaresko regarding house joint resolution 0655 UPR retirement plan (0.30). | 0.30 | $236.70 |
| 03/30/20 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of March 30 and April 5 (0.30). | 0.30 | $236.70 |
| 03/30/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers regarding all outstanding deadlines for weeks of March 30 and April 5 (0.80). | 0.80 | $631.20 |
| 03/30/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/30/20 | Julia D. Alonzo | 210 | Weekly litigation status call. | 0.80 | $631.20 |
| 03/30/20 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.80 | $631.20 |
| 03/30/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel telephone conference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 03/30/20 | Peter Fishkind | 210 | Internal claims team call regarding status updates (0.40). | 0.40 | $315.60 |
| 03/30/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 03/30/20 | Elisa Carino | 210 | Call regarding status of litigation with L. Stafford, A. Bloch, J. Sosa, and P. Fishkind. | 0.40 | $315.60 |
| 03/30/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of March 30 and April 7. | 0.80 | $631.20 |
| 03/30/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 03/30/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.60 | $473.40 |
| 03/30/20 | Lucy Wolf | 210 | Review chart of active cases in PROMESA litigation in preparation for call with B. Gottlieb. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Corey I. Rogoff | 210 | Review chart regarding Puerto Rico laws, statutes, regulations, and orders (0.20); Attend call with G. Brenner regarding draft Board correspondence (0.10); Correspond with G. Brenner regarding draft Board correspondence (0.10); Review Puerto Rico laws, statutes, regulations, and orders (0.20); Review draft Board correspondence (0.50); Review current UPR fiscal plan (0.20); Correspond with T. Mungovan regarding draft Board correspondence (0.20). | 1.50 | $1,183.50 |
| 03/30/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Weekly partner call (0.80). | 0.90 | $710.10 |
| 03/30/20 | Guy Brenner | 210 | Review legislative update. | 0.10 | $78.90 |
| 03/30/20 | John E. Roberts | 210 | Weekly litigation partnership call. | 0.80 | $631.20 |
| 03/30/20 | Alexandra V. Bargoot | 210 | Call with Proskauer claims team regarding action items and deadlines (0.40); E-mails with J. Greenburg regarding procedure for conflicts checks for claims (0.20). | 0.60 | $473.40 |
| 03/30/20 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.50 | $394.50 |
| 03/30/20 | Marc E. Rosenthal | 210 | Weekly litigation call. | 0.80 | $631.20 |
| 03/30/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.80). | 0.80 | $631.20 |
| 03/30/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.80); Weekly update call with restructuring team (0.50). | 1.30 | $1,025.70 |
| 03/30/20 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 03/30/20 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 03/30/20 | Laura Stafford | 210 | E-mails with T. Mungovan, P. Pint, and J. Berman regarding service of documents on Board (0.40). | 0.40 | $315.60 |
| 03/30/20 | Laura Stafford | 210 | Call with E. Carino, A. Bargoot, J. Sosa, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 03/30/20 | Laura Stafford | 210 | Review and analyze e-mail regarding document database collection (0.10). | 0.10 | $78.90 |
| 03/30/20 | Laura Stafford | 210 | E-mail with L. del Valle Emmanuelli regarding PFZ Properties' request to discuss claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/30/20 | Laura Stafford | 210 | E-mails with E. Carino, J. Herriman, K. Harmon, M. Zeiss, H. Bauer, et al. regarding claims reconciliation (1.80). | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Michael A. Firestein | 210 | Attend partner call for strategy on all Commonwealth adversaries (0.80); Review and draft multiple strategic correspondence on Ambac state violation motion (0.50); Telephone conference with J. Alonzo on further revisions to motion against Ambac (0.20). | 1.50 | $1,183.50 |
| 03/30/20 | Lary Alan Rappaport | 210 | Review calendars, schedules in preparation for weekly litigation and restructuring conference call on status, analysis, assignments and strategy (0.10); Participate in weekly litigation and restructuring conference call on status, analysis, assignments and strategy (0.80). | 0.90 | $710.10 |
| 03/30/20 | Stephen L. Ratner | 210 | Partner communication call (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10); Review summaries of First Circuit decisions (0.20). | 1.80 | $1,420.20 |
| 03/30/20 | Jeffrey W. Levitan | 210 | Review deadline and status charts (0.20); Participate in litigation call regarding pending matters (0.80); Participate in restructuring group call regarding pending matters (0.50); Review replies regarding 2019 motion (0.40). | 1.90 | $1,499.10 |
| 03/30/20 | Matthew H. Triggs | 210 | Monday morning call for purposes of review of two-week calendar. | 0.80 | $631.20 |
| 03/30/20 | Kevin J. Perra | 210 | Litigation partners call (0.80). | 0.80 | $631.20 |
| 03/30/20 | Michael T. Mervis | 210 | Weekly litigation call. | 0.80 | $631.20 |
| 03/30/20 | Michael T. Mervis | 210 | Review monolines' correspondence regarding 30(b)(6) deposition issue (0.40); Review deposition notice and proposed stipulation regarding cash restriction analysis (regarding revenue bond lift stay motions) (0.40); Internal correspondence regarding same(0.30); Correspondence with O'Melveny regarding same (0.10). | 1.20 | $946.80 |

33260 FOMB                                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Michael T. Mervis | 210 | Review and comment on draft meet and confer letter regarding revenue bond lift-stay discovery (0.70); Review amended deposition notice regarding 30(b)(6) deposition for revenue bond lift-stay motion (0.20); Review monolines' 3/30 meet and confer letter regarding revenue bond lift-stay discovery (0.40); Review summary of documents produced by AAFAF for revenue bond lift-stay motions (2.90). | 4.20 | $3,313.80 |
| 03/31/20 | Michael T. Mervis | 210 | Review deposition software demo in preparation for Rule 30(b)(6) deposition in revenue bond lift stay motions. | 1.10 | $867.90 |
| 03/31/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding same (0.60). | 1.10 | $867.90 |
| 03/31/20 | Michael A. Firestein | 210 | Telephone conference with E. Barak on Ambac motion strategy (0.10). | 0.10 | $78.90 |
| 03/31/20 | Laura Stafford | 210 | Call with B. Rosen regarding informative motion regarding notices (0.10). | 0.10 | $78.90 |
| 03/31/20 | Laura Stafford | 210 | Call with J. Alonzo and M. Tillem regarding preparations for revenue bond and plan of adjustment litigation (0.50). | 0.50 | $394.50 |
| 03/31/20 | Laura Stafford | 210 | E-mails with E. Carino, K. Harmon and J. Herriman regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 03/31/20 | Laura Stafford | 210 | Review, analyze and revise draft lift stay protective order (1.10). | 1.10 | $867.90 |
| 03/31/20 | Laura Stafford | 210 | E-mails with B. Rosen, P. Pint, and A. Bloch regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/31/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 1.90 | $1,499.10 |
| 03/31/20 | Corey I. Rogoff | 210 | Review Board letter to Commonwealth regarding HJR 655 (0.10); Correspond with G. Brenner regarding draft Board correspondence (0.10); Correspond with T. Mungovan regarding draft Board correspondence (0.10). | 0.30 | $236.70 |
| 03/31/20 | Lucy Wolf | 210 | Communications with B. Gottlieb regarding updating chart of active cases in PROMESA litigation. | 1.10 | $867.90 |
| 03/31/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 03/31/20 | Julia D. Alonzo | 210 | Conference with M. Tillem and L. Stafford regarding preparation for associate meeting on case status and path forward (0.50). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Hena Vora | 210 | Draft litigation update e-mail for 3/31/2020 (0.40). | 0.40 | $315.60 |
| 03/31/20 | Brian S. Rosen | 210 | Teleconference and e-mails with L. Stafford regarding informative motion/publication (0.30). | 0.30 | $236.70 |
| 03/31/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.30 | $236.70 |
| 03/31/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 03/31/20 | Brooke C. Gottlieb | 210 | Revise master chart of active PROMESA Title III cases and adversary proceedings (0.30). | 0.30 | $236.70 |
| 03/31/20 | Brooke C. Gottlieb | 210 | Revise master chart of active PROMESA Title III cases and adversary proceedings (2.70). | 2.70 | $2,130.30 |
| **Analysis and Strategy** | | | | **881.60** | **$695,223.30** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Elliot Stevens | 211 | Travel from New York to Boston in connection with filing of Commonwealth plan and disclosure statement (Total travel time 2.20 hours). | 1.10 | $867.90 |
| 03/01/20 | Michael A. Firestein | 211 | Travel from LA to San Juan for omnibus (Total travel time 10.00 hours). | 5.00 | $3,945.00 |
| 03/01/20 | Lary Alan Rappaport | 211 | Travel from Los Angeles to San Juan for omnibus hearing (Total travel time is 7.00 hours). | 3.50 | $2,761.50 |
| 03/02/20 | Steve MA | 211 | Travel from Los Angeles to Puerto Rico for omnibus hearing (Total travel time 12.00 hours). | 6.00 | $4,734.00 |
| 03/03/20 | Ehud Barak | 211 | Travel to San Juan from New York to omnibus hearing (Total travel time is 6.80 hours). | 3.40 | $2,682.60 |
| 03/03/20 | Brian S. Rosen | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time is 1.40 hours). | 0.70 | $552.30 |
| 03/03/20 | Michael T. Mervis | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time 5.00 hours). | 2.50 | $1,972.50 |
| 03/03/20 | Timothy W. Mungovan | 211 | Travel from Philadelphia to San Juan for oral argument (Total travel time 2.20 hours). | 1.10 | $867.90 |
| 03/03/20 | Martin J. Bienenstock | 211 | Travel from JFK to San Juan for omnibus hearing on March 3 (Total travel time 6.00 hours). | 3.00 | $2,367.00 |
| 03/04/20 | Michael T. Mervis | 211 | Travel time to and from Court, O'Neill and hotel for omnibus hearing (Total travel time 1.00 hours). | 0.50 | $394.50 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Brian S. Rosen | 211 | Travel from San Juan to New York post-omnibus hearing (Total travel time is 2.10 hours). | 1.00 | $789.00 |
| 03/04/20 | Ehud Barak | 211 | Travel to New York from San Juan following omnibus hearing (Total travel time is 6.80 hours). | 3.40 | $2,682.60 |
| 03/05/20 | Steve MA | 211 | Travel form Puerto Rico to Los Angeles (Total travel time 10.80 hours). | 5.40 | $4,260.60 |
| 03/05/20 | Michael A. Firestein | 211 | Travel from San Juan to Los Angeles post omnibus hearing (Total travel time 12.00 hours). | 6.00 | $4,734.00 |
| 03/05/20 | Michael T. Mervis | 211 | Non-working travel between hotel, O'Neill (0.80); Return travel San Juan to New York following omnibus hearing (2.90) (Total travel time 7.50 hours). | 3.70 | $2,919.30 |
| 03/05/20 | Martin J. Bienenstock | 211 | Travel from San Juan to NYC post-omnibus hearing (Total travel time is 5.50 hours). | 2.70 | $2,130.30 |
| 03/05/20 | Lary Alan Rappaport | 211 | Travel from San Juan to Los Angeles after omnibus hearing (Total travel time is 10.00 hours). | 5.00 | $3,945.00 |
| 03/06/20 | Timothy W. Mungovan | 211 | AMC: Travel San Juan to Boston and from Boston to Wellesley in connection with First Circuit argument (Total travel time 6.50 hours). | 3.20 | $2,524.80 |
| **Non-Working Travel Time** | | | | **57.20** | **$45,130.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Olaide M. Adejobi | 212 | Compile binder of motions to compel production of documents per M. Mervis. | 0.20 | $54.00 |
| 03/02/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 2.60 | $702.00 |
| 03/02/20 | Olaide M. Adejobi | 212 | Compile motions to compel production of documents briefings and cases cited per M. Mervis. | 2.20 | $594.00 |
| 03/02/20 | Tal J. Singer | 212 | Review Commonwealth docket regarding updates to master discovery chart. | 0.80 | $216.00 |
| 03/02/20 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60). | 1.50 | $405.00 |
| 03/02/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.60); Update production index (0.50). | 2.10 | $567.00 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Tal J. Singer | 212 | Assist C. Tarrant with agenda for up coming hearing. | 1.10 | $297.00 |
| 03/02/20 | Laura M. Geary | 212 | Organize and compile hard copies of disclosure statement and amended plan of adjustment for M. Dale review. | 0.80 | $216.00 |
| 03/02/20 | Laura M. Geary | 212 | Organize and compile AMPR documents for L. Stafford use at omnibus hearing. | 0.60 | $162.00 |
| 03/02/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.80 | $486.00 |
| 03/02/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/02/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 03/02/20 | Angelo Monforte | 212 | Review case docket (0.20); Compile defective pleading filings per A. Bloch (0.40). | 0.60 | $162.00 |
| 03/02/20 | Angelo Monforte | 212 | Update translation tracker chart with information regarding translation requests for omnibus objections to claims per J. Greenburg. | 0.30 | $81.00 |
| 03/02/20 | Angelo Monforte | 212 | Update intervention briefing chart with information regarding related filings to UCC and DRA parties motions to intervene per M. Rochman. | 0.90 | $243.00 |
| 03/02/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket for notice of adjournment filings for omnibus objections 78 through 123 per A. Bloch (0.40); Prepare spreadsheet of same, inclusive of any attachments missing from filings (1.10). | 1.50 | $405.00 |
| 03/02/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.40); E-mail with D. Perez regarding filing of same (0.20). | 1.80 | $486.00 |
| 03/02/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (1.20); Update charts accordingly (0.40). | 1.60 | $432.00 |
| 03/02/20 | Christopher M. Tarrant | 212 | Finalize materials needed for March 4 omnibus hearing. | 1.60 | $432.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Lawrence T. Silvestro | 212 | Prepare materials related to omnibus hearing and Law 29 summary argument case (2.90); Confer with C. Tarrant regarding amended informative motion for omnibus hearing (0.20); Confer with P. Pint and C. Alston regarding confidential Board document to convert to electronic files (0.80); Prepare PROMESA act, corresponding statutes and legislative history for J. Roberts (0.20); Prepare Board materials related to proposed plan of adjustment for S. Rainwater (0.30). | 4.40 | $1,188.00 |
| 03/02/20 | Shealeen E. Schaefer | 212 | Review eleventh case management order. | 0.30 | $81.00 |
| 03/03/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (1.20); Update charts accordingly (0.40). | 1.60 | $432.00 |
| 03/03/20 | Yvonne O. Ike | 212 | Participate in Board productions data room bi-weekly call. | 0.20 | $78.00 |
| 03/03/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 5.80 | $1,566.00 |
| 03/03/20 | Angelo Monforte | 212 | Cross reference adjourned claims listed in 2/26 notice of adjournment for omnibus objections 124 through 135 with internal tracker chart per A. Bloch (2.60); Update chart regarding same (1.10). | 3.70 | $999.00 |
| 03/03/20 | Angelo Monforte | 212 | Review, revise English versions of debtors' draft omnibus objections to deficient claims 171 through 180 per J. Greenburg. | 1.80 | $486.00 |
| 03/03/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/03/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 03/03/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.40 | $378.00 |
| 03/03/20 | Tal J. Singer | 212 | Create binders to be used for March 4 omnibus hearing. | 0.90 | $243.00 |
| 03/03/20 | Eric R. Chernus | 212 | Work with vendor on data refresh from e-mail collections (0.60); Review status of e-mail refresh with case team and discuss outstanding issues (0.40); Reach out to IT contact for next steps and review documentation with status and updates (0.70). | 1.70 | $459.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.50). | 1.40 | $378.00 |
| 03/03/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update production index (0.30). | 1.80 | $486.00 |
| 03/03/20 | Olga Friedman | 212 | Meeting with case team regarding Board data room. | 0.60 | $234.00 |
| 03/03/20 | Tal J. Singer | 212 | Review Commonwealth docket regarding relevant discovery and database updates. | 0.90 | $243.00 |
| 03/04/20 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.40). | 1.00 | $270.00 |
| 03/04/20 | Eric R. Chernus | 212 | Check in with IT contact regarding requested PST deliveries (0.30); Check SFTP to confirm contents and reach out to vendor regarding loading instructions and next steps (0.40); Update documentation regarding received and outstanding PSTs for custodian refresh (0.60). | 1.30 | $351.00 |
| 03/04/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/04/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.60 | $162.00 |
| 03/04/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 03/04/20 | Angelo Monforte | 212 | Review, revise,, and combine English and Spanish versions of debtors' draft omnibus objections to deficient claims 171, 172 and 175 through 180 per J. Greenburg. | 3.10 | $837.00 |
| 03/04/20 | Angelo Monforte | 212 | Cross reference adjourned claims listed in 2/26 notice of adjournment for omnibus objections 136 through 157 with internal tracker chart per A. Bloch (2.60); Update chart regarding same (0.90). | 3.50 | $945.00 |
| 03/04/20 | Angelo Monforte | 212 | Update translation tracker chart with information regarding translation requests for omnibus objections to claims per J. Greenburg. | 0.20 | $54.00 |
| 03/04/20 | Angelo Monforte | 212 | Compile and organize hard copy versions of Board's stay relief opposition and joint plan of adjustment and exhibit per M. Triggs. | 0.40 | $108.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 03/04/20 | Christopher M. Tarrant | 212 | Assist with issues related to today's omnibus hearing. | 0.40 | $108.00 |
| 03/04/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (1.10); Update charts accordingly (0.30). | 1.40 | $378.00 |
| 03/05/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (1.10); Update charts accordingly (0.30). | 1.40 | $378.00 |
| 03/05/20 | Christopher M. Tarrant | 212 | Review Courtroom minutes from 3/4 hearing. | 0.40 | $108.00 |
| 03/05/20 | Christopher M. Tarrant | 212 | Review and revise notice of presentation of review amended order regarding 48th omnibus objection to claims. | 0.70 | $189.00 |
| 03/05/20 | Yvonne O. Ike | 212 | E-mails with case team and Inspired regarding additional pleadings review in Relativity. | 0.30 | $117.00 |
| 03/05/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (4.80); Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.50). | 5.30 | $1,431.00 |
| 03/05/20 | Angelo Monforte | 212 | Review, label, and organize mailed responses (batch 21) to objections to claims per L. Stafford. | 2.60 | $702.00 |
| 03/05/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/05/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 03/05/20 | Angelo Monforte | 212 | Review, revise, and combine English and Spanish versions of debtors' draft omnibus objections to deficient claims 173, 174 and 181 through 184 per J. Greenburg. | 2.40 | $648.00 |
| 03/05/20 | Angelo Monforte | 212 | Cross reference adjourned claims listed in 2/28 notice of adjournment for omnibus objections 124 through 157 with internal tracker chart per A. Bloch (2.30); Update chart regarding same (0.80). | 3.10 | $837.00 |
| 03/05/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 03/05/20 | Laura M. Geary | 212 | Organize and compile proofs of claim by claimant and number per A. Bloch. | 0.60 | $162.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 03/05/20 | Eric R. Chernus | 212 | Review e-mail refresh status with vendor and check on outstanding PSTs (0.40); Update documentation with refresh status and update case team as to outstanding and completed issues (0.70). | 1.10 | $297.00 |
| 03/05/20 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.00). | 3.00 | $810.00 |
| 03/05/20 | Julia L. Sutherland | 212 | Update production index with revenue bond lift stay productions per N. Moser (0.30); Compile the same for attorney review (0.70). | 1.00 | $270.00 |
| 03/05/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update production index (0.50). | 2.00 | $540.00 |
| 03/05/20 | Olaide M. Adejobi | 212 | Compile claimant names and claim numbers per A. Bloch. | 1.10 | $297.00 |
| 03/06/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.60); Update production index (0.50). | 2.10 | $567.00 |
| 03/06/20 | Olga Friedman | 212 | Repository call with LLM. | 0.20 | $78.00 |
| 03/06/20 | Julia L. Sutherland | 212 | Update production index with revenue bond lift stay productions per N. Moser (0.30); Compile the same for attorney review (0.70); Call with Ernst Young regarding cash restriction analysis materials and database (0.50). | 1.50 | $405.00 |
| 03/06/20 | Eric R. Chernus | 212 | Review particular custodian data refresh with vendor to ascertain status for case team (0.30); Update case team with current document loads and outstanding documents (0.20); Update documentation with PST load status and next steps (0.40). | 0.90 | $243.00 |
| 03/06/20 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60). | 1.50 | $405.00 |
| 03/06/20 | Tal J. Singer | 212 | Review Commonwealth docket for update regarding notices of appearance (0.80); Update charts regarding new notices of appearance (0.60). | 1.40 | $378.00 |
| 03/06/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 03/06/20 | Angelo Monforte | 212 | Revise debtors' draft omnibus objection to deficient claims 181 through 184. | 0.90 | $243.00 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 03/06/20 | Angelo Monforte | 212 | Review mailed responses (batch 21) to objections to claims and update chart listing same per L. Stafford. | 1.70 | $459.00 |
| 03/06/20 | Angelo Monforte | 212 | Reformat and compile English and Spanish versions of proposed order to debtors' omnibus objections to deficient claims 158 through 180 per J. Greenburg (1.50); Update same to local counsel (0.10). | 1.60 | $432.00 |
| 03/06/20 | Angelo Monforte | 212 | Review First Circuit dockets for new Puerto Rico related appeals per J. Roberts. | 0.20 | $54.00 |
| 03/06/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/06/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 03/06/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (1.10); Update charts accordingly (0.30). | 1.40 | $378.00 |
| 03/06/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Revise draft agenda for next upcoming omnibus hearing (0.70). | 2.10 | $567.00 |
| 03/09/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/09/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 03/09/20 | Yvonne O. Ike | 212 | E-mails with Inspired, KLD and J. Alonzo regarding continuation of pleadings review (0.50); Run search term reports and batch out documents (1.00). | 1.50 | $585.00 |
| 03/09/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.30 | $891.00 |
| 03/09/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 03/09/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.20 | $54.00 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Angelo Monforte | 212 | Review and label mailed responses (batch 21, box 2) to objections to claims per A. Bloch (3.10); Draft chart listing same (0.80). | 3.90 | $1,053.00 |
| 03/09/20 | Angelo Monforte | 212 | Review and label mailed responses (batch 22) to objections to claims per A. Bloch (1.60); Draft chart listing same (0.50). | 2.10 | $567.00 |
| 03/09/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/09/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 03/09/20 | Angelo Monforte | 212 | Review First Circuit dockets for new Puerto Rico related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/09/20 | Eric R. Chernus | 212 | Review status of e-mail refresh project with vendor and update collection logs to reflect newly received custodial documents (0.80). | 0.80 | $216.00 |
| 03/09/20 | Julia L. Sutherland | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.20). | 0.50 | $135.00 |
| 03/09/20 | Olga Friedman | 212 | Creation of ERS third-party searches. | 2.60 | $1,014.00 |
| 03/09/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30); Review litigation chart formatting (0.20); Update PACER distribution lists (0.30); Organize production e-mails (0.30). | 2.10 | $567.00 |
| 03/09/20 | David C. Cooper | 212 | Review omnibus hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |
| 03/09/20 | Lawrence T. Silvestro | 212 | Research and provide PROMESA legislative history for J. Roberts (0.80). | 0.80 | $216.00 |
| 03/09/20 | Joseph Klock | 212 | Update family relationships for electronic pleadings per Y. Ike. | 1.10 | $297.00 |
| 03/10/20 | Joseph Klock | 212 | Update family relationships for electronic pleadings loaded to document discovery database per Y. Ike (2.20). | 2.20 | $594.00 |
| 03/10/20 | Olga Friedman | 212 | Board repository team call. | 0.50 | $195.00 |
| 03/10/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.20); Update production index (0.40). | 2.60 | $702.00 |
| 03/10/20 | Olga Friedman | 212 | Update of ERS third-party review searches. | 1.40 | $546.00 |
| 03/10/20 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (1.00). | 2.30 | $621.00 |
| 03/10/20 | Tal J. Singer | 212 | Review Commonwealth docket regarding updates to internal charts. | 0.50 | $135.00 |
| 03/10/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.40 | $108.00 |

33260 FOMB                                                                Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Angelo Monforte | 212 | Update intervention briefing chart with information regarding filings related to same per M. Rochman. | 1.20 | $324.00 |
| 03/10/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/10/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 03/10/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 03/10/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/10/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.70); Review portal procedure with T. Singer (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.50). | 4.40 | $1,188.00 |
| 03/10/20 | Charles H. King | 212 | Correspond with J. Klock regarding the correct classification of pleadings during upload to Relativity (0.30); Review new document grouping file for upload to Relativity (2.80). | 3.10 | $837.00 |
| 03/10/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims (1.20); Revise charts accordingly (0.40). | 1.60 | $432.00 |
| 03/10/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $162.00 |
| 03/11/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/11/20 | Christopher M. Tarrant | 212 | Review and revise responses to omnibus objection to claims (0.90); Revise related charts (0.40). | 1.30 | $351.00 |
| 03/11/20 | Christopher M. Tarrant | 212 | E-mail with Prime Clerk regarding service of stay orders. | 0.30 | $81.00 |
| 03/11/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.20); Review filed pleadings for correct classification for attorney review (0.60). | 2.80 | $756.00 |
| 03/11/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 03/11/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.60 | $162.00 |
| 03/11/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 03/11/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 03/11/20 | Angelo Monforte | 212 | Review duplicate and amended analysis proof of claim spreadsheet and compile potential duplicate proofs of claim from Prime Clerk per M. Rochman. | 2.20 | $594.00 |
| 03/11/20 | Tal J. Singer | 212 | Research regarding pleadings and related documents for P. Fishkind. | 0.40 | $108.00 |
| 03/11/20 | Julia L. Sutherland | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.30). | 0.70 | $189.00 |
| 03/11/20 | Eric R. Chernus | 212 | Confirm with vendor that the e-mail data refresh has been finalized (0.20); Update all documentation to reflect new data updates and completion of outstanding custodians (1.30); Update case team on completion of custodial refresh and discuss refinements for new searches and review populations (0.30). | 1.80 | $486.00 |
| 03/11/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30); Update production index (0.20). | 1.50 | $405.00 |
| 03/11/20 | Olga Friedman | 212 | Refreshing of searches to include non-parties. | 2.60 | $1,014.00 |
| 03/11/20 | Olga Friedman | 212 | Review received productions from opposing parties in connection with identifying productions that need to be reviewed. | 2.30 | $897.00 |
| 03/11/20 | Joseph Klock | 212 | Update family relationships for electronic pleadings loaded to document discovery database per Y. Ike (1.00). | 1.00 | $270.00 |
| 03/12/20 | Shealeen E. Schaefer | 212 | Conference call with L. Stafford regarding claims objections. | 0.30 | $81.00 |
| 03/12/20 | Olga Friedman | 212 | Refreshing ERS searches to include opposing party productions. | 2.50 | $975.00 |
| 03/12/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Organize production index (0.50). | 2.00 | $540.00 |
| 03/12/20 | Julia L. Sutherland | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.30). | 0.70 | $189.00 |
| 03/12/20 | Tal J. Singer | 212 | Assist J. Esses in organization of pleadings relating to DRA parties motions. | 0.70 | $189.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.60 | $162.00 |
| 03/12/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 03/12/20 | Angelo Monforte | 212 | Review duplicate and amended analysis proof of claim spreadsheet and compile original and amended proofs of claim from Prime Clerk per M. Rochman. | 2.40 | $648.00 |
| 03/12/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/12/20 | Angelo Monforte | 212 | Run redline between proposed and Court entered order authorizing administrative reconciliation of claims per L. Stafford. | 0.20 | $54.00 |
| 03/12/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/12/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 03/12/20 | Laura M. Geary | 212 | Edit communication to Puerto Rico team regarding Court solutions listen-in policy per C. Tarrant. | 0.70 | $189.00 |
| 03/12/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (0.30). | 0.30 | $81.00 |
| 03/12/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 03/13/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/13/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.50); Update and organize deposition exhibits in case notebook in preparation for exhibit designations (2.80). | 5.30 | $1,431.00 |
| 03/13/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 03/13/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/13/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 127 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 03/13/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 03/13/20 | Tal J. Singer | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/13/20 | Tal J. Singer | 212 | Review Commonwealth docket for update regarding notices of appearance (0.80); Update charts regarding new notices of appearance (0.60). | 1.40 | $378.00 |
| 03/13/20 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.20). | 2.80 | $756.00 |
| 03/13/20 | Olga Friedman | 212 | Board repository call with LLM. | 0.30 | $117.00 |
| 03/13/20 | Lawrence T. Silvestro | 212 | E-mails and telephone calls with P. Pint regarding claims administration (0.60). | 0.60 | $162.00 |
| 03/14/20 | Christopher M. Tarrant | 212 | Research related to motions in chapter 9 and 11 cases related to DTC. | 0.90 | $243.00 |
| 03/14/20 | Yvonne O. Ike | 212 | E-mails with Inspired regarding additional review team members. | 0.20 | $78.00 |
| 03/16/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/16/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 03/16/20 | Charles H. King | 212 | Prepare recently filed pleadings for upload to Relativity for use by case team (0.50); Update and organize pleadings for consistent nomenclature for attorney review (4.30). | 4.80 | $1,296.00 |
| 03/16/20 | Angelo Monforte | 212 | Review exhibits to notices of adjournment of claims regarding omnibus objections124 through 130 and cross-reference adjourned claims with spreadsheet reflecting same per A. Bloch. | 2.30 | $621.00 |
| 03/16/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/16/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 1.20 | $324.00 |
| 03/16/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.30 | $351.00 |

33260 FOMB                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Laura M. Geary | 212 | Generate list of all substantive orders and opinions by Judges Dein or Swain within title III and associated adversary cases per J. Alonzo. | 1.20 | $324.00 |
| 03/16/20 | Laura M. Geary | 212 | Cross-reference proof of claims tracker with notices of adjournment for omnibus objection 157 per A. Bloch. | 0.60 | $162.00 |
| 03/16/20 | Laura M. Geary | 212 | Organize and compile proof of claim and response examples for B. Gottlieb. | 0.40 | $108.00 |
| 03/16/20 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (0.90). | 2.50 | $675.00 |
| 03/16/20 | Julia L. Sutherland | 212 | Research arguments regarding translation of Art. VI, Sec. 8 of the Puerto Rico Constitution per M. Skrzynski (2.80); Compile pleadings in connection with the same (0.80). | 3.60 | $972.00 |
| 03/16/20 | Tal J. Singer | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/17/20 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.50). | 1.40 | $378.00 |
| 03/17/20 | Julia L. Sutherland | 212 | Research arguments regarding translation of Art. VI, Sec. 8 of the Puerto Rico Constitution per M. Skrzynski (0.50); Review and compile responsive pleadings in connection with the same (1.00). | 1.50 | $405.00 |
| 03/17/20 | Laura M. Geary | 212 | Cross-reference proof of claims tracker with notices of adjournment for omnibus objections 141- 156 per A. Bloch. | 4.50 | $1,215.00 |
| 03/17/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 03/17/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/17/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 03/17/20 | Angelo Monforte | 212 | Review exhibits to notices of adjournment of claims regarding omnibus objections131 through 140 and cross-reference adjourned claims with spreadsheet reflecting same per A. Bloch (3.40); Revise and incorporate edits into spreadsheet regarding same (0.90). | 4.30 | $1,161.00 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/17/20 | Angelo Monforte | 212 | Review final case management order for revenue bonds and calendar deadlines listed in same per M. Rochman. | 0.40 | $108.00 |
| 03/17/20 | Charles H. King | 212 | Revise and organize deposition exhibits for attorney review. | 6.80 | $1,836.00 |
| 03/17/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 03/17/20 | Christopher M. Tarrant | 212 | Review order from court regarding deadlines and hearings in Title III cases. | 0.30 | $81.00 |
| 03/17/20 | Joseph Klock | 212 | Create load file for importing electronic pleadings to document discovery database per C. King. | 0.90 | $243.00 |
| 03/18/20 | Joseph Klock | 212 | Coordinate with vendor OCR of electronic pleadings in discovery database for searchability per J. Sutherland (0.20). | 0.20 | $54.00 |
| 03/18/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 03/18/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/18/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 4.80 | $1,296.00 |
| 03/18/20 | Angelo Monforte | 212 | Update intervention briefing chart with information pertaining to recent filings per M. Rochman. | 0.70 | $189.00 |
| 03/18/20 | Angelo Monforte | 212 | Review case docket and compile pleading filings per A. Bloch. | 0.30 | $81.00 |
| 03/18/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.20 | $54.00 |
| 03/18/20 | Angelo Monforte | 212 | Review Title III docket for responses to PREPA claim objections and distribute same per M. Rochman. | 0.30 | $81.00 |
| 03/18/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/18/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 03/18/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 2.80 | $756.00 |
| 03/18/20 | Laura M. Geary | 212 | Revise exhibits to proposed order for alternative dispute resolution procedures per Court edits per A. Bargoot. | 2.20 | $594.00 |

33260 FOMB                                                                  Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.70). | 1.60 | $432.00 |
| 03/18/20 | Lela Lerner | 212 | Quality-control review production index and review documents to compile end bates range data per J. Sutherland. | 0.50 | $135.00 |
| 03/19/20 | Eric R. Chernus | 212 | Review mater tracker updates with discovery team and detail all new loads and what remains outstanding to track (0.60). | 0.60 | $162.00 |
| 03/19/20 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.50); Review incoming productions (0.40); Update master production index in connection with the same (0.50). | 2.30 | $621.00 |
| 03/19/20 | Rachel L. Fox | 212 | Communication with case project manager on tracking needed for Board and staff data collection. | 0.30 | $81.00 |
| 03/19/20 | Rachel L. Fox | 212 | Track Board and staff data collection. | 3.00 | $810.00 |
| 03/19/20 | Laura M. Geary | 212 | Review edited exhibits to proposed order for alternative dispute resolution procedures against Court edits per A. Bargoot. | 0.20 | $54.00 |
| 03/19/20 | Laura M. Geary | 212 | Compile orders referenced in substantive order compilation from Relativity. | 0.60 | $162.00 |
| 03/19/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 03/19/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 03/19/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/19/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/19/20 | Charles H. King | 212 | Correspond with eDiscovery and Puerto Rico paralegal team regarding pleadings upload to Relativity. | 0.80 | $216.00 |
| 03/19/20 | Christopher M. Tarrant | 212 | Review and revise responses to omnibus objection to claims (0.90); Revise related charts (0.30). | 1.20 | $324.00 |
| 03/19/20 | Christopher M. Tarrant | 212 | Telephone call with clerk of court regarding outstanding claims objection issues (0.60); E-mail and phone call with L. Stafford regarding same (0.40). | 1.00 | $270.00 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Yvonne O. Ike | 212 | E-mails with case team regarding review and OCR of new pleadings in Relativity workspace (2.00); Provide review feedback to review team and request for additional quality control (0.50); E-mails with case team regarding Ambac production (0.50); Create saved searches regarding same (0.50). | 3.50 | $1,365.00 |
| 03/19/20 | Joseph Klock | 212 | Coordinate with vendor imaging and OCR of electronic pleadings in discovery database for attorney review per J. Sutherland (0.30); Identify issues in document discovery database per J. Sutherland (1.20). | 1.50 | $405.00 |
| 03/20/20 | Joseph Klock | 212 | Confer with J. Sutherland regarding upload of electronic pleadings to document discovery database (0.30); Identify docket number discrepancies in electronic pleadings in discovery database (2.10). | 2.40 | $648.00 |
| 03/20/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/20/20 | Christopher M. Tarrant | 212 | Review and revise responses to omnibus objection to claims (0.90); Revise related charts (0.40). | 1.30 | $351.00 |
| 03/20/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (3.00); Correspond with L. Silvestro and S. Schaefer regarding Puerto Rico pleadings database and working with e-discovery (1.30). | 4.30 | $1,161.00 |
| 03/20/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/20/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/20/20 | Angelo Monforte | 212 | Draft citations to bankruptcy code per A. Bargoot. | 0.30 | $81.00 |
| 03/20/20 | Laura M. Geary | 212 | Compile fiscal year budgets 2019 and 2020 per J. Roche. | 0.10 | $27.00 |
| 03/20/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.30). | 3.60 | $972.00 |
| 03/20/20 | Tal J. Singer | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/20/20 | Tal J. Singer | 212 | Update master parties in interest list regarding new notices of appearance (0.50); Update master conflicts list regarding same (0.40). | 0.90 | $243.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Tal J. Singer | 212 | Research documents related to administrative bulletins per P. Fishkind. | 0.50 | $135.00 |
| 03/20/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70). | 1.70 | $459.00 |
| 03/21/20 | Angelo Monforte | 212 | Review and edit citations to response to DRA Parties opening response on the shared issues in lift stay briefing per J. Esses (2.80); Conduct related research (0.70). | 3.50 | $945.00 |
| 03/22/20 | Angelo Monforte | 212 | Draft table of authorities to response to DRA Parties opening response on the shared issues in lift stay briefing per J. Esses. | 0.90 | $243.00 |
| 03/23/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/23/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/23/20 | Angelo Monforte | 212 | Review and revise citations to additional language added to response to DRA Parties opening response on the shared issues in lift stay briefing per J. Esses (1.40); Revise table of contents and table of authorities regarding same (0.90). | 2.30 | $621.00 |
| 03/23/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.80 | $216.00 |
| 03/23/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (4.00); Prepare recently filed pleadings for upload to Relativity for review and use by case team for attorney review (0.50). | 4.50 | $1,215.00 |
| 03/23/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 03/23/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/23/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70). | 1.70 | $459.00 |
| 03/23/20 | Joseph Klock | 212 | Coordinate with vendor removal of electronic pleadings from document discovery database per J. Sutherland (0.60). | 0.60 | $162.00 |
| 03/24/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland. | 1.80 | $486.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Julia L. Sutherland | 212 | E-mails with C. Rogoff regarding citation format for disclosure statement. | 0.20 | $54.00 |
| 03/24/20 | Julia L. Sutherland | 212 | Review and revise citations used in PRIFA BANs 9019 motion per J. Esses (0.40); Draft table of authorities in connection with the same (1.00); Draft notice of hearing in connection with the same (1.40). | 2.80 | $756.00 |
| 03/24/20 | Christopher M. Tarrant | 212 | Review and revise PRIFA BAN 9019 motion. | 1.70 | $459.00 |
| 03/24/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.70); Update charts accordingly (0.40). | 1.10 | $297.00 |
| 03/24/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.40 | $648.00 |
| 03/24/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 2.70 | $729.00 |
| 03/24/20 | Laura M. Geary | 212 | Review dockets (0.20); Update PROMESA litigation charts in connection with same per S. Victor (0.40). | 0.60 | $162.00 |
| 03/24/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket (0.30); Compile, label, and organize additional responses to debtors' objections to claims per A. Bloch (0.40). | 0.70 | $189.00 |
| 03/24/20 | Angelo Monforte | 212 | Review commonwealth Title III docket and compile UCC's and AAFAF's joinders to oppositions to lift stay motions per M. Rochman. | 0.30 | $81.00 |
| 03/24/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/24/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/24/20 | Angelo Monforte | 212 | Review case dockets and internal database for previously filed notices of correspondence per A. Bloch. | 0.40 | $108.00 |
| 03/25/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/25/20 | Angelo Monforte | 212 | Review First Circuit dockets for new P.R. related appeals per J. Roberts. | 0.10 | $27.00 |
| 03/25/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 03/25/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.50 | $945.00 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 03/25/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/25/20 | Yvonne O. Ike | 212 | E-mails with J. Sutherland regarding unitizing pleading documents for Relativity (0.80); E-mails with C. Peterson and case team regarding pleadings workflow chart (0.30). | 1.10 | $429.00 |
| 03/25/20 | Julia L. Sutherland | 212 | Call with K. Pantoja regarding updates to PROMESA litigation charts. | 0.60 | $162.00 |
| 03/25/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.50). | 2.50 | $675.00 |
| 03/25/20 | Tal J. Singer | 212 | Review Puerto Rico case filings and dockets. | 0.70 | $189.00 |
| 03/25/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland. | 0.20 | $54.00 |
| 03/25/20 | Lawrence T. Silvestro | 212 | Research Commonwealth docket to identify claim objections filed by the Board (1.20). | 1.20 | $324.00 |
| 03/26/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland. | 0.90 | $243.00 |
| 03/26/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.20); Translate proofs of claims for P. Fishkind (0.50). | 2.70 | $729.00 |
| 03/26/20 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60). | 1.50 | $405.00 |
| 03/26/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.80); Update charts accordingly (0.30). | 1.10 | $297.00 |
| 03/26/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (3.10); Correspond with J. Klock regarding upload of overlay file to Relativity (1.30). | 4.40 | $1,188.00 |
| 03/26/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.60 | $702.00 |
| 03/26/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/26/20 | Angelo Monforte | 212 | Update appeals status chart with information and deadlines regarding new appeal per J. Roberts. | 0.20 | $54.00 |

33260 FOMB                                                                Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 135

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Angelo Monforte | 212 | Review docket and distribute certificate of service to 127th omnibus objection per A. Bargoot. | 0.20 | $54.00 |
| 03/26/20 | Angelo Monforte | 212 | Review Commonwealth Title IIII docket and distribute case management orders regarding revenue bonds per M. Rochman. | 0.20 | $54.00 |
| 03/27/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/27/20 | Angelo Monforte | 212 | Review and distribute response to PREPA omnibus objection and distribute sample replies to responses to omnibus objections per A. Deming. | 0.60 | $162.00 |
| 03/27/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.90 | $243.00 |
| 03/27/20 | Charles H. King | 212 | Review the Boards' filing database work flow (0.50); Correspond with L. Silvestro and eDiscovery regarding the boards' filing database work flow updates and changes (0.30); Update and organize recently filed pleadings for consistent nomenclature for attorney review (3.80); Upload overlay file to the Boards' pleadings Relativity database via Relativity desktop for attorney review (0.80). | 5.40 | $1,458.00 |
| 03/27/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/27/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims (0.90); Update charts accordingly (0.40). | 1.30 | $351.00 |
| 03/27/20 | Yvonne O. Ike | 212 | E-mails with Inspired regarding quality-control review (0.30); Create quality-control batches in Relativity (0.30). | 0.60 | $234.00 |
| 03/27/20 | Julia L. Sutherland | 212 | Call with K. Pantoja regarding updates to PROMESA litigation charts. | 0.30 | $81.00 |
| 03/27/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.50). | 2.50 | $675.00 |
| 03/27/20 | Tal J. Singer | 212 | Review Puerto Rico docket (0.20); Update master parties in interest list regarding new notices of appearance (0.50); Update master conflicts list regarding same (0.20). | 0.90 | $243.00 |
| 03/27/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland (1.50). | 1.50 | $405.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland (0.30). | 0.30 | $81.00 |
| 03/30/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.80); Update production index (0.50). | 1.30 | $351.00 |
| 03/30/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 03/30/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 03/31/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 03/31/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/31/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 03/31/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.20 | $54.00 |
| 03/31/20 | Karina Pantoja | 212 | Update PROMESA litigation chart (0.70); Review dockets for PROMESA litigation chart (1.40); Update production index (0.40). | 2.50 | $675.00 |
| 03/31/20 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.40). | 0.90 | $243.00 |
| 03/31/20 | Tal J. Singer | 212 | Draft proposed order for the motion to dismiss administrative expense claims. | 2.10 | $567.00 |
| **General Administration** | | | | **415.10** | **$114,525.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Paul Possinger | 213 | Call with Board advisor regarding pension assumptions for fiscal plan. | 1.10 | $867.90 |
| 03/03/20 | Paul Possinger | 213 | Initial review of pension trust governance summary, related e-mails (0.30); Review Board advisor comments to same (0.40). | 0.70 | $552.30 |

33260 FOMB
Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Paul Possinger | 213 | Review retiree committee draft of pension trust governance guidelines (2.80); Discuss with B. Rosen (0.20). | 3.00 | $2,367.00 |
| 03/07/20 | Paul Possinger | 213 | Review e-mails regarding retirement benefit violations. | 0.30 | $236.70 |
| 03/09/20 | Paul Possinger | 213 | Call with Stroock regarding plan comments, pension reserve (0.40); E-mail to Board advisor regarding same, AFT status (0.30). | 0.70 | $552.30 |
| 03/10/20 | Paul Possinger | 213 | Call with R. Tague regarding AFT status (0.30); Review Stroock markup of term sheet (0.30); E-mail to N. Jaresko regarding status, next steps (0.40); Discuss non-union treatment with advisor, plan team (0.30). | 1.30 | $1,025.70 |
| 03/11/20 | Paul Possinger | 213 | Review updates regarding governor's and legislature's position on pension reform. (0.30). | 0.30 | $236.70 |
| 03/12/20 | Paul Possinger | 213 | Call with B. Rosen and P. Hamburger regarding social security legislation (0.60); Review plan provisions regarding pension cut effective date, related e-mails (0.30); E-mails with N. Jaresko et al. regarding status of AFT discussions (0.60). | 1.50 | $1,183.50 |
| 03/12/20 | Paul M. Hamburger | 213 | Call with P. Possinger and B. Rosen regarding Social Security legislation (0.60); Review files for prior drafts of legislation and mark up drafts to share with R. Lazaro (1.10); Follow-up call with R. Lazaro regarding draft legislation (0.50); Review and revise draft legislation and e-mail to O'Neill team (1.80). | 4.00 | $3,156.00 |
| 03/13/20 | Paul M. Hamburger | 213 | Review edits to Social Security legislation proposal. | 1.00 | $789.00 |
| 03/13/20 | Paul Possinger | 213 | Call with R. Tague regarding AFT term sheet comments. | 0.30 | $236.70 |
| 03/15/20 | Paul M. Hamburger | 213 | Review and revise legislation for Social Security coverage for teachers and judges and e-mail revisions to O'Neill. | 1.00 | $789.00 |
| 03/16/20 | Paul M. Hamburger | 213 | Review issues concerning Social Security coverage and amended legislation. | 1.00 | $789.00 |
| 03/16/20 | Paul Possinger | 213 | Review and revise social security legislation for Commonwealth plan. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Paul Possinger | 213 | Review social security legislation (0.20); Call with P. Hamburger and B. Rosen regarding same (0.50); Follow-up review of legislation and accompanying summary (0.50); E-mail to Board and advisor teams regarding same (0.30); Further revisions to legislation (0.40); Call with advisor regarding AFT status (0.50); Call with AFT counsel regarding same (0.50); E-mails with O'Neill and Board staff regarding social security legislation (0.60); Follow-up e-mails with K. Rifkind and O'Neill on social security legislation (0.60); Review updated legislation draft (0.30); E-mails with AFT and advisor regarding social security implementation (0.30). | 4.70 | $3,708.30 |
| 03/17/20 | Paul M. Hamburger | 213 | Review files for police legislation on Social Security and advisor comments on legislation (0.70); Call with B. Rosen and P. Possinger regarding same (0.50); Review of additional issues and amendments to legislation and adjustments to language (0.60). | 1.80 | $1,420.20 |
| 03/18/20 | Paul M. Hamburger | 213 | Review updated draft of proposed legislation and prepare response to P. Possinger. | 1.20 | $946.80 |
| 03/18/20 | Paul Possinger | 213 | Review updated draft of social security legislation (0.60); Calls and e-mails with K. Rifkind, P. Hamburger and B. Rosen regarding same (0.70); E-mails with AFT regarding section 218 agreement (0.30); Review final version of legislation (0.40); E-mails with team regarding social security for new hires (0.30). | 2.30 | $1,814.70 |
| 03/21/20 | Paul Possinger | 213 | E-mails with union counsel regarding service of disclosure statement motion. | 0.20 | $157.80 |
| 03/24/20 | Paul M. Hamburger | 213 | Review files for Social Security legislation issues to prepare for AFT call. | 0.30 | $236.70 |
| 03/25/20 | Paul M. Hamburger | 213 | Review issues concerning Social Security coverage and respond to e-mails concerning coverage questions from K. Rifkind. | 0.40 | $315.60 |
| 03/31/20 | Paul M. Hamburger | 213 | Prepare for call with AFT to negotiate Social Security issues (0.70); Participate in call with AFT for negotiations (1.50); Follow-up research on impact on Social Security coverage (1.00). | 3.20 | $2,524.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Paul Possinger | 213 | E-mails with advisor and P. Hamburger regarding social security litigation (0.20); Call with AFT advisors regarding social security timing (1.60). | 1.80 | $1,420.20 |
| **Labor, Pension Matters** | | | | **33.30** | **$26,273.70** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Lary Alan Rappaport | 215 | E-mails with M. Firestein, M. Zerjal, S. Ma, and B. Rosen regarding plan of adjustment, disclosure statement (0.20); Conference with M. Firestein regarding plan of adjustment, disclosure statement strategy (0.20). | 0.40 | $315.60 |
| 03/01/20 | Lawrence T. Silvestro | 215 | Draft disclosure statement and proposed plan of adjustment for circulation to attorneys (1.10). | 1.10 | $297.00 |
| 03/01/20 | Mee R. Kim | 215 | Review supporting documents for ongoing cash restriction analysis. | 3.30 | $2,603.70 |
| 03/01/20 | Chantel L. Febus | 215 | Review amended plan of adjustment, disclosure statement, and releases related to same. | 2.80 | $2,209.20 |
| 03/01/20 | Maja Zerjal | 215 | Correspond with internal team regarding plan cash flows. | 0.30 | $236.70 |
| 03/01/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review K. Mayr memorandum regarding plan/CUSIP information (0.10); Draft memorandum to K. Mayr regarding same (0.10); Review K. Mayr memorandum regarding same (0.10); Review disclosure statement as filed (3.60). | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Brian S. Rosen | 215 | Review S. Negron memorandum regarding plan legislation (0.10); Memorandum to S. Negron regarding same (0.30); Memorandum to H. Bauer, et al., regarding same (0.10); Review J. Cacho memorandum regarding legislation (0.10); Memorandum to J. Cacho regarding same (0.10); Review LCDC revision of legislation (0.20); Memorandum to T. Green regarding same (0.10); Review A. Forest memorandum regarding Mackay joinder (0.20); Memorandum to A. Forest regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Ellenberg memorandum regarding Assured claims/plan (0.30); Memorandum to PJT, et al. regarding same (0.10); Review M. Firestein memorandum regarding orders/hearing (0.10); Teleconference with M. Firestein regarding same (0.30); Review M. Bienenstock memorandum regarding M. Ellenberg memorandum (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review M. Bienenstock memorandum regarding plan/UID (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review O'Melveny/PMA draft legislation (0.40); Memorandum to N. DiConza regarding same (0.10); Plan call with PJT, Citi, et al., (0.60); Review pleadings for plan/disclosure statement scheduling and solicitation hearing (4.10); Teleconference with W. Evarts regarding hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with S. Ma regarding joinders (0.20); Review joinder notices (0.50). | 9.80 | $7,732.20 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 141

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Maja Zerjal | 215 | Review filed disclosure statement (0.70); Discuss outstanding issues with S. Ma (0.20); Correspond with B. Blackwell and M. Volin regarding same (0.30); Review correspondence with Board advisors regarding outstanding issues for disclosure statement (0.80); Discuss same with A. Chepenik (0.20); Discuss plan issues with M. Mervis (0.20); Review status of cash analysis (0.80); Correspond with internal team and Board advisors regarding same (0.70); Correspond with M. Mervis regarding same (0.20); Draft disclosure statement presentation for omnibus hearing (0.70); Correspond with internal team regarding cash analysis and next meeting (0.40). | 5.20 | $4,102.80 |
| 03/02/20 | Maja Zerjal | 215 | Review correspondence regarding disclosure statement and plan litigation schedule. | 0.50 | $394.50 |
| 03/02/20 | Chantel L. Febus | 215 | Review amended plan of adjustment, disclosure statement, and releases related to same. | 1.20 | $946.80 |
| 03/02/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, N. Miller, O'Melveny attorneys and D. Barrett regarding cash analysis status (0.10); E-mails with M. Mervis, M. Zerjal, Proskauer team, O'Neill Borges attorneys and regarding same (0.60); E-mails with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding same (0.30). | 1.00 | $789.00 |
| 03/02/20 | Paul Possinger | 215 | Call with R. Gordon regarding filed plan (0.40); Review plan discovery schedule (0.20). | 0.60 | $473.40 |
| 03/03/20 | Mee R. Kim | 215 | Revise draft cash restriction analysis chart for internal review and discussion (2.20); E-mails with Proskauer team, Ernst Young and O'Neill Borges attorneys regarding ongoing cash restriction analysis (0.10); Teleconference with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding same (0.40). | 2.70 | $2,130.30 |
| 03/03/20 | Nathaniel Miller | 215 | Phone call with restricted cash analysis team to discuss next steps for factual development and evidentiary questions (0.40). | 0.40 | $315.60 |
| 03/03/20 | Julia D. Alonzo | 215 | Bi-weekly plan database call (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 142

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent events (0.80); Review and revise internal reference materials (1.10); E-mail with M. Zerjal regarding logistics and preparations for omnibus hearing (0.20). | 2.10 | $1,656.90 |
| 03/03/20 | Maja Zerjal | 215 | Review latest correspondence and status of cash analysis (0.80); Discuss status of cash analysis with M. Mervis, R. Kim, N. Miller, Y. Shalev (0.50); Discuss status of related issues with M. Dale (0.10); Review S. Ma calendars and workstreams for plan and disclosure statement (0.60); Revise same (0.40); Review UCC objection to confirmation (0.70); Review internal correspondence regarding same (0.30); Review correspondence regarding disclosure statement translations (0.20). | 3.60 | $2,840.40 |
| 03/03/20 | Yafit Shalev | 215 | Phone call with the team working on the cash analysis. | 0.40 | $315.60 |
| 03/03/20 | Steve MA | 215 | Review translations of disclosure statement. | 0.80 | $631.20 |
| 03/03/20 | Steve MA | 215 | Review and coordinate translation of ballots and solicitation notices. | 0.80 | $631.20 |
| 03/03/20 | Steve MA | 215 | Review draft Commonwealth plan fact sheets. | 0.40 | $315.60 |
| 03/03/20 | Brian S. Rosen | 215 | Memorandum to A. Foust regarding joinder (0.20); Review pleadings and prepare for hearing regarding plan (3.80); Review UCC motion regarding classification (0.30); Teleconference with W. Evarts regarding same (0.20); Review pension reserve guidelines and P. Possinger memorandum regarding same (0.40); Memorandum to Possinger regarding same (0.10); Review materials for hearing (2.90); Meeting at O'Neill regarding hearing preparation (3.70). | 11.60 | $9,152.40 |
| 03/04/20 | Brian S. Rosen | 215 | Review A. Forrest memorandum regarding trading (0.10); Memorandum to W. Evarts et al. regarding same (0.10); Memorandum to Prime Clerk regarding venues for solicitation materials (0.10); Review Metacapital joinder (0.10); Memorandum to S. Ma regarding same (0.10); Meeting with S. Kirpalani regarding legislation, etc. (0.40); Meeting with E. Barak and S. Kirpalani regarding same (0.30). | 1.20 | $946.80 |
| 03/04/20 | Steve MA | 215 | Revise proposed order and notices for ERS Pre-solicitation procedures. | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                     Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Steve MA | 215 | Discuss with Prime Clerk additional collection sites for PBA bar date and ERS pre-solicitation. | 0.40 | $315.60 |
| 03/04/20 | Steve MA | 215 | Follow-up with various parties regarding PSA joinder. | 0.20 | $157.80 |
| 03/04/20 | Maja Zerjal | 215 | Correspond with Board and Board advisors regarding disclosure statement issues (0.70); Correspond with S. Ma regarding same (0.20); Review latest correspondence on cash analysis issues (0.20). | 1.10 | $867.90 |
| 03/04/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent events (1.10); Review and revise internal reference materials (1.20); E-mail with M. Zerjal, Ernst Young and disclosure statement team regarding certified financials and recent developments (0.20). | 2.50 | $1,972.50 |
| 03/04/20 | Mee R. Kim | 215 | E-mails with M. Zerjal regarding ongoing cash restriction analysis. | 0.10 | $78.90 |
| 03/05/20 | Mee R. Kim | 215 | E-mails with M. Zerjal regarding ongoing cash restriction analysis (0.10); E-mails with M. Mervis, M. Zerjal, Proskauer team, EY, O'Melveny attorneys, and D. Barrett regarding same (0.20); E-mails with M. Mervis, M. Zerjal, Proskauer team, and O'Neill Borges regarding same (0.30); E-mails with M. Mervis, M. Zerjal and Proskauer team regarding ongoing disclosure statement revision process (0.20). | 0.80 | $631.20 |
| 03/05/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent events (3.10); Internal communications with litigation team regarding same (0.30). | 3.40 | $2,682.60 |
| 03/05/20 | Chantel L. Febus | 215 | Review cash restriction analysis summary. | 1.70 | $1,341.30 |
| 03/05/20 | Brooke H. Blackwell | 215 | Draft initial outline of discovery procedures motion for disclosure statement (2.00); E-mail with S. Ma and M. Skrzynski regarding same (0.10). | 2.10 | $1,656.90 |
| 03/05/20 | Maja Zerjal | 215 | Correspond with internal teams regarding cash analysis and disclosure statement issues (0.70); Draft e-mail to Brown Rudnick regarding same (0.30); Review filed disclosure statement for related issues (0.80); Review UCC motion regarding classification and response to same (0.70). | 2.50 | $1,972.50 |
| 03/05/20 | Steve MA | 215 | Analyze issue regarding joinders to PSA. | 0.80 | $631.20 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Brian S. Rosen | 215 | Review S. Negron memorandum regarding plan recovery (0.10); Memorandum to S. Negron regarding same (0.10); Memorandum to T. Mungovan regarding plan presentation (0.10); Teleconference with T. Mungovan regarding same (0.30); Conference call with PJT, Citi, et al., regarding plan issues (0.60); Teleconference with N. Jaresko regarding same (0.20); Teleconference with S. Zelin regarding same (0.40); Review J. Cacho memorandum regarding legislation for plan (0.10); Memorandum to PJT, Citi, et al., regarding same (0.10); Conference call with E. Barak, S. Negron et al., regarding plan/PRIDCO (0.50); Teleconference with N. Jaresko regarding legislation/meeting (0.30); Teleconference with joinder creditor regarding joining (0.30); Memorandum to S. Ma regarding same (0.10); Review PSA regarding same (0.40); Review E. Mutch memorandum regarding BA joinder (0.10); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Ma regarding same (0.20); Review K. Rifkind revised pension guidelines (0.40); Memorandum to K. Rifkind regarding same (0.10); Review M. DiConza memorandum regarding plan call (0.10); Memorandum to M. DiConza regarding same (0.10); Review A. Foust Holdings (0.20); Memorandum to S. Ma regarding same (0.10). | 5.00 | $3,945.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Brian S. Rosen | 215 | Review K. Mayr memorandum regarding PSA/holdings (0.10); Memorandum to K. Mayr regarding same (0.10); Review Joinder Holdings (A1) (0.20); Memorandum to PJT regarding same (0.10); Review S. Kirpalani memorandum regarding PSA/holdings (0.20); Conference call with PJT, Citi, et al., regarding Plan/holdings issues (0.70); Conference call with Proskauer team regarding discovery schedule/process (0.70); Partial attendance regarding DRA meet and confer (0.50); Memorandum to PSA parties regarding holdings disclosure (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise confirmation calendar (0.20); Teleconference with S. Ma regarding same (0.20); Review and revise proposed orders regarding scheduling/solicitation (0.50); Teleconference with S. Ma regarding same (0.20); Review M. Kremer memorandum regarding Plan/Bans (0.10); Memorandum to M. Kremer regarding same (0.10); Review Memorandum regarding cooperativa Joinder (0.20); Memorandum to S. Ma regarding same (0.10); Review Enron and WaMu discovery materials (2.10); Review and revise plan legislation (0.80); Review Act 106 regarding ERS/Plan legislation (0.70). | 8.40 | $6,627.60 |
| 03/06/20 | Elliot Stevens | 215 | E-mails with M. Zerjal and others relating to Commonwealth plan (0.10). | 0.10 | $78.90 |
| 03/06/20 | Elliot Stevens | 215 | Conference call with B. Rosen, S. Ma and others relating to Commonwealth plan discovery schedules (0.50). | 0.50 | $394.50 |
| 03/06/20 | Megan R. Volin | 215 | Call with M. Zerjal, L. Stafford, S. Ma, B. Blackwell, L. Wolf, S. Victor, R. Kim, Y. Shalev regarding disclosure statement. | 0.60 | $473.40 |
| 03/06/20 | Yena Hong | 215 | Conference call with L. Wolf, E. Carino, S. Victor and L. Stafford regarding litigation updates to the disclosure statement (0.30); Call with S. Victor regarding the same (1.40). | 1.70 | $1,341.30 |
| 03/06/20 | Seth H. Victor | 215 | Conference call with M. Zerjal, S. Ma, L. Stafford, S. Ma, R. Kim, B. Blackwell, M. Volin regarding disclosure statement. | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/20 | Seth H. Victor | 215 | Call with L. Wolf regarding disclosure statement edits. | 0.20 | $157.80 |
| 03/06/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 03/06/20 | Seth H. Victor | 215 | Call with L. Stafford, L. Wolf, E. Carino, Y. Hong regarding disclosure statement litigation updates. | 0.30 | $236.70 |
| 03/06/20 | Seth H. Victor | 215 | Call with Y. Hong regarding disclosure statement litigation updates. | 1.40 | $1,104.60 |
| 03/06/20 | Margaret A. Dale | 215 | Conference call with Proskauer restructuring and litigation teams to discuss confirmation discovery schedule and procedures (0.50). | 0.50 | $394.50 |
| 03/06/20 | Steve MA | 215 | Revise draft notices of revised proposed orders and revised proposed orders for PBA bar date motion and ERS pre-solicitation procedures motion. | 1.90 | $1,499.10 |
| 03/06/20 | Steve MA | 215 | Analyze issues regarding PSA joinders. | 0.30 | $236.70 |
| 03/06/20 | Steve MA | 215 | Call with Proskauer team regarding disclosure statement next steps. | 0.60 | $473.40 |
| 03/06/20 | Maja Zerjal | 215 | Participate in part of internal call on plan scheduling (0.20); Discuss same with M. Mervis (0.40); Correspond with Board professionals regarding next steps in cash analysis (0.80). | 1.40 | $1,104.60 |
| 03/06/20 | Maja Zerjal | 215 | Discuss disclosure statement status with S. Ma (0.30); Discuss same with internal team (0.60); Discuss same with P. Possinger and E. Barak (0.30); Discuss same with B. Rosen and E. Barak (0.30); Participate in a call with litigation team regarding disclosure statement issues (0.40); Draft e-mail to restructuring and litigation teams regarding plan meeting (0.20); Coordinate same (0.20). | 2.30 | $1,814.70 |
| 03/06/20 | Yafit Shalev | 215 | Phone call with the disclosure statement team planning next steps. | 0.50 | $394.50 |
| 03/06/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent events (1.10); Conference call led by M. Zerjal with lit team regarding revisions and status updates (0.60). | 1.70 | $1,341.30 |
| 03/06/20 | Brooke H. Blackwell | 215 | Conference call with S. Ma and M. Skrzynski regarding discovery procedures motion (0.50); Review and revise initial drafting of procedures motion (0.40). | 0.90 | $710.10 |
| 03/06/20 | Lary Alan Rappaport | 215 | Conference with B. Rosen, S. Ma, M. Bienenstock, M. Dale, M. Firestein, M. Mervis regarding strategy for plan discovery (0.40); E-mails with M. Zerjal regarding plan, disclosure statement analysis (0.10). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/06/20 | Mee R. Kim | 215 | E-mails with N. Miller regarding ongoing cash restriction analysis (0.10); E-mails with Proskauer, O'Melveny, Ernst Young and D. Barrett regarding same (0.30); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.20); E-mails with Proskauer team, Ernst Young, and O'Neill Borges regarding same (0.60); E-mails with P. Garcia and S. Chawla regarding same (0.10); Teleconference with Proskauer team regarding disclosure statement revisions and supporting work (0.50); E-mails with same Proskauer team regarding draft revised disclosure statement (0.10); E-mail with M. Zerjal and Proskauer litigation and restructuring teams regarding disclosure statement (0.10). | 2.00 | $1,578.00 |
| 03/06/20 | Lucy Wolf | 215 | Call with team regarding disclosure statement updates (0.30); Follow-up calls with litigation team regarding disclosure statement strategy (1.10); Edit disclosure statement (1.50). | 2.90 | $2,288.10 |
| 03/06/20 | Lucy Wolf | 215 | Call with bankruptcy and litigation team regarding discovery leadings up to the plan of adjustment. | 0.50 | $394.50 |
| 03/06/20 | Elisa Carino | 215 | Conference with L. Stafford, Y. Hong, L. Wolf and S. Victor regarding revisions to litigation section of draft statements. | 0.30 | $236.70 |
| 03/06/20 | Paul Possinger | 215 | Call with litigation team regarding Commonwealth plan discovery (0.50); Review order for ACR procedures (0.40); Call with M. Zerjal and E. Barak regarding Commonwealth plan issues (0.50); Review e-mails and transcript regarding timing for classification dispute (0.30); Discuss same with E. Barak (0.30). | 2.00 | $1,578.00 |
| 03/06/20 | Laura Stafford | 215 | Call with L. Wolf, E. Carino, S. Victor regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 03/06/20 | Laura Stafford | 215 | Call with M. Zerjal, S. Ma, et al. regarding disclosure statement (0.60). | 0.60 | $473.40 |
| 03/06/20 | Laura Stafford | 215 | Call with L. Wolf regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 03/07/20 | Michael A. Firestein | 215 | Partial review of disclosure statement in anticipation of walk through call (0.40). | 0.40 | $315.60 |
| 03/07/20 | Maja Zerjal | 215 | Review internal correspondence regarding plan discovery. | 0.30 | $236.70 |

33260 FOMB                                                                   Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                    Page 148

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/20 | Brian S. Rosen | 215 | Review N. Jaresko memorandum regarding plan legislation (0.10); Memorandum to N. Jaresko regarding same (0.10); Review M. Mervis memorandum and Exhibits regarding plan/cash discovery (0.30); Memorandum to M. Mervis regarding same (0.10); Draft legislative add-on list (0.40). | 1.00 | $789.00 |
| 03/08/20 | Brian S. Rosen | 215 | Review cash discussion and best interest section of disclosure statement (1.50). | 1.50 | $1,183.50 |
| 03/08/20 | Maja Zerjal | 215 | Review status of cash analysis (0.20); Correspond with Ernst Young regarding same (0.30); Correspond with S. Ma regarding plan and disclosure statement tasks (0.10); Correspond with Prime Clerk regarding plan and disclosure statement posting (0.10). | 0.70 | $552.30 |
| 03/08/20 | Michael T. Mervis | 215 | Correspondence with T. Mungovan and M. Firestein regarding disclosure statement issue. | 0.20 | $157.80 |
| 03/08/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and Ernst Young regarding ongoing cash restriction analysis. | 0.20 | $157.80 |
| 03/09/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and Proskauer litigation and restructuring teams regarding disclosure statement (0.80); Teleconference with same teams regarding same (0.80); E-mails with M. Zerjal, Proskauer team and other Board advisors regarding best interests test analysis (0.20). | 1.80 | $1,420.20 |
| 03/09/20 | John E. Roberts | 215 | Participate in team call to discuss plan of adjustment. | 0.80 | $631.20 |
| 03/09/20 | Guy Brenner | 215 | Attend team call regarding plan of adjustment. | 0.80 | $631.20 |
| 03/09/20 | Joshua A. Esses | 215 | Draft revised proposed order for pre-solicitation procedures (0.60); Review DRA documents (3.20); Discuss best interests test with M. Zerjal (0.30); Call with B. Rosen on plan (0.80); Draft PRIFA 9019 motion (1.50). | 6.40 | $5,049.60 |
| 03/09/20 | Elisa Carino | 215 | Attend conference call on plan of adjustment filing and impact on assignments for confirmation hearing. | 0.80 | $631.20 |
| 03/09/20 | Lucy Wolf | 215 | Call with bankruptcy and litigation team regarding plan of adjustment explanation (0.80); Review H. Yong's edits to litigation summaries in disclosure statement (0.80). | 1.60 | $1,262.40 |
| 03/09/20 | Nathaniel Miller | 215 | Phone call updating Proskauer team on filed plan and preparations for confirmation (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 149

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Matthew I. Rochman | 215 | Teleconference with B. Rosen and Proskauer litigation team regarding overview of amended plan. | 0.80 | $631.20 |
| 03/09/20 | Lary Alan Rappaport | 215 | E-mails with M. Zerjal, M. Firestein regarding plan of adjustment, disclosure statement schedule, analysis, briefing (0.20); Conference with M. Firestein regarding same (0.10); Review e-mails M. Dale, M. Mervis, S. Ma and attachments regarding plan of adjustment analysis (0.50); E-mails M. Mervis, M. Firestein regarding same (0.20); Conference with B. Rosen, E. Barak, M. Zerjal, J. Levitan, M. Firestein, M. Dale, M. Mervis, M. Harris regarding plan of adjustment, analysis, strategy (0.80); Conference M. Firestein and M. Mervis regarding same (0.10); Conferences with M. Firestein regarding same (0.20). | 2.10 | $1,656.90 |
| 03/09/20 | Brooke H. Blackwell | 215 | Conference call with M. Skrzynski and S. Ma regarding discovery procedures motion (0.20); Revisions regarding same (0.70). | 0.90 | $710.10 |
| 03/09/20 | Chantel L. Febus | 215 | Participate in plan of adjustment discussion call. | 0.80 | $631.20 |
| 03/09/20 | Julia D. Alonzo | 215 | Call with Proskauer team regarding plan and disclosure statement (0.80); Follow-up from same (0.70). | 1.50 | $1,183.50 |
| 03/09/20 | Michael T. Mervis | 215 | Review UCC reclassification motion (0.50); Internal teleconference regarding plan provisions (0.80); Review chart of likely confirmation objections and potential responses to same (0.50). | 1.80 | $1,420.20 |
| 03/09/20 | Michael A. Firestein | 215 | Attend plan presentation for preparation on confirmation hearing issues (0.80); Participate in meet and confer on discovery for lift stay concerning all instrumentalities with Proskauer, O'Melveny, Cadwalader, Millbank and others (0.90); Review disclosure statement and plan per B. Rosen directive for confirmation hearing preparation (2.50). | 4.20 | $3,313.80 |
| 03/09/20 | Jeffrey W. Levitan | 215 | Review e-mail regarding legislation (0.10); Participate in call regarding plan overview (0.80). | 0.90 | $710.10 |
| 03/09/20 | Stephen L. Ratner | 215 | Review plan of adjustment, disclosure statement and related materials (0.50); Conference with B. Rosen, E. Barak, T. Mungovan, M. Firestein, M. Zerjal, M. Dale, M. Mervis, et al. regarding same (0.80). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 150

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Laura Stafford | 215 | Call with M. Zerjal regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 03/09/20 | Laura Stafford | 215 | Call with B. Rosen, M. Mervis, M. Firestein, M. Dale, et al. regarding disclosure statement and plan (0.80). | 0.80 | $631.20 |
| 03/09/20 | Laura Stafford | 215 | Call with M. Sarro and C. Febus regarding plan of adjustment (0.40). | 0.40 | $315.60 |
| 03/09/20 | Laura Stafford | 215 | E-mails with Y. Hong regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 03/09/20 | Paul Possinger | 215 | Call with team regarding summary of filed plan (0.80); Review summary of plan legislation (0.20); Review comments on filed plan from Stroock, related e-mails (0.30). | 1.30 | $1,025.70 |
| 03/09/20 | Maja Zerjal | 215 | Correspond with internal team and translators regarding status of disclosure statement translations (0.40); Discuss same with S. Ma (0.10); Discuss same with B. Blackwell (0.20); Review status of certain open issues in disclosure statement (0.50); Discuss same with J. Esses (0.10); Draft e-mail to Board advisors regarding same (0.30); Review status of confirmation research (0.50); Participate in internal meeting regarding plan (0.80); Discuss same internally (0.20); Review updates for disclosure statement (0.20); Review draft workstreams (0.30); Discuss same with S. Ma (0.10); Discuss same with L. Stafford (0.50). | 4.20 | $3,313.80 |
| 03/09/20 | Chris Theodoridis | 215 | Conference call regarding plan of adjustment. | 0.50 | $394.50 |
| 03/09/20 | Yafit Shalev | 215 | Participate in plan discussion conference call. | 0.80 | $631.20 |
| 03/09/20 | Steve MA | 215 | Call with M. Zerjal regarding disclosure statement and confirmation. | 0.10 | $78.90 |
| 03/09/20 | Steve MA | 215 | Review and comment on draft notice of revised proposed order for ERS pre-solicitation procedures. | 0.40 | $315.60 |
| 03/09/20 | Daniel Desatnik | 215 | Team call regarding plan of adjustment defense with B. Rosen and others. | 0.80 | $631.20 |
| 03/09/20 | Margaret A. Dale | 215 | Conference call with restructuring and litigation teams to discuss plan of adjustment (0.80); Review Board materials related to plan of adjustment (1.40); Teleconference with J. Alonzo regarding data room (0.10). | 2.30 | $1,814.70 |
| 03/09/20 | Steve MA | 215 | Review issues regarding solicitation (0.50); Follow-up with Prime Clerk and PJT regarding the same (0.20). | 0.70 | $552.30 |
| 03/09/20 | Steve MA | 215 | Review next steps regarding solicitation ballots and notices, and translations thereof. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                Page 151

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Elliot Stevens | 215 | Conference call with B. Rosen, E. Barak and others relating to plan of adjustment terms and mechanisms (0.80). | 0.80 | $631.20 |
| 03/09/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues (0.70); Memorandum to P. Possinger regarding pension reserve guidelines (0.10); Legislation conference call with O'Melveny, O'Neill, et al., (0.60); Plan tutorial call with Proskauer (0.50); Memorandum to A. Bauer regarding legislation call (0.10); Memorandum to T. Green regarding same (0.10); Memorandum to M. Dale, et al., regarding plan disclosure materials (0.10); Memorandum to J. Santambrogco regarding legislation call (0.10); Review D. Lawton memorandum regarding plan provisions (0.20); Memorandum to PJT regarding same (0.10); Memorandum to M. DiConza regarding plan legislation summary (0.30); Teleconference with N. Jaresko regarding same (0.30); Review joinder holdings (0.50); Teleconference with S. Ma regarding discovery/confirmation (0.30); Teleconference with M. Firestein regarding confirmation/lift stay/discovery (0.40); Teleconference with W. Evarts regarding holdings/PSA changes (0.30); Teleconference with S. Kirpalani regarding legislation (0.30); Review K. Mayr memorandum regarding PSA/holdings (0.10); Review COFINA legislation regarding law / issuance (0.40); Review COFINA affidavits in support regarding plan issues (0.60). | 6.10 | $4,812.90 |
| 03/09/20 | Yena Hong | 215 | Revise litigation updates to the disclosure statement. | 2.00 | $1,578.00 |
| 03/09/20 | Megan R. Volin | 215 | Participate in plan overview call. | 0.60 | $473.40 |
| 03/09/20 | Seth H. Victor | 215 | Call with Y. Hong regarding disclosure statement litigation updates. | 0.20 | $157.80 |
| 03/09/20 | Seth H. Victor | 215 | Call with L. Wolf regarding disclosure statement. | 0.10 | $78.90 |
| 03/09/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 03/09/20 | Michael Wheat | 215 | Attend strategy conference call regarding plan of adjustment (0.80); Conference with B. Blackwell regarding research (0.50). | 1.30 | $1,025.70 |

33260 FOMB                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 152

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Seth H. Victor | 215 | Telephone call with E. Carino regarding litigation updates to disclosure statement. | 0.10 | $78.90 |
| 03/10/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 1.20 | $946.80 |
| 03/10/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.10 | $78.90 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding legislative meeting (0.10); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Review S. Kirpalani memorandum regarding same (0.10); Teleconference with N. Jaresko regarding same (0.30); Teleconference with S. Kirpalani regarding same (0.20); Conference call with PJT, Citi, et al., regarding plan issues (0.40); Memorandum to S. Kirpalani regarding legislation (0.20); Teleconference with J. El Koury regarding same (0.30); Revise confirmation calendar (0.30); Teleconference with S. Ma regarding same (0.20); Memorandum to S. Kirpalani regarding status of Legislation (0.10); Memorandum to N. Jaresko regarding S. Kirpalani call (0.20); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference with M. DiConza regarding plan/legislation (0.40); Memorandum to N. Jaresko regarding same (0.10); Review joinder holdings (0.40); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Kirpalani regarding PSA changes (0.40); Conference call with S. Zelin and W. Evarts regarding same (0.30); Memorandum to initial PSA creditors regarding amendment (0.30); Review M. Stancil memorandum regarding holding level (0.10); Memorandum to M. Stancil regarding same (0.10); Review M. DiConza memorandum regarding legislation (0.20); Review Cooperativa joinder (0.10); Review stay orders and lift stay orders (0.60); Teleconference with M. Firestein regarding same (0.30); Teleconference with D. Brownstein regarding reserve fund options (0.30); Teleconference with T. Green regarding legislation (0.20); Office conference with E. Barak regarding plan status (0.20); Teleconference with S. Ma regarding discovery motion (0.20); Review PSA creditor 2019 reply (0.20); Teleconference with L. Despins regarding reply date (0.20). | 7.50 | $5,917.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 154

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Elliot Stevens | 215 | Analyze and check exhibits to voting and election notices for errors (2.60); E-mail to S. Ma relating to same (0.10). | 2.70 | $2,130.30 |
| 03/10/20 | Steve MA | 215 | Call with B. Rosen regarding PSA joinder. | 0.10 | $78.90 |
| 03/10/20 | Steve MA | 215 | E-mails with Prime Clerk regarding ballots. | 0.20 | $157.80 |
| 03/10/20 | Steve MA | 215 | Call with J. Esses regarding ERS pre-solicitation procedures. | 0.10 | $78.90 |
| 03/10/20 | Maja Zerjal | 215 | Discuss plan issues with P. Possinger (0.70); Discuss same with M. Mervis (0.10); Review correspondence regarding disclosure statement translations (0.20); Correspond with Board professionals and internally regrading open issues in disclosure statement (0.90); Review proposed confirmation calendars (0.20); Draft e-mail to litigation team regarding guide to disclosure statement (1.10); Discuss status with S. Ma (0.10). | 3.30 | $2,603.70 |
| 03/10/20 | Michael T. Mervis | 215 | Teleconference with M. Dale regarding plan data room issues (0.30); Continued review chart of likely confirmation objections and potential responses to same (2.00); Review draft plan discovery schedule (0.20); Correspondence with M. Firestein regarding same (0.20); Annotate same (0.40); Review amended plan of adjustment (2.20); Review opinion confirming plan in City of Detroit case (1.8 ). | 7.10 | $5,601.90 |
| 03/10/20 | Julia D. Alonzo | 215 | Review final scheduling orders relating to revenue bond litigation, stay, disclosure statement hearing and confirmation hearing (0.80); Conference with M. Dale regarding plan confirmation data room (0.70); Follow-up from same (0.30); Conference with D. Raymer, C. Peterson, L. Stafford, L. Wolf and M. Dale regarding data room (0.40); Conference with S. Ma regarding data room (0.30); Draft work plan for data room (2.00); Draft summary e-mail of same to M. Dale and L. Stafford (0.70). | 5.20 | $4,102.80 |
| 03/10/20 | Chantel L. Febus | 215 | Review plan summary materials from M. Zerjal. | 0.90 | $710.10 |
| 03/10/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent events (2.20); Review and revise draft of discovery procedures motion (1.20); Review and revise internal reference materials (1.20). | 4.60 | $3,629.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 155

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/10/20 | Lary Alan Rappaport | 215 | E-mails with S. Ma, M. Mervis, M. Zerjal, M. Firestein, M. Dale, T. Mungovan regarding disclosure statement discovery schedule, strategy (0.30). | 0.30 | $236.70 |
| 03/10/20 | Elisa Carino | 215 | Draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 03/10/20 | Mee R. Kim | 215 | E-mail with M. Zerjal and Proskauer litigation and restructuring teams regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 03/11/20 | Mee R. Kim | 215 | E-mail with M. Zerjal and Proskauer litigation and restructuring teams regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 03/11/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (1.10); Review and revise discovery procedures motion (0.70); Review and revise internal reference materials (1.90). | 3.70 | $2,919.30 |
| 03/11/20 | Joshua A. Esses | 215 | Review plan of adjustment (0.30); Draft memorandum on DRA rights (5.30). | 5.60 | $4,418.40 |
| 03/11/20 | Lary Alan Rappaport | 215 | Review disclosure statements exhibits, summary, plan outline in preparation for scheduling and strategy conference with litigation attorneys (0.70); Telephonic participation in scheduling and strategy conference with M. Mervis, M. Dale, C. Febus, M. Firestein, S. Ratner (0.90); Review calendar, related e-mails with M. Mervis, M. Dale, C. Febus, M. Firestein, L. Stafford (0.20); Review Ambac response, clarification regarding cross-motion with other monolines, UCC (0.10); Conference with M. Firestein regarding same (0.10); Conference with M. Firestein regarding proposed legislation relating to plan of adjustment (0.10). | 2.10 | $1,656.90 |
| 03/11/20 | Chantel L. Febus | 215 | Review communications from M. Zerjal regarding plan of adjustment. | 0.70 | $552.30 |
| 03/11/20 | Stephen L. Ratner | 215 | E-mail with M. Zerjal, T. Mungovan, M. Firestein, et al. regarding disclosure statement and plan of adjustment (0.30); Review disclosure statement and related materials (0.70). | 1.00 | $789.00 |
| 03/11/20 | Paul Possinger | 215 | E-mails with B. Rosen and P. Hamburger regarding required social security legislation for Commonwealth plan (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 156

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Paul M. Hamburger | 215 | Review files for prior drafts of Social Security legislation and comments and review plan of adjustment and exhibits to discuss Social Security solutions (1.00); Review prior e-mails on Social Security proposals (0.40). | 1.40 | $1,104.60 |
| 03/11/20 | Maja Zerjal | 215 | Review status of disclosure statement translations (0.40); Correspond with Board professionals regarding status of cash analysis (0.30); Review status of best interests test analysis updates (0.50); Review open issues for update in the disclosure statement (0.40). | 1.60 | $1,262.40 |
| 03/11/20 | Steve MA | 215 | Call with J. Esses regarding ERS pre-solicitation procedures. | 0.20 | $157.80 |
| 03/11/20 | Daniel Desatnik | 215 | Begin reviewing Commonwealth plan of adjustment (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                  Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 157

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Brian S. Rosen | 215 | Teleconference with N. Jaresko regarding plan/legislation (0.20); Memorandum to N. Jaresko regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.40); Memorandum to H. Bauer regarding social security legislation (0.10); Review H. Bauer memorandum regarding same (0.10); Memorandum to H. Bauer regarding same (0.10); Conference call with O'Neill et al., regarding social security legislation (0.70); Review M. Firestein memorandum regarding discovery schedule (0.20); Teleconference with M. Firestein regarding same (0.30); Memorandum to M. Firestein regarding draft schedule (0.10); Memorandum to M. Dale regarding same (0.10); Review C. Long letter/pleading (0.20); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to E. Schaffer regarding plan/ERS (0.10); Review S. Kirpalani memorandum regarding amendment (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review S. Kirpalani memorandum regarding amendment responses (0.10); Memorandum to S. Kirpalani regarding same (0.10); Conference call with O'Neill regarding legislation (0.50); Memorandum to P. Possinger and P. Hamburger regarding same (0.10); Review N. Jaresko memorandum regarding leadership meeting (0.20); Memorandum to N. Jaresko regarding same (0.10); Review P. Possinger memorandum regarding legislation (0.10); Memorandum to P. Possinger regarding same (0.10) Review S. Kirpalani memorandum regarding LCDC amendment support (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review J. Esses memorandum regarding plan/BANS motion (0.20); Memorandum to J. Esses regarding same (0.10); Teleconference with J. Esses regarding same (0.20); Review pension policy bill article (0.10); Memorandum to H. Bauer regarding translation (0.10); Review S. Kirpalani memorandum regarding LCDC support (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to O'Neill, et al, regarding legislative call (0.10); Review P. Hamburger memorandum regarding same (0.10); Memorandum to P. Hamburger regarding plan (0.10); Review N. Jaresko memorandum | 6.70 | $5,286.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 158

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Hadassa R. Waxman | 215 | Review fiscal plan/budgets and Proskauer revisions (1.30). | 1.30 | $1,025.70 |
| 03/11/20 | Seth H. Victor | 215 | Draft litigation updates for disclosure statement. | 0.30 | $236.70 |
| 03/12/20 | Seth H. Victor | 215 | Draft litigation updates for disclosure statement. | 0.40 | $315.60 |
| 03/12/20 | Brian S. Rosen | 215 | Conference call with O'Neill, et al., regarding social security legislation (0.60); Conference call with PJT, Citi, et al., regarding plan issues (0.40); Conference call with litigation team, et al., regarding discovery procedures/confirmation (1.20); Teleconference with S. Ma regarding same (0.20); Teleconference with S. Ma regarding PSA amendment (0.10); Review M. Mervis memorandum regarding cash deposition (0.10); Memorandum to M. Mervis regarding same (0.10); Review S. Kirpalani memorandum regarding amendment (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review notice of extension (0.10); Memorandum to S. Ma regarding same (0.10); Review and revise amendment (0.20); Teleconference with S. Ma regarding same (0.20); Review M. Stancil memorandum regarding client support (0.10); Memorandum to M. Stancil regarding same (0.10); Review M. Stancil memorandum regarding timing/PSA (0.10); Memorandum to M. Stancil regarding same (0.10); Teleconference with D. Lawton regarding PSA/attainment (0.20); Review memorandum from M. Stancil regarding same (0.10); Memorandum to M. Stancil regarding same (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with J. Esses regarding plan/BANs stipulation (0.10); Review memorandum of J. Esses regarding same (0.10); Memorandum to J. Esses regarding same (0.10); Review E. Schaffer memorandum regarding BNY plan comments (0.10); Memorandum to E. Schaffer regarding same (0.10); Review E. Schaffer memorandum regarding same (0.10); Review latest draft of legislation (0.90); Review latest pension guidelines (0.60). | 6.60 | $5,207.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 159

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Steve MA | 215 | Review and comment on draft discovery procedures motion. | 4.30 | $3,392.70 |
| 03/12/20 | Steve MA | 215 | Draft amendment to PSA (1.40); Call with B. Rosen regarding the same (0.10). | 1.50 | $1,183.50 |
| 03/12/20 | Steve MA | 215 | Review and revise draft summary of health center issues for plan. | 1.70 | $1,341.30 |
| 03/12/20 | Steve MA | 215 | Draft PSA joinder deadline extension notice. | 0.80 | $631.20 |
| 03/12/20 | Steve MA | 215 | Circulate PSA amendment and signature page package to initial PSA creditors. | 0.20 | $157.80 |
| 03/12/20 | Maja Zerjal | 215 | Analyze open issues for best interest test (1.40); Discuss same with J. Esses (0.20); Review J. Esses e-mail regarding same (0.20); Analyze cash management issues regarding certain revenue streams (0.80); Correspond with E. Barak and J. Levitan regarding same (0.30); Review open issues for disclosure statement updates (0.70); Review task list regarding same (0.30). | 3.90 | $3,077.10 |
| 03/12/20 | Lary Alan Rappaport | 215 | E-mails with M. Firestein, B. Rosen, L. Stafford, M. Dale regarding schedule, discovery for disclosure statement and plan (0.30); Conference with M. Firestein regarding same (0.10); Conference with B. Rosen, M. Dale, M. Firestein and M. Mervis regarding same (1.20). | 1.60 | $1,262.40 |
| 03/12/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.70). | 0.70 | $552.30 |
| 03/12/20 | Joshua A. Esses | 215 | Draft memorandum on DRA rights (1.20); Follow-up on ERS pre-solicitation procedures (1.20); Draft updates for best interest test for disclosure statement (2.80). | 5.20 | $4,102.80 |
| 03/12/20 | Mee R. Kim | 215 | E-mail with M. Zerjal and Proskauer litigation and restructuring teams regarding disclosure statement (0.10); E-mails with Y. Shalev regarding ongoing cash restriction analysis (0.20); E-mails with M. Zerjal, Y. Shalev, and Ernst Young regarding same (0.20). | 0.50 | $394.50 |
| 03/13/20 | Brooke H. Blackwell | 215 | Revise disclosure statement with recent developments (0.90). | 0.90 | $710.10 |
| 03/13/20 | Lucy Wolf | 215 | Edits to disclosure statement. | 0.30 | $236.70 |
| 03/13/20 | Chantel L. Febus | 215 | Communication with M. Firestein regarding policy bill filed in Puerto Rico House regarding government action on plans of adjustment. | 0.30 | $236.70 |
| 03/13/20 | Laura Stafford | 215 | Call with V. Vazquez and claimant regarding motion regarding disclosure statement hearing (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                           Page 160

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Maja Zerjal | 215 | Review deadlines for disclosure statement (0.10); Review status of plan and disclosure statement translations (0.30); Review status regarding PSA joinders (0.30); Review correspondence regarding best interest test (0.30). | 1.00 | $789.00 |
| 03/13/20 | Steve MA | 215 | Call with M. Skrzynski regarding discovery procedures motion. | 0.10 | $78.90 |
| 03/13/20 | Steve MA | 215 | Draft agenda, resolutions, and summary of PSA amendment. | 0.60 | $473.40 |
| 03/13/20 | Steve MA | 215 | E-mails to initial PSA creditors regarding execution of PSA amendment (0.20); Review and finalize executed PSA amendment (0.70). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Brian S. Rosen | 215 | Review and revise legislation (2.30); Conference call with Citi, PJT, et al, regarding plan issues (0.40); Teleconference with S. Ma regarding discovery calendar (0.20); Teleconference with S. Ma regarding PSA amendment (0.30); Review O'Neill revision to DRA legislation (0.20); Memorandum to PJT regarding same (0.10); Memorandum to H. Bauer regarding same (0.10); Review G. Lee memorandum regarding PSA level (0.10); Memorandum to G. Lee regarding same (0.10); Revise pension guidelines and memorandum to K. Rifkind regarding same (1.40); Review M. Stancil memorandum regarding PSA amendment (0.10); Memorandum to M. Stancil regarding same (0.10); Memorandum to M. DiConza, et al regarding legislation update (0.10); Review D. Lawton memorandum regarding QTCB/PSA (0.10); Memorandum to D. Lawton regarding same (0.10); Review J. El Koury memorandum regarding Citi/PSA (0.10); Review PSA regarding same (0.30); Memorandum to J. El Koury regarding same (0.10); Review J. El Koury memorandum regarding marketmaker provisions (0.10); Memorandum to J. El Koury regarding same (0.10); Review J. El Koury memorandum regarding Citi (0.10); Review A. Kissner memorandum regarding PSA amendment (0.10); Memorandum to A. Kissner regarding same (0.10); Review S. Kirpalani memorandum regarding legislative update (0.10); Memorandum to S. Kirpalani regarding same (0.20); Memorandum to S. Kirpalani regarding debt responsibility act (0.10); Review T. Green memorandum regarding PSA posting (0.10); Memorandum to S. Ma, et al., regarding same (0.10); Review draft legislation regarding plan/classes (0.30); Review P. Possinger memorandum regarding same (0.10); Memorandum to P. Possinger regarding same (0.10); Review S. Ma memorandum regarding posting (0.20); Teleconference with M. Firestein regarding confirmation schedule/lift stay/virus (0.40). | 8.40 | $6,627.60 |

33260 FOMB                                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 162

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Hadassa R. Waxman | 215 | Review disclosure statement (0.80). | 0.80 | $631.20 |
| 03/14/20 | Brian S. Rosen | 215 | Memorandum to S. Ma regarding PSA posting (0.10); Review notice of extension (0.10); Memorandum to S. Ma regarding same (0.10); Review revised notice (0.10); Teleconference with S. Ma regarding same (0.10); Review S. Ma Memorandum regarding EMMA posting (0.10); Memorandum to S. Ma regarding same (0.10); Review S. Ma memorandum regarding notice changes (0.10); Memorandum to S. Ma regarding same (0.10); Review M. Rieker memorandum regarding questions (0.20); Memorandum to W. Evarts, et al., regarding same (0.20); Review N. Jaresko memorandum regarding same (0.10); Review draft discovery motion and comments (1.70). | 3.10 | $2,445.90 |
| 03/14/20 | Steve MA | 215 | Review and revise draft discovery procedures motion. | 1.90 | $1,499.10 |
| 03/14/20 | Steve MA | 215 | Revise draft notice of joinder deadline extension (0.40); Call with M. Rieker regarding the same (0.10); Call with B. Rosen regarding the same (0.10). | 0.60 | $473.40 |
| 03/14/20 | Maja Zerjal | 215 | Review correspondence regarding disclosure statement/plan litigation timing (0.30); Review open items regarding best interests test analysis (1.10); Correspond with J. Esses regarding same (0.20). | 1.60 | $1,262.40 |
| 03/15/20 | Maja Zerjal | 215 | Review list of open issues for best interests test call (0.50); Correspond with J. Esses regarding same (0.20). | 0.70 | $552.30 |
| 03/15/20 | Steve MA | 215 | Follow-up e-mail regarding additional joinder party to PSA. | 0.10 | $78.90 |
| 03/15/20 | Margaret A. Dale | 215 | Review approximately half of the disclosure statement for amended plan (2.50); Review work plan for data room (0.30). | 2.80 | $2,209.20 |
| 03/15/20 | Brian S. Rosen | 215 | Teleconference with M. Firestein regarding plan and litigation scheduling (0.40). | 0.40 | $315.60 |
| 03/15/20 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding disclosure statement hearing, plan strategy (0.20). | 0.20 | $157.80 |
| 03/15/20 | Timothy W. Mungovan | 215 | Communications with M. Firestein and M. Mervis regarding plan of adjustment hearing (0.20). | 0.20 | $157.80 |
| 03/15/20 | Joshua A. Esses | 215 | Draft memorandum on best interest test reports. | 2.30 | $1,814.70 |

33260 FOMB                                                            Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                Page 163

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Joshua A. Esses | 215 | Call with Prime Clerk on status of solicitations (0.40); Call with advisor on best interest test analysis (0.30); Call with B. Rosen, S. Ma. and L. Stafford on pre-solicitation procedures (0.50); Draft notice of pre-solicitation procedures (0.80); Review DRA filings (4.90); Call with O'Melveny on PRIFA 9019 motion (0.30). | 7.20 | $5,680.80 |
| 03/16/20 | Mee R. Kim | 215 | E-mails with M. Mervis and M. Zerjal regarding ongoing cash restriction analysis (0.10); E-mails with M. Zerjal, Y. Shalev, and N. Miller regarding same (0.30); E-mails with Y. Shalev regarding same (0.10); E-mails with M. Zerjal, S. Ma, and B. Blackwell regarding revision to draft disclosure statement (0.10); Draft same revision (1.40). | 2.00 | $1,578.00 |
| 03/16/20 | Timothy W. Mungovan | 215 | Communications with M. Firestein and M. Mervis regarding best interests test (0.20). | 0.20 | $157.80 |
| 03/16/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.50); Review and revise internal reference materials (0.60). | 2.10 | $1,656.90 |
| 03/16/20 | Paul Possinger | 215 | E-mails regarding best interest test analysis for Commonwealth plan (0.20); E-mails with team regarding discovery procedures (0.20). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 164

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan issues (0.40); Conference call regarding solicitation issues (0.50); Draft memorandum to J. Rapisardi regarding coordination (0.10); Conference call with AAFAF and Board counsel regarding coordination (0.50); Review pleadings regarding 2019 request (0.70); Review correspondence regarding Assured motion for reconsideration (0.20); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum to M. Zerjal regarding best interest test/feasibility (0.20); Review M. Zerjal memorandum regarding same (0.10); Draft memorandum to J. El Koury regarding same (0.10); Review J. Gavin memorandum regarding McConnell Valdés meeting (0.10); Review L. Despins memorandum regarding plan scheduling (0.20); Teleconference with W. Evarts regarding same (0.30); Teleconference with M. Bienenstock regarding same (0.20); Draft memorandum to L. Despins regarding same (0.10); Review M. Firestein memorandum regarding 2019 issues (0.20); Draft memorandum to M. Firestein regarding same (0.10); Review M. Firestein reply (0.10); Draft memorandum to M. Firestein regarding same (0.10); Review M. Firestein memorandum regarding Assured motion (0.20); Draft memorandum to M. Firestein regarding same (0.10); Draft memorandum to J. Esses regarding best interest test/fiscal plan (0.20); Draft memorandum to H. Bauer regarding Metropistas/plan (0.10); Revise notice regarding pre-solicitation procedures (0.40); Draft memorandum to J. Esses regarding same (0.10); Draft memorandum to T. Green regarding legislation comments (0.10); Review draft 9019 motion regarding BANs (0.60); Teleconference with J. Esses regarding same (0.20); Teleconference with E. Barak regarding plan update (0.30); Review E. Barak memorandum regarding lift-stay discovery (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding reply (0.10); Review order regarding extensions (0.10); Draft memorandum to H. Bauer regarding same (0.10); Review draft motion regarding discovery procedures (1.20); Draft memorandum to D. Udom | 8.90 | $7,022.10 |

33260 FOMB                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 165

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Seth H. Victor | 215 | Draft litigation updates for disclosure statement. | 0.70 | $552.30 |
| 03/16/20 | Steve MA | 215 | Call with Prime Clerk regarding solicitation issues. | 0.10 | $78.90 |
| 03/16/20 | Steve MA | 215 | Follow up with various PSA parties for final signature pages to amendment to PSA (0.20); Compile finalized amendment to PSA (0.20). | 0.40 | $315.60 |
| 03/16/20 | Steve MA | 215 | Review additional disclosures regarding COVID-19 and Governor's executive order. | 0.50 | $394.50 |
| 03/16/20 | Steve MA | 215 | Review and forward to PJT updates on PSA joinder party holdings. | 0.10 | $78.90 |
| 03/16/20 | Steve MA | 215 | Follow-up e-mail to bondholder inquiry regarding joinder to PSA. | 0.10 | $78.90 |
| 03/16/20 | Maja Zerjal | 215 | Review status of cash analysis (0.30); Correspond with internal team regarding cash analysis (0.40); Correspond with internal team regarding best interests test updates (0.50); Correspond with Board advisors regarding same (0.30); Discuss same with Board advisors on conference call (0.30); Review follow-up correspondence regarding same (0.20); Review status of disclosure statement translations (0.30); Correspond with translation service and local counsel regarding same (0.40); Draft e-mails to internal team regarding updates to disclosure statement (0.40); Review updates to best interests test regarding meeting (0.20). | 3.30 | $2,603.70 |
| 03/16/20 | Yafit Shalev | 215 | Review documents of PBA accounts (for the purpose of classification of accounts as restricted or unrestricted). | 4.60 | $3,629.40 |
| 03/16/20 | Yafit Shalev | 215 | Phone call with advisor with regards to the documents needed for the review of the PBA and ERS accounts. | 0.30 | $236.70 |
| 03/17/20 | Yafit Shalev | 215 | Phone call with R. Kim on reviewing PBA and ERS accounts. | 0.40 | $315.60 |
| 03/17/20 | Yafit Shalev | 215 | Review documents for PBA and ERS accounts. | 3.20 | $2,524.80 |
| 03/17/20 | Yafit Shalev | 215 | Review documents relevant to ERS accounts (in connection with determining whether they are restricted or unrestricted accounts). | 3.60 | $2,840.40 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 166

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Maja Zerjal | 215 | Review status of updates to disclosure statement (0.80); Correspond with Board professionals and internally regarding same (0.70); Prepare for best interests test call (0.50); Participate in same (0.60); Draft follow-up e-mail to J. Esses regarding open items (0.30); Review status of disclosure statement translations (0.80); Review Board letter regarding fiscal plan timing (0.20); Correspond with J. Esses regarding best interests test (0.20). | 4.10 | $3,234.90 |
| 03/17/20 | Steve MA | 215 | Review and sign off on ERS pre-solicitation revised proposed order and notice. | 0.20 | $157.80 |
| 03/17/20 | Steve MA | 215 | Follow-up e-mail to GO/PBA bondholder regarding PSA joinder. | 0.10 | $78.90 |
| 03/17/20 | Yena Hong | 215 | Revise litigation updates to the disclosure statement. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Brian S. Rosen | 215 | Review AAFAF letter regarding fiscal plan issues (0.20); Memorandum to PJT, Citi, et al., regarding same (0.10); Review draft social security legislation (0.30); Review P. Hamburger memorandum regarding same (0.10); Review P. Possinger memorandum regarding same (0.10); Memorandum to P. Possinger regarding same (0.10); Review D. Udom memorandum regarding best interest test/fiscal plan/plan (0.10); Memorandum to D. Udom regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.40); Conference call regarding social security legislation (0.40); Conference call regarding DRA motion to intervene (0.40); Conference call regarding plan and fiscal plan update (0.60); Review J. Esses memorandum regarding pre-solicitation procedures (0.10); Review procedures (0.30); Memorandum to L. Stafford regarding same (0.10); Review M. Firestein memorandum regarding discovery schedule (0.10); Memorandum to M. Firestein regarding same (0.10); Review S. Negron memorandum regarding fiscal plan extension (0.10); Memorandum to S. Negron regarding same (0.10); Review pre-solicitation filing (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to J. Esses regarding same (0.10); Review K. Rifkind memorandum regarding social security legislation (0.20); Review P. Possinger memorandum regarding same (0.10); Memorandum to P. Possinger regarding same (0.10); Review M. Firestein memorandum regarding Ad Hoc FGIC holders intervention (0.10); Memorandum to M. Firestein regarding same (0.10); Review and revise discovery motion (0.80); Review order regarding abeyance (0.40); Memorandum to team regarding same (0.10); Memorandum to M. DiConza regarding 3013 motion (0.10); Memorandum to E. Barak regarding 3013 motion (0.10); Review D. Caffarelli memorandum regarding PSA (0.10); Memorandum to D. Caffarelli regarding same and memorandum to S. Ma regarding same (0.10); Review L. Despins memorandum regarding plan schedule (0.10); Memorandum to L. Despins regarding same (0.20); Review J. Rapisardi memorandum regarding same (0.10); Memorandum to D. | 7.20 | $5,680.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 168

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Paul Possinger | 215 | Review best interest test report in current disclosure statement (0.40); Call with McKinsey, Citi, PJT regarding same, fiscal plan status (0.70). | 1.10 | $867.90 |
| 03/17/20 | Laura Stafford | 215 | Call with B. Rosen, M. Firestein, McKinsey, and PJT regarding plan of adjustment analysis (0.50). | 0.50 | $394.50 |
| 03/17/20 | Lary Alan Rappaport | 215 | E-mails with M. Mervis, M. Firestein, B. Rosen, M. Skrzynski regarding confirmation discovery schedule and procedure (0.20); Review e-mails with L. Despins, B. Rosen regarding disclosure statement, plan schedule (0.20); Conference with M. Firestein regarding same (0.10); Review UCC limited objection to magistrate Dein's order to UCC's intervention motions in revenue bond adversary proceedings, orders thereon (0.20); E-mails with M. Firestein, L. Stafford regarding same (0.20); Review Assured motion for relief from the stay imposed by the final order, urgent motion for briefing schedule and order summarily denying Assured's motion (0.30); E-mails with M. Firestein, L. Stafford, M. Mervis, J. Alonzo regarding same (0.20). | 1.40 | $1,104.60 |
| 03/17/20 | Michael T. Mervis | 215 | Review disclosure statement exhibit regarding best interest test (2.50); Teleconference with McKinsey et al. regarding fiscal plan, plan of adjustment issues in light of COVID-19 (0.60); Review O'Melveny draft regarding discovery and scheduling issues on revenue bond lift stay motions (0.80). | 3.90 | $3,077.10 |
| 03/17/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.80); Review and revise internal reference materials (1.30). | 3.10 | $2,445.90 |
| 03/17/20 | Timothy W. Mungovan | 215 | Communications with C. Febus regarding developing road map for plan of adjustment defense (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 169

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Mee R. Kim | 215 | E-mails with Y. Shalev regarding ongoing cash restriction analysis (0.20); Teleconference with Y. Shalev regarding same (0.30); E-mails with Y. Shalev and Ernst Young regarding same (0.60); E-mails with Ernst Young regarding same (0.20); E-mails with M. Zerjal, Y. Shalev, and N. Miller regarding same (0.30); E-mails with M. Zerjal, Y. Shalev, N. Miller and Ernst Young regarding same (0.20); E-mails with Y. Shalev, N. Miller and Ernst Young regarding same (0.30); E-mails with M. Zerjal, S. Ma, B. Blackwell, M. Volin and Ernst Young regarding draft disclosure statement revisions (0.30). | 2.40 | $1,893.60 |
| 03/17/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.30 | $236.70 |
| 03/18/20 | Elisa Carino | 215 | Call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 1.00 | $789.00 |
| 03/18/20 | Lucy Wolf | 215 | Call with litigation and restructuring team regarding edits to Commonwealth disclosure statement (0.90); Follow-up edits to disclosure statement (0.80). | 1.70 | $1,341.30 |
| 03/18/20 | Mee R. Kim | 215 | E-mails with Y. Shalev regarding ongoing cash restriction analysis work. | 0.20 | $157.80 |
| 03/18/20 | Brooke H. Blackwell | 215 | Conference with litigation team and disclosure statement team led by M. Zerjal regarding status of revisions and preparation for amended filing (1.00); Review and revise disclosure statement with recent developments (2.80); Review and revise internal reference materials (2.30); Research regarding impact of recent events on plan of adjustment (0.50). | 6.60 | $5,207.40 |
| 03/18/20 | Lary Alan Rappaport | 215 | E-mails with M. Firestein, B. Rosen, T. Mungovan regarding plan, disclosure statement strategy and scheduling (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 03/18/20 | Laura Stafford | 215 | Call with M. Zerjal, B. Blackwell, L. Wolf, et al. regarding disclosure statement (1.00). | 1.00 | $789.00 |
| 03/18/20 | Laura Stafford | 215 | E-mails with M. Zerjal, S. Victor, B. Blackwell, and L. Wolf regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 03/18/20 | Paul Possinger | 215 | Review notes regarding necessary updates to best interest test analysis. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 170

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/20 | Brian S. Rosen | 215 | Review D. Caffarelli memorandum regarding bonds (0.10); Memorandum to D. Caffarelli regarding same (0.10); Review J. Esses memorandum regarding best interest test issues (0.10); Memorandum to M. Zerjal regarding same (0.20); Memorandum to PJT, Citi, et al., regarding motion to adjourn (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.40); Review M. Mervis memorandum regarding production (0.30); Memorandum to M. Mervis regarding same (0.10); Review M. Zerjal memorandum regarding best interest test issues (0.10); Memorandum to M. Zerjal regarding same (0.10); Review materials regarding SUT suspension/COFINA bonds (0.30); Review W. Evarts memorandum regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); Teleconference with W. Evarts regarding plan revisions/trust (0.40); Review P. Possinger regarding social security legislation (0.20); Memorandum to P. Possinger regarding same (0.10); Teleconference with M. Kremer regarding PRIFA BANs alternative (0.20); Memorandum to J. Newton regarding same (0.10); Memorandum to M. Bienenstock regarding disclosure statement scheduling (0.10); Review A. Miller memorandum regarding lift stay litigation/discovery (0.20); Memorandum to M. Mervis regarding same (0.10); Memorandum to M. Bienenstock regarding plan call (0.10); Finish revisions to conference discovery motion (1.30); Review disclosure statement (2.10); Conference call regarding UCC 3013 motion (0.50). | 7.50 | $5,917.50 |
| 03/18/20 | Yena Hong | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, E. Carino, L. Wolf, B. Blackwell, S. Victor, and M. Volin regarding disclosure statement updates (1.00). | 1.00 | $789.00 |
| 03/18/20 | Megan R. Volin | 215 | Weekly call with disclosure statement team. | 0.90 | $710.10 |
| 03/18/20 | Seth H. Victor | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, E. Carino, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Seth H. Victor | 215 | Review filings regarding updates to disclosure statement. | 0.10 | $78.90 |
| 03/18/20 | Steve MA | 215 | Review and confirm acceptance of joinder to PSA. | 0.10 | $78.90 |
| 03/18/20 | Steve MA | 215 | Call with disclosure statement team regarding next steps. | 1.00 | $789.00 |
| 03/18/20 | Maja Zerjal | 215 | Correspond with internal team regarding status of best interests test (0.50); Review disclosure statement task list (0.30); Discuss same with L. Stafford, S. Ma, M. Volin, B. Blackwell, L. Wolf and S. Victor (1.00); Correspond with O'Neill and internal team regarding status of translations (0.80); Correspond with B. Blackwell regarding same (0.30); Correspond with Board professionals regarding status of certified financial statements (0.30). | 3.20 | $2,524.80 |
| 03/18/20 | Yafit Shalev | 215 | Review documents connected to ERS accounts (for determining whether they are restricted or not). | 3.20 | $2,524.80 |
| 03/18/20 | Yafit Shalev | 215 | Review documents in connection with different ERS accounts (in order to determine whether they are restricted or not). | 1.80 | $1,420.20 |
| 03/19/20 | Yafit Shalev | 215 | Review documents connected with ERS accounts (in order to determine whether they are restricted or not). | 4.30 | $3,392.70 |
| 03/19/20 | Maja Zerjal | 215 | Review update correspondence with J. Levitan and J. Esses regarding best interests test (0.30); Correspond with Board advisors regarding same (0.20); Review status of translations of disclosure statement (0.70); Correspond with translation team, O'Neill and internal team regarding same (0.50); Review internal correspondence regarding updates to cash flow descriptions (0.30); Review notice regarding filing of translations of disclosure statement (0.20); Correspond with S. Ma and B. Blackwell regarding same (0.10); Review further materials for additional disclosure statement sections on government/Board responses to COVID-19 (0.80); Review updates regarding disclosure statement translations (0.40). | 3.50 | $2,761.50 |
| 03/19/20 | Steve MA | 215 | E-mail with Targem regarding Spanish translation of disclosure statement. | 0.10 | $78.90 |
| 03/19/20 | Steve MA | 215 | Review current status of Spanish translations of disclosure statement. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 172 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Steve MA | 215 | Draft notice of filing of Spanish translation of disclosure statement. | 0.50 | $394.50 |
| 03/19/20 | Steve MA | 215 | Call with B. Blackwell regarding disclosure statement factors. | 0.20 | $157.80 |
| 03/19/20 | Steve MA | 215 | E-mails with J. Esses regarding best interest test and PBA outstanding bonds. | 0.10 | $78.90 |
| 03/19/20 | Steve MA | 215 | Revise and update draft disclosure statement. | 2.40 | $1,893.60 |
| 03/19/20 | Seth H. Victor | 215 | Draft updates to disclosure statement. | 1.10 | $867.90 |
| 03/19/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement (0.90). | 0.90 | $710.10 |
| 03/19/20 | Brian S. Rosen | 215 | Memorandum to M. Bienenstock regarding plan call (0.10); Conference call with Citi, PJT, et al., regarding plan issues (0.50); Review Judge Swain order regarding meet and confer (0.10); Memorandum to L. Rapaport regarding same (0.10); Memorandum to A. Sklar regarding fiscal plan (0.10); Memorandum to W. Evarts regarding same (0.10); Review Dechart proposed changes to stipulation (0.30); Memorandum to L. Rapaport regarding same (0.10); Review draft of social security legislation (0.50); Memorandum to M. DiConza regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10) Review M. Lopez memorandum regarding same (0.10); Memorandum to M. Lopez regarding same (0.10); Review M. Mervis memorandum regarding meet and confer (0.20); Memorandum to M. Mervis et al., regarding same (0.10); Correspondence regarding Peaje stipulation (0.30); Review M. Bienenstock memorandum regarding legislation/plan (0.20); Conference call with Proskauer team regarding same (0.50); Review PSA memorandum regarding bond purchases (0.40); Teleconference with S. Ma regarding same (0.20); Teleconference with W. Evarts regarding revisions to plan/fiscal plan (0.40); Teleconference with J. El Koury regarding same (0.30); Teleconference with P. Possinger regarding social security legislation (0.20). | 5.20 | $4,102.80 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 173

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Laura Stafford | 215 | E-mails with M. Zerjal, B. Blackwell, et al. regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 03/19/20 | Jeffrey W. Levitan | 215 | Review best interest claw back assumptions (0.40); E-mails M. Zerjal regarding best interest (0.20). | 0.60 | $473.40 |
| 03/19/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.60); Review and revise internal reference materials (1.30). | 2.90 | $2,288.10 |
| 03/19/20 | Mee R. Kim | 215 | Draft proposed revisions to disclosure statement. | 1.60 | $1,262.40 |
| 03/19/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.80 | $1,420.20 |
| 03/20/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.70 | $552.30 |
| 03/20/20 | Nathaniel Miller | 215 | Conduct review of PBA documents in connection with restricted cash analysis (1.80). | 1.80 | $1,420.20 |
| 03/20/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.60 | $473.40 |
| 03/20/20 | Mee R. Kim | 215 | E-mails with M. Mervis and M. Zerjal regarding disclosure statement support analysis status (0.20); E-mails with M. Mervis, M. Zerjal, N. Miller, Ernst Young, O'Melveny and Ankura regarding same (0.20); E-mails with M. Zerjal, Y. Shalev and N. Miller regarding ongoing cash restriction review (0.60). | 1.00 | $789.00 |
| 03/20/20 | Joshua A. Esses | 215 | Draft best interest tests memorandum. | 1.40 | $1,104.60 |
| 03/20/20 | John E. Roberts | 215 | Draft and revise summaries of PROMESA First Circuit decision. | 6.80 | $5,365.20 |
| 03/20/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement, including description of final stay order, litigation updates, and recent events (2.90); E-mail with team regarding same (0.30); Internal communications regarding, and finalization of translations for filing (0.90); Review and revise internal reference materials (0.50). | 4.60 | $3,629.40 |
| 03/20/20 | Chantel L. Febus | 215 | Review UCC's discovery requests regarding disclosure statement. | 1.50 | $1,183.50 |
| 03/20/20 | Laura Stafford | 215 | E-mails with S. Victor and L. Wolf regarding disclosure statement updates (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 174

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Brian S. Rosen | 215 | Memorandum to J. Newton regarding BANs alternative (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.40); Review W. Evarts memorandum regarding trust/plan changes (0.10); Review N. Kempner memorandum regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); Conference call with Taconic, Sheppard, et al., regarding same (0.60); Teleconference with J. Newton regarding BANs alternative (0.30); Memorandum to T. Mungovan et al., regarding reservation of rights (0.10); Review correspondence and discovery from UCC regarding disclosure statements (0.50); Memorandum to litigation team regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with W. Evarts regarding trust/plan (0.20); Begin draft of motion to adjourn (0.60); Teleconference with S. Ma regarding PSA/joinder/bonds (0.40); Review PSA bond purchases (0.40). | 4.50 | $3,550.50 |
| 03/20/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 1.30 | $1,025.70 |
| 03/20/20 | Seth H. Victor | 215 | Phone call with L. Wolf regarding disclosure statement updates. | 0.50 | $394.50 |
| 03/20/20 | Steve MA | 215 | Review, revise, and finalize draft Spanish translations of disclosure statement and exhibits. | 2.00 | $1,578.00 |
| 03/20/20 | Maja Zerjal | 215 | Review updates to disclosure statement regarding risk factors, cash management, and COVID-19 response (1.70); Discuss same with B. Blackwell (0.20); Review correspondence with local counsel regarding disclosure statement translations (0.50); Discuss same with S. Ma (0.10); Review status of translations (0.40); Review Board professionals' updates regrading best interests test (0.50); Research same (0.50); Correspond with E. Barak regarding same (0.20); Review updates regarding cash account review (0.40). | 4.50 | $3,550.50 |
| 03/20/20 | Yafit Shalev | 215 | Draft internal e-mail summarizing the information gathered in connection with the ERS below threshold account. | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 175

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/20 | Maja Zerjal | 215 | Review correspondence regarding solicitation motion (0.20); Review Board statements and internal correspondence regarding plan and disclosure statement hearings (0.50); Review draft motion regarding same (0.20); Correspond with S. Ma regarding same (0.20). | 1.10 | $867.90 |
| 03/21/20 | Steve MA | 215 | Follow-up e-mail to P. Possinger regarding service of notice of disclosure statement motion. | 0.10 | $78.90 |
| 03/21/20 | Steve MA | 215 | Draft and revise urgent motion to adjourn disclosure statement deadlines. | 1.90 | $1,499.10 |
| 03/21/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with J. El Koury regarding Board position on disclosure statement hearing (0.40); Draft memorandum to Proskauer team regarding same (0.30); Teleconference to S. Kirpalani regarding same (0.20); Teleconference with J. Esses regarding motion to adjourn (0.10); Teleconference with E. Barak regarding same (0.30); Teleconference with S. Ma regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to S. Ma regarding motion (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review and revise motion to adjourn (0.50); Memorandum to S. Ma regarding call with PSA counsel (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review revised motion to adjourn (0.30). | 5.00 | $3,945.00 |
| 03/21/20 | Paul Possinger | 215 | Review committee disclosure statement discovery (0.30); Review updates on plan process (0.40). | 0.70 | $552.30 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 176

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/20 | Lary Alan Rappaport | 215 | E-mails with B. Rosen regarding disclosure statement, plan and litigation status and strategy (0.20); E-mails with M. Firestein regarding same (0.10); Conferences with M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| 03/21/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement, including description of final stay order (2.10); E-mail with L. Stafford regarding same (0.20); Review and revise internal reference materials (1.60). | 3.90 | $3,077.10 |
| 03/22/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (0.60). | 0.60 | $473.40 |
| 03/22/20 | John E. Roberts | 215 | Revise summaries of holdings in First Circuit PROMESA decisions in preparation for challenges to the plan of adjustment. | 1.80 | $1,420.20 |
| 03/22/20 | Lary Alan Rappaport | 215 | Conferences with M. Firestein regarding disclosure, plan and litigation scheduling, strategy (0.30). | 0.30 | $236.70 |
| 03/22/20 | Stephen L. Ratner | 215 | Conferences with B. Rosen, E. Barak, T. Mungovan, M. Firestein regarding plan of adjustment scheduling and related matters (0.30); Review materials in connection with same (0.10). | 0.40 | $315.60 |
| 03/22/20 | Laura Stafford | 215 | E-mails with B. Blackwell, Y. Hong, et al. regarding disclosure statement litigation updates (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 177

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Draft memorandum to J. Newton regarding BANs call (0.10); Teleconference with J. Newton regarding same (0.30); Teleconference W. Evarts regarding update (0.40); Revise motion to adjourn (0.40); Teleconference with S. Ma regarding same (0.40); Teleconference with J. El Koury regarding process (0.20); Teleconference with N. Jaresko regarding same (0.40); Draft memorandum to N. Jaresko regarding motion (0.10); Review N. Jaresko memorandum regarding PSA counsel (0.10); Draft memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding motion (0.10); Draft memorandum to N. Jaresko regarding same (0.30); Review N. Jaresko memorandum regarding motion change (0.10); Draft memorandum to N. Jaresko regarding same (0.10); Draft memorandum to PSA counsel regarding call (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review N. Jaresko memorandum regarding motion and reply (0.10); Draft memorandum to S. Ma regarding final change (0.10); Teleconference with S. Ma regarding same (0.20); Review UCC discovery requests regarding disclosure statement hearing (0.50). | 5.20 | $4,102.80 |
| 03/22/20 | Steve MA | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 03/22/20 | Steve MA | 215 | Revise draft urgent motion to adjourn disclosure statement deadlines. | 0.90 | $710.10 |
| 03/22/20 | Margaret A. Dale | 215 | Review reports regarding delay of POA due to COVID-19 (0.10); Review UCC discovery requests related to disclosure statement hearing (0.50); E-mail litigation team regarding UCC requests (0.10). | 0.70 | $552.30 |
| 03/22/20 | Margaret A. Dale | 215 | Review summaries of 16 First Circuit decisions in Title III/PROMESA cases (0.80). | 0.80 | $631.20 |
| 03/22/20 | Maja Zerjal | 215 | Review correspondence regarding HTA flow of funds. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 178

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Maja Zerjal | 215 | Review correspondence and status of cash analysis (0.30); Correspond with R. Kim regarding same (0.20). | 0.50 | $394.50 |
| 03/23/20 | Yafit Shalev | 215 | Review documents connected to PBA below threshold accounts. | 2.20 | $1,735.80 |
| 03/23/20 | Yafit Shalev | 215 | Phone call with R. Kim and N. Miller on the below threshold cash accounts review. | 0.50 | $394.50 |
| 03/23/20 | Yafit Shalev | 215 | Draft follow up e-mail to R. Kim regarding PBA below threshold accounts review. | 0.40 | $315.60 |
| 03/23/20 | Yafit Shalev | 215 | Call with M. Leguizamon on documents in Spanish that are related to the ERS below threshold accounts. | 0.30 | $236.70 |
| 03/23/20 | Matias G. Leguizamon | 215 | Review of documents included in Relativity website as requested by Y. Shalev (1.10); Draft of bullet points with summary of content of files (0.60); Call with Y. Shalev regarding same (0.30). | 2.00 | $1,578.00 |
| 03/23/20 | Margaret A. Dale | 215 | Review Court order on adjournment of disclosure statement hearing and related deadlines (0.20); Communications with W. Dalsen regarding court order (0.10). | 0.30 | $236.70 |
| 03/23/20 | Steve MA | 215 | Follow up regarding next steps for translations of solicitation notices and ballots. | 0.30 | $236.70 |
| 03/23/20 | Steve MA | 215 | Analyze issues regarding incoming inquiries related to disclosure statement. | 0.20 | $157.80 |
| 03/23/20 | Steve MA | 215 | Review and follow up on briefing schedule for urgent motion to adjourn disclosure statement deadlines. | 0.10 | $78.90 |
| 03/23/20 | Steve MA | 215 | Follow up with signatories regarding final signature pages for amendment to PSA. | 0.20 | $157.80 |
| 03/23/20 | Daniel Desatnik | 215 | Review Commonwealth disclosure statement (0.90); Correspondence with B. Blackwell regarding 3013 motion (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 179

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Brian S. Rosen | 215 | Review Monoline letter regarding scheduling (0.20); Review M. Mervis memorandum regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Mervis regarding same (0.10); Revise motion to adjourn (0.80); Memorandum to PSA counsel, et al., regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with PJT, Citi, et al. regarding plan issues (0.50); Conference call regarding revenue bond litigation schedule (0.50); Review J. El Koury memorandum regarding clause (0.10); Memorandum to J. El Koury regarding same (0.10); Review order regarding briefing schedule on motion to adjourn (0.10); Memorandum to S. Ma regarding same (0.10); Review M. DiConza memorandum regarding UCC discovery (0.10); Memorandum to M. DiConza regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to M. Kremer regarding BANs motion (0.10); Review J. Esses memorandum regarding disclosure statement calls (0.10); Review S. Ma memorandum regarding same (0.10); Memorandum to S. Ma regarding same (0.10); Review correspondence regarding monoline call (0.40); Memorandum to M. Mervis, et al., regarding same (0.10). | 4.50 | $3,550.50 |
| 03/23/20 | Hena Vora | 215 | Review of substantive decisions across matters to draft summaries. | 0.30 | $236.70 |
| 03/23/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.80 | $631.20 |
| 03/23/20 | Yena Hong | 215 | Revise litigation updates in disclosure statement. | 1.50 | $1,183.50 |
| 03/23/20 | Laura Stafford | 215 | E-mails with B. Wright regarding summaries of opinions in preparation for plan of adjustment (0.20). | 0.20 | $157.80 |
| 03/23/20 | Lary Alan Rappaport | 215 | Review Board release regarding disclosure statement hearing (0.10); Review urgent motion to adjourn disclosure statement hearing (0.10); Review order setting briefing schedule, related e-mails with B. Rosen, E. Barak, J. Levitan, M. Firestein and M. Mervis (0.10). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 180

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Mee R. Kim | 215 | Teleconference with N. Miller and Y. Shalev regarding ongoing cash restriction analysis (0.50); E-mails with N. Miller and Y. Shalev regarding same (0.20); E-mails with M. Mervis, M. Zerjal, N. Miller, O'Melveny attorneys and D. Barrett regarding supporting documents for same (0.40); E-mails with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding same (0.30); E-mails with M. Mervis and M. Zerjal regarding same (0.40); E-mails with M. Zerjal regarding same (0.30). | 2.10 | $1,656.90 |
| 03/23/20 | Joshua A. Esses | 215 | Draft best interest test assumptions charts. | 3.20 | $2,524.80 |
| 03/23/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.60 | $473.40 |
| 03/23/20 | Nathaniel Miller | 215 | Call with Y. Shalev and R. Kim regarding documentary support for restrictions (0.40); Review restriction documents (2.30). | 2.70 | $2,130.30 |
| 03/23/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.60). | 0.60 | $473.40 |
| 03/24/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.40); Review and revise internal reference materials (0.70). | 2.10 | $1,656.90 |
| 03/24/20 | Timothy W. Mungovan | 215 | Communications with M. Firestein, J. Alonzo, and L. Stafford regarding preparing summary of litigation that impacts plan of adjustment (0.40). | 0.40 | $315.60 |
| 03/24/20 | Timothy W. Mungovan | 215 | Communications with M. Bienenstock and M. Firestein regarding preparing summary of litigation that impacts plan of adjustment (0.30). | 0.30 | $236.70 |
| 03/24/20 | Nathaniel Miller | 215 | Conduct review of PBA documents for restriction analysis (1.80). | 1.80 | $1,420.20 |
| 03/24/20 | Joshua A. Esses | 215 | Draft best interest test assumptions charts. | 2.30 | $1,814.70 |
| 03/24/20 | Mee R. Kim | 215 | E-mails with Y. Shalev regarding ongoing cash restriction analysis (0.10); Review supporting documents and analysis regarding same (0.70). | 0.80 | $631.20 |
| 03/24/20 | Seth H. Victor | 215 | Draft litigation updates for disclosure statement. | 0.40 | $315.60 |
| 03/24/20 | Hena Vora | 215 | Review of orders in various matters to create summaries. | 2.40 | $1,893.60 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Brian S. Rosen | 215 | Memorandum to N. Jaresko regarding PRIFA BANs motion (0.20); Review W. Evarts memorandum regarding UCC deposition (0.10); Memorandum to W. Evarts regarding same (0.10); Memorandum to L. Despins regarding 3013 motion (0.10); Supplemental memorandum to N. Jaresko regarding BANs (0.10) Review S. Zelin memorandum regarding UCC deposition (0.10); Review W. Evarts memorandum regarding same (0.10); Memorandum to S. Zelin, et al., regarding same (0.10); Conference call with M. Mervis, et al., regarding scheduling (0.50); Memorandum to S. Kirpalani regarding LCD/Quinn/underwriter action (0.20); Revise BANs 9019 motion (0.50); Memorandum to J. Esses regarding same (0.10); Review M. Kremer memorandum regarding same (0.10); Memorandum to M. Kremer regarding same (0.10); Review M. DiConza memorandum regarding 3013 motion timing (0.10); Memorandum to M. DiConza regarding same (0.10); Teleconference with L. Despins regarding same (0.20); Memorandum to A. Rosenberg regarding motion to adjourn (0.10); Review N. Jaresko memorandum regarding same (0.10); Teleconference with A. Rosenberg regarding same (0.20); Teleconference with M. Firestein regarding litigation strategy (0.40); Review M. Firestein memorandum regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to M. Kremer regarding timing of BANs motion (0.10); Review A. Rosenberg memorandum regarding motion to adjourn (0.10); Memorandum to A. Rosenberg regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review L. McGowan memorandum regarding TSA cash/COFINA bonds (0.20); Memorandum to L. McGowan regarding same (0.10); Finalize BANs motion and file (0.10); Review N. Jaresko memorandum regarding motion to adjourn (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 7.10 | $5,601.90 |

33260 FOMB                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 182

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/24/20 | Margaret A. Dale | 215 | Conference call with the Board productions data room team regarding status (0.40). | 0.40 | $315.60 |
| 03/24/20 | Yafit Shalev | 215 | Review translation of Spanish documents into English (in connection with the ERS below threshold accounts). | 1.20 | $946.80 |
| 03/24/20 | Yafit Shalev | 215 | Draft follow up questions to M. Leguizamon regarding the translation of the Spanish documents (that are connected to the below threshold ERS accounts). | 1.70 | $1,341.30 |
| 03/24/20 | Maja Zerjal | 215 | Review status of disclosure statement updates (0.20); Draft e-mail regarding same to Brown Rudnick (0.10); Correspond with B. Blackwell regarding same (0.20). | 0.50 | $394.50 |
| 03/24/20 | Maja Zerjal | 215 | Review J. Esses drafts regarding best interests test and revise same (1.20); Draft e-mail to J. Esses regarding same (0.10). | 1.30 | $1,025.70 |
| 03/25/20 | Maja Zerjal | 215 | Discuss status of disclosure statement with L. Stafford, B. Blackwell, L. Wolf, M. Volin, S. Victor (0.20); Review correspondence regarding updates to disclosure statement (0.50); Discuss same with T. Axelrod (0.10); Correspond with M. Mervis regarding disclosure statement discovery (0.20); Review status of disclosure statement updates (0.40); Correspond with Board professionals regarding same (0.20). | 1.60 | $1,262.40 |
| 03/25/20 | Matias G. Leguizamon | 215 | Translation of Resolution 188 of 2017 per Y. Shalev. | 1.00 | $789.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Brian S. Rosen | 215 | Review L. Despins memorandum regarding 3013 motion (0.10); Memorandum to L. Despins regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.50); Memorandum to M. DiConza, et al., regarding 3013 (0.10); Review L. Despins memorandum regarding 3013 adjournment (0.10); Memorandum to M. DiConza, et al., regarding same (0.10); Review T. Mungovan memorandum regarding PDA/litigation issues (0.30); Memorandum to T. Mungovan regarding same (0.10); Review T. Mungovan memorandum regarding same (0.10); Memorandum to T. Mungovan regarding changes (0.20); Review A. Rosenberg memorandum regarding motion to adjourn (0.10); Memorandum to A. Rosenberg regarding same (0.10); Review T. Mungovan regarding POA/litigation issues (0.10); Memorandum to T. Mungovan regarding same (0.10); Review UCC response to motion to adjourn (0.20); Memorandum to N. Jaresko, et al., regarding same (0.10); Review J. Rapisardi memorandum regarding Government motion/adjourn (0.40); Memorandum to J. Rapisardi regarding same (0.10); Teleconference with M. Bienenstock regarding same (0.10); Review J. Rapisardi and M. Bienenstock correspondence regarding same (0.30); Review M. Bienenstock memorandum regarding same (0.10); Review M. Firestein memorandum regarding intervention/plan litigation (0.20); Memorandum to M. Firestein, et al., regarding same (0.10); Teleconference with L. Stafford regarding same (0.20); Review S. Kilkenny memorandum regarding plan funds (0.10); Memorandum to S. Kilkenny regarding same (0.10); Memorandum to A. Rosenberg regarding non-filing (0.10); Review A. Rosenberg memorandum regarding same (0.10); Review urgent motion to adjourn (0.30); Begin draft response to UCC objection (1.40); Draft memorandum to L. Despins regarding 3013/disclosure discovery (0.10). | 6.10 | $4,812.90 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 184

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Seth H. Victor | 215 | Phone call with disclosure statement team regarding updates to disclosure statement. | 0.20 | $157.80 |
| 03/25/20 | Seth H. Victor | 215 | Draft litigation updates for disclosure statement. | 0.30 | $236.70 |
| 03/25/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, L. Wolf, B. Blackwell, S. Victor, L. Stafford and M. Volin regarding disclosure statement updates. | 0.20 | $157.80 |
| 03/25/20 | Megan R. Volin | 215 | Participate in weekly call with disclosure statement team. | 0.20 | $157.80 |
| 03/25/20 | Mee R. Kim | 215 | E-mails with N. Miller and Y. Shalev regarding ongoing cash restriction analysis (0.20); Review supporting documents and analysis regarding same (0.90). | 1.10 | $867.90 |
| 03/25/20 | Joshua A. Esses | 215 | Draft best interest test assumptions charts. | 3.10 | $2,445.90 |
| 03/25/20 | Nathaniel Miller | 215 | Conduct review of PBA documents for restriction analysis (2.80). | 2.80 | $2,209.20 |
| 03/25/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.20 | $157.80 |
| 03/25/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement (0.40); Call with litigation and restructuring teams regarding disclosure statement updates (0.20). | 0.60 | $473.40 |
| 03/25/20 | Timothy W. Mungovan | 215 | Revise summary of litigation impacting plan of adjustment for Board strategy call on March 27 (0.60). | 0.60 | $473.40 |
| 03/25/20 | Timothy W. Mungovan | 215 | Communications with J. Alonzo, L. Stafford, and M. Firestein regarding summary of litigation impacting plan of adjustment for Board strategy call on March 27 (0.40). | 0.40 | $315.60 |
| 03/25/20 | Timothy W. Mungovan | 215 | Communications with M. Bienenstock, B. Rosen, J. Alonzo, L. Stafford, and M. Firestein regarding summary of litigation impacting plan of adjustment for Board strategy call on March 27 (0.20). | 0.20 | $157.80 |
| 03/25/20 | Timothy W. Mungovan | 215 | Further revisions to summary of litigation impacting plan of adjustment for Board strategy call on March 27 (0.30). | 0.30 | $236.70 |
| 03/25/20 | Timothy W. Mungovan | 215 | Communications with J. Alonzo, L. Stafford, and M. Firestein regarding revised summary of litigation impacting plan of adjustment for Board strategy call on March 27 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 185

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Timothy W. Mungovan | 215 | Communications with counsel for special claims committee and M. Firestein regarding summary of litigation impacting plan of adjustment for Board strategy call on March 27 (0.30). | 0.30 | $236.70 |
| 03/25/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.00); Review and revise internal reference materials (0.80). | 1.80 | $1,420.20 |
| 03/25/20 | Lary Alan Rappaport | 215 | Review response of official Committee of Unsecured Creditors to urgent motion to adjourn hearing to consider adequacy of information contained In disclosure statement and related deadlines (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 03/25/20 | Laura Stafford | 215 | Call with M. Zerjal, B. Blackwell, et al. regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 03/26/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (2.90). | 2.90 | $2,288.10 |
| 03/26/20 | Timothy W. Mungovan | 215 | Revisions to litigation summary for Board that may impact plan of adjustment (0.60). | 0.60 | $473.40 |
| 03/26/20 | Timothy W. Mungovan | 215 | Communications with P. Possinger, M. Bienenstock, E. Barak, D. Desatnik, L. Stafford, J. Alonzo, and M. Firestein regarding revisions to litigation summary for Board that may impact plan of adjustment (0.70). | 0.70 | $552.30 |
| 03/26/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 03/26/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 03/26/20 | Nathaniel Miller | 215 | Conduct review of PBA documents in connection with restricted cash analysis (0.80). | 0.80 | $631.20 |
| 03/26/20 | Joshua A. Esses | 215 | Draft best interest test assumptions charts. | 0.60 | $473.40 |
| 03/26/20 | Mee R. Kim | 215 | E-mails with N. Miller, Y. Shalev and M. Leguizamon regarding ongoing cash restriction analysis (0.30). | 0.30 | $236.70 |
| 03/26/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 186

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Brian S. Rosen | 215 | Revise and distribute memorandum to L. Despins regarding 3013 and disclosure discovery (0.10); Draft reply to UCC response regarding motion (2.30); Conference call with PJT, Citi, et al., regarding plan issues (0.50); Review M. DiConza memorandum regarding 3013/discovery timing (0.10); Memorandum to M. DiConza regarding same (0.10); Review Judge Swain orders regarding timing of lift stay litigation and summary judgment timing (0.20); Revise reply to UCC response regarding same (0.60); Memorandum to M. Bienenstock regarding reply (0.10); Teleconference with M. Firestein regarding orders (0.40); Review and revise plan/litigation summary (0.20); Memorandum to T. Mungovan regarding same (0.10); Review 3013 motion (0.50); Memorandum to D. Desatnik regarding response (0.10); Review L. Despins memorandum regarding adjournment/order (0.10); Memorandum to L. Despins regarding same (0.10); Review L. Despins reply regarding same (0.10); Review J. El Koury memorandum regarding motion to adjourn (0.10); Memorandum to J. El Koury regarding same (0.10); Memorandum to L. Despins regarding reply (0.10); Review R. Gordon memorandum regarding pension revisions to POA (0.20); Review K. Rifkind memorandum regarding same (0.10); Review R. Gordon revisions (0.50); Memorandum to K. Rifkind regarding same (0.10); Review M. Bienenstock changes to reply (0.30). | 7.10 | $5,601.90 |
| 03/26/20 | Matias G. Leguizamon | 215 | Translate of Resolution 188 of 2017 and Rule 60 of 2002 per Y. Shalev. | 3.00 | $2,367.00 |
| 03/26/20 | Matias G. Leguizamon | 215 | Review of documents related to accounts 0673, 0762, 1505, 1571 and 3871 and inclusion of high level translation in chart. | 3.30 | $2,603.70 |
| 03/26/20 | Maja Zerjal | 215 | Review additional comments to disclosure statement and compare with filed version (0.80); Review correspondence regarding same (0.30); Review updates to plan and disclosure statement timeline and status of related litigation (1.60). | 2.70 | $2,130.30 |
| 03/27/20 | Maja Zerjal | 215 | Review status of cash analysis. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 187

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Matias G. Leguizamon | 215 | Review of documents related to accounts 3891, 5019, 6472 and 6817 and inclusion of high level translation in chart. | 2.30 | $1,814.70 |
| 03/27/20 | Matias G. Leguizamon | 215 | Review of audio files sent by Y. Shalev and Spanish scripts. | 0.30 | $236.70 |
| 03/27/20 | Yafit Shalev | 215 | Draft e-mail summarizing the new information from the documents in Spanish (in connection with the below threshold ERS and PBA account classification). | 2.30 | $1,814.70 |
| 03/27/20 | Yafit Shalev | 215 | Review documents connected to below threshold PBA accounts. | 1.70 | $1,341.30 |
| 03/27/20 | Brian S. Rosen | 215 | Memorandum to E. Stevens regarding adjournment reply (0.10); Review revised reply (0.40); Revise same (0.30); Review D. Brownstein memorandum regarding Marketmakers (0.10); Review W. Evarts memorandum regarding same (0.10); Conference call with W. Evarts and D. Brownstein regarding same (0.30); Teleconference with D. Brownstein regarding same (0.30); Finalize and file reply (0.30); Review Judge Swain order regarding motion to adjourn (0.10); Teleconference with M. Firestein regarding same (0.30); Memorandum to N. Jaresko regarding Judge Swain order (0.10); Teleconference with D. Brownstein regarding Board position on Marketmaker (0.10); Review D. Brownstein memorandum regarding same (0.10); Review PSA regarding section 4.8 (0.40). | 3.00 | $2,367.00 |
| 03/27/20 | Hena Vora | 215 | Creating summaries of substantive decisions across various matters. | 4.10 | $3,234.90 |
| 03/27/20 | Elliot Stevens | 215 | Call with B. Rosen relating to PSA amendment (0.10); Research relating to prior amendment procedures (0.30); Draft meeting agenda for amendment (0.20); Draft resolution relating to same (0.40); E-mails to B. Rosen relating to same (0.20). | 1.20 | $946.80 |
| 03/27/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 03/27/20 | Mee R. Kim | 215 | E-mails with N. Miller, Y. Shalev and M. Leguizamon regarding ongoing cash restriction analysis (0.20); Review memorandum regarding same (0.40). | 0.60 | $473.40 |
| 03/27/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 188

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement, including litigation sections (2.00); E-mail with S. Victor regarding same (0.20); Review and revise internal reference materials (0.60). | 2.80 | $2,209.20 |
| 03/27/20 | Lary Alan Rappaport | 215 | Review AAFAF informative motion, exhibit regarding COVID-19, disclosure statement and plan (0.20); Review reply of the Board in support of urgent motion to adjourn disclosure statement hearing and related deadlines (0.10); Review order, schedule on urgent motion to adjourn disclosure statement hearing (0.10); Conference with M. Firestein regarding status, scheduling (0.10). | 0.50 | $394.50 |
| 03/28/20 | Mee R. Kim | 215 | E-mails with M. Zerjal regarding ongoing cash restriction analysis. | 0.10 | $78.90 |
| 03/28/20 | Elliot Stevens | 215 | Draft amendment to Commonwealth plan support agreement in line with B. Rosen instructions (0.40); E-mail same to same (0.10). | 0.50 | $394.50 |
| 03/28/20 | Brian S. Rosen | 215 | Draft second amendment to PSA (0.60); Draft memorandum to E. Stevens regarding same (0.10); Draft memorandum to D. Desatnik regarding timing of 3013 response (0.10); Review and revise amendment (0.30). | 1.10 | $867.90 |
| 03/28/20 | Hena Vora | 215 | Review and summarize orders across various matters. | 5.90 | $4,655.10 |
| 03/28/20 | Maja Zerjal | 215 | Correspond with R. Kim regarding status of cash analysis. | 0.20 | $157.80 |
| 03/28/20 | Daniel Desatnik | 215 | Correspondence with bondholders regarding disclosure statement materials. | 0.70 | $552.30 |
| 03/29/20 | Maja Zerjal | 215 | Review summaries for First Circuit decisions. | 0.50 | $394.50 |
| 03/29/20 | Brian S. Rosen | 215 | Revise PSA second amendment (0.30); Review memorandum of A. Cotton regarding plan/bonds (0.10); Memorandum to A. Cotton regarding same (0.10); Review RSA provisions (0.80). | 1.30 | $1,025.70 |
| 03/29/20 | Timothy W. Mungovan | 215 | Review summaries of First Circuit decisions (0.30). | 0.30 | $236.70 |
| 03/29/20 | Timothy W. Mungovan | 215 | Communications with M. Bienenstock and M. Firestein regarding summaries of First Circuit decisions (0.20). | 0.20 | $157.80 |
| 03/29/20 | Lary Alan Rappaport | 215 | Review e-mails J. Roberts, B. Rosen, T. Mungovan, M. Bienenstock regarding status, analysis of various appeals (0.20). | 0.20 | $157.80 |

33260 FOMB
Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 189

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/20 | Michael A. Firestein | 215 | Review appellate issues chart for impact on Commonwealth plan proceedings (0.50). | 0.50 | $394.50 |
| 03/29/20 | Jeffrey W. Levitan | 215 | Review summaries of PROMESA appeals. | 0.30 | $236.70 |
| 03/30/20 | Laura Stafford | 215 | Call with B. Presant regarding letter to UCC regarding disclosure statement discovery (0.20). | 0.20 | $157.80 |
| 03/30/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (0.40). | 0.40 | $315.60 |
| 03/30/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Y. Shalev, and N. Miller regarding ongoing cash restriction analysis. | 0.20 | $157.80 |
| 03/30/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Brian S. Rosen | 215 | Review B of A bonds memorandum (0.10); Memorandum to S. Ma regarding same (0.10); Review PSA amendment, resolution, agenda (0.40); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Ma regarding same (0.10); Revise second amendment (0.30); Memorandum to PSA creditors regarding same (0.20); Review D. Lawton memorandum regarding amendment (0.10); Memorandum to D. Brownstein regarding same (0.10); Conference call with Citi, PJT, et al., regarding plan issues, PSA (0.60); Memorandum to D. Lawton regarding PSA (0.10); Review D. Lawton memorandum regarding same (0.10); Memorandum to D. Lawton regarding same (0.10); Review D. Lawton memorandum regarding PSA language (0.20); Review M. Mervis memorandum regarding lift stay discovery (0.20); Memorandum to M. Mervis regarding same (0.20); Review M. Zerjal memorandum regarding same (0.10); Review M. Mervis memorandum/reply (0.20); Review D. Lawton draft language (0.20); Teleconference with D. Brownstein regarding same (0.30); Memorandum to D. Lawton regarding same (0.10); Teleconference with S. Ma regarding revised language (0.20); Memorandum to S. Ma regarding same (0.10); Teleconference with D. Lawton regarding changes (0.20); Review D. Lawton memorandum regarding same (0.10); Memorandum to D. Brownstein regarding same (0.10); Review D. Lawton memorandum regarding closure (0.10); Memorandum to D. Lawton regarding same (0.10); Teleconference with E. Barak regarding 3013 motion (0.20); Memorandum to M. Bienenstock regarding same (0.20); Memorandum to J. El Koury regarding amendment approval (0.20). | 5.40 | $4,260.60 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 191 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Maja Zerjal | 215 | Review status of cash analysis and Y. Shalev correspondence regarding same (0.50); Correspond with L. Stafford regrading UCC document request (0.20); Analyze cash flow provision in plan regarding monoline lift stay briefing (0.30); Correspond with D. Desatnik regarding same (0.20); Review correspondence with Brown Rudnick regarding disclosure statement (0.20). | 1.40 | $1,104.60 |
| 03/30/20 | Yafit Shalev | 215 | Review documents connected to ERS below threshold accounts. | 3.50 | $2,761.50 |
| 03/30/20 | Steve MA | 215 | Revise draft resolutions, agenda, and second amendment to PSA. | 0.70 | $552.30 |
| 03/30/20 | Steve MA | 215 | Review and analyze PBA general unsecured claims. | 0.90 | $710.10 |
| 03/30/20 | Steve MA | 215 | Review various reports regarding changes in PSA creditor holdings. | 0.20 | $157.80 |
| 03/31/20 | Steve MA | 215 | Review and organize joinders to PSA. | 1.90 | $1,499.10 |
| 03/31/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.50); Review J. El Koury memorandum regarding amendment timing (0.10); Memorandum to J. El Koury regarding same (0.10); Review Keller letter regarding US Bank/plan (0.20); Memorandum to Keller regarding same (0.10); Memorandum to L. Despins regarding 3013 motion (0.10); Review A. Bongartz memorandum regarding BANs timing (0.10); Memorandum to A. Bongartz regarding same (0.10); Review M. Bienenstock revisions to summary judgment pleadings (0.80); Review draft 3013 response (0.50); Teleconference with M. Bienenstock regarding case update and strategy (0.30); Review S. Ma correspondence regarding PSA amendment (0.40); Review J. El Koury memorandum regarding Board/PSA (0.20); Review PRIDCO materials (1.20). | 4.70 | $3,708.30 |
| 03/31/20 | Lucy Wolf | 215 | Communications with B. Blackwell regarding summaries of adversary proceedings for Commonwealth Disclosure Statement (0.30); Revise disclosure statement (0.60). | 0.90 | $710.10 |
| 03/31/20 | Bradley Presant | 215 | Draft letter to UCC regarding March 20, 2020 discovery requests in connection with the disclosure statement for the amended Title III joint plan of adjustment of Commonwealth of Puerto Rico, et al. | 4.40 | $3,471.60 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 192

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (0.60); Internal communications with L. Wolf regarding revisions and logistics (0.50). | 1.10 | $867.90 |
| 03/31/20 | Laura Stafford | 215 | Call with B. Presant regarding letter to UCC regarding disclosure statement discovery (0.10). | 0.10 | $78.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **611.30** | **$481,744.80** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Steve MA | 216 | Plan out work streams for Commonwealth plan confirmation. | 1.50 | $1,183.50 |
| 03/03/20 | Steve MA | 216 | Review and revise confirmation calendar. | 0.50 | $394.50 |
| 03/03/20 | Steve MA | 216 | Review and analyze issues regarding confirmation discovery. | 4.40 | $3,471.60 |
| 03/05/20 | Steve MA | 216 | Discuss with Proskauer team regarding confirmation and discovery scheduling. | 1.50 | $1,183.50 |
| 03/05/20 | Timothy W. Mungovan | 216 | Communications with M. Mervis regarding confirmation objection chart (0.20). | 0.20 | $157.80 |
| 03/06/20 | Martin J. Bienenstock | 216 | Review Quinn Emanuel memorandum regarding issues raised by Ambac (0.70); Research issues raised by Ambac regarding confirmation (6.20). | 6.90 | $5,444.10 |
| 03/06/20 | Michael A. Firestein | 216 | Research plan confirmation discovery issues (0.40). | 0.40 | $315.60 |
| 03/06/20 | Ehud Barak | 216 | Call regarding discovery with litigators regarding confirmation. | 0.50 | $394.50 |
| 03/06/20 | Steve MA | 216 | Call with M. Zerjal regarding confirmation work streams. | 0.30 | $236.70 |
| 03/06/20 | Steve MA | 216 | Call with Proskauer team regarding confirmation discovery planning. | 0.60 | $473.40 |
| 03/06/20 | Steve MA | 216 | Calls with B. Rosen regarding confirmation discovery schedule. | 0.20 | $157.80 |
| 03/06/20 | Steve MA | 216 | Revise draft confirmation discovery schedule. | 2.30 | $1,814.70 |
| 03/06/20 | Yafit Shalev | 216 | Research into potential issues in plan confirmation. | 3.50 | $2,761.50 |
| 03/09/20 | Yafit Shalev | 216 | Research on potential objections to plan confirmation. | 3.90 | $3,077.10 |
| 03/09/20 | Julia L. Sutherland | 216 | Research cases pertaining to confirmation discovery procedures motions for review by M. Skrzynski (1.80); Compile materials in connection with the same (0.20). | 2.00 | $540.00 |
| 03/09/20 | Matthew A. Skrzynski | 216 | Draft motion to establish confirmation discovery procedures. | 2.10 | $1,656.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 193

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Steve MA | 216 | Revise draft work streams outline for confirmation (0.90); Review and analyze issues for confirmation (1.10). | 2.00 | $1,578.00 |
| 03/09/20 | Steve MA | 216 | Call with L. Stafford regarding confirmation planning. | 0.20 | $157.80 |
| 03/09/20 | Steve MA | 216 | Call with M. Skrzynski and B. Blackwell regarding preparation of discovery procedures motion. | 0.20 | $157.80 |
| 03/09/20 | Steve MA | 216 | Draft summary of plan treatment for litigation team. | 0.60 | $473.40 |
| 03/09/20 | Steve MA | 216 | Call with B. Blackwell regarding confirmation planning. | 0.20 | $157.80 |
| 03/09/20 | Steve MA | 216 | Call with Proskauer litigation team regarding confirmation preparation. | 0.80 | $631.20 |
| 03/09/20 | Laura Stafford | 216 | Call with L. Wolf regarding confirmation hearing (0.20). | 0.20 | $157.80 |
| 03/09/20 | Laura Stafford | 216 | Call with S. Ma regarding confirmation planning (0.20). | 0.20 | $157.80 |
| 03/09/20 | Chantel L. Febus | 216 | Call with M. Sarro and L. Stafford regarding plan of adjustment and expert consulting and witnesses. | 0.50 | $394.50 |
| 03/10/20 | Chantel L. Febus | 216 | Communication with M. Sarro regarding plan of adjustment and confirmation. | 0.40 | $315.60 |
| 03/10/20 | Chantel L. Febus | 216 | Review confirmation schedule from M. Firestein. | 0.20 | $157.80 |
| 03/10/20 | Laura Stafford | 216 | Review and comment on data room work plan (0.40). | 0.40 | $315.60 |
| 03/10/20 | Michael A. Firestein | 216 | Research confirmation schedule for trial strategy issues (0.30). | 0.30 | $236.70 |
| 03/10/20 | Lary Alan Rappaport | 216 | E-mails with M. Mervis, M. Firestein, L. Stafford, J. Alonzo regarding strategy for plan confirmation hearing (0.20). | 0.20 | $157.80 |
| 03/10/20 | Stephen L. Ratner | 216 | Review charts and related materials regarding potential objections to confirmation of plan of adjustment. | 0.60 | $473.40 |
| 03/10/20 | Stephen L. Ratner | 216 | E-mail with M. Firestein, M. Mervis, T. Mungovan, M. Dale, et al. regarding confirmation discovery schedule and procedures (0.20); Review draft discovery schedule and related materials (0.20). | 0.40 | $315.60 |
| 03/10/20 | Steve MA | 216 | Call with B. Rosen regarding confirmation calendar (0.30); Revise the same (0.30). | 0.60 | $473.40 |

33260 FOMB                                           Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                           Page 194

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Margaret A. Dale | 216 | Teleconference with B. Rosen regarding data room for confirmation (0.20); Review draft confirmation schedule and comments from M. Firestein and M. Mervis (0.30); Conference call with team regarding data room status (0.50); E-mails with M. Firestein, M. Mervis and other related to confirmation discovery schedule (0.20). | 1.20 | $946.80 |
| 03/10/20 | Matthew A. Skrzynski | 216 | Draft motion to establish confirmation discovery procedures. | 4.90 | $3,866.10 |
| 03/10/20 | Yafit Shalev | 216 | Research on potential objections to plan confirmation. | 3.10 | $2,445.90 |
| 03/11/20 | Yafit Shalev | 216 | Research on potential objection to plan confirmation. | 3.50 | $2,761.50 |
| 03/11/20 | Yafit Shalev | 216 | Research on potential objections to plan confirmation. | 4.30 | $3,392.70 |
| 03/11/20 | Matthew A. Skrzynski | 216 | Draft motion to establish confirmation discovery procedures. | 9.10 | $7,179.90 |
| 03/11/20 | Margaret A. Dale | 216 | Conference call with M. Firestein, M. Mervis, L. Rappaport, C. Febus, J. Alonzo and L. Stafford regarding confirmation schedule (0.90); Review materials related to disclosure statement (1.20). | 2.10 | $1,656.90 |
| 03/11/20 | Steve MA | 216 | Review and revise draft confirmation objections chart. | 0.50 | $394.50 |
| 03/11/20 | Michael T. Mervis | 216 | Teleconference with M. Firestein regarding confirmation schedule (0.50); Teleconference with M. Firestein, L. Rappaport, M. Dale, and C. Febus regarding draft confirmation schedule (0.90). | 1.40 | $1,104.60 |
| 03/11/20 | Michael A. Firestein | 216 | Teleconference with M. Mervis on trial confirmation calendar construct (0.50); Review memorandum on essential services issues concerning plan (0.20); Conference call with M. Mervis, L. Rappaport, S. Ratner, M. Dale, C. Febus and L. Stafford on confirmation trial strategy (0.90); Prepare for confirmation trial strategy conference call (0.20); Draft memorandum on confirmation scheduling issues (0.20); Teleconference with L. Stafford on confirmation issues (0.10); Review new correspondence on tracing issues regarding plan matters (0.20). | 2.30 | $1,814.70 |
| 03/11/20 | Laura Stafford | 216 | Revise draft confirmation calendar (2.10). | 2.10 | $1,656.90 |
| 03/11/20 | Chantel L. Febus | 216 | Communications with M. Sarro regarding plan of adjustment and confirmation. | 0.50 | $394.50 |
| 03/12/20 | Chantel L. Febus | 216 | Review draft confirmation calendar. | 0.80 | $631.20 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 195

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Chantel L. Febus | 216 | Communications with litigation team regarding draft confirmation calendar. | 0.30 | $236.70 |
| 03/12/20 | Julia D. Alonzo | 216 | Call with L. Stafford regarding upcoming call with P. Garcia on cash documents (0.20); Call with P. Garcia and L. Stafford regarding cash documents (0.30); Draft memorandum on status of plan confirmation data room (0.90). | 1.40 | $1,104.60 |
| 03/12/20 | Laura Stafford | 216 | Revise draft confirmation calendar (0.40). | 0.40 | $315.60 |
| 03/12/20 | Michael T. Mervis | 216 | Teleconference with M. Firestein regarding revised draft confirmation schedule (0.20); Conference with B. Rosen, M. Firestein, M. Dale, and L. Rappaport regarding draft confirmation schedule (1.20); Prepare for same (0.30). | 1.70 | $1,341.30 |
| 03/12/20 | Stephen L. Ratner | 216 | Review draft schedule and related materials regarding plan of adjustment confirmation (0.40); E-mail with M. Firestein, L. Stafford, M. Mervis regarding same (0.10); Review disclosure statement and related materials (0.30). | 0.80 | $631.20 |
| 03/12/20 | Margaret A. Dale | 216 | Review revised draft of proposed confirmation calendar (0.40); Conference call with B. Rosen, M. Firestein and M. Mervis regarding schedule for same (1.80). | 2.20 | $1,735.80 |
| 03/12/20 | Yafit Shalev | 216 | Following up research on potential confirmation objections. | 3.20 | $2,524.80 |
| 03/13/20 | Matthew A. Skrzynski | 216 | Revise motion to establish confirmation discovery procedures per S. Ma comments. | 4.10 | $3,234.90 |
| 03/13/20 | Matthew A. Skrzynski | 216 | Correspond with C. Tarrant and J. Sutherland regarding precedent research in connection with confirmation discovery procedures motion. | 0.50 | $394.50 |
| 03/13/20 | Stephen L. Ratner | 216 | Review litigation schedule and related materials regarding plan of adjustment confirmation and related matters (0.30); E-mail with M. Firestein, L. Stafford, M. Dale, et al. regarding same (0.10). | 0.40 | $315.60 |
| 03/13/20 | Laura Stafford | 216 | Revise draft confirmation calendar and e-mails with M. Firestein regarding same (1.10). | 1.10 | $867.90 |
| 03/13/20 | Timothy W. Mungovan | 216 | Communications with M. Firestein, M. Dale, L. Stafford and L. Rappaport regarding litigation schedule for confirmation of plan of adjustment (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 196 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/20 | Timothy W. Mungovan | 216 | Communications with M. Firestein, M. Dale, and L. Stafford regarding litigation schedule with respect to confirming plan of adjustment (0.60). | 0.60 | $473.40 |
| 03/14/20 | Chantel L. Febus | 216 | Review and comment on draft expert witness plan or plan of adjustment and confirmation. | 0.90 | $710.10 |
| 03/16/20 | Chantel L. Febus | 216 | Review legal memoranda outlining issues related to plan of adjustment and confirmation and update notes for expert witness plan. | 3.20 | $2,524.80 |
| 03/16/20 | Steve MA | 216 | Review and comment on confirmation dataroom work plan. | 0.50 | $394.50 |
| 03/16/20 | Steve MA | 216 | Review and revise confirmation objections chart. | 0.70 | $552.30 |
| 03/17/20 | Steve MA | 216 | Review and revise draft confirmation objections chart. | 2.10 | $1,656.90 |
| 03/17/20 | Chantel L. Febus | 216 | Review expert consulting firm memoranda regarding plan of adjustment and classification confirmation issues. | 2.50 | $1,972.50 |
| 03/17/20 | Chantel L. Febus | 216 | Communication with M. Sarro regarding expert consulting firm memoranda regarding plan of adjustment and classification confirmation issues. | 0.40 | $315.60 |
| 03/17/20 | Chantel L. Febus | 216 | Revise expert consulting firm memoranda regarding plan of adjustment and classification confirmation issues. | 1.90 | $1,499.10 |
| 03/17/20 | Chantel L. Febus | 216 | Communication with T. Mungovan regarding expert consulting firm memos regarding plan of adjustment and classification confirmation issues. | 0.30 | $236.70 |
| 03/17/20 | Julia D. Alonzo | 216 | Conferences with D. Raymer and L. Stafford regarding review of Title III orders in preparation for confirmation (0.30). | 0.30 | $236.70 |
| 03/17/20 | Stephen L. Ratner | 216 | E-mail with M. Firestein, B. Rosen, T. Mungovan, et al. regarding plan confirmation schedule and related matters. | 0.10 | $78.90 |
| 03/18/20 | Chantel L. Febus | 216 | Review, revise and update expert consulting firm memoranda regarding plan of adjustment and confirmation issues regarding best interest test, plan feasibility, and debt sustainability. | 4.20 | $3,313.80 |
| 03/19/20 | Chantel L. Febus | 216 | Update memoranda regarding plan of adjustment and confirmation issues regarding best interest test, plan feasibility, and debt sustainability. | 2.50 | $1,972.50 |

33260 FOMB
Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 197

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Julia D. Alonzo | 216 | Draft e-mails to associates regarding review of substantive orders in all Title III cases in preparation for disclosure statement and confirmation hearings (0.60); Correspond with L. Stafford, M. Tillem and D. Raymer regarding same (0.20). | 0.80 | $631.20 |
| 03/19/20 | Laura Stafford | 216 | E-mails with J. Alonzo, D. Raymer, et al. regarding case summaries in preparation for confirmation (0.20). | 0.20 | $157.80 |
| 03/20/20 | Julia D. Alonzo | 216 | Correspond with L. Stafford, D. Raymer and M. Tillem regarding review of decisions in preparation for confirmation. | 0.50 | $394.50 |
| 03/20/20 | Chantel L. Febus | 216 | Review, revise and update expert consulting firm memo regarding plan of adjustment and confirmation issues regarding pension finance and policy, fiscal plan trends and assumptions, federal expenditures and disaster relief funding, fiscal measures, and structural reforms. | 5.20 | $4,102.80 |
| 03/20/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (0.20). | 0.20 | $157.80 |
| 03/20/20 | Marc Palmer | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.20 | $946.80 |
| 03/20/20 | Steve MA | 216 | Review and revise draft confirmation objections chart. | 2.30 | $1,814.70 |
| 03/20/20 | Brooke C. Gottlieb | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (0.90). | 0.90 | $710.10 |
| 03/20/20 | Aliza Bloch | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.00 | $789.00 |
| 03/23/20 | Brooke C. Gottlieb | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (4.40). | 4.40 | $3,471.60 |
| 03/23/20 | Bryant D. Wright | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.50 | $1,183.50 |
| 03/23/20 | Yena Hong | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 4.00 | $3,156.00 |
| 03/23/20 | Aliza Bloch | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (3.40). | 3.40 | $2,682.60 |
| 03/23/20 | Emily Kline | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (0.30). | 0.30 | $236.70 |
| 03/23/20 | William G. Fassuliotis | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 198 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/20 | Marc Palmer | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 2.40 | $1,893.60 |
| 03/23/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (2.10). | 2.10 | $1,656.90 |
| 03/24/20 | Bradley Presant | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.40 | $1,104.60 |
| 03/24/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (4.60); Attend call with L. Wolf regarding orders in Title III cases in preparation for confirmation (0.30). | 4.90 | $3,866.10 |
| 03/24/20 | Marc Palmer | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 3.70 | $2,919.30 |
| 03/24/20 | Lucy Wolf | 216 | Communications with C. Rogoff regarding review and analysis of orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.30 | $236.70 |
| 03/24/20 | Eric Wertheim | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.20 | $946.80 |
| 03/24/20 | William G. Fassuliotis | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 3.70 | $2,919.30 |
| 03/24/20 | Emily Kline | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (1.20). | 1.20 | $946.80 |
| 03/24/20 | Yena Hong | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.00 | $789.00 |
| 03/24/20 | Bryant D. Wright | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 2.00 | $1,578.00 |
| 03/24/20 | Aliza Bloch | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (4.20). | 4.20 | $3,313.80 |
| 03/25/20 | Aliza Bloch | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (3.50). | 3.50 | $2,761.50 |
| 03/25/20 | Bryant D. Wright | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.30 | $1,025.70 |
| 03/25/20 | Emily Kline | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (2.40). | 2.40 | $1,893.60 |
| 03/25/20 | Ariella Muller | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.70 | $1,341.30 |
| 03/25/20 | William G. Fassuliotis | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 4.40 | $3,471.60 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 199

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Eric Wertheim | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 3.80 | $2,998.20 |
| 03/25/20 | Marc Palmer | 216 | Draft e-mail to J. Alonzo and L. Stafford regarding orders in Title III case (0.30); Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (5.50). | 5.80 | $4,576.20 |
| 03/25/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (6.70). | 6.70 | $5,286.30 |
| 03/25/20 | Bradley Presant | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 2.30 | $1,814.70 |
| 03/26/20 | Bradley Presant | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.50 | $1,183.50 |
| 03/26/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (3.20). | 3.20 | $2,524.80 |
| 03/26/20 | Marc Palmer | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 5.60 | $4,418.40 |
| 03/26/20 | Eric Wertheim | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 4.40 | $3,471.60 |
| 03/26/20 | William G. Fassuliotis | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 4.70 | $3,708.30 |
| 03/26/20 | Ariella Muller | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 2.60 | $2,051.40 |
| 03/26/20 | Emily Kline | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (3.10). | 3.10 | $2,445.90 |
| 03/26/20 | Aliza Bloch | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (2.30). | 2.30 | $1,814.70 |
| 03/26/20 | Bryant D. Wright | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 2.30 | $1,814.70 |
| 03/26/20 | Yena Hong | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.30 | $1,025.70 |
| 03/27/20 | Yena Hong | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.60 | $473.40 |
| 03/27/20 | William G. Fassuliotis | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.60 | $1,262.40 |
| 03/27/20 | Emily Kline | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (1.90). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 200

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Ariella Muller | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 2.80 | $2,209.20 |
| 03/27/20 | Aliza Bloch | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (1.20). | 1.20 | $946.80 |
| 03/27/20 | Eric Wertheim | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 6.10 | $4,812.90 |
| 03/27/20 | Marc Palmer | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 2.20 | $1,735.80 |
| 03/27/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (1.60); Correspond with H. Vora regarding Title III cases (0.10). | 1.70 | $1,341.30 |
| 03/27/20 | Bradley Presant | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 4.30 | $3,392.70 |
| 03/29/20 | Bradley Presant | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.80 | $1,420.20 |
| 03/30/20 | Corey I. Rogoff | 216 | Review ERS Bondholders' Supplement to proof of claims (0.90). | 0.90 | $710.10 |
| 03/30/20 | Bradley Presant | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 5.30 | $4,181.70 |
| 03/30/20 | Julia D. Alonzo | 216 | Review summaries of orders to prepare for confirmation hearing (2.20). | 2.20 | $1,735.80 |
| 03/30/20 | Emily Kline | 216 | Review of ERS Bondholder supplemental filing in preparation for confirmation (0.20). | 0.20 | $157.80 |
| 03/30/20 | William G. Fassuliotis | 216 | Review and analyze orders in Title III to see if Bondholders' supplement to proof of claims raised similar arguments per L. Stafford. | 0.50 | $394.50 |
| 03/30/20 | Bryant D. Wright | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.50 | $1,183.50 |
| 03/31/20 | Bryant D. Wright | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 2.00 | $1,578.00 |
| 03/31/20 | Brooke C. Gottlieb | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (0.50). | 0.50 | $394.50 |
| 03/31/20 | Yena Hong | 216 | Review and analyze orders in Title III cases for L. Stafford. | 0.50 | $394.50 |
| 03/31/20 | Emily Kline | 216 | Review of ERS Bondholder supplemental filing in preparation for confirmation (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Ariella Muller | 216 | Review ERS bondholders' supplement to proofs of claim and motions for allowance of administrative expense claims and analyze whether any arguments previously addressed by Judges Swain or Dein per L. Stafford. | 1.50 | $1,183.50 |
| 03/31/20 | Aliza Bloch | 216 | Review and analyze ERS bondholders' supplement to their proofs of claim and motions for allowance of administrative expense claims and compare the arguments raised by the bondholders to see if any of the arguments or issues they raised were addressed in the orders in Title III cases reviewed preparation for confirmation per J. Alonzo and L. Stafford (1.90). | 1.90 | $1,499.10 |
| 03/31/20 | Corey I. Rogoff | 216 | Correspond with J. Stafford regarding ERS Bondholders' Supplement to proof of claims (0.10). | 0.10 | $78.90 |
| 03/31/20 | Bradley Present | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.40 | $315.60 |
| 03/31/20 | Lucy Wolf | 216 | Communications with J. Alonzo regarding review and analysis of orders in Title III cases in preparation for confirmation. | 0.30 | $236.70 |
| **Confirmation** | | | | **273.60** | **$214,832.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 3.40 | $918.00 |
| 03/02/20 | Christopher M. Tarrant | 218 | Review and revise eighth amended interim fee application and exhibits. | 1.40 | $378.00 |
| 03/02/20 | Tal J. Singer | 218 | Review and revise draft of eighth interim fee application per C. Tarrant. | 1.60 | $432.00 |
| 03/03/20 | Tal J. Singer | 218 | Review and revise narrative for eighth interim fee application per C. Tarrant. | 0.60 | $162.00 |
| 03/03/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer eighth interim fee application (0.20); Continue drafting same (2.70). | 2.90 | $783.00 |
| 03/04/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer eighth interim fee application (0.40); Continue drafting same (0.70). | 1.10 | $297.00 |
| 03/05/20 | Tal J. Singer | 218 | Review and revise draft of eighth interim fee application. | 0.90 | $243.00 |
| 03/05/20 | Philip Omorogbe | 218 | Draft Proskauer's interim fee application in Commonwealth's case. | 0.40 | $315.60 |
| 03/05/20 | Philip Omorogbe | 218 | Discuss Proskauer's fee application with M. Volin. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Megan R. Volin | 218 | Meeting with P. Omorogbe regarding fee application. | 0.60 | $473.40 |
| 03/06/20 | Tal J. Singer | 218 | Review and revise narrative for eighth interim fee application per C. Tarrant. | 0.60 | $162.00 |
| 03/06/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer eighth interim fee application (2.60); Review and redact certain entries for eighth interim fee application (0.70). | 3.30 | $891.00 |
| 03/09/20 | Natasha Petrov | 218 | E-mails and calls with Finance Department regarding data for eighth interim fee application (0.40); Draft schedules and exhibits to same (2.80); Draft Proskauer interim fee application (3.10). | 6.30 | $1,701.00 |
| 03/10/20 | Natasha Petrov | 218 | E-mails with P. Omorogbe and D. Brown regarding data for eighth interim fee application (0.30); Draft schedules and exhibits to same (1.20); Draft Proskauer interim fee application (0.80). | 2.30 | $621.00 |
| 03/10/20 | Philip Omorogbe | 218 | Draft Proskauer's interim fee application in Commonwealth's Title III case. | 1.30 | $1,025.70 |
| 03/10/20 | Elliot Stevens | 218 | E-mails with N. Petrov, P. Omorogbe relating to fee applications (0.10). | 0.10 | $78.90 |
| 03/11/20 | Philip Omorogbe | 218 | Draft Proskauer's interim fee application in the Commonwealth's Title III case. | 2.20 | $1,735.80 |
| 03/11/20 | Natasha Petrov | 218 | Revisions to Proskauer eighth interim fee application. | 0.30 | $81.00 |
| 03/12/20 | Natasha Petrov | 218 | Revisions to Proskauer eighth interim fee application (0.50); Draft exhibits to same (0.70). | 1.20 | $324.00 |
| 03/12/20 | Mee R. Kim | 218 | E-mails with N. Petrov regarding draft interim fee application schedule. | 0.10 | $78.90 |
| 03/12/20 | Philip Omorogbe | 218 | Call with D. Brown concerning Proskauer interim fee application (0.30); Draft Proskauer interim fee application in Commonwealth's Title III case (3.30). | 3.60 | $2,840.40 |
| 03/12/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 0.70 | $189.00 |
| 03/13/20 | Philip Omorogbe | 218 | Draft Proskauer's interim fee application within Commonwealth's Title III case. | 5.40 | $4,260.60 |
| 03/13/20 | Tal J. Singer | 218 | Communications with P. Omorogbe regarding eighth interim fee application (0.60); Revise eighth interim fee application per discussions with P. Omorogbe (0.80). | 1.40 | $378.00 |

33260 FOMB                                                                  Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Natasha Petrov | 218 | Multiple e-mails and phone calls with P. Omorogbe and finance department regarding Proskauer interim fee application (0.60); Revisions to same and to schedules to same (0.40). | 1.00 | $270.00 |
| 03/14/20 | Philip Omorogbe | 218 | Draft Proskauer's interim fee application in the Commonwealth's Title III Case. | 2.70 | $2,130.30 |
| 03/15/20 | Philip Omorogbe | 218 | Draft Proskauer's interim fee application in Commonwealth's Title III case. | 4.30 | $3,392.70 |
| 03/18/20 | Mee R. Kim | 218 | E-mails with N. Petrov regarding draft interim fee application schedule and status. | 0.10 | $78.90 |
| 03/20/20 | Natasha Petrov | 218 | Revisions to Proskauer eighth interim fee application (0.30); E-mails with P. Omorogbe and M. Volin regarding same (0.40); Redact certain invoice entries in connection with interim fee application (2.20). | 2.90 | $783.00 |
| 03/23/20 | Natasha Petrov | 218 | E-mails with M. Volin and D. Brown regarding updated data for fee application (0.30); Revise Proskauer fee application and exhibits per D. Brown (2.10). | 2.40 | $648.00 |
| 03/23/20 | Megan R. Volin | 218 | Correspondence with P. Omorogbe regarding fee application and review fee application. | 0.20 | $157.80 |
| 03/23/20 | Elliot Stevens | 218 | E-mails with M. Volin and others relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 03/24/20 | Elliot Stevens | 218 | E-mail with J. Alonzo and M. Rochman relating to Commonwealth fee application (0.30). | 0.30 | $236.70 |
| 03/24/20 | Megan R. Volin | 218 | Review eighth fee application. | 1.90 | $1,499.10 |
| 03/24/20 | Natasha Petrov | 218 | Analyze updated spreadsheets from finance department (0.60); Additional revisions to Proskauer fee application (0.40); Additional revisions to exhibits per updated data from finance department (1.10); E-mails and phone conferences regarding same (0.60); Continue redacting certain entries for exhibits to fee application (0.60). | 3.30 | $891.00 |
| 03/25/20 | Natasha Petrov | 218 | Teleconference with M. Volin and E. Stevens regarding status of fee applications (0.40); E-mails with finance department regarding data for same (0.40); Revisions to Proskauer fee application per D. Brown (0.40 ); Continue redacting certain invoice entries in connection with interim fee application (1.20). | 2.40 | $648.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Martin J. Bienenstock | 218 | Review and revise Proskauer application for interim fees. | 2.40 | $1,893.60 |
| 03/25/20 | Megan R. Volin | 218 | E-mails with N. Petrov and P. Omorogbe regarding fee applications (0.20); Call with P. Omorogbe regarding fee applications (0.40); Call with E. Stevens and N. Petrov regarding fee applications (0.50); Call with E. Stevens regarding fee applications (0.40); Draft fee application certification checklist for E. Barak (1.00); Review fee application (0.90). | 3.40 | $2,682.60 |
| 03/25/20 | Elliot Stevens | 218 | Conference call with M. Volin and M. Petrov relating to Commonwealth fee applications (0.40). | 0.40 | $315.60 |
| 03/25/20 | Elliot Stevens | 218 | E-mails with M. Volin and others relating to Commonwealth fee application (0.10); Draft edits to Commonwealth fee application (1.60). | 1.70 | $1,341.30 |
| 03/25/20 | Elliot Stevens | 218 | Call with M. Volin relating to fee application process (0.40). | 0.40 | $315.60 |
| 03/26/20 | Elliot Stevens | 218 | E-mails with D. Desatnik relating to rate increase presumptive standards order (0.20). | 0.20 | $157.80 |
| 03/26/20 | Megan R. Volin | 218 | Review fee applications and e-mails with P. Omorogbe regarding fee applications. | 0.30 | $236.70 |
| 03/27/20 | Megan R. Volin | 218 | Review fee application and exhibits. | 4.10 | $3,234.90 |
| 03/27/20 | Elliot Stevens | 218 | E-mails with M. Volin, N. Petrov, others relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 03/27/20 | Natasha Petrov | 218 | Revisions to Proskauer interim fee application (0.30); E-mail R. Kim regarding redactions to exhibits (0.40). | 0.70 | $189.00 |
| 03/27/20 | Mee R. Kim | 218 | E-mails with N. Petrov regarding draft interim fee application. | 0.40 | $315.60 |
| 03/28/20 | Elliot Stevens | 218 | E-mail with M. Volin and N. Petrov relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 03/28/20 | Megan R. Volin | 218 | Draft fee application certification checklist for E. Barak (0.20). | 0.20 | $157.80 |
| 03/29/20 | Megan R. Volin | 218 | Review and draft eighth interim fee application. | 0.40 | $315.60 |
| 03/30/20 | Megan R. Volin | 218 | Review comments to fee application and draft fee application. | 3.00 | $2,367.00 |
| 03/30/20 | Elliot Stevens | 218 | E-mails with M. Volin, E. Barak and others relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 03/30/20 | Maja Zerjal | 218 | Review fee examiner memorandum (0.20); Review correspondence regarding interim fee application (0.20). | 0.40 | $315.60 |
| 03/30/20 | Mee R. Kim | 218 | Review draft interim fee application. | 3.00 | $2,367.00 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/20 | Natasha Petrov | 218 | Review e-mail and draft from M. Volin and M. Bienenstock regarding revisions to Proskauer interim fee application (0.70); Research for same (0.40); Calculations for same (0.30); Revise fee application and exhibits per same (0.80). | 2.20 | $594.00 |
| 03/31/20 | Natasha Petrov | 218 | Revise fee application per E. Barak (0.30); Calculations regarding same (0.40); Prepare exhibits for attorneys' review (0.60). | 1.30 | $351.00 |
| 03/31/20 | Mee R. Kim | 218 | E-mails with N. Petrov regarding draft interim fee application. | 0.20 | $157.80 |
| 03/31/20 | Maja Zerjal | 218 | Review interim compensation order (0.20); Correspond with internal team regarding same in connection with interim fee application (0.60). | 0.80 | $631.20 |
| 03/31/20 | Elliot Stevens | 218 | E-mails with E. Barak, D. Brown, M. Volin and others relating to Commonwealth fee application (0.20). | 0.20 | $157.80 |
| 03/31/20 | Megan R. Volin | 218 | E-mails regarding fee applications (0.60); Review comments to fee applications and revise fee applications (1.80). | 2.40 | $1,893.60 |
| **Employment and Fee Applications** | | | | **92.20** | **$49,806.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/16/20 | John E. Roberts | 219 | Call with L. Stafford to discuss Mayoral Diaz appeal (0.20); Analyze issues in Mayoral Diaz appeal (0.70). | 0.90 | $710.10 |
| 03/18/20 | John E. Roberts | 219 | Draft e-mail to litigation team concerning potential settlement of Mayoral Diaz appeal. | 0.20 | $157.80 |
| **Appeal** | | | | **1.10** | **$867.90** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/09/20 | Christopher M. Tarrant | 220 | Research regarding Duff & Phelps fee applications and holdbacks in light of recently entered order. | 0.60 | $162.00 |
| 03/09/20 | Maja Zerjal | 220 | Correspond internally, with the Board and Board professionals regarding fee applications. | 0.60 | $473.40 |
| 03/10/20 | Maja Zerjal | 220 | Correspond with Board and internally regarding Title III professionals' fee applications. | 0.50 | $394.50 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Maja Zerjal | 220 | Correspond with Board and local counsel regarding Board professionals' fee applications. | 0.20 | $157.80 |
| 03/12/20 | Maja Zerjal | 220 | Correspond with advisors regarding fee applications. | 0.20 | $157.80 |
| 03/16/20 | Christopher M. Tarrant | 220 | Review fee application of consultant (0.60); E-mail with consultant regarding same (0.20). | 0.80 | $216.00 |
| **Fee Applications for Other Parties** | | | | **2.90** | **$1,561.50** |

**Total for Professional Services**                                    **$2,496,972.00**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 207

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 238.40 | 789.00 | $188,097.60 |
| CHANTEL L. FEBUS | PARTNER | 122.70 | 789.00 | $96,810.30 |
| EHUD BARAK | PARTNER | 104.00 | 789.00 | $82,056.00 |
| GUY BRENNER | PARTNER | 4.70 | 789.00 | $3,708.30 |
| HADASSA R. WAXMAN | PARTNER | 5.10 | 789.00 | $4,023.90 |
| JEFFREY W. LEVITAN | PARTNER | 39.70 | 789.00 | $31,323.30 |
| JOHN E. ROBERTS | PARTNER | 29.90 | 789.00 | $23,591.10 |
| JONATHAN E. RICHMAN | PARTNER | 8.70 | 789.00 | $6,864.30 |
| KEVIN J. PERRA | PARTNER | 3.00 | 789.00 | $2,367.00 |
| LARY ALAN RAPPAPORT | PARTNER | 70.70 | 789.00 | $55,782.30 |
| MAJA ZERJAL | PARTNER | 93.40 | 789.00 | $73,692.60 |
| MARC E. ROSENTHAL | PARTNER | 2.90 | 789.00 | $2,288.10 |
| MARGARET A. DALE | PARTNER | 24.40 | 789.00 | $19,251.60 |
| MARK HARRIS | PARTNER | 3.80 | 789.00 | $2,998.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 56.00 | 789.00 | $44,184.00 |
| MATTHEW H. TRIGGS | PARTNER | 3.60 | 789.00 | $2,840.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 126.20 | 789.00 | $99,571.80 |
| MICHAEL T. MERVIS | PARTNER | 98.70 | 789.00 | $77,874.30 |
| PAUL POSSINGER | PARTNER | 64.70 | 789.00 | $51,048.30 |
| PAUL M. HAMBURGER | PARTNER | 15.30 | 789.00 | $12,071.70 |
| RALPH C. FERRARA | PARTNER | 16.30 | 789.00 | $12,860.70 |
| SCOTT P. COOPER | PARTNER | 4.00 | 789.00 | $3,156.00 |
| SEETHA RAMACHANDRAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| STEPHEN L. RATNER | PARTNER | 29.90 | 789.00 | $23,591.10 |
| STEVEN O. WEISE | PARTNER | 97.50 | 789.00 | $76,927.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 43.30 | 789.00 | $34,163.70 |
| **Total for PARTNER** | | **1,309.90** | | **$1,033,511.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 20.20 | 789.00 | $15,937.80 |
| **Total for SENIOR COUNSEL** | | **20.20** | | **$15,937.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 25.60 | 789.00 | $20,198.40 |
| ALIZA BLOCH | ASSOCIATE | 72.40 | 789.00 | $57,123.60 |
| ARIELLA MULLER | ASSOCIATE | 9.40 | 789.00 | $7,416.60 |
| BRADLEY PRESANT | ASSOCIATE | 21.40 | 789.00 | $16,884.60 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 15.50 | 789.00 | $12,229.50 |
| BROOKE H. BLACKWELL | ASSOCIATE | 144.30 | 789.00 | $113,852.70 |
| BRYANT D. WRIGHT | ASSOCIATE | 10.60 | 789.00 | $8,363.40 |
| CARL MAZUREK | ASSOCIATE | 7.20 | 789.00 | $5,680.80 |
| CHRIS THEODORIDIS | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| COREY I. ROGOFF | ASSOCIATE | 24.40 | 789.00 | $19,251.60 |
| DANIEL DESATNIK | ASSOCIATE | 99.00 | 789.00 | $78,111.00 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 52.70 | 789.00 | $41,580.30 |
| ELISA CARINO | ASSOCIATE | 47.00 | 789.00 | $37,083.00 |
| ELLIOT STEVENS | ASSOCIATE | 22.30 | 789.00 | $17,594.70 |
| EMILY KLINE | ASSOCIATE | 11.20 | 789.00 | $8,836.80 |
| ERIC WERTHEIM | ASSOCIATE | 15.50 | 789.00 | $12,229.50 |
| HENA VORA | ASSOCIATE | 19.50 | 789.00 | $15,385.50 |
| JAVIER SOSA | ASSOCIATE | 9.70 | 789.00 | $7,653.30 |
| JESSICA Z. GREENBURG | ASSOCIATE | 15.30 | 789.00 | $12,071.70 |
| JOSHUA A. ESSES | ASSOCIATE | 73.90 | 789.00 | $58,307.10 |

33260 FOMB                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 208 |
|---|---|---|---|---|
| LAURA STAFFORD | ASSOCIATE | 165.90 | 789.00 | $130,895.10 |
| LUCAS KOWALCZYK | ASSOCIATE | 37.00 | 789.00 | $29,193.00 |
| LUCY WOLF | ASSOCIATE | 30.30 | 789.00 | $23,906.70 |
| MARC PALMER | ASSOCIATE | 20.90 | 789.00 | $16,490.10 |
| MATIAS G. LEGUIZAMON | ASSOCIATE | 11.90 | 789.00 | $9,389.10 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 68.40 | 789.00 | $53,967.60 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 10.10 | 789.00 | $7,968.90 |
| MEE R. KIM | ASSOCIATE | 29.20 | 789.00 | $23,038.80 |
| MEGAN R. VOLIN | ASSOCIATE | 24.90 | 789.00 | $19,646.10 |
| MICHAEL WHEAT | ASSOCIATE | 31.60 | 789.00 | $24,932.40 |
| NATHANIEL MILLER | ASSOCIATE | 11.00 | 789.00 | $8,679.00 |
| NICOLLETTE R. MOSER | ASSOCIATE | 100.60 | 789.00 | $79,373.40 |
| PETER FISHKIND | ASSOCIATE | 7.20 | 789.00 | $5,680.80 |
| PHILIP OMOROGBE | ASSOCIATE | 21.50 | 789.00 | $16,963.50 |
| SETH H. VICTOR | ASSOCIATE | 34.20 | 789.00 | $26,983.80 |
| SHILOH RAINWATER | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| STEVE MA | ASSOCIATE | 92.10 | 789.00 | $72,666.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 74.60 | 789.00 | $58,859.40 |
| YAFIT SHALEV | ASSOCIATE | 66.30 | 789.00 | $52,310.70 |
| YENA HONG | ASSOCIATE | 37.40 | 789.00 | $29,508.60 |
| **Total for ASSOCIATE** | | **1,583.90** | | **$1,249,697.10** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 0.90 | 390.00 | $351.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 13.00 | 390.00 | $5,070.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 7.40 | 390.00 | $2,886.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 170.60 | 390.00 | $66,534.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **191.90** | | **$74,841.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 94.30 | 270.00 | $25,461.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 69.40 | 270.00 | $18,738.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 62.50 | 270.00 | $16,875.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 50.80 | 270.00 | $13,716.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 27.70 | 270.00 | $7,479.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 50.60 | 270.00 | $13,662.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 8.10 | 270.00 | $2,187.00 |
| LELA LERNER | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 37.00 | 270.00 | $9,990.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 6.10 | 270.00 | $1,647.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 21.60 | 270.00 | $5,832.00 |
| **Total for LEGAL ASSISTANT** | | **429.40** | | **$115,938.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 8.20 | 270.00 | $2,214.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | 14.60 | 270.00 | $3,942.00 |
| RACHEL L. FOX | PRAC. SUPPORT | 3.30 | 270.00 | $891.00 |
| **Total for PRAC. SUPPORT** | | **26.10** | | **$7,047.00** |
| | **Total** | **3,561.40** | | **$2,496,972.00** |

33260 FOMB                                                                  Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 209 |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/01/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $5.90 |
| 03/02/2020 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $6.20 |
| 03/02/2020 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $23.70 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $13.70 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $45.40 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $11.40 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 210

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $13.60 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $17.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $14.80 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $17.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $14.80 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.80 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 212

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $33.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $11.00 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $9.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $14.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $8.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $13.80 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $13.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 213

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $44.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $7.40 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                   Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 214

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $72.00 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $19.00 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $19.40 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.80 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/02/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $10.50 |
| 03/02/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/02/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $30.50 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 215

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $51.00 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $69.00 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $18.00 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $33.00 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $57.50 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.50 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $78.50 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $106.50 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $227.00 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $82.50 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $189.00 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $106.50 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $31.50 |
| 03/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/03/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/03/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/03/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/03/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/03/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/03/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/03/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/03/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/03/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $8.10 |
| 03/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 216 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $22.70 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/03/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $31.20 |
| 03/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/04/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/04/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/05/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/05/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $25.30 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $21.90 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 217

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/06/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/06/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/06/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 218 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/06/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                             Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 219 |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 220 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $12.00 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 221

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 222

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 223 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 224

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.70 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB
Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 226

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 227

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $16.70 |
| 03/09/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $44.40 |
| 03/09/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/09/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/09/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/09/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/09/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/09/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/09/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/09/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/09/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/09/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/09/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/09/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $19.00 |
| 03/09/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Linda J. Britt-fielder | REPRODUCTION | REPRODUCTION | $196.70 |
| 03/09/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $19.00 |
| 03/10/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $11.50 |
| 03/10/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/10/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $22.70 |
| 03/10/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $10.90 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 228

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $45.40 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $13.70 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $11.40 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $15.60 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $21.20 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $6.20 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $37.70 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $10.10 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $16.40 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2020 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $13.70 |
| 03/10/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 229

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $196.70 |
| 03/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $19.20 |
| 03/10/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $11.50 |
| 03/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $11.50 |
| 03/10/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2020 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.60 |
| 03/10/2020 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/10/2020 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/10/2020 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/11/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/11/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/11/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/11/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $15.40 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 230

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $9.40 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 231

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 232

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $15.50 |
| 03/11/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/11/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/12/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/12/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $20.10 |
| 03/12/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $21.10 |
| 03/12/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 233

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 234

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 235 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.90 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.10 |

33260 FOMB                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 236

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.10 |
| 03/12/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/12/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $10.10 |
| 03/12/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.90 |
| 03/13/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/13/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/13/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/13/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/13/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/14/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/14/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/14/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/14/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/15/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/15/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/15/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $7.80 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.30 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 237

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $30.20 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/15/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/15/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/15/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.70 |
| 03/15/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/17/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/18/2020 | Linda J. Britt-fielder | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2020 | Linda J. Britt-fielder | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/19/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $6.20 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $21.10 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $45.40 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $13.70 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $11.40 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $37.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $16.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $15.70 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $21.30 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $11.50 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $15.60 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $21.20 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2020 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.40 |
| | | | **Total for REPRODUCTION** | **$4,143.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/22/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $251.00 |
| 02/23/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 02/25/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 02/27/2020 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 03/02/2020 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 03/03/2020 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 03/05/2020 | Lucas Kowalczyk | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,346.00 |
| 03/11/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 03/12/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 03/21/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 03/21/2020 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 03/22/2020 | Michael Wheat | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 03/27/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 239 |
|---|---|

**Total for LEXIS**               **$3,775.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/24/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 02/25/2020 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 112 Lines Printed | $143.00 |
| 02/27/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $286.00 |
| 02/27/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 64 Lines Printed | $286.00 |
| 02/27/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $488.00 |
| 02/27/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $180.00 |
| 02/28/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 70 Lines Printed | $143.00 |
| 03/02/2020 | Elle M. Infante | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 03/02/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $122.00 |
| 03/03/2020 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40 Lines Printed | $4,077.00 |
| 03/04/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 03/04/2020 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $270.00 |
| 03/05/2020 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $645.00 |
| 03/05/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $387.00 |
| 03/09/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $143.00 |
| 03/09/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 03/10/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed | $875.00 |

33260 FOMB                                                              Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 240 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 03/11/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $572.00 |
| 03/12/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $429.00 |
| 03/16/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed | $286.00 |
| 03/17/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $286.00 |
| 03/19/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 03/19/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 03/21/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $429.00 |
| 03/21/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 03/21/2020 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $529.00 |
| 03/23/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$12,006.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2020 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE #13136 - SPANISH FOR PUERTO RICO - ENGLISH FOR US | $6,493.95 |
| 03/30/2020 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS, INC - INVOICE #13178 - TARGEM PROJECTS REFERENCE TT5115 - TRANSLATIONS | $138,513.84 |
| | | | **Total for TRANSLATION SERVICE** | **$145,007.79** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 241

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1700254Voucher:0022521 924 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 02/27/20 11:26 | $67.40 |
| 02/28/2020 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1700604Voucher:1021456 0 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 02/28/20 12:16 | $66.51 |
| 03/03/2020 | Michael T. Mervis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1700604Voucher:0030230 553 From:515 WEST END AVE To:EWR Passenger:MERVIS MICHAEL T. Ride date and time: 03/03/20 07:36 | $98.35 |
| 03/03/2020 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1700604Voucher:1021557 5 From:RESIDENCE CHAPPAQUA. NY To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 03/03/20 05:44 | $100.00 |
| 03/05/2020 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1700604Voucher:0030230 218 From:JFK. DELTA TERM 4 To:48 LAWRENCE FARMS CROS Passenger:ROSEN BRIAN S. Ride date and time: 03/05/20 00:34 | $100.00 |
| 03/05/2020 | Michael T. Mervis | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1700604Voucher:0030500 878 From:EWR. JET BLUE To:515 WEST END AVE Passenger:MERVIS MICHAEL T. Ride date and time: 03/05/20 19:01 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$532.26** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi [REDACTED: Expense relating to court-ordered mediation] | $74.75 |
| 01/24/2020 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi [REDACTED: Expense relating to court-ordered mediation] | $78.00 |
| 02/23/2020 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from Home to LGA - FOMB Meetings | $45.50 |

33260 FOMB
Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 242 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/23/2020 | Brian S. Rosen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brian Rosen Taxi to HPN airport - FOMB meeting in Chicago. | $58.50 |
| 02/23/2020 | Steve MA | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. | $46.60 |
| 02/24/2020 | Brian S. Rosen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brian Rosen Taxi home from HPN Airport - FOMB meeting in Chicago. | $60.00 |
| 02/24/2020 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from LGA Airport to home - FOMB Meetings | $39.50 |
| 02/27/2020 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab to O'Hare Airport re Travel to New York to Attend Meeting on Commonwealth Plan | $32.10 |
| 02/28/2020 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab to Home re Travel to New York to Attend Meeting on Commonwealth Plan | $13.62 |
| 02/29/2020 | Steve MA | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. | $67.98 |
| 02/29/2020 | Brooke H. Blackwell | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brooke Blackwell Cab from O'Hare to Home re Travel to New York for Disclosure Statement Finalizing and Filing | $54.90 |
| 03/01/2020 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Car service from residence to LAX for flight to Puerto Rico to prepare for and attend omnibus meetings and hearing | $67.86 |
| 03/02/2020 | Steve MA | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $53.83 |

33260 FOMB                                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 243

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/03/2020 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak -Taxi from home to Airport - Hearing in Puerto Rico | $61.25 |
| 03/05/2020 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Car service from LAX to residence at conclusion of trip to Puerto Rico to prepare for and attend omnibus meetings and hearing | $62.56 |
| 03/05/2020 | Lary Alan Rappaport | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Uber from Los Angeles airport to home | $22.10 |
| 03/05/2020 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Taxi home from JFK Airport - Hearing in Puerto Rico | $65.92 |
| 03/05/2020 | Steve MA | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $48.71 |
| 03/05/2020 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK Airport to home - FOMB Commonwealth - Omnibus Hearing | $79.10 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$1,032.78** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/24/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES 250 AVE MUNOZ VERA STE 800 HATO REY PR, Tracking #: 779874174 560, Shipped on 012420, Invoice #: 322828252 | $216.15 |
| 02/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MUN RIVERA STE 800 HATO REY PR, Tracking #: 3907454 62890, Shipped on 022820, Invoice #: 323973259 | $229.44 |
| 02/28/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MUN RIVERA STE 800 HATO REY PR, Tracking #: 3907455 44221, Shipped on 022820, Invoice #: 323973259 | $250.53 |
| | | | **Total for MESSENGER/DELIVERY** | **$696.12** |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 244

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/20/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi [REDACTED: Expense relating to court-ordered mediation] | $300.00 |
| 01/23/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi [REDACTED: Expense relating to court-ordered mediation] | $127.00 |
| 01/23/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi [REDACTED: Expense relating to court-ordered mediation] | $35.00 |
| 02/23/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. | $79.99 |
| 02/24/2020 | Brooke H. Blackwell | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brooke Blackwell Cab from NY Airport to Hotel re Travel to New York for Disclosure Statement Finalizing and Filing | $97.90 |
| 02/24/2020 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Proskauer Chicago Office to O'Hare Airport - FOMB Meetings | $57.90 |
| 02/29/2020 | Brooke H. Blackwell | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brooke Blackwell Cab from Hilton Hotel to NY Airport re Travel to New York for Disclosure Statement Finalizing and Filing | $75.01 |
| 02/29/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. | $74.89 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 245

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2020 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Taxi from San Juan airport to hotel (with Mike Firestein) | $23.00 |
| 03/02/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to local counsel's office during trip to Puerto Rico to attend omnibus meetings | $6.77 |
| 03/02/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from local counsel's office back to hotel during trip to Puerto Rico to attend omnibus meetings | $8.21 |
| 03/03/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to local counsel's office during trip to Puerto Rico to attend omnibus meetings | $13.92 |
| 03/03/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service with 4 Proskauer lawyers from O'Neill office back to hotel during trip to Puerto Rico to attend omnibus meetings | $11.15 |
| 03/03/2020 | Michael T. Mervis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Mervis Court conference. | $11.87 |
| 03/03/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $7.55 |
| 03/03/2020 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford PR ground travel for hearing | $9.15 |
| 03/03/2020 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford PR ground travel for hearing | $12.32 |
| 03/03/2020 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford PR ground travel for hearing | $32.41 |

33260 FOMB                                                          Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 246

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/03/2020 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to hotel | $30.00 |
| 03/03/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $11.97 |
| 03/03/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $15.66 |
| 03/03/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $10.34 |
| 03/03/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $10.06 |
| 03/03/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan To airport for Omnibus | $55.77 |
| 03/03/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan From airport for Omnibus | $24.87 |
| 03/03/2020 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Airport to Hotel - FOMB Commonwealth - Omnibus Hearing | $26.00 |
| 03/04/2020 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from hotel to Airport | $30.00 |
| 03/04/2020 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION  Taxi Taxi/Car Service - Ehud Barak Taxi from hotel to hearing - Hearing in Puerto Rico | $4.46 |
| 03/04/2020 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Taxi from hearing to airport  - Hearing in Puerto Rico | $8.87 |

33260 FOMB                                                      Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 247

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $10.17 |
| 03/04/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $16.58 |
| 03/04/2020 | Michael T. Mervis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Mervis Court conference. | $26.00 |
| 03/04/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to law office before court during trip to Puerto Rico to attend omnibus meetings and hearing | $11.10 |
| 03/04/2020 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford PR ground travel for hearing | $11.70 |
| 03/05/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to airport at conclusion of trip to Puerto Rico to prepare for and attend omnibus meetings and hearing | $13.89 |
| 03/05/2020 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford hotel - airport PR | $9.42 |
| 03/05/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $11.29 |
| 03/05/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $12.11 |
| 03/05/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $6.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$1,340.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 248 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/23/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals [REDACTED: Expense relating to court-ordered mediation] | $8.89 |
| 01/24/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals [REDACTED: Expense relating to court-ordered mediation] | $6.72 |
| 02/23/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment  and disclosure statement. Steve Ma | $26.87 |
| 02/23/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $8.67 |
| 02/23/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment  and disclosure statement. Steve Ma | $14.24 |
| 02/24/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $8.25 |
| 02/24/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $5.93 |
| 02/24/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $10.45 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 249

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/24/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $10.45 |
| 02/24/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS - Meals Hotel - Dinner - Brooke Blackwell Cab from Hilton Hotel to NY Airport re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $7.26 |
| 02/24/2020 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Dinner - FOMB meeting in Chicago. Brian Rosen | $23.00 |
| 02/25/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brooke Blackwell Dinner re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $34.63 |
| 02/25/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment  and disclosure statement. Steve Ma | $18.75 |
| 02/25/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brooke Blackwell Lunch re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $12.95 |
| 02/26/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Brooke Blackwell Breakfast at Proskauer re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $3.65 |
| 02/26/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brooke Blackwell Dinner with S. Ma and M. Volin re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell, Steve Ma, Megan Volin | $44.64 |
| 02/26/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $4.75 |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 250 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/26/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $7.38 |
| 02/27/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $4.50 |
| 02/27/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $20.50 |
| 02/27/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $8.61 |
| 02/27/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $10.45 |
| 02/27/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brooke Blackwell Lunch re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $5.00 |
| 02/27/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brooke Blackwell Dinner re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $21.23 |
| 02/28/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brooke Blackwell Lunch re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $10.02 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 251

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brooke Blackwell Lunch re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $9.72 |
| 02/28/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Brooke Blackwell Coffee re Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $3.65 |
| 02/28/2020 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Brooke Blackwell Travel to New York for Disclosure Statement Finalizing and Filing Brooke Blackwell | $16.24 |
| 02/28/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $11.76 |
| 02/28/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. Steve Ma | $15.68 |
| 02/28/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustmen t and disclosure statement. Steve Ma | $23.87 |
| 02/28/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustmen t  and disclosure statement. Steve Ma | $9.66 |
| 02/28/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustmen t and disclosure statement. Steve Ma | $6.11 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 252 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/29/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustmen t and disclosure statement. Steve Ma | $4.36 |
| 02/29/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustmen t and disclosure statement. Steve Ma | $9.74 |
| 03/02/2020 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Michael Firestein Dinner with Mike Firestein and Lary Rappaport during trip from Puerto Rico to prepare for and attend omnibus meetings and hearing Michael Firestein, Lary Alan Rappaport | $80.00 |
| 03/02/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. Steve Ma | $16.97 |
| 03/02/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. Steve Ma | $18.97 |
| 03/02/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. Steve Ma | $8.42 |
| 03/03/2020 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Martin Bienenstock Breakfast for M. Bienenstock and B. Rosen - FOMB Commonwealth - Omnibus Hearing Martin Bienenstock, Brian Rosen | $78.34 |
| 03/03/2020 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Hotel restaurant expense - Team dinner at Tacos &amp; Tequila Lar Alan Rappaport, Timothy Mungovan, Brian Rosen, Michael Firestein, Laura Stafford, Steve Ma, Michael Mervis | $223.75 |
| 03/03/2020 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS - Meals Breakfast - Ehud Barak Breakfast at JFK Airport - Hearing in Puerto Rico Ehud Barak | $11.38 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 253

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/03/2020 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak Dinner in Puerto Rico - Hearing in Puerto Rico Ehud Barak | $40.00 |
| 03/03/2020 | Michael T. Mervis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Michael Mervis Court conference. Michael Mervis | $9.68 |
| 03/03/2020 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brian Rosen Breakfast Brian Rosen | $26.51 |
| 03/04/2020 | Michael T. Mervis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Michael Mervis Court conference. Michael Mervis | $40.00 |
| 03/04/2020 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Ehud Barak Lunch at Federal Court - Hearing in Puerto Rico Ehud Barak | $5.36 |
| 03/04/2020 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Hotel restaurant to- go expense (Tacos &amp; Tequila) Lary Alan Rappa t | $20.00 |
| 03/04/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Timothy Mungovan Dinner while at hearing ( beverages not charged to FOMB) Timothy Mungovan, Martin Bienenstock, Julia Alonzo, Michael Firestein, Michael Mervis, Lau ra Stafford | $330.00 |
| 03/04/2020 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Stafford PR hotel meal for hearing Laura Stafford | $40.00 |
| 03/05/2020 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Lunch (Acapulco Popular) Lary Alan Rappaport | $15.25 |
| 03/05/2020 | Michael T. Mervis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Michael Mervis Court conference. Michael Mervis | $40.00 |
| 03/05/2020 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Stafford PR hotel meal for hearing Laura Stafford | $40.00 |
| 03/05/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Steve Ma Travel from LA to Puerto Rico for March 4- 5 omnibus hearing. Steve Ma | $28.08 |
| 03/05/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Steve Ma Travel from LA to Puerto Rico for March 4- 5 omnibus hearing. Steve Ma | $4.00 |

33260 FOMB

Invoice 190147208

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 254

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. Steve Ma | $10.44 |
| 03/05/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. Steve Ma | $22.63 |
| | | | **Total for OUT OF TOWN MEALS** | **$1,558.36** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2020 | Martin J. Bienenstock | LOCAL MEALS | LOCAL MEALS        Meals - - VENDOR: AMERICAN EXPRESS CAMERICAN EXPRESS-AMEX IN VIPS CATERING, STATM.DATE 02/14/20, CARD ENDING#X2-71009, CARD HOLDER L.CASH, STATEMENT CLOSING DATE 02/28/20 | $113.29 |
| | | | **Total for LOCAL MEALS** | **$113.29** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/29/2020 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically attend hearing before Judge Swain. | $70.00 |
| 03/04/2020 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court Solutions Hearing for Puerto Rico | $70.00 |
| 03/04/2020 | Daniel Desatnik | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Daniel Desatnik Purchased telephonic access to Puerto Rico omnibus hearing. | $70.00 |
| 03/04/2020 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically attend hearing before Judge Swain. | $70.00 |
| | | | **Total for TELEPHONE** | **$280.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/24/2020 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan PHL - SJU - Omnibus | $146.00 |
| 01/24/2020 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan $386.58 on 1/24, then $125.20 on 2/25. SJU - BOS for Omnibus | $386.56 |
| 01/24/2020 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan $386.58 on 1/24, then $125.20 on 2/25. SJU - BOS for Omnibus | $35.00 |

33260 FOMB                                                                Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 255

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2020 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Round-trip airfare Los Angeles / San Juan | $896.30 |
| 02/01/2020 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Airfare service fee | $35.00 |
| 02/01/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Round trip airfare (Los Angeles/Puerto Rico) to attend omnibus meetings in the Puerto Rico matter | $896.30 |
| 02/01/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Service fee for the round trip airfare (Los Angeles/Puerto Rico) to attend omnibus meetings in the Puerto Rico matter | $35.00 |
| 02/11/2020 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from NY to Chicago - FOMB Meetings | $135.40 |
| 02/11/2020 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from Chicago to New York LGA- FOMB Meetings | $135.40 |
| 02/12/2020 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen FOMB meeting in Chicago. | $583.31 |
| 02/12/2020 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen FOMB meeting in Chicago. | $35.00 |
| 02/14/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustmen t and disclosure statement. | $631.80 |
| 02/14/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustment and disclosure statement. | $6.00 |
| 02/18/2020 | Brooke H. Blackwell | AIRPLANE | AIRPLANE Airfare - Brooke Blackwell Airfare re Travel to New York for Disclosure Statement Finalizing and Filing | $333.58 |
| 02/18/2020 | Brooke H. Blackwell | AIRPLANE | AIRPLANE Airfare Service Fee - Brooke Blackwell Service Fee re Travel to New York for Disclosure Statement Finalizing and Filing | $35.00 |
| 02/24/2020 | Michael T. Mervis | AIRPLANE | AIRPLANE Airfare - Michael Mervis Court conference | $298.00 |
| 02/25/2020 | Michael T. Mervis | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Mervis Court conference | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 256

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/25/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare re Travel to New York to Attend Meeting on Commonwealth Plan | $226.26 |
| 02/25/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Airfare Service Fee re Travel to New York to Attend Meeting on Commonwealth Plan | $35.00 |
| 02/25/2020 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan SJU - BOS for Omnibus | $35.00 |
| 02/26/2020 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Hearing in Puerto Rico | $35.00 |
| 02/26/2020 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Hearing in Puerto Rico | $322.00 |
| 02/26/2020 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford bos-pr/return airfare for hearing | $567.90 |
| 02/26/2020 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford airfare svc fee | $35.00 |
| 02/27/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $421.00 |
| 02/27/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $6.00 |
| 02/28/2020 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Hearing in Puerto Rico | $428.44 |
| 02/28/2020 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Hearing in Puerto Rico | $35.00 |
| 03/03/2020 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from JFK to San Juan - FOMB Commonwealth - Omnibus Hearing | $99.00 |
| 03/04/2020 | Michael T. Mervis | AIRPLANE | AIRPLANE Airfare - Michael Mervis Court conference - Exchange ticket. | $31.68 |
| 03/05/2020 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from San Juan to JFK - FOMB Commonwealth - Omnibus Hearing | $134.00 |
| | | | **Total for AIRPLANE** | **$7,069.93** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/24/2020 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - [REDACTED: Expense relating to court-ordered mediation] | $936.46 |
| 02/23/2020 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen FOMB meeting in Chicago. | $298.20 |
| 02/23/2020 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Hotel - FOMB Meetings | $287.64 |

33260 FOMB
Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 257

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/24/2020 | Brooke H. Blackwell | LODGING | LODGING Hotel - Lodging - Brooke Blackwell Travel to New York for Disclosure Statement Finalizing and Filing | $1,317.55 |
| 02/27/2020 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Travel to New York to Attend Meeting on Commonwealth Plan | $219.34 |
| 02/29/2020 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Travel from LA to NYC for meeting with PSA Creditors regarding amended plan of adjustment; filing of plan of adjustmen t and disclosure statement. | $1,604.52 |
| 03/01/2020 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein 4 nights hotel accommodations during trip from Puerto Rico to prepare for and attend omnibus meetings and hearing | $1,200.00 |
| 03/02/2020 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock One night stay in Boston for Puerto Rico Hearing. | $350.00 |
| 03/03/2020 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hearing in Puerto Rico | $300.00 |
| 03/03/2020 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Hearing in Puerto Rico | $300.00 |
| 03/03/2020 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging 2 nights - Martin Bienenstock FOMB Commonwealth - Omnibus Hearing | $600.00 |
| 03/03/2020 | Michael T. Mervis | LODGING | LODGING Hotel - Lodging - Michael Mervis Court conference. | $300.00 |
| 03/04/2020 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford PR hotel for hearing | $300.00 |
| 03/05/2020 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford PR hotel for hearing | $300.00 |
| 03/05/2020 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Hotel room charge | $1,200.00 |
| 03/05/2020 | Michael T. Mervis | LODGING | LODGING Hotel - Lodging - Michael Mervis Court conference. | $300.00 |
| 03/05/2020 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $900.00 |
| 03/05/2020 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Travel from LA to Puerto Rico for March 4-5 omnibus hearing. | $257.00 |
| | | | **Total for LODGING** | **$10,970.71** |

33260 FOMB                                                                    Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 258 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2019 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE 072130 - DISCOVERY SERVICES - ACTIVE HOSTING - RELATIVITY | $464.68 |
| 10/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 079543 - RELATIVIY DATA HOSTING / RELAVITY USER ACCESS | $2,048.76 |
| 12/10/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | KL DISCOVERY ONTRACK, LLC - INVOICE- P0100093067- DISCOVERY SERVICE- ACTIVE HOSTING/ USER ACCESS - RELAVITY - SERVICE DATES 11/01/2019 -11/30/2019 | $224.68 |
| 12/11/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | KL DISCOVERY ONTRACK, LLC - INVOICE- P0100093080 - DISCOVERY SERVICE- ACTIVE HOSTING - SERVICE DATES 11/01/2019 -11/30/2019 | $75.24 |
| 12/12/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK, LLC - INVOICE- P0100093167- DISCOVERY SERVICE- ACTIVE HOSTING/ USER ACCESS - RELAVITY - SERVICE DATES 11/01/2019 - 11/30/1920 | $7,139.30 |
| 12/19/2019 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE # P0100095332 - DISCOVERY SERVICES - ACTVE HOSTING - RELATIVITY- HOSTED SERVICES - TECHNICAL TIME - RELATIVITY | $7,180.86 |
| 12/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPROSES, INC - INVOICE CINV31651 - FORENSICS - DECEMBER SERVICES | $1,726.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 259 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100101257- DISCOVERY SERVICES - ACTIVE HOSTING - SERVICES - 12/01/2019 - 12/31/2019 | $1,545.80 |
| 01/22/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100101258 - DISCOVERY SERVICES - ACTIVE HOSTING - RELATIVITY - 11/01/2019 - 11/30/2019 | $1,533.30 |
| 01/22/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100101264 - DISCOVERY SERVICES - ACTIVE HOSTING - RELATIVITY - 11/01/2019 - 11/30/2019 | $46,708.38 |
| 01/31/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPROSES, INC - INVOICE CINV31990 - FORENSICS - JANUARY SERVICES | $1,698.60 |
| 02/29/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPROSES, INC - INVOICE CINV32401 - FORENSICS - FEBRUARY SERVICES | $1,698.60 |
| 03/09/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE# P0100108132 - DISCOVERY SERVICES | $11,849.85 |
| 03/09/2020 | Patricia M. McDermott | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY -INV# P0100108154 - INV DATE - 03/09/20 - ACTIVE HOSTING - RELATIVITY - SERVICE DATES - 02/01/20 - 02/29/20 | $144.68 |

33260 FOMB                                                                 Invoice 190147208
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 260

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE#P0100108156 - DISCOVERY SERVICES | $75.24 |
| 03/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE#P0100108123 - ACTIVE HOSTINGS | $3,753.60 |
| 03/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE#P0100108128 - DISCOVERY SERVICES ACTIVE HOSTING-RELATIVITY | $1,373.30 |
| 03/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE#P0100108190 - DISCOVERY SERVICES | $37,988.18 |
| 03/09/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK, LLC - INVOICE P0100108115- DISCOVERY SERVICES - ACTIVE HOSTING / USER ACCESS - SERVICE DATES -02/01/20 - 02/29/20 | $1,962.60 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$129,191.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/22/2020 Office: New York - 11XS; Room(s): 2600 BC CM# 33260.0002 | $498.10 |
| 01/22/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/22/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $66.41 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH
Page 261

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/22/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/22/2020 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $249.05 |
| 01/22/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/22/2020 Office: New York - 11XS; Room(s): 2600 BC CM# 33260.0002 | $824.73 |
| 01/22/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/22/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $109.96 |
| 01/22/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/22/2020 Office: New York - 11XS; Room(s): 2600 BC CM# 33260.0002 | $187.81 |
| 01/22/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/22/2020 Office: New York - 11XS; Room(s): 2600 BC CM# 33260.0002 | $97.99 |
| 01/22/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/22/2020 Office: New York - 11XS; Room(s): 2600 BC CM# 33260.0002 | $32.66 |
| 01/23/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/22/2020;Event Date:01/23/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $32.66 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

0002 PROMESA TITLE III: COMMONWEALTH

Page 262

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/23/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/22/2020;Event Date:01/23/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $97.99 |
| 01/23/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/22/2020;Event Date:01/23/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $187.81 |
| 01/23/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/22/2020;Event Date:01/23/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $122.48 |
| 01/23/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/23/2020 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $453.19 |
| 01/23/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 01/31/2020 200131159 Catering for: 2704 - Rosen, Brian S. Booked On: 01/17/2020;Event Date:01/23/2020 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $109.96 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$3,070.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147208

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 263 |
|---|---|

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 4,143.10 |
| LEXIS | 3,775.00 |
| WESTLAW | 12,006.00 |
| TRANSLATION SERVICE | 145,007.79 |
| TAXICAB/CAR SVC. | 532.26 |
| TAXI, CARFARE, MILEAGE AND PARKING | 1,032.78 |
| MESSENGER/DELIVERY | 696.12 |
| OUT OF TOWN TRANSPORTATION | 1,340.30 |
| OUT OF TOWN MEALS | 1,558.36 |
| LOCAL MEALS | 113.29 |
| TELEPHONE | 280.00 |
| AIRPLANE | 7,069.93 |
| LODGING | 10,970.71 |
| PRACTICE SUPPORT VENDORS | 129,191.75 |
| FOOD SERVICE/CONF. DINING | 3,070.80 |
| **Total Expenses** | **$320,788.19** |
| **Total Amount for this Matter** | **$2,817,760.19** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147310

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 211 | Non-Working Travel Time | 2.60 | $2,051.40 |
| 212 | General Administration | 5.20 | $1,404.00 |
| 219 | Appeal | 77.20 | $60,910.80 |
| | **Total** | **85.00** | **$64,366.20** |

33260 FOMB

Invoice 190147310

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

## Non-Working Travel Time -- 211

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Julia D. Alonzo | 211 | AMC: Travel from New York to San Juan for oral argument (Total travel time 2.50 hours). | 1.20 | $946.80 |
| 03/06/20 | Timothy W. Mungovan | 211 | AMC: Travel to and from Courthouse from hotel in San Juan in connection with First Circuit argument (Total travel time 0.50 hours). | 0.20 | $157.80 |
| 03/06/20 | Julia D. Alonzo | 211 | AMC: Travel from San Juan to New York for Atlantic Medical oral argument (Total travel time 2.50 hours). | 1.20 | $946.80 |
| **Non-Working Travel Time** | | | | **2.60** | **$2,051.40** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Julia L. Sutherland | 212 | AMC: Review and revise citations used in appellees' supplemental brief per S. Rainwater (0.90); Draft title page and case caption in connection with the same (0.60). | 1.50 | $405.00 |
| 03/04/20 | Julia L. Sutherland | 212 | AMC: Review and revise citations used in appellees supplemental brief per S. Rainwater (1.50); Draft table of authorities in connection with the same (0.50). | 2.00 | $540.00 |
| 03/04/20 | Laurie A. Henderson | 212 | AMC: Electronic filing with the First Circuit Court of Appeal of appellee's supplemental brief addressing the impact of the proposed plan of adjustment in 18-2228 and 19-1202. | 0.50 | $135.00 |
| 03/04/20 | Lawrence T. Silvestro | 212 | AMC: Review district court and appellate briefing and decisions related to automatic stay in San Juan case in connection with AMC issues (1.20). | 1.20 | $324.00 |
| **General Administration** | | | | **5.20** | **$1,404.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Jeffrey W. Levitan | 219 | AMC: Prepare for moot argument including review of briefs (0.60); Participate in moot argument (0.90); Review order regarding supplemental brief (0.10); Participate in follow-up call (0.30). | 1.90 | $1,499.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147310

0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Margaret A. Dale | 219 | AMC: Review order from First Circuit regarding supplemental briefing (0.10); E-mails with colleagues regarding First Circuit order and brief (0.10); Review draft outline for supplemental brief (0.20); Attend moot argument for appeal (0.90). | 1.30 | $1,025.70 |
| 03/02/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument (3.50); Participate in moot with M. Harris, M. Dale, J. Roberts, S. Rainwater and J. Levitan to prepare for oral argument (0.90); Call with M. Harris, J. Roberts, S. Rainwater and J. Levitan to Follow-up from moot (0.30); Revise outline of supplemental appellate brief (0.90); Correspond with S. Rainwater regarding same (0.40). | 6.00 | $4,734.00 |
| 03/02/20 | John E. Roberts | 219 | AMC: Moot argument for Atlantic Medical appeal (0.90); Prepare for moot argument (0.60); Follow-up call with M. Harris to discuss standing issue in Atlantic Medical appeal (0.20); Follow-up call with J. Alonzo, M. Harris, S. Rainwater, and J. Levitan to discuss standing issue in Atlantic Medical appeal (0.40). | 2.10 | $1,656.90 |
| 03/02/20 | Stephen L. Ratner | 219 | AMC: Conference with J. Alonzo regarding appeal oral argument. | 0.10 | $78.90 |
| 03/02/20 | Stephen L. Ratner | 219 | AMC: E-mail with J. Alonzo, M. Bienenstock, T. Mungovan, et al. regarding supplemental brief regarding filing of plan of adjustment. | 0.20 | $157.80 |
| 03/02/20 | Stephen L. Ratner | 219 | AMC: Review argument outline and related materials. | 0.20 | $157.80 |
| 03/02/20 | Shiloh Rainwater | 219 | AMC: Attend moot argument for Atlantic Medical Center v. Commonwealth appeal. | 0.90 | $710.10 |
| 03/02/20 | Shiloh Rainwater | 219 | AMC: Draft outline of supplemental brief for First Circuit in Atlantic Medical Center v. Commonwealth appeal. | 2.50 | $1,972.50 |
| 03/02/20 | Shiloh Rainwater | 219 | AMC: Began drafting supplemental brief on the impact of the proposed plan of adjustment for the Atlantic Medical Center v. Commonwealth appeal. | 4.10 | $3,234.90 |
| 03/02/20 | Timothy W. Mungovan | 219 | AMC: Communications with J. Alonzo regarding First Circuit order directing parties to file supplemental briefs (0.30). | 0.30 | $236.70 |
| 03/02/20 | Mark Harris | 219 | AMC: Moot court for J. Alonzo (0.90); Follow-up with J. Roberts and J. Alonzo (0.40). | 1.30 | $1,025.70 |

33260 FOMB                                                                      Invoice 190147310
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Timothy W. Mungovan | 219 | AMC: Review First Circuit order directing parties to file supplemental briefs (0.20). | 0.20 | $157.80 |
| 03/03/20 | Timothy W. Mungovan | 219 | AMC: Prepare for oral argument on March 6 by reviewing both sets of appellants' opening briefs, Board's appellate brief, and appellants' reply briefs (2.80). | 2.80 | $2,209.20 |
| 03/03/20 | Timothy W. Mungovan | 219 | AMC: Communications with J. Alonzo and M. Dale regarding outline for supplemental brief requested by First Circuit (0.30). | 0.30 | $236.70 |
| 03/03/20 | Jeffrey W. Levitan | 219 | AMC: Review outline of supplemental brief, and revisions (0.50); Teleconferences J. Alonzo regarding argument, supplemental brief (0.50); Teleconference S. Rainwater regarding brief (0.20); Edit supplemental brief (1.70). | 2.90 | $2,288.10 |
| 03/03/20 | Stephen L. Ratner | 219 | AMC: Review outline, supplemental brief and related materials (0.30); E-mail with J. Alonzo, M. Bienenstock, T. Mungovan, et al. regarding same (0.10). | 0.40 | $315.60 |
| 03/03/20 | John E. Roberts | 219 | AMC: Revise supplemental brief ordered by Court in Atlantic Medical appeal. | 0.90 | $710.10 |
| 03/03/20 | Margaret A. Dale | 219 | AMC: Review draft supplemental brief (0.40); Communications with J. Levitan regarding same (0.10). | 0.50 | $394.50 |
| 03/03/20 | Shiloh Rainwater | 219 | AMC: Finish drafting supplemental brief for Atlantic Medical Center v. Commonwealth appeal. | 5.20 | $4,102.80 |
| 03/03/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 9.00 | $7,101.00 |
| 03/04/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 5.80 | $4,576.20 |
| 03/04/20 | Shiloh Rainwater | 219 | AMC: Revise supplemental brief for Atlantic Medical Center v. Commonwealth appeal. | 2.40 | $1,893.60 |
| 03/04/20 | Shiloh Rainwater | 219 | AMC: Research the current status of the litigation in Municipality of San Juan v. Puerto Rico in connection with AMC issues. | 0.10 | $78.90 |
| 03/04/20 | Mark Harris | 219 | AMC: Edit supplemental brief to First Circuit. | 0.80 | $631.20 |
| 03/04/20 | Jeffrey W. Levitan | 219 | AMC: Review edits to supplemental brief (0.40); Review Atlantic supplemental brief (0.30); Review CSI supplemental brief (0.30); Review statute rules, e-mail J. Alonzo regarding plan issues for argument (0.20). | 1.20 | $946.80 |
| 03/04/20 | John E. Roberts | 219 | AMC: Revise supplemental brief. | 0.50 | $394.50 |
| 03/04/20 | Timothy W. Mungovan | 219 | AMC: Communications with J. Alonzo, S. Rainwater, and M. Harris regarding revisions to Board's supplemental appellate brief (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190147310

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Timothy W. Mungovan | 219 | AMC: Meet with J. Alonzo to prepare for oral argument (1.10). | 1.10 | $867.90 |
| 03/05/20 | Timothy W. Mungovan | 219 | AMC: Review supplemental briefs of appellants and Board (0.80). | 0.80 | $631.20 |
| 03/05/20 | Timothy W. Mungovan | 219 | AMC: Communications with S. Ratner regarding preparing for oral argument on March 6 (0.30). | 0.30 | $236.70 |
| 03/05/20 | Timothy W. Mungovan | 219 | AMC: Communications with J. Alonzo regarding statutory interest that appellants are receiving on their judgments (0.30). | 0.30 | $236.70 |
| 03/05/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument. | 10.00 | $7,890.00 |
| 03/05/20 | Stephen L. Ratner | 219 | AMC: Conference with T. Mungovan regarding preparation for appeal oral argument and related matters. | 0.10 | $78.90 |
| 03/06/20 | John E. Roberts | 219 | AMC: Listen to oral argument in Atlantic Medical appeal. | 0.70 | $552.30 |
| 03/06/20 | Stephen L. Ratner | 219 | AMC: Conference with T. Mungovan regarding oral argument of appeal and related matters. | 0.20 | $157.80 |
| 03/06/20 | Julia D. Alonzo | 219 | AMC: Prepare for oral argument (3.80); Participate in oral argument (0.70). | 4.50 | $3,550.50 |
| 03/06/20 | Timothy W. Mungovan | 219 | AMC: Communications with M. Firestein regarding argument in First Circuit (0.10). | 0.10 | $78.90 |
| 03/06/20 | Timothy W. Mungovan | 219 | AMC: Prepare for oral argument (0.90); Attend oral argument in First Circuit (0.70). | 1.60 | $1,262.40 |
| 03/06/20 | Timothy W. Mungovan | 219 | AMC: Call with J. El Koury regarding hearing in First Circuit (0.20). | 0.20 | $157.80 |
| 03/06/20 | Timothy W. Mungovan | 219 | AMC: Communications with N. Jaresko and J. El Koury regarding hearing in First Circuit (0.30). | 0.30 | $236.70 |
| 03/06/20 | Timothy W. Mungovan | 219 | AMC: Communications with S. Ratner regarding argument in First Circuit (0.10). | 0.10 | $78.90 |
| 03/06/20 | Timothy W. Mungovan | 219 | AMC: Continue to prepare for oral argument by re-reviewing supplemental briefs of appellants and Board (0.60). | 0.60 | $473.40 |
| 03/06/20 | Timothy W. Mungovan | 219 | AMC: Communications with M. Bienenstock regarding argument in First Circuit (0.10). | 0.10 | $78.90 |
| 03/08/20 | Timothy W. Mungovan | 219 | AMC: Communications with N. Jaresko and J. Alonzo regarding oral argument in First Circuit (0.30). | 0.30 | $236.70 |
| 03/23/20 | Jeffrey W. Levitan | 219 | AMC: Review Atlantic Medical Center opinion and draft internal e-mails related to same. | 0.40 | $315.60 |
| 03/23/20 | Stephen L. Ratner | 219 | AMC: Review First Circuit Decision regarding motion to dismiss. | 0.20 | $157.80 |
| 03/23/20 | Timothy W. Mungovan | 219 | AMC: Review First Circuit's decision remanding case to Title III court (0.30). | 0.30 | $236.70 |
| 03/30/20 | Julia D. Alonzo | 219 | AMC: Correspond with J. Roberts regarding status of case post-appeal. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147310

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Timothy W. Mungovan | 219 | AMC: Communications with J. Roberts, M. Dale, M. Harris, and S. Ratner regarding whether to seek further appellate review or cert (0.20). | 0.20 | $157.80 |
| 03/31/20 | Timothy W. Mungovan | 219 | AMC: Communications with M. Harris regarding evaluating Board's options in light of First Circuit decision (0.30). | 0.30 | $236.70 |
| **Appeal** | | | | **77.20** | **$60,910.80** |

**Total for Professional Services** $64,366.20

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147310

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 6.40 | 789.00 | $5,049.60 |
| JOHN E. ROBERTS | PARTNER | 4.20 | 789.00 | $3,313.80 |
| MARGARET A. DALE | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARK HARRIS | PARTNER | 2.10 | 789.00 | $1,656.90 |
| STEPHEN L. RATNER | PARTNER | 1.40 | 789.00 | $1,104.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.90 | 789.00 | $8,600.10 |
| **Total for PARTNER** | | **26.80** | | **$21,145.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 37.80 | 789.00 | $29,824.20 |
| **Total for SENIOR COUNSEL** | | **37.80** | | **$29,824.20** |
| | | | | |
| SHILOH RAINWATER | ASSOCIATE | 15.20 | 789.00 | $11,992.80 |
| **Total for ASSOCIATE** | | **15.20** | | **$11,992.80** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **4.70** | | **$1,269.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 270.00 | $135.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$135.00** |
| | | | | |
| | **Total** | **85.00** | | **$64,366.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/02/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/02/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/03/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.30 |
| | | | **Total for REPRODUCTION** | **$10.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $1,020.00 |
| 03/04/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $432.00 |
| 03/04/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $54.00 |

33260 FOMB

Invoice 190147310

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 8

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/04/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $475.00 |
| | | | **Total for WESTLAW** | **$1,981.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/06/2020 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Car from airport to home | $100.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$100.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/04/2020 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Julia Alonzo Travel to PR for hearing and oral argument - Taxi from Airport to Hotel | $21.00 |
| 03/04/2020 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Julia Alonzo Travel to PR for hearing and oral argument - Taxi from lunch to local counsel's office | $5.00 |
| 03/05/2020 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Julia Alonzo Travel to PR for hearing and oral argument - Taxi fromlocal counsel's office to hotel | $14.42 |
| 03/06/2020 | Julia D. Alonzo | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Julia Alonzo Travel to PR for hearing and oral argument - Taxi from JFK to home | $68.64 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$109.06** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2020 | Julia D. Alonzo | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Julia Alonzo Travel to PR for hearing and oral argument Julia Alonzo | $40.00 |
| 03/05/2020 | Julia D. Alonzo | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Julia Alonzo Travel to PR for hearing and oral argument Julia Alonzo | $40.00 |
| 03/05/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Timothy Mungovan $192.40 - 66 = Travel Meal - First Circuit Oral Argument (wine not charged for reimbursement $66) Timothy Mungovan , Julia Alonzo, Laura Stafford | $63.20 |

33260 FOMB                                                          Invoice 190147310
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 9

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/06/2020 | Julia D. Alonzo | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Julia Alonzo Travel to PR for hearing and oral argument Julia Alonzo | $29.79 |
| 03/06/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan $1257.35 Condado - First Circuit Oral Argument Timothy Mungovan | $6.27 |
| 03/06/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan First Circuit Oral Argument Timothy Mungovan | $5.02 |
| 03/06/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Timothy Mungovan Travel Meal - ($13 tip) First Circuit Oral Argument Timothy Mungovan, Julia Alonzo | $37.50 |
| | | | **Total for OUT OF TOWN MEALS** | **$221.78** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/29/2020 | Julia D. Alonzo | AIRPLANE | AIRPLANE Airfare Service Fee - Julia Alonzo Travel to PR for hearing and oral argument | $35.00 |
| 03/06/2020 | Julia D. Alonzo | AIRPLANE | AIRPLANE Airfare - Julia Alonzo Travel to PR for hearing and oral argument | $330.00 |
| | | | **Total for AIRPLANE** | **$365.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/06/2020 | Julia D. Alonzo | LODGING | LODGING Hotel - Lodging - Julia Alonzo Travel to PR for hearing and oral argument | $600.00 |
| 03/06/2020 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan $1257.35 Condado - First Circuit Oral Argument | $450.00 |
| | | | **Total for LODGING** | **$1,050.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 10.20 |
| LEXIS | 99.00 |
| WESTLAW | 1,981.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 100.00 |
| OUT OF TOWN TRANSPORTATION | 109.06 |
| OUT OF TOWN MEALS | 221.78 |
| AIRPLANE | 365.00 |
| LODGING | 1,050.00 |
| **Total Expenses** | **$3,936.04** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147310

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 10

**Total Amount for this Matter**                                    **$68,302.24**

33260 FOMB                                                                    Invoice 190147313
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $1,025.70 |
| 210 | Analysis and Strategy | 5.50 | $4,339.50 |
| 213 | Labor, Pension Matters | 1.70 | $1,341.30 |
| | **Total** | **9.60** | **$7,574.40** |

33260 FOMB                                                                            Invoice 190147313
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0036 COMMONWEALTH TITLE III - UPR                                                     Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Paul Possinger | 201 | Call with N. Jaresko regarding meeting with UPR board (0.50); Assemble materials for meeting (0.20); Review same (0.40). | 1.10 | $867.90 |
| **Tasks relating to the Board and Associated Members** | | | | **1.10** | **$867.90** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Paul Possinger | 205 | Meet with UPR governing board regarding fiscal plan issues (1.20); Follow-up discussion of same with R. Lozaro regarding same (0.10). | 1.30 | $1,025.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.30** | **$1,025.70** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/20 | Paul Possinger | 210 | Review updated report from Foster & Foster on pension reform options. | 0.50 | $394.50 |
| 03/09/20 | Paul Possinger | 210 | Review letter from governing board counsel regarding pension reform. | 0.50 | $394.50 |
| 03/10/20 | Paul Possinger | 210 | Call with M. Zerjal regarding pension plan reform implementation (0.60); E-mails with M. Lopez et al regarding UPR meeting (0.20); Review pension trust issues (0.30). | 1.10 | $867.90 |
| 03/12/20 | Paul Possinger | 210 | Review materials to prepare for meeting with governing board (1.20); Discuss meeting with N. Jaresko (0.10); E-mail to O'Neill regarding meeting (0.30). | 1.60 | $1,262.40 |
| 03/16/20 | Paul Possinger | 210 | Review disclosure statement for pension reserve rate of return (0.20); E-mails with Ernst Young regarding same (0.10); E-mail to Board actuary regarding same (0.20); E-mail to H. Bauer regarding UPR pension issues (0.30). | 0.80 | $631.20 |
| 03/17/20 | Paul Possinger | 210 | E-mails with M. Lopez regarding actuarial analysis, next steps. | 0.40 | $315.60 |
| 03/29/20 | Paul Possinger | 210 | Review e-mails from Board regarding proposed UPR pension legislation (0.20); Review and revise letter in response to same (0.40). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **5.50** | **$4,339.50** |

33260 FOMB                                                                    Invoice 190147313
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0036 COMMONWEALTH TITLE III - UPR                                                  Page 3

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/19/20 | Paul Possinger | 213 | E-mails with UPR governing board counsel, M. Lopez, A. Biggs et al. regarding pension reform issues. | 0.30 | $236.70 |
| 03/20/20 | Paul Possinger | 213 | Call with counsel to UPR governing board regarding pension reform (0.50); Call with A. Biggs et al. regarding same (0.80); Follow-up e-mails regarding same (0.10). | 1.40 | $1,104.60 |
| **Labor, Pension Matters** | | | | **1.70** | **$1,341.30** |

**Total for Professional Services**                                                 **$7,574.40**

33260 FOMB                                                        Invoice 190147313
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                          Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 9.60 | 789.00 | $7,574.40 |
| **Total for PARTNER** | | **9.60** | | **$7,574.40** |
| | **Total** | **9.60** | | **$7,574.40** |
| | **Total Amount for this Matter** | | | **$7,574.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147287

0039 COMMONWEALTH TITLE III - RULE 2004

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 202 | Legal Research | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 10.40 | $8,205.60 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 249.10 | $196,539.90 |
| 212 | General Administration | 36.60 | $13,866.00 |
| | **Total** | **298.70** | **$220,662.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147287

0039 COMMONWEALTH TITLE III - RULE 2004 Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Alexandra V. Bargoot | 201 | Ambac Rule 2004: E-mails with O'Neill regarding English translations of acts cited by Ernst Young in their September 2019 report on section 211 (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Javier Sosa | 202 | Ambac Rule 2004: Research for M. Mervis regarding when a document is deemed waived under the work product privilege. | 2.00 | $1,578.00 |
| **Legal Research** | | | | **2.00** | **$1,578.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review Ambac meet and confer letter regarding cash and assets Rule 2004 discovery (0.30); Communications with M. Dale, L. Stafford, C. Febus regarding same (0.50). | 0.80 | $631.20 |
| 03/12/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review latest correspondence and Ambac letter (0.30); Participate in call with M. Dale, M. Mervis, J. Alonzo and L. Stafford regarding 2004 requests (0.50). | 0.80 | $631.20 |
| 03/13/20 | Chantel L. Febus | 204 | Ambac Rule 2004: Review draft Ambac 2004 meet and confer talking point. | 0.40 | $315.60 |
| 03/14/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review draft for meet and confer regarding Ambac 2004 (0.30); Draft comments to internal team regarding same (0.30). | 0.60 | $473.40 |
| 03/15/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review talking points for meet and confer with Ambac regarding cash requests (0.20); E-mails with M. Zerjal, M. Mervis, J. Alonzo and L. Stafford regarding talking points for meet and confer (0.30). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147287

0039 COMMONWEALTH TITLE III - RULE 2004          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/15/20 | Maja Zerjal | 204 | Ambac Rule 2004: Correspond with internal team regarding Rule 2004 request meet and confer (0.50); Review draft notes regarding same (0.30); Correspond with L. Stafford regarding same (0.20). | 1.00 | $789.00 |
| 03/15/20 | Chantel L. Febus | 204 | Ambac Rule 2004: Review draft talking points regarding Ambac 2004 meet and confer. | 0.40 | $315.60 |
| 03/16/20 | Chantel L. Febus | 204 | Ambac Rule 2004: Communications with discovery team regarding Ambac 2004 meet and confer. | 0.80 | $631.20 |
| 03/16/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Meet and confer conference call regarding Rule 2004 requests. | 0.60 | $473.40 |
| 03/16/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Meet and confer call with counsel for Ambac, other bondholders, M. Dale, M. Mervis, M. Zerjal, and L. Stafford (0.70); Correspond with counsel for Ambac, other bondholders, M. Dale, M. Mervis, M. Zerjal and L. Stafford to memorialize meet and confer (0.40); Revise confidentiality agreement in light of meet and confer (0.60); Review documents to be produced in response to cash Rule 2004 motion in light of meet and confer (0.20). | 1.90 | $1,499.10 |
| 03/16/20 | Laura Stafford | 204 | Ambac Rule 2004: Participate in meet and confer with Ambac regarding Rule 2004 regarding cash and assets (0.70). | 0.70 | $552.30 |
| 03/16/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review materials and correspondence in advance of meet and confer with Ambac regarding Rule 2004 motion (0.70); Participate in meet and confer call (0.60); Discuss same with M. Dale (0.20); Review database overview (0.20); Correspond with L. Stafford regarding same (0.20). | 1.90 | $1,499.10 |
| **Communications with Claimholders** | | | | **10.40** | **$8,205.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/10/20 | Laura Stafford | 206 | Ambac Rule 2004: Review, analyze and comment on revisions to protective order (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **0.40** | **$315.60** |

33260 FOMB                                                                    Invoice 190147287
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                            Page 4

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Bradley Present | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 requests (4.10); Draft chronology of key documents (2.10). | 6.20 | $4,891.80 |
| 03/01/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Communications with B. Presant regarding document review for Ambac Rule 2004 (0.20); Review documents regarding same (0.30). | 0.50 | $394.50 |
| 03/02/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with B. Presant regarding document review to respond to Ambac (0.40). | 0.40 | $315.60 |
| 03/02/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 3.20 | $2,524.80 |
| 03/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport and B. Presant regarding motion regarding pension liabilities (0.30). | 0.30 | $236.70 |
| 03/02/20 | Elisa Carino | 210 | Ambac Rule 2004: Review documents in connection with Duff & Phelps request. | 1.80 | $1,420.20 |
| 03/02/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 5.40 | $4,260.60 |
| 03/02/20 | Bradley Present | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 requests (4.50); Draft chronology of key documents (2.40). | 6.90 | $5,444.10 |
| 03/03/20 | Bradley Present | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 requests (4.60); Draft chronology of key documents (2.10); Call with A. Bargoot discussing chronology (0.80). | 7.50 | $5,917.50 |
| 03/03/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 6.30 | $4,970.70 |
| 03/03/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review and analyze documents to determine if documents are responsive to Ambac's requests regarding pension trust (4.90); Revise chronology drafted by B. Presant of certain information related to pension trust (0.80); Communications with B. Presant regarding same (0.30); E-mail to L. Stafford E-mail regarding status of review (0.20). | 6.20 | $4,891.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147287

0039 COMMONWEALTH TITLE III - RULE 2004                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Continue document review for Ambac Rule 2004 requests regarding pension trust (2.70); Continue revisions to chronology regarding pension trust (2.80); Draft analysis from L. Stafford regarding findings from the document review (0.30). | 5.80 | $4,576.20 |
| 03/04/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 4.50 | $3,550.50 |
| 03/04/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with A. Bargoot discussing chronology (0.30); Update chronology (1.00). | 1.30 | $1,025.70 |
| 03/05/20 | Maja Zerjal | 210 | Ambac Rule 2004: Discuss status of 2004 requests with M. Dale. | 0.10 | $78.90 |
| 03/05/20 | Elisa Carino | 210 | Ambac Rule 2004: Review documents for responsiveness and privilege in connection with Duff & Phelps document request. | 3.90 | $3,077.10 |
| 03/05/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with D. Munkittrick regarding Ernst Young and documents related to cash analysis (0.20). | 0.20 | $157.80 |
| 03/05/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 9.30 | $7,337.70 |
| 03/05/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with discovery team regarding Ambac Rule 2004 requests regarding cash/assets. | 0.20 | $157.80 |
| 03/06/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with discovery team regarding discovery issues. | 0.40 | $315.60 |
| 03/06/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 14.10 | $11,124.90 |
| 03/06/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Draft e-mail to M. Dale analyzing document review findings and chronology (0.20); Prepare for call with M. Dale, L. Stafford, and B. Presant regarding same (0.40); Call with same regarding review findings and next steps (0.50); Communications with Y. Ike and B. Presant regarding instructions for next phase of the review (0.50). | 1.60 | $1,262.40 |
| 03/06/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, A. Bargoot, and B. Presant regarding Ambac Rule 2004 pensions requests (0.30). | 0.30 | $236.70 |
| 03/06/20 | Elisa Carino | 210 | Ambac Rule 2004: Review documents for responsiveness and privilege in connection with Duff & Phelps document request. | 4.90 | $3,866.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147287

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review chronology related to Ambac supplemental pension requests (0.40); Review selected documents identified in chronology (0.80); Conference call with L. Stafford, A. Bargoot and B. Presant regarding document review related to supplemental pension requests (0.50). | 1.70 | $1,341.30 |
| 03/07/20 | Elisa Carino | 210 | Ambac Rule 2004: Review documents for responsiveness and privilege in connection with Duff & Phelps document request. | 1.30 | $1,025.70 |
| 03/07/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 1.70 | $1,341.30 |
| 03/07/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 5.80 | $4,576.20 |
| 03/08/20 | Elisa Carino | 210 | Ambac Rule 2004: Review documents for responsiveness and privilege in connection with Duff & Phelps document request. | 13.60 | $10,730.40 |
| 03/08/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 5.10 | $4,023.90 |
| 03/09/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 2.60 | $2,051.40 |
| 03/09/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review hit reports for search terms for review for Ambac Rule 2004 (0.30); E-mail Y. Ike changes and adjustment to search terms (0.20). | 0.50 | $394.50 |
| 03/09/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with discovery team regarding Ambac Rule 2004 requests regarding cash/assets confidentiality agreement. | 0.20 | $157.80 |
| 03/10/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with discovery team regarding Ambac Rule 2004 requests regarding cash/assets. | 0.90 | $710.10 |
| 03/10/20 | Javier Sosa | 210 | Ambac Rule 2004: Coordinating with e-discovery to establish quality-control searches and prepare for production. | 1.00 | $789.00 |
| 03/10/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review notes regarding cash restriction analysis requests and Board to-dos (0.40); Teleconference with M. Mervis regarding Board documents regarding cash (0.30); Conference call with J. Alonzo regarding documents related to cash analysis (0.50); Review comments on draft confidentiality order (0.20). | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190147287

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Revise confidentiality agreement (0.30); Correspond with counsel for Ambac regarding same (0.10); Conferences with J. Sosa regarding document review status (0.30); Review edits from Cadwalader regarding confidentiality agreement (0.50); Correspond with L. Stafford, M. Dale, M. Mervis, C. Febus and O'Melveny regarding same (0.40). | 1.60 | $1,262.40 |
| 03/11/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo and M. Dale regarding Ambac Rule 2004 regarding cash assets (0.90). | 0.90 | $710.10 |
| 03/11/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review latest correspondence regarding Ambac Rule 2004 requests (0.40); Draft follow-up e-mail regarding same (0.30). | 0.70 | $552.30 |
| 03/11/20 | Javier Sosa | 210 | Ambac Rule 2004: Draft e-mail to J. Alonso detailing the different quality-control searches from e-discovery and next steps in the review process. | 1.10 | $867.90 |
| 03/11/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents related to Ambac Rule 2004 requests (0.40); Communications with Y. Ike regarding adjusting batch criteria (0.20). | 0.60 | $473.40 |
| 03/11/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Draft e-mail to M. Dale, M. Mervis, C. Febus and L. Stafford regarding meet and confer and status of document review (0.30); Follow-up regarding document review status (0.40). | 0.70 | $552.30 |
| 03/11/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with discovery team regarding Ambac Rule 2004 requests regarding cash/assets. | 0.40 | $315.60 |
| 03/12/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with J. Sosa regarding document review (0.30); Correspond with O'Melveny regarding confidentiality agreement governing documents produced pursuant to Rule 2004 motions (0.10); Conference with M. Dale regarding response to Rule 2004 motions (0.20); Review and revise confidentiality agreement (0.40); Draft e-mail to bondholders' counsel regarding same (0.10); Call with M. Dale, M. Zerjal, M. Mervis and L. Stafford regarding response to 2004 motions (0.50); Follow-up regarding response to Rule 2004 motions (1.10). | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190147287
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Continue document review for Ambac Rule 2004 (1.80); Continue communications with Y. Ike regarding proper date range for the batches (0.30). | 2.10 | $1,656.90 |
| 03/12/20 | Javier Sosa | 210 | Ambac Rule 2004: Communications with e-discovery to establish quality-control searches and a plan for review (1.50); Quality-control review of documents to prepare for production (2.50). | 4.00 | $3,156.00 |
| 03/12/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review letter from Hughes regarding cash requests (0.30); Conference call with M. Zerjal, M. Mervis, J. Alonzo and L. Stafford regarding meet and confer and material to produce/withhold (0.50). | 0.80 | $631.20 |
| 03/12/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo and P. Garcia regarding Ernst Young document database (0.30). | 0.30 | $236.70 |
| 03/12/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo and M. Dale regarding Ambac Rule 2004 protective order (0.70). | 0.70 | $552.30 |
| 03/12/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Zerjal, M. Dale, M. Mervis, and J. Alonzo regarding Ambac Rule 2004 regarding cash assets (0.50). | 0.50 | $394.50 |
| 03/12/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Teleconference with M. Dale, J. Alonso, M. Zerjal and L. Stafford regarding cash Rule 2004 requests. | 0.50 | $394.50 |
| 03/13/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review e-mail from Ernst Young regarding materials responsive to supplemental pension requests (0.20); Follow-up e-mail with Ernst Young regarding materials (0.10); Teleconference with L. Stafford regarding supplemental pension related materials (0.10); Teleconference with A. Bargoot regarding PROMESA 211 report and back up (0.20). | 0.60 | $473.40 |
| 03/13/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004 regarding pension liabilities (0.20). | 0.20 | $157.80 |
| 03/13/20 | Javier Sosa | 210 | Ambac Rule 2004: Quality-control review of documents in preparation for production. | 3.00 | $2,367.00 |
| 03/13/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft talking points regarding Ambac 2004 meet and conference regarding cash assets (2.90). | 2.90 | $2,288.10 |

33260 FOMB                                                                Invoice 190147287
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Call with M. Dale regarding documents used by Ernst Young in its September 2019 report responsive to Ambac's Rule 2004 (0.10); Work with J. Sutherland to collect documents cited in the report (0.20); Begin review and organization of documents collected by J. Sutherland (0.30); Continue analysis of documents held by Proskauer for materials responsive to Ambac's Rule 2004 (1.70). | 2.30 | $1,814.70 |
| 03/14/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Communications with B. Present regarding document review and responsiveness of particular documents found in the review (0.60). | 0.60 | $473.40 |
| 03/14/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with Ernst Young and P. Possinger regarding materials related to supplemental pension requests (0.50); Review indices of IntraLinks data room (0.40); E-mails with L. Stafford regarding materials in data rooms responsive to cash requests (0.20); Review talking points for meet and confer with Ambac regarding cash requests (0.20); E-mails with L. Stafford regarding talking points for meet and confer (0.10). | 1.40 | $1,104.60 |
| 03/14/20 | Bradley Present | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 requests (1.60); Call with A. Bargoot discussing document review (0.40). | 2.00 | $1,578.00 |
| 03/15/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review and comment on draft talking points for 3/16 meet and confer (0.30); Correspondence with L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 03/15/20 | Laura Stafford | 210 | Ambac Rule 2004: Revise draft talking points regarding Ambac Rule 2004 regarding cash (1.50). | 1.50 | $1,183.50 |
| 03/15/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Mervis, J. Alonzo, M. Zerjal, and M. Dale regarding Ambac Rule 2004 regarding cash (1.10). | 1.10 | $867.90 |
| 03/16/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac Rule 2004 regarding cash and assets (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190147287
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review talking points for meet and confer regarding cash requests (0.20); E-mails with Proskauer team regarding meet and confer strategy regarding cash requests (0.20); Meet and confer conference call with Ambac counsel, O'Melveny, Proskauer and other creditors (0.70); Teleconference with M. Zerjal regarding Ambac cash requests and essential operating expenses (0.20). | 1.30 | $1,025.70 |
| 03/16/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff Phelps report for J. Alonzo (3.50); Work with eDiscovery to create searches to prepare documents for production (0.80). | 4.30 | $3,392.70 |
| 03/16/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 requests. | 2.20 | $1,735.80 |
| 03/17/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 requests. | 1.20 | $946.80 |
| 03/17/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents batched for review to respond to Ambac Rule 2004 (0.40); E-mails with L. Stafford regarding documents cited by Ernst Young in their September 2019 Section 211 report (0.30); E-mails with B. Presant regarding document review (0.20). | 0.90 | $710.10 |
| 03/18/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 requests. | 1.60 | $1,262.40 |
| 03/18/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with J. Sosa regarding upcoming document production. | 0.20 | $157.80 |
| 03/19/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with creditors regarding protective order (0.60); Correspond with J. Sosa regarding initial production of documents in response to cash 2004 motion (0.60). | 1.20 | $946.80 |
| 03/19/20 | Javier Sosa | 210 | Ambac Rule 2004: Review of documents related to Duff Phelps report to prepare for production. | 6.40 | $5,049.60 |
| 03/19/20 | Carl Mazurek | 210 | Ambac Rule 2004: Search for production letters in connection with Ambac Rule 2004 motion. | 0.20 | $157.80 |
| 03/19/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review drafts of order for 2004 requests regarding cash and assets. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190147287
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                       Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communication with L. Stafford and others regarding draft order for 2004 requests regarding cash and assets. | 0.50 | $394.50 |
| 03/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, C. Febus, M. Dale, et al. regarding Ambac Rule 2004 cash protective order and lift-stay protective order (0.80). | 0.80 | $631.20 |
| 03/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo regarding draft Ambac Rule 2004 status report regarding cash (0.30). | 0.30 | $236.70 |
| 03/19/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft Ambac Rule 2004 status report regarding cash (0.50). | 0.50 | $394.50 |
| 03/19/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence and documents regarding 2004 requests. | 0.70 | $552.30 |
| 03/20/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review draft joint status report (0.30); Correspond with M. Mervis, M. Dale, L. Stafford, and J. Alonzo regarding same (0.80); Review correspondence with O'Melveny regarding same (0.30); Review follow up correspondence regarding joint report filing (0.20); Review UCC document requests and related correspondence (0.70). | 2.30 | $1,814.70 |
| 03/20/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise the joint informative motion (0.50); E-mails with M. Mervis, M. Zerjal, J. Alonzo and L. Stafford regarding edits to joint informative motion and next steps (0.50); E-mails with O'Melveny regarding edits to joint informative motion (0.30). | 1.30 | $1,025.70 |
| 03/20/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, M. Zerjal, and J. Alonzo regarding draft status report (1.50). | 1.50 | $1,183.50 |
| 03/20/20 | Laura Stafford | 210 | Ambac Rule 2004: Review, analyze and revise draft status report regarding Ambac 2004 on cash (1.50). | 1.50 | $1,183.50 |
| 03/20/20 | Laura Stafford | 210 | Ambac Rule 2004: Calls with J. Hughes regarding Ambac 2004 status report (0.20). | 0.20 | $157.80 |
| 03/20/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo and M. Dale regarding Ambac 2004 protective order (0.10). | 0.10 | $78.90 |
| 03/20/20 | Elisa Carino | 210 | Ambac Rule 2004: Conference with J. Sosa regarding Duff Phelps document production.to opposing counsel. | 0.10 | $78.90 |
| 03/20/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review Ambac's comments on joint status report. | 0.40 | $315.60 |

33260 FOMB

Invoice 190147287

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding Ambac's comments on joint status report. | 0.70 | $552.30 |
| 03/20/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 requests. | 1.70 | $1,341.30 |
| 03/20/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review and comment on draft joint status report (0.30); Review Milbank meet and confer letter (0.20). | 0.50 | $394.50 |
| 03/20/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff Phelps report for J. Alonzo (1.50); Call with E. Carino about document review (0.10); Work with eDiscovery to prepare and finalize production of Duff Phelps documents to Ambac Assurance Corp. (5.50). | 7.10 | $5,601.90 |
| 03/20/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Conferences with J. Hughes regarding protective order (0.60); Correspond with creditor counsel, O'Melveny, M. Dale, L. Stafford, C. Febus and M. Mervis regarding same (0.90); Oversee production of documents in response to cash Rule 2004 motion (1.20); Correspond with J. Sosa regarding same (0.40). | 3.10 | $2,445.90 |
| 03/22/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with internal team regarding Ambac 2004 and respond to same. | 0.20 | $157.80 |
| 03/22/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review letter from Ambac dated March 20 (0.30); Draft e-mail to M. Bienenstock regarding Ambac request related to operating expenses (0.30). | 0.60 | $473.40 |
| 03/23/20 | Elisa Carino | 210 | Ambac Rule 2004: Quality control document production in connection with Duff & Phelps review. | 3.40 | $2,682.60 |
| 03/23/20 | Javier Sosa | 210 | Ambac Rule 2004: Work with eDiscovery to create quality-control searches of documents set to be produced in Duff Phelps matter. | 1.00 | $789.00 |
| 03/23/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with internal team regarding Ambac 2004 motion. | 0.30 | $236.70 |
| 03/25/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff Phelps report for J. Alonzo. | 4.40 | $3,471.60 |
| 03/25/20 | Elisa Carino | 210 | Ambac Rule 2004: Quality control document production in connection with Duff & Phelps review. | 7.30 | $5,759.70 |

33260 FOMB                                                                      Invoice 190147287
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Ambac Rule 2004 requests (0.30). | 0.30 | $236.70 |
| 03/26/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents regarding cash analysis (0.70). | 0.70 | $552.30 |
| 03/26/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with J. Sosa regarding production in response to cash Rule 2004 motion. | 0.10 | $78.90 |
| 03/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with R. Kim regarding Ambac 2004 cash analysis request (0.20). | 0.20 | $157.80 |
| 03/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Pavel, R. Kim, M. Rodriguez, and C. Yamin regarding Ambac 2004 cash restriction analysis (0.40). | 0.40 | $315.60 |
| 03/27/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Ambac Rule 2004 requests (0.30); Teleconference with L. Stafford regarding same (0.20); E-mails with L. Stafford, Board advisors, and Commonwealth advisors regarding same (1.50). | 2.00 | $1,578.00 |
| 03/27/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff Phelps report for J. Alonzo. | 0.40 | $315.60 |
| 03/27/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding English translations of certain acts to potentially produce to Ambac (0.10). | 0.10 | $78.90 |
| 03/28/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review status and correspondence regarding 2004 motions. | 0.20 | $157.80 |
| 03/28/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Follow up with M. Bienenstock regarding document requests regarding cash (0.10); Follow up with Ernst Young regarding supplemental requests related to pensions (0.20). | 0.30 | $236.70 |
| 03/29/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Teleconference with M. Bienenstock regarding N. Jaresko comments on Category 3 requests related to cash (0.20). | 0.20 | $157.80 |
| 03/29/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review status of plan and 2004 discovery issues. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190147287
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mail O'Neill regarding availability of English translations of acts cited by Ernst Young in its Section 211 report (0.10); E-mails to B. Presant regarding the ongoing review of documents held by Proskauer in response to Ambac's Rule 2004 document request (0.20); Review documents regarding same (3.60); Update memorandum analyzing findings, progress, steps taken, and conclusions regarding the document review (0.30); Draft e-mail summary regarding same for L. Stafford (0.10). | 4.30 | $3,392.70 |
| 03/30/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with O'Neill regarding locating English versions of acts cited by Ernst Young in reports (0.20). | 0.20 | $157.80 |
| 03/30/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review proposed stipulation regarding Ambac 2004 request (0.30); Correspond with M. Mervis regarding same (0.20); Review correspondence regarding same (0.20). | 0.70 | $552.30 |
| 03/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot, B. Presant, and D. Perez regarding Ambac 2004 pension requests (0.10). | 0.10 | $78.90 |
| 03/30/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with J. Sosa and E. Carino regarding document review for cash 2004 motion. | 0.30 | $236.70 |
| 03/30/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with J. El Koury and K. Rifkind regarding Category 3 requests related to cash/operating expenses (0.20). | 0.20 | $157.80 |
| 03/30/20 | Bradley Presant | 210 | Ambac Rule 2004: Review documents for responsiveness to Ambac's Rule 2004 Requests. | 1.80 | $1,420.20 |
| 03/30/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 2.00 | $1,578.00 |
| 03/30/20 | Elisa Carino | 210 | Ambac Rule 2004: Review document production for quality control in connection with Duff & Phelps review. | 7.40 | $5,838.60 |
| 03/31/20 | Mee R. Kim | 210 | Ambac Rule 2004: Teleconference with L. Stafford, P. Garica, and S. Chawla regarding Ambac Rule 2004 document analysis (0.70); Teleconference with L. Stafford regarding same (0.30); E-mails with L. Stafford, P. Garica, and S. Chawla regarding same (0.20). | 1.20 | $946.80 |
| 03/31/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents regarding Ambac 2004 cash analysis request (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147287

0039 COMMONWEALTH TITLE III - RULE 2004

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with R. Kim regarding Ambac 2004 cash analysis request (0.30). | 0.30 | $236.70 |
| 03/31/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with P. Garcia, S. Chawla, and R. Kim regarding Ambac 2004 cash analysis request (0.70). | 0.70 | $552.30 |
| 03/31/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 2.00 | $1,578.00 |
| **Analysis and Strategy** | | | | **249.10** | **$196,539.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: Call with B. Presant regarding saved search request. | 0.10 | $39.00 |
| 03/04/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding coding panel and document search. | 1.90 | $741.00 |
| 03/05/20 | Laura M. Geary | 212 | Ambac Rule 2004: Organize and compile discovery documents regarding Ambac pension request per A. Bargoot. | 0.40 | $108.00 |
| 03/08/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with KLD regarding K. Rifkind data and de-duplication request across Relativity workspaces. | 0.50 | $195.00 |
| 03/09/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding search term reports and searches in Relativity (1.50); Create search terms reports and searches in Relativity (2.90). | 4.40 | $1,716.00 |
| 03/10/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with Inspired regarding pleadings review in Relativity (1.00); E-mails with J. Sosa regarding Duff Phelps review and upcoming production (2.00); E-mails with C. King and J. Klock regarding Group ID field overlay in Relativity for pleadings (1.00). | 4.00 | $1,560.00 |
| 03/11/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding batches view in Relativity. | 0.20 | $78.00 |
| 03/11/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding Duff Phelps quality-control review and upcoming production (0.80); Create saved searches for same (1.20); E-mails with J. Klock and C. King regarding Pleadings Group ID overlay update in Relativity (1.00). | 3.00 | $1,170.00 |

33260 FOMB

Invoice 190147287

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with A. Bargoot regarding Ambac pension review (0.50); Update search term reports, searches and batches in Relativity (0.70). | 1.20 | $468.00 |
| 03/12/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding Duff Phelps quality-control review and upcoming production (0.60); Create saved search and batch out documents for quality control review (1.50). | 2.10 | $819.00 |
| 03/13/20 | Julia L. Sutherland | 212 | Ambac Rule 2004: Identify materials cited in Board report on pensions (1.00); Compile the same for review by A. Bargoot (2.00). | 3.00 | $810.00 |
| 03/18/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: Conference and e-mails with J. Sutherland and L. Silvestro regarding OCR of pleadings documents in Relativity (2.00); E-mails with J. Sosa regarding Duff Phelps quality-control review (1.50); Update Duff Phelps review batches in Relativity (1.10). | 4.60 | $1,794.00 |
| 03/20/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with case team and E. Chernus regarding upcoming Duff Phelps production in Relativity (2.50); Prepare same saved searches in Relativity and perform quality-control review (3.50); E-mails with J. Sutherland regarding pleadings workspace clean-up (1.20). | 7.20 | $2,808.00 |
| 03/23/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa and E. Carino regarding quality-control review of Duff Phelps documents and upcoming production (0.60); Create same saved searches in Relativity (0.60); Research corrupted file types in Relativity in Duff Phelps folder and follow up with vendor (0.60); E-mails with J. Klock regarding pleadings workspace clean up (0.30). | 2.10 | $819.00 |
| 03/24/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding Duff Phelps creation of quality-control batches in Relativity (0.70). | 0.70 | $273.00 |
| 03/30/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mail with E. Carino regarding Duff Phelps native redactions (0.30); E-mails with J. Sutherland regarding pleadings workspace and creation of new review field for duplicate pleadings (0.40); E-mails with KLD to hide duplicate pleadings in workspace (0.20). | 0.90 | $351.00 |

33260 FOMB                                                                    Invoice 190147287
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with E. Chernus and case team regarding Duff Phelps password protected documents (0.30). | 0.30 | $117.00 |
| **General Administration** | | | | **36.60** | **$13,866.00** |

**Total for Professional Services**                                           **$220,662.90**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147287

0039 COMMONWEALTH TITLE III - RULE 2004

Page 18

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 6.20 | 789.00 | $4,891.80 |
| MAJA ZERJAL | PARTNER | 9.70 | 789.00 | $7,653.30 |
| MARGARET A. DALE | PARTNER | 10.50 | 789.00 | $8,284.50 |
| MICHAEL T. MERVIS | PARTNER | 2.80 | 789.00 | $2,209.20 |
| **Total for PARTNER** | | **29.20** | | **$23,038.80** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 11.80 | 789.00 | $9,310.20 |
| **Total for SENIOR COUNSEL** | | **11.80** | | **$9,310.20** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 26.30 | 789.00 | $20,750.70 |
| BRADLEY PRESANT | ASSOCIATE | 32.40 | 789.00 | $25,563.60 |
| CARL MAZUREK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ELISA CARINO | ASSOCIATE | 43.70 | 789.00 | $34,479.30 |
| JAVIER SOSA | ASSOCIATE | 96.70 | 789.00 | $76,296.30 |
| LAURA STAFFORD | ASSOCIATE | 18.30 | 789.00 | $14,438.70 |
| MEE R. KIM | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| **Total for ASSOCIATE** | | **221.10** | | **$174,447.90** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 33.20 | 390.00 | $12,948.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **33.20** | | **$12,948.00** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.00 | 270.00 | $810.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **3.40** | | **$918.00** |
| | **Total** | **298.70** | | **$220,662.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/26/2020 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $610.00 |
| | | | **Total for WESTLAW** | **$610.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 610.00 |
| **Total Expenses** | **$610.00** |
| | |
| **Total Amount for this Matter** | **$221,272.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147309

| 0040 COMMONWEALTH TITLE III - COOPERATIVAS | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 2.80 | $2,209.20 |
| | **Total** | **2.80** | **$2,209.20** |

33260 FOMB                                                          Invoice 190147309
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                  Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Paul Possinger | 210 | E-mails with J. Richman and M. Lopez regarding meeting with Cooperatives. | 0.30 | $236.70 |
| 03/03/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status (0.20); Teleconference with M. Lopez, C. Mendez, P. Possinger, J. Alonzo regarding litigation status and meeting with plaintiffs' counsel (0.30). | 0.50 | $394.50 |
| 03/03/20 | Julia D. Alonzo | 210 | Call with M. Lopez, C. Mendez, P. Possinger and J. Richman regarding case status. | 0.30 | $236.70 |
| 03/03/20 | Paul Possinger | 210 | Call with M. Lopez regarding Cooperativas litigation status, agenda for March 4 meeting (0.30); Draft related e-mails with same regarding same (0.30). | 0.60 | $473.40 |
| 03/05/20 | Paul Possinger | 210 | Review summary of March 4 Cooperativas meeting. | 0.30 | $236.70 |
| 03/16/20 | Jonathan E. Richman | 210 | Review materials for potential new dispositive motion. | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **2.80** | **$2,209.20** |

**Total for Professional Services**                                        **$2,209.20**

33260 FOMB                                                        Invoice 190147309
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| PAUL POSSINGER | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **2.50** | | **$1,972.50** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.30 | 789.00 | $236.70 |
| **Total for SENIOR COUNSEL** | | **0.30** | | **$236.70** |
| | | | | |
| | **Total** | **2.80** | | **$2,209.20** |
| | | | | |
| | **Total Amount for this Matter** | | | **$2,209.20** |

33260 FOMB                                                                    Invoice 190147311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.10 | $2,445.90 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 205 | Communications with the Commonwealth and its Representatives | 3.80 | $2,998.20 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 208 | Stay Matters | 19.80 | $12,196.80 |
| 210 | Analysis and Strategy | 14.00 | $11,046.00 |
| 212 | General Administration | 0.50 | $135.00 |
| 219 | Appeal | 31.30 | $24,540.00 |
| | **Total** | **74.40** | **$54,861.00** |

33260 FOMB                                                                                          Invoice 190147311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Maja Zerjal | 201 | Admin Exp: Review correspondence with local counsel regarding NextGen extension (0.30); Review draft extension and order (0.20). | 0.50 | $394.50 |
| 03/04/20 | Maja Zerjal | 201 | Admin Exp: Review correspondence with Board regarding NextGen reprogramming. | 0.20 | $157.80 |
| 03/05/20 | Maja Zerjal | 201 | Admin Exp: Correspond with local counsel regarding Consul Tech matter. | 0.20 | $157.80 |
| 03/09/20 | Maja Zerjal | 201 | Admin Exp: Review correspondence with Board regarding NextGen reprogramming (0.20); Correspond with P. Omorogbe regarding same (0.10). | 0.30 | $236.70 |
| 03/16/20 | Maja Zerjal | 201 | Admin Exp: Review correspondence with local counsel regarding status of NextGen and Consul Tech matters (0.20); Review analysis of outstanding data for Consul Tech claim (0.20); Draft e-mail regarding same to local counsel (0.10). | 0.50 | $394.50 |
| 03/17/20 | Maja Zerjal | 201 | Admin Exp: Correspond with local counsel regarding NextGen matter (0.30); Correspond with P. Omorogbe regarding same (0.20); Review settlement agreement (0.50). | 1.00 | $789.00 |
| 03/19/20 | Maja Zerjal | 201 | Admin Exp: Correspond with local counsel regarding Consul Tech matter (0.20); Review status (0.10). | 0.30 | $236.70 |
| 03/26/20 | Maja Zerjal | 201 | Admin Exp: Correspond with local counsel regarding NextGen matter. | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **3.10** | **$2,445.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Philip Omorogbe | 204 | Admin Exp: Review settlement agreement between department of health and vendor concerning administrative expense motion (0.40); Discuss same with M. Zerjal (0.20); Draft communication to AAFAF local counsel regarding same (0.20). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **0.80** | **$631.20** |

33260 FOMB                                                                                    Invoice 190147311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 3 |
|---|---|

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Philip Omorogbe | 205 | Admin Exp: Communication with AAFAF local counsel regarding administrative expense claim against the Commonwealth. | 0.30 | $236.70 |
| 03/03/20 | Philip Omorogbe | 205 | Admin Exp: Communication with AAFAF counsel regarding NextGen administrative expense claim against the Department of Health in the Commonwealth's Title III case. | 0.50 | $394.50 |
| 03/10/20 | Philip Omorogbe | 205 | Admin Exp: Draft correspondence to AAFAF local counsel concerning settlement agreement regarding Department of Health vendor. | 0.10 | $78.90 |
| 03/11/20 | Yafit Shalev | 205 | Admin Exp: Call with AAFAF regarding Consul-Tech's administrative expense motion. | 0.30 | $236.70 |
| 03/11/20 | Yafit Shalev | 205 | Admin Exp: Draft follow-up e-mail to AAFAF after the call with AAFAF on Consul-Tech's administrative expense motion. | 0.40 | $315.60 |
| 03/12/20 | Philip Omorogbe | 205 | Admin Exp: Communication with counsel to AAFAF regarding Department of Health settlement agreement. | 0.20 | $157.80 |
| 03/13/20 | Philip Omorogbe | 205 | Admin Exp: Communication with AAFAF local counsel regarding settlement with Department of Health vendor. | 0.20 | $157.80 |
| 03/13/20 | Yafit Shalev | 205 | Admin Exp: Draft follow-up e-mail to AAFAF regarding Consul-Tech's administrative expense motion. | 0.50 | $394.50 |
| 03/16/20 | Philip Omorogbe | 205 | Admin Exp: Confer with AAFAF local counsel regarding NextGen settlement agreement. | 0.50 | $394.50 |
| 03/18/20 | Philip Omorogbe | 205 | Admin Exp: Confer with AAFAF local counsel concerning settlement agreement and department of health reprogramming request. | 0.20 | $157.80 |
| 03/25/20 | Yafit Shalev | 205 | Admin Exp: Confer with AAFAF regarding the handling of Consul-Tech's administrative expense motion. | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.80** | **$2,998.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147311

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Philip Omorogbe | 207 | Admin Exp: Review motion to extend deadline regarding administrative expense claim against the Department of Health. | 0.20 | $157.80 |
| 03/24/20 | Yafit Shalev | 207 | Admin Exp: Review motion for extension and proposed order in Consul-Tech's administrative expense motion. | 0.70 | $552.30 |
| 03/25/20 | Maja Zerjal | 207 | Admin Exp: Review order regarding Consul Tech motion deadlines (0.10); Correspond with Y. Shalev regarding same (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **1.10** | **$867.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/06/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/09/20 | Steve MA | 208 | Lift Stay: Review issues regarding Pedro Acevedo lift-stay stipulation. | 0.20 | $157.80 |
| 03/09/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/10/20 | Steve MA | 208 | Gracia: Call with Paul Hastings regarding Gracia-Gracia lift-stay stipulation (0.30); Follow-up e-mails with Paul Hastings regarding the same (0.10). | 0.40 | $315.60 |
| 03/11/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/12/20 | Steve MA | 208 | Lift Stay: Review and analyze summary of Sociedad Ornitológica Puertorriqueña lift-stay issues (0.60); Follow-up e-mail to AAFAF local counsel regarding the same (0.10). | 0.70 | $552.30 |
| 03/13/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/18/20 | Steve MA | 208 | Gracia: Call with Paul Hastings regarding follow up questions for Gracia-Gracia lift-stay stipulation (0.20); Provide summary of the same to E. Barak and J. Levitan (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190147311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/19/20 | Steve MA | 208 | Gracia: Call with Paul Hastings regarding Gracia-Gracia lift-stay stipulation (0.10); Review issues in connection with same (0.10). | 0.20 | $157.80 |
| 03/19/20 | Steve MA | 208 | Lift Stay: E-mails with H. Bauer regarding Pedro Acevedo lift-stay stipulation. | 0.20 | $157.80 |
| 03/20/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/23/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/23/20 | Steve MA | 208 | Gracia: E-mail UCC counsel regarding Gracia-Gracia lift-stay stipulation. | 0.10 | $78.90 |
| 03/23/20 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding 15th omnibus lift-stay motion. | 0.10 | $78.90 |
| 03/23/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence from S. Ma regarding omnibus lift stay motion. | 0.20 | $157.80 |
| 03/24/20 | Steve MA | 208 | Gracia: Call with B. Blackwell regarding Gracia-Gracia lift-stay and assumption motion (0.40); Review materials for the same (0.50). | 0.90 | $710.10 |
| 03/24/20 | Steve MA | 208 | Lift Stay: Review and analyze Santana Baez lift-stay motion. | 0.80 | $631.20 |
| 03/24/20 | Maja Zerjal | 208 | Lift Stay: Review motion to lift stay (0.20); Correspond with S. Ma regarding same (0.10); Review scheduling order (0.10). | 0.40 | $315.60 |
| 03/24/20 | Brooke H. Blackwell | 208 | Gracia: Call with S. Ma regarding research and drafting request for Gracia Gracia assumption motion (0.40); Research regarding assumption motion for Gracia-Gracia matter (1.60). | 2.00 | $1,578.00 |
| 03/25/20 | Brooke H. Blackwell | 208 | Gracia: Research regarding executory contracts in the First Circuit for assumption motion (2.00). | 2.00 | $1,578.00 |
| 03/25/20 | Maja Zerjal | 208 | Lift Stay: Correspond with S. Ma and litigation team regarding Santana lift stay (0.10); Review correspondence regarding same with local counsel (0.10). | 0.20 | $157.80 |
| 03/25/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/26/20 | Steve MA | 208 | Gracia: Investigate issued raised in e-mail form E. Barak regarding Gracia-Gracia lift-stay stipulation. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190147311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Brooke H. Blackwell | 208 | Gracia: Research regarding assumption motion for Gracia-Gracia matter (1.10). | 1.10 | $867.90 |
| 03/27/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/29/20 | Jeffrey W. Levitan | 208 | Gracia: Review e-mails from E. Barak regarding Gracia-Gracia status and issues. | 0.30 | $236.70 |
| 03/30/20 | Maja Zerjal | 208 | Lift Stay: Review status of lift stays (0.10); Correspond with S. Ma regarding Santana lift stay (0.20); Review lift stay motion (0.10); Review correspondence from S. Ma and others regarding omnibus lift stay (0.10). | 0.50 | $394.50 |
| 03/30/20 | Steve MA | 208 | Gracia: E-mails to E. Barak, J. Levitan and team regarding Gracia-Gracia lift-stay motion (0.20); Follow-up e-mail to UCC counsel regarding Gracia-Gracia lift-stay motion (0.10). | 0.30 | $236.70 |
| 03/30/20 | Steve MA | 208 | Lift Stay: Review and analyze next steps for Santana Baez lift-stay motion (0.40); E-mail AAFAF local counsel regarding the same (0.10). | 0.50 | $394.50 |
| 03/30/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 03/30/20 | Jeffrey W. Levitan | 208 | Gracia: E-mails S. Ma regarding Gracia-Gracia (0.20). | 0.20 | $157.80 |
| 03/31/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence from S. Ma regarding omnibus lift stay and Santana lift stay. | 0.20 | $157.80 |
| 03/31/20 | Steve MA | 208 | Lift Stay: Review and revise draft 15th omnibus lift-stay stipulation approval motion. | 1.10 | $867.90 |
| 03/31/20 | Steve MA | 208 | Lift Stay: Research issues regarding extension of stay under 362(e). | 0.20 | $157.80 |
| **Stay Matters** | | | | **19.80** | **$12,196.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Maja Zerjal | 210 | Admin Exp: Review status regarding NextGen matter and filed order (0.20); Review status regarding Consul Tech admin motion (0.20). | 0.40 | $315.60 |
| 03/05/20 | Timothy W. Mungovan | 210 | Admin Exp: Communications with M. Zerjal regarding Board's consent to Commonwealth's reprogramming of funds in connection with NextGen's administrative expense claim (0.20). | 0.20 | $157.80 |
| 03/09/20 | Yafit Shalev | 210 | Admin Exp: Review documents sent from PREMA with regard to Consul-Tech's motion for administrative expense. | 4.30 | $3,392.70 |

33260 FOMB                                                                 Invoice 190147311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Maja Zerjal | 210 | Admin Exp: Review C. Velaz e-mail regarding Consul Tech motion (0.10); Correspond with Y. Shalev regarding same (0.20). | 0.30 | $236.70 |
| 03/10/20 | Yafit Shalev | 210 | Admin Exp: Review documents sent by PREMA with regard to Consul-Tech's motion for administrative expense, and summarize what we have and what is still needed. | 4.90 | $3,866.10 |
| 03/11/20 | Maja Zerjal | 210 | Admin Exp: Correspond with Y. Shalev regarding Consul Tech matter. | 0.20 | $157.80 |
| 03/12/20 | Maja Zerjal | 210 | Admin Exp: Review status regarding NextGen matter and Consul Tech matter. | 0.50 | $394.50 |
| 03/15/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.10); Draft e-mail to local counsel regarding same (0.10). | 0.20 | $157.80 |
| 03/17/20 | Maja Zerjal | 210 | Admin Exp: Review P. Omorogbe e-mail regarding NextGen settlement (0.20); Discuss same with P. Omorogbe (0.20). | 0.40 | $315.60 |
| 03/18/20 | Maja Zerjal | 210 | Admin Exp: Correspond with P. Omorogbe and local counsel regarding NextGen deadline (0.40); Review extension motion and order, and revised versions of same (0.40); Correspond with local counsel regarding filing (0.10); Review order regarding extension (0.10); Review correspondence regarding Consul Tech motion (0.10). | 1.10 | $867.90 |
| 03/23/20 | Maja Zerjal | 210 | Admin Exp: Review status regarding Consul Tech matter (0.20); Review same for NextGen matter (0.20). | 0.40 | $315.60 |
| 03/24/20 | Maja Zerjal | 210 | Admin Exp: Review status of Consul Tech matter (0.20); Review extension motion and order (0.30); Correspond with Y. Shalev regarding same (0.20); Review filed motion (0.10). | 0.80 | $631.20 |
| 03/30/20 | Maja Zerjal | 210 | Admin Exp: Correspond with C. Velaz regarding NextGen matter. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **14.00** | **$11,046.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Julia L. Sutherland | 212 | UECFSE (Unions): Draft notice of appearance for S. Rainwater. | 0.50 | $135.00 |
| **General Administration** | | | | **0.50** | **$135.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mail from D. Jones to R. Emmanuelli regarding status of UECFSE appeal (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190147311

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Matthew J. Morris | 219 | UECFSE (CBA): Review and comment on plaintiffs' appellate reply brief. | 0.50 | $394.50 |
| 03/09/20 | John E. Roberts | 219 | UECFSE (CBA): Review and analyze reply brief. | 0.80 | $631.20 |
| 03/09/20 | John E. Roberts | 219 | UECFSE (Unions): Review draft joint appendix (0.20); Call with L. Rappaport to discuss contents of joint appendix (0.10). | 0.30 | $236.70 |
| 03/09/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review First Circuit docket regarding status of UECSFE appeal (0.20); E-mails with J. Roberts, L. Stafford regarding same (0.10); Review e-mails D. Jones, J. Mendez Colberg regarding status of appeal, briefing schedule, revised draft joint appendix (0.20); E-mails with J. Roberts, L. Stafford regarding joint appendix (0.10); Teleconference with J. Roberts regarding joint appendix (0.20); Review order on motion to expedite, briefing schedule (0.10); E-mails with J. Roberts, L. Stafford, deadline scheduling team regarding same (0.10). | 1.00 | $789.00 |
| 03/09/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review appellants' reply brief and cited cases. | 1.60 | $1,262.40 |
| 03/10/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Conference with M. Morris regarding appellants' reply brief. | 0.10 | $78.90 |
| 03/12/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with R. Emmanuelli, J. Roberts, D. Jones regarding motion for leave to file oversized brief in UECSFE (Unions) appeal (0.10). | 0.10 | $78.90 |
| 03/13/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review motion for leave to file oversized brief in UECSFE (Unions) appeal (0.10). | 0.10 | $78.90 |
| 03/16/20 | Michael A. Firestein | 219 | UECFSE (Unions): Review and draft correspondence on appellate issues (0.20). | 0.20 | $157.80 |
| 03/16/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Mendez Colburn, M. Firestein, J. Roberts, W. Sushon, D. Jones regarding request for extension to file joint appendix and opening brief in UECSFE (Unions) appeal (0.20); E-mails with J. Roberts and M. Firestein regarding same (0.10); Conference with J. Roberts regarding same (0.10). | 0.40 | $315.60 |
| 03/16/20 | John E. Roberts | 219 | UECFSE (Unions): Communications with team and opposing counsel concerning joint appendix and motion to extend briefing schedule. | 0.30 | $236.70 |
| 03/16/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review materials for argument preparation. | 2.70 | $2,130.30 |

33260 FOMB                                                                              Invoice 190147311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): Communications with M. Firestein, L. Rappaport, and J. Roberts regarding appellants' request for an extension to file paper copies of their brief (0.20). | 0.20 | $157.80 |
| 03/17/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review UECSFE (Unions) motion to extend time for joint appendix and order granting motion (0.10). | 0.10 | $78.90 |
| 03/23/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review e-mails from J. Mendez Colberg regarding UECSFE joint appendix, opening brief (0.10); Review of opening brief on appeal (0.50). | 0.60 | $473.40 |
| 03/24/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review briefs, Judge Swain decision and appellants' opening brief on appeal in preparation for outline of answering brief (1.60); Research regarding appellate brief issue (0.20); E-mail with J. Roberts, L. Stafford, C. Febus regarding appellants' opening brief on appeal, analysis (0.20). | 2.00 | $1,578.00 |
| 03/24/20 | Laura Stafford | 219 | UECFSE (Unions): Review and analyze UECFSE opening appellate brief (3.00). | 3.00 | $2,367.00 |
| 03/25/20 | Chantel L. Febus | 219 | UECFSE (Unions): Review the UECSFE opening appellate brief. | 1.40 | $1,104.60 |
| 03/30/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Review UECFSE's opening brief and relevant filings from the record. | 7.10 | $5,601.90 |
| 03/30/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Call with J. Roberts about appeal. | 0.20 | $157.80 |
| 03/31/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review UECSFE notices from First Circuit regarding filing of brief, joint appendix, appearances (0.10). | 0.10 | $78.90 |
| 03/31/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft outline of Board answering brief for M. Bienenstock's review. | 8.10 | $6,390.90 |
| 03/31/20 | Laurie A. Henderson | 219 | UECFSE (Unions): Electronic filing with the First Circuit Court of Appeals of notice of appearance for S. Rainwater in 19-2243. | 0.30 | $81.00 |
| **Appeal** | | | | **31.30** | **$24,540.00** |

**Total for Professional Services**                                                     **$54,861.00**

33260 FOMB                                                        Invoice 190147311
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 1.40 | 789.00 | $1,104.60 |
| JEFFREY W. LEVITAN | PARTNER | 0.50 | 789.00 | $394.50 |
| JOHN E. ROBERTS | PARTNER | 1.40 | 789.00 | $1,104.60 |
| JONATHAN E. RICHMAN | PARTNER | 4.40 | 789.00 | $3,471.60 |
| LARY ALAN RAPPAPORT | PARTNER | 4.50 | 789.00 | $3,550.50 |
| MAJA ZERJAL | PARTNER | 9.40 | 789.00 | $7,416.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **22.20** | | **$17,515.80** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| LAURA STAFFORD | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| PHILIP OMOROGBE | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| SHILOH RAINWATER | ASSOCIATE | 15.40 | 789.00 | $12,150.60 |
| STEVE MA | ASSOCIATE | 6.10 | 789.00 | $4,812.90 |
| YAFIT SHALEV | ASSOCIATE | 11.70 | 789.00 | $9,231.30 |
| **Total for ASSOCIATE** | | **44.80** | | **$35,347.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.60 | 270.00 | $1,782.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **7.10** | | **$1,917.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **74.40** | | **$54,861.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/02/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/02/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/04/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $10.80 |
| 03/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/09/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.30 |
| | | | **Total for REPRODUCTION** | **$23.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 23.20 |
| **Total Expenses** | **$23.20** |
| | |
| **Total Amount for this Matter** | **$54,884.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147214

0060 COMMONWEALTH TITLE III - ASSURED                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| | **Total** | **1.20** | **$946.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147214

0060 COMMONWEALTH TITLE III - ASSURED

Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Michael A. Firestein | 208 | Review correspondence with J. Alonzo and team on Assured adversary stay and UCC intervention (0.10). | 0.10 | $78.90 |
| **Stay Matters** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Michael A. Firestein | 210 | Teleconference with J. Alonzo on strategy issues relating to new Assured case (0.10). | 0.10 | $78.90 |
| 03/02/20 | Julia D. Alonzo | 210 | Review docket and filings regarding response to UCC motion to intervene (0.60); Correspond with M. Firestein, M. Rochman, C. Febus, and L. Stafford regarding same (0.40). | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **1.10** | **$867.90** |

**Total for Professional Services** — — — — — — $946.80

33260 FOMB

Invoice 190147214

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.20** | | **$157.80** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.00 | 789.00 | $789.00 |
| **Total for SENIOR COUNSEL** | | **1.00** | | **$789.00** |
| | **Total** | **1.20** | | **$946.80** |
| | **Total Amount for this Matter** | | | **$946.80** |

33260 FOMB                                                          Invoice 190147215
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                      Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 2.10 | $1,656.90 |
| | **Total** | **2.10** | **$1,656.90** |

33260 FOMB                                                                  Invoice 190147215
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                          Page 2
    PLAN/BUDGET LITIGATION

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/04/20 | Guy Brenner | 219 | Review certiorari petition extension request and strategize regarding same. | 0.20 | $157.80 |
| 03/04/20 | Timothy W. Mungovan | 219 | Review Governor's application to Supreme Court seeking enlargement of time to file petition for certiorari (0.50). | 0.50 | $394.50 |
| 03/04/20 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding Governor's application to Supreme Court seeking enlargement of time to file petition for certiorari (0.20). | 0.20 | $157.80 |
| 03/04/20 | Timothy W. Mungovan | 219 | Communications with N. Jaresko regarding Governor's application to Supreme Court seeking enlargement of time to file petition for certiorari (0.60). | 0.60 | $473.40 |
| 03/08/20 | Timothy W. Mungovan | 219 | Communications with H. Waxman and G. Brenner regarding preparing for next steps in anticipation of court's decision (0.30). | 0.30 | $236.70 |
| 03/19/20 | Michael A. Firestein | 219 | Review correspondence on new legislation non-compliance (0.20). | 0.20 | $157.80 |
| 03/23/20 | Timothy W. Mungovan | 219 | Review Supreme Court's decision extending time for file petition for certiorari (0.10). | 0.10 | $78.90 |
| **Appeal** | | | | **2.10** | **$1,656.90** |

**Total for Professional Services**                                                         **$1,656.90**

33260 FOMB                                                                    Invoice 190147215
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 3
    PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| **Total for PARTNER** | | **2.10** | | **$1,656.90** |
| | **Total** | **2.10** | | **$1,656.90** |
| | **Total Amount for this Matter** | | | **$1,656.90** |

33260 FOMB                                                              Invoice 190147217
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                  Page 1
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.90 | $1,821.00 |
| 204 | Communications with Claimholders | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 8.00 | $6,312.00 |
| 207 | Non-Board Court Filings | 1.50 | $1,183.50 |
| 208 | Stay Matters | 1.40 | $1,104.60 |
| 210 | Analysis and Strategy | 21.80 | $17,200.20 |
| 212 | General Administration | 4.20 | $1,134.00 |
| | **Total** | **41.40** | **$30,017.70** |

33260 FOMB                                                                Invoice 190147217
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                           Page 2
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Matthew A. Skrzynski | 202 | Review prior research and pleadings in connection with Assured motion to dismiss GO lien challenge complaint. | 1.40 | $1,104.60 |
| 03/17/20 | Michael A. Firestein | 202 | Research arguments to respond to Assured urgent motion including review of the urgent motion itself (0.60). | 0.60 | $473.40 |
| 03/20/20 | Christopher M. Tarrant | 202 | Research regarding Puerto Rico Executive Orders. | 0.90 | $243.00 |
| **Legal Research** | | | | **2.90** | **$1,821.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Christina Assi | 204 | Draft communication with claimholder regarding unfiled motion and potential stipulated dismissal. | 0.60 | $473.40 |
| 03/12/20 | Christina Assi | 204 | Draft communication to counsel for claimholder/defendant regarding proposed stipulation. | 0.40 | $315.60 |
| 03/14/20 | Christina Assi | 204 | Communicate with claimholder/defendant regarding motion to dismiss and potential stipulation. | 0.20 | $157.80 |
| 03/18/20 | Christina Assi | 204 | Communicate via e-mail with claimholder/defendant regarding potential stipulated dismissal. | 0.20 | $157.80 |
| 03/30/20 | Christina Assi | 204 | Draft communication to claimholder/defendant's attorney regarding proposed dismissal and stipulation. | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **1.60** | **$1,262.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Matthew A. Skrzynski | 206 | Draft response to Assured motion to dismiss GO lien challenge. | 1.50 | $1,183.50 |
| 03/03/20 | Elliot Stevens | 206 | E-mail with M. Skrzynski relating to GO lien challenge response to motion to dismiss (0.10). | 0.10 | $78.90 |
| 03/03/20 | Matthew A. Skrzynski | 206 | Draft response to Assured motion to dismiss GO lien challenge. | 3.00 | $2,367.00 |
| 03/12/20 | Laura Stafford | 206 | Draft response regarding motion regarding late-filed responses (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147217

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Laura Stafford | 206 | Review and revise draft stipulation regarding motion to dismiss in GO lien avoidance proceeding (0.20). | 0.20 | $157.80 |
| 03/19/20 | Christina Assi | 206 | Draft stipulation of dismissal for defendant/claimholder who no longer owns bonds. | 0.60 | $473.40 |
| 03/20/20 | Christina Assi | 206 | Communicate with co-plaintiffs' counsel regarding proposed stipulation draft. | 0.20 | $157.80 |
| 03/30/20 | Laura Stafford | 206 | Review and revise draft stipulation regarding GO lien avoidance actions (0.30). | 0.30 | $236.70 |
| 03/30/20 | Christina Assi | 206 | Draft stipulation for dismissal of single corporate defendant in adversary proceeding. | 0.70 | $552.30 |
| 03/31/20 | Christina Assi | 206 | Revise proposed stipulations of dismissal of defendants in adversary proceedings and summarize basis of dismissal for internal review. | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **8.00** | **$6,312.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Michael A. Firestein | 207 | Review new defendant motion to dismiss in GO adversary no. 291 (0.20). | 0.20 | $157.80 |
| 03/12/20 | Michael A. Firestein | 207 | Review new Suarez motion to dismiss (0.20). | 0.20 | $157.80 |
| 03/12/20 | Michael A. Firestein | 207 | Review new Court order on GO stay (0.10). | 0.10 | $78.90 |
| 03/16/20 | Michael A. Firestein | 207 | Review Assured urgent motion on claim objection (0.30). | 0.30 | $236.70 |
| 03/17/20 | Michael A. Firestein | 207 | Review Court order on Assured urgent motion (0.30). | 0.30 | $236.70 |
| 03/20/20 | Michael A. Firestein | 207 | Review stipulation for dismissal of new GO defendant (0.20); Draft memorandum on stipulation for dismissing GO defendant (0.20). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **1.50** | **$1,183.50** |

33260 FOMB                                                                 Invoice 190147217
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                          Page 4
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Michael A. Firestein | 208 | Review e-mail on urgent motion for further relief of stay by Assured (0.10); Research opposition to stay request by Assured (0.20); Draft memorandum on Assured urgent motion claim objection stay (0.40); Draft correspondence on urgent motion by Assured on stay relief regarding GO claim (0.30); Draft multiple further strategic memorandums on relief from stay for motion to dismiss by Assured (0.40). | 1.40 | $1,104.60 |
| **Stay Matters** | | | | **1.40** | **$1,104.60** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Matthew A. Skrzynski | 210 | Discuss with J. Levitan and E. Stevens regarding issues concerning opposition to Assured motion to dismiss GO lien challenge (0.40); Correspond with J. Sutherland regarding prior pleadings regarding bankruptcy code section 544 (0.10). | 0.50 | $394.50 |
| 03/03/20 | Jeffrey W. Levitan | 210 | Conference M. Skrzynski regarding Assured response. | 0.30 | $236.70 |
| 03/03/20 | Jennifer L. Jones | 210 | Analyze and draft chart regarding certain pleadings filed in lien avoidance adversary proceedings. | 1.40 | $1,104.60 |
| 03/04/20 | Jennifer L. Jones | 210 | Conference with M. Palmer regarding review of adversary proceedings (0.20); Review filings in AP 19-294 (0.60); E-mail with L. Stafford regarding omnibus hearing (0.10); Review summary regarding omnibus hearing including with regard to whether GO litigation and lien avoidance actions will be stayed (0.30). | 1.20 | $946.80 |
| 03/04/20 | Marc Palmer | 210 | Call with J. Jones concerning GO bond litigation (0.20); Review and summarize lien objections and associated motions to dismiss for inclusion in GO bond litigation issue chart (3.50). | 3.70 | $2,919.30 |
| 03/05/20 | Jennifer L. Jones | 210 | Review minutes of March 4 omnibus hearing regarding motions affecting schedule for GO litigation and lien avoidance actions (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147217

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Laura Stafford | 210 | E-mails with M. Firestein, J. Berman et al. regarding motion to dismiss lien avoidance action (0.40). | 0.40 | $315.60 |
| 03/10/20 | Laura Stafford | 210 | E-mails with M. Firestein, C. Tarrant and C. Assi regarding GO lien avoidance action (1.20). | 1.20 | $946.80 |
| 03/10/20 | Michael A. Firestein | 210 | Draft memoranda on addressing new motion to dismiss (0.30). | 0.30 | $236.70 |
| 03/10/20 | Christina Assi | 210 | Review documents underlying unfiled motion to dismiss to determine possibility of stipulated dismissal with claimholder/defendant. | 0.80 | $631.20 |
| 03/11/20 | Laura Stafford | 210 | Call with C. Tarrant regarding service (0.10). | 0.10 | $78.90 |
| 03/12/20 | Michael A. Firestein | 210 | Draft correspondence on Suarez motion to dismiss (0.10). | 0.10 | $78.90 |
| 03/12/20 | Laura Stafford | 210 | E-mails with C. Assi regarding motions to dismiss GO lien avoidance actions (0.50). | 0.50 | $394.50 |
| 03/12/20 | Laura Stafford | 210 | E-mails with M. Firestein, E. Barak, et al. regarding motion to dismiss lien avoidance actions (0.20). | 0.20 | $157.80 |
| 03/16/20 | Lary Alan Rappaport | 210 | Review e-mail from Assured counsel Z. Schreiber regarding urgent motion to lift stay (0.10); Review motion to dismiss referenced in Z. Schreiber meet and confer e-mail (0.20); Conference with M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| 03/16/20 | Laura Stafford | 210 | E-mails with C. Assi regarding motions to dismiss (0.30). | 0.30 | $236.70 |
| 03/16/20 | Hadassa R. Waxman | 210 | [REDACTED: Work relating to court-ordered mediation] (3.10). | 3.10 | $2,445.90 |
| 03/17/20 | Jennifer L. Jones | 210 | Review papers filed and prior correspondence in relation to Assured's motion to lift stay or in the alternative for reconsideration of stay order to allow GO claim objection to proceed and urgent motion to set expedited briefing schedule in relation thereto (1.20); Review Court order summarily denying Assured's motion (0.10); E-mails with M. Firestein, H. Waxman, L. Stafford and J. Alonzo regarding same (0.20); E-mails with M. Firestein regarding potential motion practice (0.10). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190147217

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Michael A. Firestein | 210 | Teleconference with B. Rosen on strategy to oppose Assured urgent motion (0.20); Review and draft multiple strategic correspondence on handling of urgent motion (0.50). | 0.70 | $552.30 |
| 03/17/20 | Hadassa R. Waxman | 210 | E-mails with M. Firestein, J. Alonzo, L. Stafford and others regarding Assured's motion for stay relief (0.50); Review Assured's papers, other background information and model papers to prepare to draft opposition (2.60). | 3.10 | $2,445.90 |
| 03/20/20 | Laura Stafford | 210 | E-mails with M. Firestein and C. Assi regarding GO lien avoidance actions (0.10). | 0.10 | $78.90 |
| 03/24/20 | Jennifer L. Jones | 210 | Review dockets and documents and draft summary of status of litigations for Board update. | 1.50 | $1,183.50 |
| 03/30/20 | Laura Stafford | 210 | E-mails with C. Assi regarding GO lien avoidance actions (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **21.80** | **$17,200.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Tal J. Singer | 212 | Update defendant e-mail and call log to reflect communications with defendants. | 0.80 | $216.00 |
| 03/10/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $162.00 |
| 03/13/20 | Tal J. Singer | 212 | Update e-mail and call log to reflect communications with defendants. | 0.90 | $243.00 |
| 03/13/20 | Christopher M. Tarrant | 212 | Finalize Spanish translations of case management and stay orders (0.40); Coordinate service of same with Prime Clerk (0.20). | 0.60 | $162.00 |
| 03/13/20 | Christopher M. Tarrant | 212 | Finalize Spanish translations of case management and stay orders (0.40); Coordinate service of same with Prime Clerk (0.20). | 0.60 | $162.00 |
| 03/16/20 | Tal J. Singer | 212 | Update e-mail and call log to reflect communications with defendants. | 0.70 | $189.00 |
| **General Administration** | | | | **4.20** | **$1,134.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$30,017.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

Invoice 190147217

Page 7

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| HADASSA R. WAXMAN | PARTNER | 6.20 | 789.00 | $4,891.80 |
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 789.00 | $236.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.60 | 789.00 | $3,629.40 |
| **Total for PARTNER** | | **11.50** | | **$9,073.50** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| JENNIFER L. JONES | ASSOCIATE | 5.80 | 789.00 | $4,576.20 |
| LAURA STAFFORD | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| MARC PALMER | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| **Total for ASSOCIATE** | | **24.80** | | **$19,567.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.70 | 270.00 | $729.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| **Total for LEGAL ASSISTANT** | | **5.10** | | **$1,377.00** |
| | **Total** | **41.40** | | **$30,017.70** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/28/2020 | Michael A. Firestein | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE #1135 - SPANISH FOR PUERTO RICO - ENGLISH FOR US | $256.21 |
| 03/31/2020 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE- VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS, INC - INVOICE #13185- TARGEM PROJECTS REFERENCE TT5115 - TRANSLATIONS | $1,270.05 |
| | | | **Total for TRANSLATION SERVICE** | **$1,526.26** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|-----------------------|-------:|
| TRANSLATION SERVICE | 1,526.26 |
| **Total Expenses** | **$1,526.26** |
| **Total Amount for this Matter** | **$31,543.96** |

33260 FOMB                                                                    Invoice 190147218
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                          Page 1
    STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 16.00 | $12,624.00 |
| 207 | Non-Board Court Filings | 1.30 | $1,025.70 |
| 208 | Stay Matters | 3.90 | $3,077.10 |
| 210 | Analysis and Strategy | 12.10 | $9,546.90 |
| 212 | General Administration | 17.70 | $4,779.00 |
| | **Total** | **51.00** | **$31,052.70** |

33260 FOMB                                                                    Invoice 190147218
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                  Page 2
    STAY-RELIEF MOTION

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Emily Kline | 202 | Review cases cited in bondholders' reply to response to motion to compel (3.70); Call with D. Munkittrick regarding same (0.20). | 3.90 | $3,077.10 |
| 03/20/20 | Peter Fishkind | 202 | Legal research in support of opposition brief (2.80); Review of prior Commonwealth orders and e-mail with analysis to D. Munkittrick (1.20); Correspondence with D. Munkittrick regarding research assignments (0.40). | 4.40 | $3,471.60 |
| 03/23/20 | Peter Fishkind | 202 | Research concerning Trustee issues (2.20); Review of relevant legislative history on PROMESA for bankruptcy law research (1.30); Factual inserts on brief point for D. Munkittrick (0.30). | 3.80 | $2,998.20 |
| 03/24/20 | Peter Fishkind | 202 | Research concerning Trustee issues (1.20); Correspondence with D. Munkittrick regarding prior research assignment (0.20); Review of L. Geary work product and related correspondence regarding review of legislative history (0.30). | 1.70 | $1,341.30 |
| 03/27/20 | Peter Fishkind | 202 | Research on bankruptcy law issues (1.60); E-mail memorandum to D. Munkittrick on research findings (0.60). | 2.20 | $1,735.80 |
| **Legal Research** | | | | **16.00** | **$12,624.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Daniel Desatnik | 207 | Review DRA response to monoline lift stay (1.30). | 1.30 | $1,025.70 |
| **Non-Board Court Filings** | | | | **1.30** | **$1,025.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 1.60 | $1,262.40 |
| 03/02/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 2.30 | $1,814.70 |
| **Stay Matters** | | | | **3.90** | **$3,077.10** |

33260 FOMB                                                          Invoice 190147218
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 3
    STAY-RELIEF MOTION

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Daniel Desatnik | 210 | Draft chart of replies to monolines reply to hearing adjournment (1.40). | 1.40 | $1,104.60 |
| 03/16/20 | Peter Fishkind | 210 | Review of proof of claims for D. Munkittrick factual inquiries (2.10); Correspondence with D. Munkittrick and W. Fassuliotis regarding factual inquiries (0.40). | 2.50 | $1,972.50 |
| 03/16/20 | Steven O. Weise | 210 | Draft arguments in response to motion for relief from stay. | 1.80 | $1,420.20 |
| 03/17/20 | Peter Fishkind | 210 | Research concerning Trustee issues (2.70). | 2.70 | $2,130.30 |
| 03/18/20 | Chantel L. Febus | 210 | Communications regarding lift stay discovery documents. | 0.40 | $315.60 |
| 03/19/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick regarding comments to brief (0.20). | 0.20 | $157.80 |
| 03/21/20 | Peter Fishkind | 210 | Correspondence with M. Triggs and D. Munkittrick regarding research assignments (0.20). | 0.20 | $157.80 |
| 03/22/20 | Peter Fishkind | 210 | Revise relevant brief points per D. Munkittrick requests (0.60). | 0.60 | $473.40 |
| 03/25/20 | Peter Fishkind | 210 | Teleconference and related correspondence with E. Kline and paralegal team in providing direction for filing preparation (0.50); Correspondence with D. Munkittrick and E. Kline regarding filing (0.30); Review of J. Sutherland work product (0.40); E-mails with to E. Kline regarding work product (0.20). | 1.40 | $1,104.60 |
| 03/26/20 | Peter Fishkind | 210 | Correspondence with E. Kline and paralegal team regarding filing preparation (0.60); Teleconference with E. Kline regarding filing preparations (0.10). | 0.70 | $552.30 |
| 03/31/20 | Michael A. Firestein | 210 | Review and draft correspondence on status regarding go forward issues (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **12.10** | **$9,546.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Julia L. Sutherland | 212 | Compile documents and cases cited in motion to compel per N. Moser (0.30); Update production index with incoming productions per N. Moser (0.20); Review and compile productions for attorney review (0.20). | 0.70 | $189.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147218

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.30); Review and compile productions for attorney review (0.50). | 0.80 | $216.00 |
| 03/09/20 | Julia L. Sutherland | 212 | Review Ernst Young database and identify materials cited in cash restriction analysis (1.40); Compile the same for review by D. Munkittrick (0.30); Update production index with incoming productions per N. Moser (0.40); Review and compile incoming productions for attorney review (0.30). | 2.40 | $648.00 |
| 03/10/20 | Julia L. Sutherland | 212 | Review Ernst Young database and identify materials cited in cash restriction analysis (0.60); Compile the same for review by D. Munkittrick (0.30); Update production index with incoming productions per N. Moser (0.60). | 1.50 | $405.00 |
| 03/11/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.40); Compile cash restriction analysis materials and prepare for production per D. Munkittrick (0.50). | 0.90 | $243.00 |
| 03/12/20 | Julia L. Sutherland | 212 | Identify bank statements in production index per N. Moser (0.10); Compile a list of the same for attorney review (0.10). | 0.20 | $54.00 |
| 03/13/20 | Julia L. Sutherland | 212 | Review and compile incoming productions for attorney review. | 0.30 | $81.00 |
| 03/15/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.80); Identify bank statements in connection with the same (0.40); Compile Spanish documents for translation (0.20). | 1.40 | $378.00 |
| 03/16/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.40); Identify bank statements in connection with the same (0.10); Add newly received Spanish translations to production repository (0.40). | 0.90 | $243.00 |
| 03/17/20 | Julia L. Sutherland | 212 | Review and compile incoming productions for attorney review. | 0.40 | $108.00 |
| 03/18/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (1.20); Review and compile productions for attorney review (0.80). | 2.00 | $540.00 |

33260 FOMB                                                                    Invoice 190147218
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 5
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.80); Review and compile incoming productions for attorney review (0.20); Add newly received Spanish translations to production repository (0.20). | 1.20 | $324.00 |
| 03/20/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.20); Identify bank statements in connection with the same (0.20). | 0.40 | $108.00 |
| 03/21/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.90); Identify bank statements in connection with the same (0.20). | 1.10 | $297.00 |
| 03/22/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser. | 0.50 | $135.00 |
| 03/24/20 | Laura M. Geary | 212 | Review congressional quotes and generate bluebook citations per P. Fishkind. | 2.40 | $648.00 |
| 03/31/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.50); Identify bank statements in connection with the same (0.10). | 0.60 | $162.00 |
| **General Administration** | | | | **17.70** | **$4,779.00** |

**Total for Professional Services**                                        **$31,052.70**

33260 FOMB                                                    Invoice 190147218
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                    Page 6
   STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| STEVEN O. WEISE | PARTNER | 5.70 | 789.00 | $4,497.30 |
| **Total for PARTNER** | | **6.30** | | **$4,970.70** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 2.70 | 789.00 | $2,130.30 |
| EMILY KLINE | ASSOCIATE | 3.90 | 789.00 | $3,077.10 |
| PETER FISHKIND | ASSOCIATE | 20.40 | 789.00 | $16,095.60 |
| **Total for ASSOCIATE** | | **27.00** | | **$21,303.00** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 15.30 | 270.00 | $4,131.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| **Total for LEGAL ASSISTANT** | | **17.70** | | **$4,779.00** |
| | **Total** | **51.00** | | **$31,052.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/24/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 72 Lines Printed | $429.00 |
| 02/25/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 48 Lines Printed | $719.00 |
| 02/25/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 65 Lines Printed | $286.00 |
| 02/27/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $572.00 |
| 03/17/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $244.00 |
| 03/20/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $265.00 |
| | | | **Total for WESTLAW** | **$2,515.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 2,515.00 |
| **Total Expenses** | **$2,515.00** |
| **Total Amount for this Matter** | **$33,567.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0077 COMMONWEALTH TITLE III - COOPERATIVAS V.
COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| | **Total** | **0.90** | **$710.10** |

33260 FOMB                                                            Invoice 190147219
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                          Page 2
COSSEC

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status. | 0.30 | $236.70 |
| 03/05/20 | Jonathan E. Richman | 210 | Review correspondence with defense counsel regarding meeting with Cooperativas. | 0.20 | $157.80 |
| 03/16/20 | Jonathan E. Richman | 210 | Review materials regarding case status. | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.90** | **$710.10** |

**Total for Professional Services**                                     **$710.10**

33260 FOMB                                                                          Invoice 190147219
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                      Page 3
     COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | **Total** | **0.90** | | **$710.10** |
| | **Total Amount for this Matter** | | | **$710.10** |

33260 FOMB                                                              Invoice 190147220
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                        Page 1
   COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 12.60 | $9,941.40 |
| 207 | Non-Board Court Filings | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 1.60 | $1,262.40 |
| 212 | General Administration | 1.00 | $270.00 |
| | **Total** | **18.10** | **$13,761.90** |

33260 FOMB                                                          Invoice 190147220
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                        Page 2
    COMMONWEALTH

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | David A. Munkittrick | 205 | E-mails with AAFAF counsel regarding status of payments (0.10); E-mails with client regarding status of payments (0.10). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Colin Kass | 206 | Draft outline of response to motion for order to clarify position. | 0.20 | $157.80 |
| 03/09/20 | David A. Munkittrick | 206 | Draft response to plaintiff's motion regarding mootness (0.20). | 0.20 | $157.80 |
| 03/10/20 | David A. Munkittrick | 206 | Draft response to plaintiff's motion on mootness (1.70). | 1.70 | $1,341.30 |
| 03/11/20 | David A. Munkittrick | 206 | Revise draft response to plaintiff's motion on mootness (0.50); E-mails with L. Rappaport regarding same (0.10). | 0.60 | $473.40 |
| 03/11/20 | Colin Kass | 206 | Review draft response to motion. | 0.60 | $473.40 |
| 03/11/20 | Lary Alan Rappaport | 206 | Review draft response to motion for statement of position (0.20); E-mails with D. Munkittrick, C. Kass regarding draft response, analysis and strategy (0.30); Conference with D. Munkittrick regarding same (0.20); Review revised response (0.10). | 0.80 | $631.20 |
| 03/16/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding response to claimants' motion for more definite statement (0.20). | 0.20 | $157.80 |
| 03/17/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock edits to draft response to motion for statement of position (0.10). | 0.10 | $78.90 |
| 03/17/20 | David A. Munkittrick | 206 | Review M. Bienenstock's comments to draft brief (0.10); Coordinate cite-checking with J. Sutherland (0.10); Discuss applicable deadlines with C. Kass (0.10); Review cite-checking edits (0.10). | 0.40 | $315.60 |
| 03/17/20 | Martin J. Bienenstock | 206 | Review, research, revise, and draft portions of brief in Horseowner's matter. | 5.70 | $4,497.30 |
| 03/18/20 | Colin Kass | 206 | Review revised opposition to motion to clarify position. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147220

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Lary Alan Rappaport | 206 | Review revised response brief (0.10); E-mails with C. Kass, D. Munkittrick, P. Possinger and T. Mungovan regarding strategy, filing (0.10); E-mails with C. Kass, D. Munkittrick, H. Bauer and M. Bienenstock regarding additional revision to response brief (0.10). | 0.30 | $236.70 |
| 03/18/20 | Timothy W. Mungovan | 206 | Communications with D. Munkittrick and L. Rappaport regarding response to plaintiffs' motion for more definite statement (0.20). | 0.20 | $157.80 |
| 03/18/20 | Timothy W. Mungovan | 206 | Review of draft response to plaintiffs' motion for more definite statement (0.20). | 0.20 | $157.80 |
| 03/18/20 | David A. Munkittrick | 206 | E-mails with team regarding final draft and filing (0.10); Coordinate filing with local counsel (0.20). | 0.30 | $236.70 |
| 03/20/20 | David A. Munkittrick | 206 | Finalize response brief for filing (0.30); Review and analyze AAFAF's response brief (0.20). | 0.50 | $394.50 |
| 03/20/20 | Lary Alan Rappaport | 206 | E-mails with C. Kass, M. Bienenstock, D. Munkittrick regarding finalization and filing of response to request for position (0.10). | 0.10 | $78.90 |
| 03/23/20 | Lary Alan Rappaport | 206 | Review response to request for position, and related e-mail with C. Kass and D. Munkittrick regarding same. | 0.20 | $157.80 |
| 03/23/20 | David A. Munkittrick | 206 | Review reply brief. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **12.60** | **$9,941.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Timothy W. Mungovan | 207 | Communications with C. Kass and D. Munkittrick regarding plaintiffs' motion for more definite statement (0.20). | 0.20 | $157.80 |
| 03/01/20 | Timothy W. Mungovan | 207 | Review plaintiffs' motion for more definite statement (0.40). | 0.40 | $315.60 |
| 03/02/20 | Lary Alan Rappaport | 207 | Review order and briefing schedule regarding motion for an order stating position (0.10). | 0.10 | $78.90 |
| 03/02/20 | David A. Munkittrick | 207 | Review plaintiff's submission (0.20); Review Court order on deadlines (0.10); E-mail with AAFAF counsel regarding alleged payments (0.10); E-mails with team regarding case status (0.10); Phone call with AAFAF local counsel regarding response to plaintiff's submission (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190147220
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                              Page 4
   COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | David A. Munkittrick | 207 | Review and analyze response filed by co-defendant (0.20). | 0.20 | $157.80 |
| 03/16/20 | Lary Alan Rappaport | 207 | Review Governor, AAFAF response to motion for statement of position (0.10). | 0.10 | $78.90 |
| 03/25/20 | David A. Munkittrick | 207 | Review decision dismissing case (0.20). | 0.20 | $157.80 |
| 03/25/20 | Timothy W. Mungovan | 207 | Review Court's order dismissing adversary complaint as moot (0.30). | 0.30 | $236.70 |
| 03/25/20 | Timothy W. Mungovan | 207 | Communications with D. Munkittrick regarding Court's order dismissing adversary complaint as moot (0.20). | 0.20 | $157.80 |
| 03/25/20 | Colin Kass | 207 | Review order on motion for attorneys fees. | 0.20 | $157.80 |
| 03/25/20 | Lary Alan Rappaport | 207 | Review order, judgment, and case-closing memorandum (0.10); E-mails with C. Kass, D. Munkittrick, P. Possinger, M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **2.70** | **$2,130.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Colin Kass | 210 | Discuss briefing status with D. Munkittrick on motion for an order for a more definite statement. | 0.20 | $157.80 |
| 03/09/20 | Lary Alan Rappaport | 210 | E-mail with P. Possinger, T. Mungovan regarding briefing schedule, order for response to motion for position statement (0.10). | 0.10 | $78.90 |
| 03/12/20 | Lary Alan Rappaport | 210 | E-mail with C. Kass, P. Possinger, D. Munkittrick regarding draft response (0.10). | 0.10 | $78.90 |
| 03/12/20 | Colin Kass | 210 | Draft summary e-mail for M. Bienenstock regarding response to motion for order clarifying Board position. | 0.20 | $157.80 |
| 03/12/20 | David A. Munkittrick | 210 | E-mails with team regarding draft response to plaintiff's motion (0.10). | 0.10 | $78.90 |
| 03/17/20 | Colin Kass | 210 | E-mails with M. Bienenstock and D. Munkittrick regarding opposition to motion for order for more definite statement. | 0.50 | $394.50 |
| 03/19/20 | Lary Alan Rappaport | 210 | E-mails with C. Kass regarding response (0.10). | 0.10 | $78.90 |
| 03/20/20 | Colin Kass | 210 | E-mails regarding finalization of opposition to motion to clarify. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **1.60** | **$1,262.40** |

33260 FOMB                                                              Invoice 190147220
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                          Page 5
    COMMONWEALTH

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Julia L. Sutherland | 212 | Revise citations used in response to Plaintiffs' motion to state position per D. Munkittrick. | 1.00 | $270.00 |
| **General Administration** | | | | **1.00** | **$270.00** |

**Total for Professional Services**                                           **$13,761.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147220

| 0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH | Page 6 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 2.40 | 789.00 | $1,893.60 |
| LARY ALAN RAPPAPORT | PARTNER | 2.20 | 789.00 | $1,735.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.70 | 789.00 | $4,497.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| **Total for PARTNER** | | **12.00** | | **$9,468.00** |
| | | | | |
| DAVID A. MUNKITTRICK | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| **Total for ASSOCIATE** | | **5.10** | | **$4,023.90** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| **Total for LEGAL ASSISTANT** | | **1.00** | | **$270.00** |
| | | | | |
| | **Total** | **18.10** | | **$13,761.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/10/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$198.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 198.00 |
| **Total Expenses** | **$198.00** |
| | |
| **Total Amount for this Matter** | **$13,959.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147221

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.40 | $1,104.60 |
| 202 | Legal Research | 3.40 | $2,682.60 |
| 203 | Hearings and other non-filed communications with the Court | 21.90 | $17,279.10 |
| 206 | Documents Filed on Behalf of the Board | 11.90 | $9,389.10 |
| 207 | Non-Board Court Filings | 13.70 | $10,809.30 |
| 210 | Analysis and Strategy | 65.30 | $51,521.70 |
| 211 | Non-Working Travel Time | 5.30 | $4,181.70 |
| 212 | General Administration | 3.10 | $837.00 |
| 219 | Appeal | 10.70 | $8,442.30 |
| | **Total** | **136.70** | **$106,247.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147221

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                  Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Timothy W. Mungovan | 201 | Conference call with J. El Koury regarding oral argument on summary judgment scheduled for March 4 (0.30). | 0.30 | $236.70 |
| 03/01/20 | Timothy W. Mungovan | 201 | E-mail to N. Jaresko regarding oral argument on summary judgment scheduled for March 4, 2020 (0.30). | 0.30 | $236.70 |
| 03/02/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury and M. Bienenstock regarding remedies sought by Board in Law 29 suit (0.40). | 0.40 | $315.60 |
| 03/04/20 | Timothy W. Mungovan | 201 | Communications with N. Jaresko regarding CRIM's desire to file amicus brief and Court's denial of motion (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **1.40** | **$1,104.60** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Caroline L. Guensberg | 202 | Research regarding Law 29 action. | 3.40 | $2,682.60 |
| **Legal Research** | | | | **3.40** | **$2,682.60** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Hadassa R. Waxman | 203 | Prepare for omnibus hearing (3.50); Attend hearing in San Juan (7.00). | 10.50 | $8,284.50 |
| 03/04/20 | Lucy Wolf | 203 | Coordinate Law 29 team listening to omnibus hearing (0.40); Listen and take notes on omnibus hearing in connection with Law 29 issues (1.20). | 1.60 | $1,262.40 |
| 03/05/20 | Lucy Wolf | 203 | Listen to H. Waxman's oral argument in support of summary judgment. | 0.80 | $631.20 |
| 03/05/20 | Timothy W. Mungovan | 203 | Attend oral argument for summary judgment motion (1.50). | 1.50 | $1,183.50 |
| 03/05/20 | Martin J. Bienenstock | 203 | Attend hearing and assisted at hearing on Law 29 summary judgment motion and other matters. | 3.00 | $2,367.00 |
| 03/05/20 | Hadassa R. Waxman | 203 | Attend omnibus hearing and argue Law 29 summary judgment motion (1.50). | 1.50 | $1,183.50 |
| 03/05/20 | Guy Brenner | 203 | Listen to summary judgment oral argument. | 0.70 | $552.30 |
| 03/05/20 | Nathan R. Lander | 203 | Listen to Law 29 summary judgment hearing and other oral argument, and follow-up analysis of same. | 1.50 | $1,183.50 |
| 03/05/20 | Lisa Markofsky | 203 | Listen to Law 29 oral argument. | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 3

| | | |
|---|---|---|
| **Hearings and other non-filed communications with the Court** | **21.90** | **$17,279.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Lucy Wolf | 206 | Draft charts of pleadings for H. Waxman in preparation for oral argument on summary judgment. | 3.40 | $2,682.60 |
| 03/01/20 | Guy Brenner | 206 | Review edits to and revise amicus response brief. | 0.60 | $473.40 |
| 03/02/20 | Nathan R. Lander | 206 | Review response to amicus brief. | 0.30 | $236.70 |
| 03/02/20 | Lucy Wolf | 206 | Revise response to CRIM's motion for leave to file amicus brief in preparation for filing. | 2.70 | $2,130.30 |
| 03/02/20 | Stephen L. Ratner | 206 | Review draft response to CRIM's motion to file an amicus brief and related materials (0.30); E-mail with G. Brenner, T. Mungovan, M. Bienenstock, et al. regarding same (0.10). | 0.40 | $315.60 |
| 03/02/20 | Guy Brenner | 206 | Review and revise response to CRIM motion (1.50). | 1.50 | $1,183.50 |
| 03/03/20 | Guy Brenner | 206 | Review and analyze replies in support of CRIM amicus filing (0.40); Review order regarding same (0.10). | 0.50 | $394.50 |
| 03/03/20 | Nathan R. Lander | 206 | Review and analyze amicus reply briefs. | 0.30 | $236.70 |
| 03/18/20 | Lucas Kowalczyk | 206 | Research standard for motion to stay (0.60); Draft an outline of an opposition to the motion (1.00). | 1.60 | $1,262.40 |
| 03/30/20 | Lucy Wolf | 206 | Communications regarding filing of summary judgment motion. | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **11.90** | **$9,389.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Timothy W. Mungovan | 207 | Review CRIM's reply in support of its motion for leave to file reply (0.30). | 0.30 | $236.70 |
| 03/03/20 | Stephen L. Ratner | 207 | Review order denying CRIM's motion to submit amicus brief. | 0.10 | $78.90 |
| 03/03/20 | Nathan R. Lander | 207 | Review amicus decision. | 0.10 | $78.90 |
| 03/04/20 | Timothy W. Mungovan | 207 | Review Court's denial of CRIM's motion to file amicus brief (0.30). | 0.30 | $236.70 |
| 03/10/20 | Lucas Kowalczyk | 207 | Review the docket, including the complaint, the briefings, transcripts, and orders on the motions to dismiss and for summary judgment, in preparation for the governor's motion to stay and appeal (1.20). | 1.20 | $946.80 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147221

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Lucas Kowalczyk | 207 | Review the docket, including the complaint, the briefings, transcripts, and orders on the motions to dismiss and for summary judgment, in preparation for the governor's motion to stay and appeal (1.40). | 1.40 | $1,104.60 |
| 03/12/20 | Lucas Kowalczyk | 207 | Review the docket, including the complaint, the briefings, transcripts, and orders on the motions to dismiss and for summary judgment, in preparation for the governor's motion to stay and appeal (1.10). | 1.10 | $867.90 |
| 03/13/20 | Lucas Kowalczyk | 207 | Review the docket, including the complaint, the briefings, transcripts, and orders on the motions to dismiss and for summary judgment, in preparation for the governor's motion to stay and appeal (4.90). | 4.90 | $3,866.10 |
| 03/16/20 | Lucas Kowalczyk | 207 | Review the docket, including the complaint, the briefings, transcripts, and orders on the motions to dismiss and for summary judgment, in preparation for the governor's motion to stay and appeal (2.90). | 2.90 | $2,288.10 |
| 03/17/20 | Lucas Kowalczyk | 207 | Review the docket, including the complaint, the briefings, transcripts, and orders on the motions to dismiss and for summary judgment, in preparation for the governor's motion to stay and appeal (1.40). | 1.40 | $1,104.60 |
| **Non-Board Court Filings** | | | | **13.70** | **$10,809.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Mark Harris | 210 | Office conference with H. Waxman regarding oral argument. | 0.10 | $78.90 |
| 03/01/20 | Hadassa R. Waxman | 210 | Prepare for oral argument and omnibus hearing (7.60). | 7.60 | $5,996.40 |

33260 FOMB                                                                    Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman, L. Wolf, and C. Guensberg regarding oral arguments on summary judgment (0.40); Draft summary of Puerto Rico laws for oral arguments on summary judgment (1.10); Correspond with H. Waxman and L. Wolf regarding summary of Puerto Rico laws for oral arguments on summary judgment (0.10); Correspond with L. Wolf regarding oral arguments on summary judgment (0.30); Review past filings in Law 29 action (0.30); Draft summary of prayers for relief oral arguments on summary judgment (0.60); Attend call with L. Wolf regarding oral arguments on summary judgment (0.10); Review potential opening statement for oral arguments on summary judgment (0.30). | 3.20 | $2,524.80 |
| 03/02/20 | Corey I. Rogoff | 210 | Calls with L. Wolf and H. Waxman regarding preparation for oral arguments on summary judgment (0.30); Correspond with L. Wolf and H. Waxman regarding preparation for oral arguments on summary judgment (0.50); Attend mock oral argument with H. Waxman, G. Brenner, N. Lander, E. Stevens, L. Wolf and C. Guensberg (1.20); Review filings in Law 29 action (0.40); Review exhibits filed in summary judgment filings (0.50); Review Puerto Rican laws, reports, and statutes (0.40); Calls with H. Waxman regarding legal strategy (0.40); Calls with L. Wolf regarding preparation for oral arguments on summary judgment (0.60); Review response to CRIM's filings in Law 29 action (0.20); Correspond with C. Guensberg and L. Wolf regarding legal strategy (0.30); Calls with C. Guensberg regarding legal strategy (0.10); Correspond with V. Maldonado regarding legal strategy (0.20); Draft summaries of exhibit filings in Law 29 action (0.40); Revise summaries of exhibit filings in Law 29 action (0.30); Review talking points for oral arguments on summary judgment (1.20). | 7.00 | $5,523.00 |
| 03/02/20 | Elliot Stevens | 210 | Participate in moot argument with H. Waxman and G. Brenner and others relating to Law 29 hearing preparation (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Elliot Stevens | 210 | Analyze briefing relating to Law 29 action (2.10); Analyze questions for H. Waxman relating to same (0.70); E-mails with L. Wolf relating to same (0.20). | 3.00 | $2,367.00 |
| 03/02/20 | Lisa Markofsky | 210 | Call with H. Waxman and L. Wolf regarding 207 and oral argument preparation (0.70); Review H. Waxman oral argument outline and provide comments to same (0.50). | 1.20 | $946.80 |
| 03/02/20 | Nathan R. Lander | 210 | Participate in moot argument with Law 29 team. | 1.20 | $946.80 |
| 03/02/20 | Lucy Wolf | 210 | Participate in mock oral argument for H. Waxman (1.20); Draft charts of summary judgment arguments for H. Waxman in preparation for oral argument (3.20); Review outline of oral argument (0.80); Review briefing in preparation for oral argument (1.20). | 6.40 | $5,049.60 |
| 03/02/20 | Hadassa R. Waxman | 210 | Prepare for oral argument including reviewing cases, reviewing papers, draft and revise talking points (5.00); Participate in moot argument (1.20). | 6.20 | $4,891.80 |
| 03/02/20 | Guy Brenner | 210 | Participate in moot for oral argument on motion (1.20); Review and revise oral argument outline (1.10). | 2.30 | $1,814.70 |
| 03/03/20 | Lucy Wolf | 210 | Review filings regarding CRIM's amicus brief (0.80); Draft charts of arguments for H. Waxman in preparation for oral argument (1.80); Provide feedback on H. Waxman's oral argument outline (1.60). | 4.20 | $3,313.80 |
| 03/03/20 | Hadassa R. Waxman | 210 | Review and revise oral argument statement (3.70); Discussions with T. Mungovan regarding same (1.30); E-mails with internal Proskauer team regarding oral argument questions (0.70). | 5.70 | $4,497.30 |
| 03/03/20 | Corey I. Rogoff | 210 | Call with L. Wolf regarding March omnibus hearing (0.20); Call with C. Tarrant regarding March omnibus hearing (0.10); Review talking points for oral arguments on summary judgment (0.10); Review Court's ruling on CRIM amicus curie brief (0.10). | 0.50 | $394.50 |
| 03/03/20 | Nathan R. Lander | 210 | Review updated draft talking points for Law 29 oral argument. | 0.60 | $473.40 |
| 03/03/20 | Timothy W. Mungovan | 210 | Prepare for hearing on motion for summary judgment by reviewing complaint, order on motion to dismiss, motion for summary judgment opposition, and reply (2.40). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/20 | Timothy W. Mungovan | 210 | Communications with H. Waxman regarding preparing for hearing on motion for summary judgment and anticipating likely questions from Court (1.30). | 1.30 | $1,025.70 |
| 03/04/20 | Timothy W. Mungovan | 210 | Communications with H. Waxman regarding preparing for hearing on motion for summary judgment and anticipating likely questions from Court (0.80). | 0.80 | $631.20 |
| 03/04/20 | Timothy W. Mungovan | 210 | Communications with H. Waxman regarding CRIM's desire to file amicus brief and Court's denial of motion (0.30). | 0.30 | $236.70 |
| 03/04/20 | Timothy W. Mungovan | 210 | Prepare for hearing on motion for summary judgment by reviewing additional cases that counsel for Governor provided, along with evaluating various paths for resolution and forms of relief that Court may grant (1.40). | 1.40 | $1,104.60 |
| 03/04/20 | Timothy W. Mungovan | 210 | Communications with R. Tague of Ernst Young regarding CRIM's Law 29 analysis and impact on municipalities if Law 29 is nullified (0.70). | 0.70 | $552.30 |
| 03/04/20 | Timothy W. Mungovan | 210 | Communications with H. Waxman regarding Ernst Young's assessment of CRIM's Law 29 analysis and impact on municipalities if Law 29 is nullified (0.40). | 0.40 | $315.60 |
| 03/04/20 | Corey I. Rogoff | 210 | Calls with L. Wolf regarding oral arguments for summary judgment (0.20); Correspond with H. Waxman regarding summary judgment oral arguments in Law 29 action (0.20); Review Puerto Rico laws, statutes, and orders (0.20). | 0.60 | $473.40 |
| 03/05/20 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding argument regarding summary judgment motion and related matters. | 0.10 | $78.90 |
| 03/05/20 | Timothy W. Mungovan | 210 | Assist H. Waxman in preparing for oral argument for summary judgment motion by reviewing new cases and documents provided by counsel for AAFAF and Commonwealth's opposition to motion for summary judgment (1.30). | 1.30 | $1,025.70 |
| 03/06/20 | Timothy W. Mungovan | 210 | Revise disclosure of Law 29 suit in connection with CRIM fiscal plan (0.30). | 0.30 | $236.70 |
| 03/06/20 | Timothy W. Mungovan | 210 | Communications with M. Zerjal and G. Brenner regarding disclosure of Law 29 suit in connection with CRIM fiscal plan (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                               Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/20 | Corey I. Rogoff | 210 | Review hearing transcript from March omnibus hearing (0.30). | 0.30 | $236.70 |
| 03/08/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Guensberg regarding upcoming strategy call (0.10). | 0.10 | $78.90 |
| 03/09/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding preparation for appeal (0.20). | 0.20 | $157.80 |
| 03/19/20 | Lucy Wolf | 210 | Call with Law 29 team regarding potential further litigation (0.30); Review Law 29 summary judgment motion for injunctive standard (0.30); Draft urgent motion regarding the same (1.30). | 1.90 | $1,499.10 |
| 03/20/20 | Lucy Wolf | 210 | Draft urgent motion for potential Law 29 related litigation. | 2.60 | $2,051.40 |
| **Analysis and Strategy** | | | | **65.30** | **$51,521.70** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/20 | Hadassa R. Waxman | 211 | Travel from New York to San Juan for omnibus in connection with Law 29 action (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 03/05/20 | Timothy W. Mungovan | 211 | Travel to and from Courthouse in San Juan for oral argument for summary judgment motion (Total travel time 0.70 hours). | 0.30 | $236.70 |
| 03/05/20 | Hadassa R. Waxman | 211 | Travel from San Juan to New York post-oral argument (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| **Non-Working Travel Time** | | | | **5.30** | **$4,181.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/20 | Julia L. Sutherland | 212 | Review and revise citations used in response to CRIM's motion for leave to file amicus curiae brief. | 2.20 | $594.00 |
| 03/03/20 | Lawrence T. Silvestro | 212 | Research and locate case precedent briefing related to Law 29 case (0.90). | 0.90 | $243.00 |
| **General Administration** | | | | **3.10** | **$837.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147221

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                Page 9

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/20 | Hadassa R. Waxman | 219 | Review and respond to e-mails related to CRIM fiscal plan issue (0.40); Research regarding appeal issues on Law 29 case and e-mails with G. Brenner and J. Roberts regarding same (1.10). | 1.50 | $1,183.50 |
| 03/09/20 | Lucy Wolf | 219 | Call regarding summary judgment appeal strategy (0.30); Review urgent motion for expedited briefing schedule (0.60). | 0.90 | $710.10 |
| 03/09/20 | Caroline L. Guensberg | 219 | Call with G. Brenner, H. Waxman, N. Landers, L. Markofsky, L. Wolf, and C. Rogoff regarding legal strategy. | 0.20 | $157.80 |
| 03/09/20 | John E. Roberts | 219 | Call with H. Waxman and G. Brenner to discuss appellate strategy following decision on summary judgment motion (0.80); Call with L. Kowalczyk to discuss preparation for appeal and likely emergency stay motions (0.20); Research, analyze, and draft e-mail to team concerning whether First Circuit has appellate jurisdiction over interlocutory order granting injunction (1.20); Call with M. Harris to discuss question of appellate jurisdiction over injunction orders (0.20); Call with S. Rainwater to discuss question of appellate jurisdiction over injunction orders (0.20). | 2.60 | $2,051.40 |
| 03/09/20 | John E. Roberts | 219 | Read and analyze documents from record below in preparation for appeal. | 0.80 | $631.20 |
| 03/09/20 | Guy Brenner | 219 | Call with H. Waxman and J. Roberts regarding planning for potential appeal (0.80); Call with Law 29 team regarding same (0.20). | 1.00 | $789.00 |
| 03/09/20 | Nathan R. Lander | 219 | Call with Law 29 team regarding possible next steps after summary judgment ruling is entered. | 0.20 | $157.80 |
| 03/09/20 | Nathan R. Lander | 219 | Review rules and procedures for appeals and reconsideration motions to assess potential next steps after summary judgment ruling. | 0.50 | $394.50 |
| 03/09/20 | Lisa Markofsky | 219 | Call with G. Brenner, H. Waxman and others regarding next steps. | 0.30 | $236.70 |

33260 FOMB                                                                           Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Corey I. Rogoff | 219 | Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Guensberg (0.20); Call with H. Waxman, G. Brenner, N. Lander, L. Markofsky, L. Wolf and C. Guensberg regarding legal strategy (0.30); Correspond with J. Roberts regarding Law 29 filings (0.20); Review documents regarding Law 29 action (0.20). | 0.90 | $710.10 |
| 03/09/20 | Hadassa R. Waxman | 219 | Call with J. Roberts and G. Brenner regarding staying potential injunction and Follow-up call with internal Proskauer team (0.80); Review research related to standard for injunctive relief per J. Roberts (0.30); Review hearing transcript regarding appeals issues (0.60). | 1.70 | $1,341.30 |
| 03/10/20 | Corey I. Rogoff | 219 | Correspond with J. Roberts regarding Law 29 filings (0.10). | 0.10 | $78.90 |
| **Appeal** | | | | **10.70** | **$8,442.30** |

**Total for Professional Services**                                                   **$106,247.40**

33260 FOMB

Invoice 190147221

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0081 COMMONWEALTH TITLE III - LAW 29 ACTION | Page 11 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 6.60 | 789.00 | $5,207.40 |
| HADASSA R. WAXMAN | PARTNER | 39.70 | 789.00 | $31,323.30 |
| JOHN E. ROBERTS | PARTNER | 3.40 | 789.00 | $2,682.60 |
| MARK HARRIS | PARTNER | 0.10 | 789.00 | $78.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.00 | 789.00 | $2,367.00 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 12.90 | 789.00 | $10,178.10 |
| **Total for PARTNER** | | **66.30** | | **$52,310.70** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 4.70 | 789.00 | $3,708.30 |
| **Total for SENIOR COUNSEL** | | **4.70** | | **$3,708.30** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| COREY I. ROGOFF | ASSOCIATE | 12.70 | 789.00 | $10,020.30 |
| ELLIOT STEVENS | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| LISA MARKOFSKY | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| LUCAS KOWALCZYK | ASSOCIATE | 14.70 | 789.00 | $11,598.30 |
| LUCY WOLF | ASSOCIATE | 25.10 | 789.00 | $19,803.90 |
| **Total for ASSOCIATE** | | **62.60** | | **$49,391.40** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **3.10** | | **$837.00** |
| | | | | |
| | **Total** | **136.70** | | **$106,247.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/02/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/02/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/02/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/12/2020 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $4.70 |
| | | | **Total for REPRODUCTION** | **$46.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/23/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed | $143.00 |

33260 FOMB                                                              Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 12

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/27/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 02/28/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $1,388.00 |
| 02/29/2020 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 03/01/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $197.00 |
| 03/02/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $286.00 |
| 03/02/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $108.00 |
| 03/11/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $4,132.00 |
| | | | **Total for WESTLAW** | **$6,540.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Hadassa R. Waxman | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1700604Voucher:0030230 315 From:325 W 86 ST To:JFK Passenger:WAXMAN HADASSA R. Ride date and time: 03/03/20 05:45 | $93.24 |
| 03/05/2020 | Hadassa R. Waxman | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1700604Voucher:0030434 359 From:JFK. DELTA TERM 4 To:325 W 86 ST Passenger:WAXMAN HADASSA R. Ride date and time: 03/05/20 17:15 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$193.24** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Hadassa R. Waxman | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Hadassa Waxman Cab from airport to hotel - Trip to Puerto Rico for Oral Argument | $26.25 |
| 03/03/2020 | Hadassa R. Waxman | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Hadassa Waxman Cab from Counsel's office to hotel - Trip to Puerto Rico for Oral Argument | $16.76 |

33260 FOMB                                                                Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                Page 13

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Hadassa R. Waxman | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Hadassa Waxman Cab to O'Neill - Trip to Puerto Rico for Oral Argument | $29.00 |
| 03/04/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan From airport to office - Hearing on Summary Judgement | $12.46 |
| 03/04/2020 | Hadassa R. Waxman | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Hadassa Waxman Cab from court to hotel - Trip to Puerto Rico for Oral Argument | $13.53 |
| 03/04/2020 | Hadassa R. Waxman | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Hadassa Waxman Cab - Trip to Puerto Rico for Oral Argument | $7.00 |
| 03/05/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Cab from hearing to airport | $24.46 |
| 03/05/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Car to hearing | $23.01 |
| 03/06/2020 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Mungovan Car to hearing | $26.40 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$178.87** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Hadassa R. Waxman | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Hadassa Waxman Trip to Puerto Rico for Oral Argument Hadassa Waxman | $40.00 |
| 03/04/2020 | Hadassa R. Waxman | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Hadassa Waxman Trip to Puerto Rico for Oral Argument Hadassa Waxman | $40.00 |
| 03/04/2020 | Hadassa R. Waxman | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Hadassa Waxman Trip to Puerto Rico for Oral Argument Hadassa Waxman | $24.26 |

33260 FOMB                                                                      Invoice 190147221
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III – LAW 29 ACTION                                  Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/05/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Timothy Mungovan $192.40 - 66 = Travel Meal - First Circuit Oral Argument (wine not charged for reimbursement $66) Timothy Mungovan , Julia Alonzo, Laura Stafford | $63.20 |
| 03/05/2020 | Hadassa R. Waxman | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Hadassa Waxman Lunch Hadassa Waxman | $26.82 |
| 03/06/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan $1257.35 Condado - First Circuit Oral Argument Timothy Mungovan | $6.27 |
| 03/06/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan First Circuit Oral Argument Timothy Mungovan | $5.02 |
| 03/06/2020 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Timothy Mungovan Travel Meal - ($13 tip) First Circuit Oral Argument Timothy Mungovan, Julia Alonzo | $37.50 |
| | | | **Total for OUT OF TOWN MEALS** | **$243.07** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/27/2020 | Hadassa R. Waxman | AIRPLANE | AIRPLANE Airfare Service Fee - Hadassa Waxman Round-trip to Puerto Rico for Oral Argument | $35.00 |
| 02/28/2020 | Hadassa R. Waxman | AIRPLANE | AIRPLANE Airfare - Hadassa Waxman Round-trip to Puerto Rico for Oral Argument | $385.00 |
| | | | **Total for AIRPLANE** | **$420.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/03/2020 | Hadassa R. Waxman | LODGING | LODGING Hotel - Lodging - Hadassa Waxman Trip to Puerto Rico for Oral Argument | $300.00 |
| 03/04/2020 | Hadassa R. Waxman | LODGING | LODGING Hotel - Lodging - Hadassa Waxman Trip to Puerto Rico for Oral Argument | $300.00 |
| 03/06/2020 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan $1257.35 Condado - First Circuit Oral Argument | $450.00 |
| | | | **Total for LODGING** | **$1,050.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 46.80 |
| WESTLAW | 6,540.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147221

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 15

| Type of Disbursements | Amount |
|---|---|
| TAXICAB/CAR SVC. | 193.24 |
| OUT OF TOWN TRANSPORTATION | 178.87 |
| OUT OF TOWN MEALS | 243.07 |
| AIRPLANE | 420.00 |
| LODGING | 1,050.00 |
| **Total Expenses** | **$8,671.98** |
| **Total Amount for this Matter** | **$114,919.38** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
    BY PRIFA
    BONDHOLDERS

Invoice 190147223

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 27.50 | $21,697.50 |
| 206 | Documents Filed on Behalf of the Board | 185.80 | $146,596.20 |
| 207 | Non-Board Court Filings | 5.10 | $4,023.90 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 40.70 | $32,112.30 |
| 212 | General Administration | 43.30 | $11,691.00 |
| | **Total** | **303.50** | **$216,988.80** |

33260 FOMB                                                                           Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 2
   BY PRIFA
   BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Daniel Desatnik | 202 | Correspondence with E. Stevens and Y. Shalev regarding research on motions to dismiss (0.60); Draft list of research issues (3.30). | 3.90 | $3,077.10 |
| 03/09/20 | Peter Fishkind | 202 | Correspondence with D. Munkittrick and E. Kline regarding research topics (0.40); Review of relevant background materials regarding research (0.30). | 0.70 | $552.30 |
| 03/10/20 | Emily Kline | 202 | E-mail with team regarding research tasks for summary judgment motion on revenue bond complaints. | 0.40 | $315.60 |
| 03/10/20 | Peter Fishkind | 202 | Correspondence with D. Munkittrick and S. Victor regarding research topics (0.50); Review of relevant background materials regarding research (0.20). | 0.70 | $552.30 |
| 03/10/20 | Daniel Desatnik | 202 | Multiple correspondence by phone and e-mail with D. Munkittrick regarding research (1.20). | 1.20 | $946.80 |
| 03/10/20 | David A. Munkittrick | 202 | Discuss needed research with D. Desatnik (0.10); Discuss hypothetical lien creditor research with E. Kline (0.10); Discuss same with P. Fishkind (0.10); Discuss same with J. Roche (0.10); Coordinate legal research projects with M. Rochman (0.10); Discuss hypothetical lien creditor argument with D. Desatnik (0.20); Review and analyze research into monolines' statute of limitations argument (0.20). | 0.90 | $710.10 |
| 03/11/20 | Daniel Desatnik | 202 | Call with P. Fishkind regarding hypothetical lien creditor research (0.60); Correspondence with S. Weise on the same (0.30). | 0.90 | $710.10 |
| 03/11/20 | Emily Kline | 202 | Research regarding the Commonwealth's police power for PRIFA summary judgment motion (0.80). | 0.80 | $631.20 |
| 03/11/20 | Peter Fishkind | 202 | Teleconference with D. Desatnik regarding research assignment (0.60); Research and drafting of insert for brief (4.60). | 5.20 | $4,102.80 |

33260 FOMB

Invoice 190147223

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Peter Fishkind | 202 | Correspondence with D. Desatnik regarding research findings (0.60); Continued research and updates to findings for point insert (2.80) Correspondence with J. Levitan, J. Roche and S. Victor regarding research issues (0.40). | 3.80 | $2,998.20 |
| 03/13/20 | Emily Kline | 202 | Research regarding what constitutes a law under the Contracts Clause and the Commonwealth's police powers for PRIFA summary judgment motion (4.60). | 4.60 | $3,629.40 |
| 03/13/20 | Peter Fishkind | 202 | Research concerning Trustee issues (2.30); Correspondence with CCDA and HTA teams regarding management of research issues (0.30). | 2.60 | $2,051.40 |
| 03/16/20 | Emily Kline | 202 | Phone call with B. Gottlieb regarding research for HTA and PRIFA motion to dismiss oppositions (0.30). | 0.30 | $236.70 |
| 03/20/20 | Emily Kline | 202 | Research for PRIFA summary judgment memo on trust issues (1.50). | 1.50 | $1,183.50 |
| **Legal Research** | | | | **27.50** | **$21,697.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Chantel L. Febus | 206 | Review updated draft of PRIFA summary judgment motion. | 2.40 | $1,893.60 |
| 03/02/20 | Chantel L. Febus | 206 | Revise draft PRIFA summary judgment motion. | 2.70 | $2,130.30 |
| 03/02/20 | Chantel L. Febus | 206 | Communication with W. Fassuliotis and D. Munkittrick regarding PRIFA motion to dismiss brief drafting and outline. | 1.70 | $1,341.30 |
| 03/02/20 | David A. Munkittrick | 206 | Discuss motion for summary judgment with C. Febus (0.10); E-mails with team regarding opposition to motion to dismiss (0.10); Draft summary judgment brief (0.40). | 0.60 | $473.40 |
| 03/02/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, C. Febus, D. Desatnik regarding motion for summary judgment, separate statement, strategy (0.30); Draft motion for summary judgment (0.40). | 0.70 | $552.30 |
| 03/03/20 | David A. Munkittrick | 206 | Review motion to dismiss (0.60); Draft summary judgment brief (0.80). | 1.40 | $1,104.60 |
| 03/03/20 | Chantel L. Febus | 206 | Review and revise PRIFA motion to dismiss outline chart. | 2.80 | $2,209.20 |
| 03/03/20 | Chantel L. Febus | 206 | Revise PRIFA summary judgment motion. | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147223

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                           Page 4
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Chantel L. Febus | 206 | Revise PRIFA summary judgment motion. | 0.80 | $631.20 |
| 03/04/20 | Chantel L. Febus | 206 | Meeting with PRIFA motion to dismiss team. | 0.50 | $394.50 |
| 03/04/20 | Chantel L. Febus | 206 | Revise PRIFA motion to dismiss outline chart arguments and draft notes for team meeting. | 2.20 | $1,735.80 |
| 03/04/20 | David A. Munkittrick | 206 | Draft summary judgment brief (3.10); Discuss motion to dismiss opposition with C. Febus, W. Fassuliotis, and E. Kline (0.40). | 3.50 | $2,761.50 |
| 03/05/20 | David A. Munkittrick | 206 | E-mails with D. Desatnik regarding summary judgment brief (0.10); Review revised summary judgment deadlines (0.10). | 0.20 | $157.80 |
| 03/05/20 | Chantel L. Febus | 206 | Revise PRIFA summary judgment motion. | 0.80 | $631.20 |
| 03/05/20 | Chantel L. Febus | 206 | Review and revise draft PRIFA motion to dismiss arguments and research outline. | 1.90 | $1,499.10 |
| 03/06/20 | Chantel L. Febus | 206 | Communications with E. Kline regarding PRIFA motion to dismiss outline and legal research. | 0.70 | $552.30 |
| 03/08/20 | Chantel L. Febus | 206 | Review updated draft of PRIFA summary judgment motion. | 1.20 | $946.80 |
| 03/08/20 | David A. Munkittrick | 206 | Revise summary judgment brief (1.70). | 1.70 | $1,341.30 |
| 03/09/20 | David A. Munkittrick | 206 | Revise research list for summary judgment motions and motions to dismiss (0.20); Discuss same with M. Rochman (0.10); Analyze motion to dismiss (0.70); Coordinate research efforts across HTA, PRIFA, and CCDA teams (0.20). | 1.20 | $946.80 |
| 03/09/20 | Emily Kline | 206 | Review and revise PRIFA motion to dismiss / motion of summary judgment comparison table and research items list (3.30); E-mail with team regarding upcoming research tasks for PRIFA motions (0.10); Phone call with P. Fishkind regarding same (0.20); Phone call with team regarding research assignments (0.20). | 3.80 | $2,998.20 |
| 03/09/20 | Chantel L. Febus | 206 | Revise and annotate PRIFA summary judgment motion in light of HTA motion. | 0.90 | $710.10 |
| 03/11/20 | David A. Munkittrick | 206 | E-mails with HTA regarding hypothetical lien creditor research (0.10); Review draft HTA summary judgment brief (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147223

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Lary Alan Rappaport | 206 | Conference M. Firestein regarding motions for summary judgment (0.20); Review J. Levitan revisions to draft HTA and Commonwealth motion for summary judgment for incorporation into PRIFA motion for summary judgment (0.70); E-mail with C. Febus, D. Munkittrick, D. Desatnik regarding HTA and Commonwealth revisions, strategy for PRIFA summary judgment motion (0.10); Draft separate statement in support of motion for summary judgment (1.40); Conference with M. Firestein regarding separate statement strategy (0.10). | 2.50 | $1,972.50 |
| 03/12/20 | Daniel Desatnik | 206 | Multiple correspondence with M. Triggs on perfection issues (0.90); Review and revise draft argument on same (1.30); Review latest summary judgment draft (2.10). | 4.30 | $3,392.70 |
| 03/12/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, C. Febus regarding motion for summary judgment, separate statement (0.20); Draft motion for summary judgment (1.50). | 1.70 | $1,341.30 |
| 03/13/20 | Lary Alan Rappaport | 206 | E-mails with C. Febus, D. Munkittrick, D. Desatnik regarding motion for summary judgment drafting and strategy, HTA/Commonwealth motion for summary judgment and separate statement as they relate to PRIFA motion and separate statement (0.30); Conference with D. Munkittrick regarding same (0.10); E-mail with D. Munkittrick regarding latest revisions to motion for summary judgment (0.10); Draft separate statement (0.80). | 1.30 | $1,025.70 |
| 03/13/20 | David A. Munkittrick | 206 | Review and analyze e-mails on section 544 arguments (0.50). | 0.50 | $394.50 |
| 03/13/20 | Daniel Desatnik | 206 | Review J. Levitan edits to HTA summary judgment for comparison to PRIFA issues (1.20); Review S. Weise edits to same (0.60); Multiple correspondence with S. Weise on same (0.70); Review memorandum on 544 statute of limitations (1.50); Review memorandum on police powers (1.30). | 5.30 | $4,181.70 |
| 03/14/20 | David A. Munkittrick | 206 | Conference call discussing edits to HTA summary judgment brief (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190147223

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/20 | Lary Alan Rappaport | 206 | Draft motion for summary judgment (1.70); E-mails with C. Febus, D. Munkittrick, D. Desatnik regarding same (0.10). | 1.80 | $1,420.20 |
| 03/15/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, C. Febus and D. Desatnik regarding revisions to draft motion for summary judgment, strategy (0.40); Review and comment on draft motion for summary judgment (1.30); Draft separate statement (0.50). | 2.20 | $1,735.80 |
| 03/15/20 | David A. Munkittrick | 206 | Revise summary judgment brief (1.60); E-mails with L. Rappaport regarding PRIFA summary judgment brief (0.10). | 1.70 | $1,341.30 |
| 03/16/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, C. Febus, D. Desatnik regarding draft motion for summary judgment, separate statement (0.60); Draft separate statement (4.20); E-mails with M. Firestein regarding motion for summary judgment, separate statement (0.30). | 5.10 | $4,023.90 |
| 03/16/20 | David A. Munkittrick | 206 | Revise summary judgment brief (5.10); E-mails with team regarding same (0.10). | 5.20 | $4,102.80 |
| 03/16/20 | Chantel L. Febus | 206 | Communications regarding the separate statement and the PRIFA summary judgment motion. | 0.70 | $552.30 |
| 03/16/20 | Chantel L. Febus | 206 | Review and revise updated PRIFA summary judgment motion. | 4.20 | $3,313.80 |
| 03/17/20 | Ehud Barak | 206 | Review and revise the PRIFA motion for summary judgment. | 3.80 | $2,998.20 |
| 03/17/20 | David A. Munkittrick | 206 | Revise summary judgment brief (2.40). | 2.40 | $1,893.60 |
| 03/17/20 | Michael A. Firestein | 206 | Partial review of PRIFA summary judgment motion (0.20). | 0.20 | $157.80 |
| 03/18/20 | Jeffrey W. Levitan | 206 | Review draft summary judgment brief. | 1.60 | $1,262.40 |

33260 FOMB                          Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED        Page 7
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Lary Alan Rappaport | 206 | Review and edit revised draft motion for summary judgment and draft exhibit and evidence list (1.30); E-mails with D. Munkittrick regarding motion for summary judgment, exhibits, declaration, strategy (0.20); E-mails with M. Firestein, D. Munkittrick , M. Triggs, M. Rochman, J. Roche, C. Febus and D. Desatnik regarding motion for summary judgment, evidence, strategy (0.50); Conference with A. Pavel, E. McKeen, D. Munkittrick, M. Rochman, C. Kass, M. Triggs and J. Roche regarding motions for summary judgment in PRIFA, HTA Commonwealth and CCDA adversary proceedings (0.30); Conference with D. Munkittrick, M. Triggs and J. Roche regarding PRIFA and HTA Commonwealth separate statements for motions for summary judgment (0.60); Conference with D. Munkittrick regarding strategy for motion for summary judgment (0.20); Review and analysis of exhibits for motion for summary judgment (0.50). | 3.60 | $2,840.40 |
| 03/18/20 | Ehud Barak | 206 | Review and revise PRIFA's motion for summary judgment (3.70); Conduct related research (1.80). | 5.50 | $4,339.50 |
| 03/18/20 | Chantel L. Febus | 206 | Review Ambac exhibits related to PRIFA summary judgment motion. | 0.80 | $631.20 |
| 03/18/20 | David A. Munkittrick | 206 | E-mails with restructuring team regarding summary judgment brief (0.10); Review and comment on draft exhibit list (0.10); Revise summary judgment brief (1.20); Call with AAFAF counsel regarding declaring (0.30); Conference call with L. Rappaport and HTA team regarding statement of facts (0.60); Discuss DACA issue with L. Rappaport (0.20). | 2.50 | $1,972.50 |
| 03/18/20 | Chantel L. Febus | 206 | Communications regarding exhibits to PRIFA summary judgment motion. | 1.70 | $1,341.30 |
| 03/19/20 | Chantel L. Febus | 206 | Review E. Barak's comments on PRIFA summary judgment motion. | 0.40 | $315.60 |
| 03/19/20 | Daniel Desatnik | 206 | E-mails with L. Rappaport and team regarding PRIFA summary judgment motion (0.60); Review E. Barak edits to the same (1.10). | 1.70 | $1,341.30 |
| 03/19/20 | David A. Munkittrick | 206 | Review draft declaration (0.30); Review comments to draft summary judgment brief (0.40). | 0.70 | $552.30 |

33260 FOMB

Invoice 190147223

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Chantel L. Febus | 206 | Communications with D. Munkittrick and others regarding PRIFA summary judgment motion. | 0.70 | $552.30 |
| 03/19/20 | Ehud Barak | 206 | Review PRIFA and HTA motion for summary judgment (6.80). | 6.80 | $5,365.20 |
| 03/19/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs, C. Kass, M. Rochman, M. Firestein, D. Munkittrick, D. Desatnik, C. Febus, E. McKeen and A. Pavel regarding declaration strategy (0.50); E-mails with M. Triggs, D. Munkittrick, C. Febus, D. Desatnik, M. Firestein regarding revisions to separate statement and declarations (0.70); Draft declaration, separate statement (4.50); Conference with M. Firestein regarding motion for summary judgment, UCC inquiry, strategy (0.20); Preliminary review E. Barak edits to draft motion for summary judgment (0.20); E-mails with D. Munkittrick, M. Firestein, C. Febus and D. Desatnik regarding revised motion for summary judgment, requested research (0.20). | 6.30 | $4,970.70 |
| 03/19/20 | Paul Possinger | 206 | Review portions of objection to motion to dismiss. | 0.30 | $236.70 |
| 03/20/20 | Jeffrey W. Levitan | 206 | Review comments to summary judgment brief. | 0.40 | $315.60 |
| 03/20/20 | Lary Alan Rappaport | 206 | Draft revised separate statement in support of PRIFA motion for summary judgment (3.20); E-mails with C. Febus, D. Munkittrick, D. Desatnik, M. Firestein, M. Triggs, S. Weise regarding drafting and revision of PRIFA motion for summary judgment, separate statement and declaration (0.70); Conference with M. Firestein regarding same (0.20). | 4.10 | $3,234.90 |
| 03/20/20 | Chantel L. Febus | 206 | Review updated PRIFA summary judgment motion brief. | 0.70 | $552.30 |
| 03/20/20 | David A. Munkittrick | 206 | Revise draft summary judgment brief (1.80). | 1.80 | $1,420.20 |
| 03/20/20 | Daniel Desatnik | 206 | Review PRIFA flow of funds materials. (0.60); E-mails with L. Rappaport and team regarding summary judgment motions (0.70). | 1.30 | $1,025.70 |
| 03/21/20 | David A. Munkittrick | 206 | Review comments to summary judgment brief (0.10); E-mails with S. Weise regarding same (0.10); Review research on 407 argument and definitions (0.10); E-mails with M. Triggs and P. Fishkind regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                                      Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                   Page 9
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/20 | Lary Alan Rappaport | 206 | Review S. Weise comments and edits to draft PRIFA motion for summary judgment (0.30); E-mails with M. Firestein, C. Febus, M. Triggs, M. Rochman, C. Kass, D. Munkittrick regarding same (0.20). | 0.50 | $394.50 |
| 03/22/20 | Lary Alan Rappaport | 206 | Draft, revise declaration in support of motion for summary judgment (0.90); E-mails with M. Triggs, J. Roche, D. Munkittrick, C. Febus, D. Desatnik regarding same (0.30); E-mails with C. Febus, D. Munkittrick, D. Desatnik regarding M. Bienenstock comments, edits to draft HTA/Commonwealth motion for summary judgment, call regarding revisions and strategy for revising PRIFA summary judgment motion (0.20). | 1.40 | $1,104.60 |
| 03/22/20 | David A. Munkittrick | 206 | Review and comment on draft declaration (0.30); Review M. Bienenstock's edits to HTA summary judgment brief (0.30). | 0.60 | $473.40 |
| 03/22/20 | Chantel L. Febus | 206 | Review declaration for PRIFA summary judgment motion. | 0.30 | $236.70 |
| 03/22/20 | Daniel Desatnik | 206 | Review M. Bienenstock edits to summary judgment motion (1.30); Call with M. Firestein and others regarding the same (0.30). | 1.60 | $1,262.40 |
| 03/23/20 | David A. Munkittrick | 206 | Revise summary judgment brief (2.30); Conference with summary judgment teams discussing coordination and drafting (0.30). | 2.60 | $2,051.40 |
| 03/23/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock, S. Weise edits, comments regarding draft motions for summary judgment, revisions (0.80); E-mails with S. Weise regarding motion for summary judgment issue, comment (0.10); E-mails C. Febus, D. Munkittrick, D. Desatnik, M. Mervis regarding summary judgment motions, strategy, revisions (0.10); Conference with M. Firestein, J. Roche, D. Munkittrick, C. Kass, M. Triggs, M. Rochman regarding same (0.30); Draft notice of motion, proposed order, declaration, urgent motion regarding page limits (3.30); E-mails J. Roche, M. Triggs, M. Firestein and M. Rochman regarding same (0.40); Conference with M. Firestein regarding same (0.10). | 5.10 | $4,023.90 |

33260 FOMB                                                            Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 10
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick regarding status, strategy for motion for summary judgment (0.20); E-mails with J. Roche regarding revisions to summary judgment motions (0.10); Revise motion for summary judgment and supporting documents (1.90); E-mails with D. Munkittrick, D. Desatnik, E. Barak, J. Levitan, M. Triggs and M. Firestein regarding M. Bienenstock's comments and edits to draft motion for summary judgment, strategy for revising draft motion (0.30); Conference with M. Firestein regarding motion for summary judgment status and strategy (0.20). | 2.70 | $2,130.30 |
| 03/24/20 | Ehud Barak | 206 | Review and revise the PRIFA motion for summary judgment (3.40); Discuss same with J. Levitan and D. Desatnik (0.80); Call with M. Firestein regarding same (0.20). | 4.40 | $3,471.60 |
| 03/24/20 | David A. Munkittrick | 206 | Revise summary judgment brief (2.30). | 2.30 | $1,814.70 |
| 03/24/20 | Daniel Desatnik | 206 | Correspondence with D. Munkittrick and team regarding revisions of summary judgment motion per M. Bienenstock comments (0.20); Call with E. Barak, J. Levitan, and E. Stevens on same (0.80); Call with M. Triggs, E. Barak and others regarding PROMESA 407 arguments (0.50); Revise motion based on same (0.40). | 1.90 | $1,499.10 |
| 03/25/20 | David A. Munkittrick | 206 | Coordinate compilation of summary judgment exhibits (0.10); Coordinate cite-checking of summary judgment brief (0.10); Discuss 2019 budget exhibit with L. Rappaport (0.20); Revise summary judgment brief (6.30). | 6.70 | $5,286.30 |
| 03/25/20 | Emily Kline | 206 | E-mail with team and reviewed documents for cite check of PRIFA partial summary judgment motion (0.90). | 0.90 | $710.10 |
| 03/25/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick regarding preparation of PRIFA motion for summary judgment (0.20). | 0.20 | $157.80 |
| 03/26/20 | Lary Alan Rappaport | 206 | Review and revise motion for summary judgment and supporting documents (4.20); E-mails with D. Munkittrick, C. Febus and D. Desatnik regarding same (0.30). | 4.50 | $3,550.50 |

33260 FOMB                                                                  Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 11
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Emily Kline | 206 | E-mail with P. Fishkind and team regarding cite check of PRIFA partial summary judgment motion (0.40); Review relevant documents (0.30). | 0.70 | $552.30 |
| 03/26/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding summary judgment brief and exhibits (0.10); Coordinate cite-checking of summary judgment brief (0.10); Revise summary judgment brief (0.30). | 0.50 | $394.50 |
| 03/26/20 | Chantel L. Febus | 206 | Review revised PRIFA summary judgment motion. | 1.40 | $1,104.60 |
| 03/27/20 | Chantel L. Febus | 206 | Review L. Rappaport's comments to PRIFA summary judgment motion. | 0.40 | $315.60 |
| 03/27/20 | David A. Munkittrick | 206 | E-mails with team regarding revisions to summary judgment brief (0.10); Review legal research on section 407 issues (0.10). | 0.20 | $157.80 |
| 03/27/20 | Lary Alan Rappaport | 206 | Review and revise draft motion for summary judgment (4.30); E-mails with D. Munkittrick, C. Febus, D. Desatnik regarding revisions to motion for summary judgment (0.20). | 4.50 | $3,550.50 |
| 03/30/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick regarding motion for summary judgment, separate statement, declarations and exhibits (0.10); conferences with D. Munkittrick regarding same (0.30); Conference with J. Roche regarding motion for summary judgment, separate statement, declarations and exhibits, strategy (0.30); Conference with M. Firestein regarding same (0.20); Revise separate statement (2.80). | 3.70 | $2,919.30 |
| 03/30/20 | Emily Kline | 206 | E-mail with team regarding upcoming tasks for reviewing PRIFA summary judgment motion (0.10). | 0.10 | $78.90 |
| 03/30/20 | Michael A. Firestein | 206 | Telephone conference with L. Rappaport on PRIFA summary judgment strategy (0.20). | 0.20 | $157.80 |
| 03/30/20 | David A. Munkittrick | 206 | Revise PRIFA summary judgment brief (5.70); Discuss summary judgment exhibits with L. Rappaport (0.10). | 5.80 | $4,576.20 |
| 03/31/20 | Chantel L. Febus | 206 | Review PRIFA summary judgment motion statement of fact. | 0.50 | $394.50 |
| 03/31/20 | Chantel L. Febus | 206 | Review updated draft of PRIFA summary judgment motion. | 0.80 | $631.20 |
| 03/31/20 | Emily Kline | 206 | Call with P. Fishkind regarding review of draft PRIFA summary judgment motion and related documents (0.20); E-mail with team regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                            Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 12
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Lary Alan Rappaport | 206 | E-mails with D. Desatnik, D. Munkittrick, C. Febus, M. Firestein regarding revisions to motion for summary judgment, separate statement, declaration, strategy (0.60); Conferences with M. Firestein regarding same (0.30); Revise draft motion for summary judgment, separate statement, declaration (5.70); Review M. Bienenstock edits to revised HTA/Commonwealth motion for summary judgment for application to PRIFA revised motion (0.20); E-mails with M. Firestein, M. Rochman, D. Desatnik, D. Munkittrick, regarding same (0.10). | 6.90 | $5,444.10 |
| 03/31/20 | David A. Munkittrick | 206 | Revise PRIFA summary judgment brief (1.40). | 1.40 | $1,104.60 |
| 03/31/20 | Daniel Desatnik | 206 | Review and revise PRIFA summary judgment motion (3.70). | 3.70 | $2,919.30 |
| 03/31/20 | Michael A. Firestein | 206 | Various telephone conferences with L. Rappaport on PRIFA summary judgment strategy and separate statement (0.40); Draft memorandum on summary judgment brief (0.10). | 0.50 | $394.50 |
| 03/31/20 | Michael A. Firestein | 206 | Review draft PRIFA summary judgment brief (0.50). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **185.80** | **$146,596.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Daniel Desatnik | 207 | Review Court order regarding UCC intervention (0.20). | 0.20 | $157.80 |
| 03/03/20 | Jeffrey W. Levitan | 207 | Review monolines motion to dismiss. | 0.90 | $710.10 |
| 03/03/20 | Emily Kline | 207 | Read Ambac's motion to dismiss PFIFA bond complaints in anticipation of response strategy meeting (1.10). | 1.10 | $867.90 |
| 03/04/20 | Daniel Desatnik | 207 | Review research list outlines prepared by E. Stevens and Y. Shalev (1.10); Draft global research issue list (1.30). | 2.40 | $1,893.60 |
| 03/18/20 | Paul Possinger | 207 | Review objection to motion to dismiss. | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **5.10** | **$4,023.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190147223

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS
Page 13

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Lary Alan Rappaport | 208 | Review e-mail from J. Roth, PRIFA related documents produced by AAFAF in response to lift-stay discovery requests (0.30); E-mail with M. Mervis, M. Dale, L. Stafford regarding AAFAF document production (0.10); Review Relativity database of PRIFA documents produced in response to lift-stay discovery (0.40); E-mails with M. Mervis, L. Stafford regarding documents produced by AAFAF, Relativity database (0.10); Review e-mails DRA counsel, AAFAF counsel regarding response to A. Miller, DRA parties' objection to discovery and hearing schedule (0.20). | 1.10 | $867.90 |
| **Stay Matters** | | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | William G. Fassuliotis | 210 | Review PRIFA claims team issues (0.10); Draft claims chart comparison (1.00). | 1.10 | $867.90 |
| 03/02/20 | Emily Kline | 210 | E-mail with D. Munkittrick and D. Desatnik regarding upcoming tasks for responding to motion to dismiss in PRIFA complaint (0.20); Review monolines' reply to response to motion in anticipation of oral argument (0.70). | 0.90 | $710.10 |
| 03/03/20 | Lary Alan Rappaport | 210 | E-mails with C. Febus, D. Munkittrick and D. Desatnik regarding motion for summary judgment (0.10). | 0.10 | $78.90 |
| 03/03/20 | William G. Fassuliotis | 210 | Draft claims chart comparison and research issues list. | 3.00 | $2,367.00 |
| 03/04/20 | William G. Fassuliotis | 210 | Prepare for and meeting with C. Febus, D. Munkittrick, and E. Kline regarding PRIFA litigation. | 0.80 | $631.20 |
| 03/04/20 | Emily Kline | 210 | Meeting with C. Febus and D. Munkittrick regarding preparation of PRIFA response to motion to dismiss (0.60); Review relevant documents (1.40). | 2.00 | $1,578.00 |
| 03/05/20 | Emily Kline | 210 | Review summary judgment motions to find relevant arguments for motion to dismiss opposition (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                        Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                         Page 14
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Lary Alan Rappaport | 210 | E-mails with C. Febus regarding outcome and analysis of omnibus hearing, impact on PRIFA adversary proceeding, strategy for summary judgment motion (0.20). | 0.20 | $157.80 |
| 03/05/20 | William G. Fassuliotis | 210 | Collect information on opposing party's motion to dismiss arguments. | 4.00 | $3,156.00 |
| 03/06/20 | Lary Alan Rappaport | 210 | Conference with D. Munkittrick regarding status, strategy for motion for summary judgment (0.30). | 0.30 | $236.70 |
| 03/06/20 | Emily Kline | 210 | Call with C. Febus regarding PRIFA motion to dismiss response (0.10); Review PRIFA summary judgment motion brief for consistent arguments (2.70). | 2.80 | $2,209.20 |
| 03/08/20 | Michael A. Firestein | 210 | Review PRIFA summary judgment issues for separate statement (0.20). | 0.20 | $157.80 |
| 03/09/20 | William G. Fassuliotis | 210 | Conference call with D. Munkittrick, P. Fishkind, and E. Kline regarding motion to dismiss issues. | 0.10 | $78.90 |
| 03/09/20 | Daniel Desatnik | 210 | Call with E. Barak on hypothetical lien creditor (0.20); Multiple correspondence with team on same (1.20); Review ERS briefing on hypothetical lien creditors (1.70); Review and draft analysis of O'Neill in connection with same (1.30). | 4.40 | $3,471.60 |
| 03/10/20 | William G. Fassuliotis | 210 | Analysis of factual allegations in complaint in response to assertions by response. | 1.80 | $1,420.20 |
| 03/11/20 | William G. Fassuliotis | 210 | Analysis of factual allegations in complaint in response to assertions by response. | 2.80 | $2,209.20 |
| 03/12/20 | William G. Fassuliotis | 210 | Revise analysis of factual allegations in complaint in response to assertions by response. | 0.20 | $157.80 |
| 03/17/20 | Lary Alan Rappaport | 210 | E-mails with C. Febus, D. Munkittrick, D. Desatnik and M. Firestein regarding PRIFA motion for summary judgment, separate statement (0.50); Conference with M. Firestein regarding same (0.20); Draft PRIFA separate statement (4.20); E-mails with C. Febus, D. Munkittrick, D. Desatnik, M. Triggs, J. Roche, M. Rochman and M. Firestein regarding draft PRIFA separate statement (0.10); Review revised motion for summary judgment (0.30); E-mails with C. Febus, D. Munkittrick, D. Desatnik, E. Barak, J. Levitan, M. Triggs, J. Roche, M. Rochman and M. Firestein (0.10). | 5.40 | $4,260.60 |

33260 FOMB                                                          Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 15
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/17/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on PRIFA separate statement (0.20). | 0.20 | $157.80 |
| 03/18/20 | Daniel Desatnik | 210 | E-mails with L. Rappaport regarding evidentiary issues (0.60); Call with O'Melveny and Proskauer team on same (0.20). | 0.80 | $631.20 |
| 03/20/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on PRIFA separate statement (0.20). | 0.20 | $157.80 |
| 03/21/20 | Daniel Desatnik | 210 | Call with E. Barak, M. Mervis and others regarding flow of funds productions (1.20); Review revised PRIFA flow of funds information (0.40). | 1.60 | $1,262.40 |
| 03/22/20 | Michael A. Firestein | 210 | Review PRIFA flow of funds chart (0.20); Review PRIFA summary judgment declaration (0.20). | 0.40 | $315.60 |
| 03/23/20 | Daniel Desatnik | 210 | Review O'Neill memo regarding hypothetical lien creditor (1.30); Review plan of adjustment and disclosure statement to determine source of funding for GO debt (0.40). | 1.70 | $1,341.30 |
| 03/30/20 | Peter Fishkind | 210 | Correspondence with E. Kline regarding upcoming tasks for PRIFA summary judgment motion (0.20). | 0.20 | $157.80 |
| 03/31/20 | Peter Fishkind | 210 | Legal and factual review of summary judgement brief citations (4.20); Teleconference and related correspondence with E. Kline regarding review (0.20). | 4.40 | $3,471.60 |
| **Analysis and Strategy** | | | | **40.70** | **$32,112.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/20 | Julia L. Sutherland | 212 | Research previous briefing on section 544 (1.90); Compile the same for review by M. Skrzynski (0.60). | 2.50 | $675.00 |
| 03/13/20 | Julia L. Sutherland | 212 | Research materials relating to the Moratorium Act (1.00); Identify briefings related to the same (2.00); Compile the same for review by E. Kline (0.50). | 3.50 | $945.00 |
| 03/20/20 | Julia L. Sutherland | 212 | Compile exhibits to summary judgment motion per D. Munkittrick (0.40); Organize the same in preparation for filing (0.50). | 0.90 | $243.00 |
| 03/24/20 | Julia L. Sutherland | 212 | Compile exhibits to summary judgment motion per D. Munkittrick (0.20); Organize the same in preparation for filing (0.30). | 0.50 | $135.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147223

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Julia L. Sutherland | 212 | Finalize exhibits to summary judgment motion (2.40); Revise declaration in connection with the same (1.10); Revise statement of undisputed fact in connection with the same (1.90); Research history of FY19 certified budget per D. Munkittrick (0.30). | 5.70 | $1,539.00 |
| 03/25/20 | Laura M. Geary | 212 | Cite-check motion in support of partial summary judgment pages 1-20 per P. Fishkind. | 4.30 | $1,161.00 |
| 03/25/20 | Olaide M. Adejobi | 212 | Call and e-mails with attorney team and paralegals regarding reviewing PRIFA motion for partial summary judgment (0.40); Review and revise citations in PRIFA motion for partial summary judgment (4.70). | 5.10 | $1,377.00 |
| 03/26/20 | Olaide M. Adejobi | 212 | Review and revise legal and statutory citations in PRIFA motion for summary judgment brief per P. Fishkind and E. Kline. | 5.60 | $1,512.00 |
| 03/26/20 | Laura M. Geary | 212 | Cite-check motion in support of partial summary judgment pages 20-40 per P. Fishkind. | 3.70 | $999.00 |
| 03/26/20 | Julia L. Sutherland | 212 | Review and revise citations used in statement of undisputed material facts. | 0.60 | $162.00 |
| 03/27/20 | Julia L. Sutherland | 212 | Incorporate exhibit cites into summary judgment motion (1.50); Review and consolidate paralegal cite-checking edits to the same (3.90). | 5.40 | $1,458.00 |
| 03/29/20 | Julia L. Sutherland | 212 | Review and revise citations used in summary judgment motion for internal consistency. | 2.00 | $540.00 |
| 03/30/20 | Julia L. Sutherland | 212 | Review and revise citations used in summary judgment motion for internal consistency (1.80); Revise citations used in statement of undisputed material facts (1.20). | 3.00 | $810.00 |
| 03/31/20 | Julia L. Sutherland | 212 | E-mails with P. Fishkind regarding citations in summary judgment motion. | 0.50 | $135.00 |
| **General Administration** | | | | **43.30** | **$11,691.00** |

**Total for Professional Services** $216,988.80

33260 FOMB                                                                    Invoice 190147223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 17
BY PRIFA
BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 32.60 | 789.00 | $25,721.40 |
| EHUD BARAK | PARTNER | 20.50 | 789.00 | $16,174.50 |
| JEFFREY W. LEVITAN | PARTNER | 2.90 | 789.00 | $2,288.10 |
| LARY ALAN RAPPAPORT | PARTNER | 65.90 | 789.00 | $51,995.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| PAUL POSSINGER | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **125.10** | | **$98,703.90** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 36.90 | 789.00 | $29,114.10 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 45.40 | 789.00 | $35,820.60 |
| EMILY KLINE | ASSOCIATE | 21.40 | 789.00 | $16,884.60 |
| PETER FISHKIND | ASSOCIATE | 17.60 | 789.00 | $13,886.40 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 13.80 | 789.00 | $10,888.20 |
| **Total for ASSOCIATE** | | **135.10** | | **$106,593.90** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 24.60 | 270.00 | $6,642.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 8.00 | 270.00 | $2,160.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 10.70 | 270.00 | $2,889.00 |
| **Total for LEGAL ASSISTANT** | | **43.30** | | **$11,691.00** |
| | **Total** | **303.50** | | **$216,988.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/02/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/03/2020 | Emily Kline | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/04/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2020 | Emily Kline | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/14/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/15/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/15/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.00 |
| | | | **Total for REPRODUCTION** | **$29.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/27/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147223

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 18

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$396.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $429.00 |
| 03/13/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $429.00 |
| 03/20/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed | $1,287.00 |
| 03/25/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 63 Lines Printed | $180.00 |
| 03/26/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $180.00 |
| 03/27/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $108.00 |
| | | | **Total for WESTLAW** | **$2,613.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 29.00 |
| LEXIS | 396.00 |
| WESTLAW | 2,613.00 |
| **Total Expenses** | **$3,038.00** |
| **Total Amount for this Matter** | **$220,026.80** |

33260 FOMB                                                              Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                         Page 1
    BY CCDA
    BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 24.40 | $19,251.60 |
| 205 | Communications with the Commonwealth and its Representatives | 3.60 | $2,840.40 |
| 206 | Documents Filed on Behalf of the Board | 216.90 | $171,134.10 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 2.20 | $1,735.80 |
| 210 | Analysis and Strategy | 5.70 | $4,497.30 |
| 212 | General Administration | 29.00 | $7,830.00 |
| | **Total** | **282.70** | **$207,999.30** |

33260 FOMB                                                                              Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                          Page 2
BY CCDA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Matthew I. Rochman | 202 | Research in support of motion for summary judgment in CCDA adversary proceeding regarding Commonwealth's exclusion of liability (1.70); Teleconference with E. Stevens and Y. Shalev regarding same (0.20); Teleconference with C. Kass regarding same (0.20). | 2.10 | $1,656.90 |
| 03/05/20 | Matthew I. Rochman | 202 | Review and analyze list of research topics for opposition to defendants' motion to dismiss CCDA complaint (0.30); Draft correspondence to C. Kass regarding same (0.10). | 0.40 | $315.60 |
| 03/09/20 | Rucha Desai | 202 | Review chart explaining research and related correspondence from M. Rochman regarding same (0.10). | 0.10 | $78.90 |
| 03/10/20 | Javier Sosa | 202 | Call with M. Rochman regarding reply to Ambac's motion to dismiss (0.50); Reading claims and filings by both parties for background (1.00). | 1.50 | $1,183.50 |
| 03/10/20 | Nicollette R. Moser | 202 | Research Board's claims under Section 544. | 1.50 | $1,183.50 |
| 03/11/20 | Nicollette R. Moser | 202 | Continue research on Board's claims under Section 544. | 3.70 | $2,919.30 |
| 03/11/20 | Javier Sosa | 202 | Reading claims and filings by both parties for background (1.00); Research whether a tolling agreement between the parties controlled our response to the motion to dismiss (1.00). | 2.00 | $1,578.00 |
| 03/12/20 | Nicollette R. Moser | 202 | Perform additional research regarding section 544 (2.70); Revise memorandum on same (2.10). | 4.80 | $3,787.20 |
| 03/13/20 | Nicollette R. Moser | 202 | Perform additional research regarding section 544 (1.60); Revise memorandum on same (0.50). | 2.10 | $1,656.90 |
| 03/13/20 | Javier Sosa | 202 | Draft e-mail to M. Rochman on outcome of tolling agreement research. | 1.00 | $789.00 |
| 03/16/20 | Ehud Barak | 202 | Research with respect to CCDA motion for summary judgment. | 2.80 | $2,209.20 |
| 03/17/20 | Nicollette R. Moser | 202 | Research evidence of CCDA hacienda transfers for CCDA motion for summary judgment. | 2.40 | $1,893.60 |
| **Legal Research** | | | | **24.40** | **$19,251.60** |

33260 FOMB
Invoice 190147224

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS
Page 3

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Michael T. Mervis | 205 | Correspondence with O'Melveny regarding declarant to CCDA revenue bond summary judgment (0.10); Teleconference with O'Melveny and Proskauer teams regarding status and coordination (0.60). | 0.70 | $552.30 |
| 03/18/20 | Colin Kass | 205 | Teleconference with team and O'Melveny regarding declaration. | 0.40 | $315.60 |
| 03/20/20 | Matthew I. Rochman | 205 | Prepare for teleconference with O'Melveny regarding declaration in support of motion for summary judgment (0.40); Teleconference with O'Melveny regarding declaration in support of motion for summary judgment (0.30). | 0.70 | $552.30 |
| 03/20/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding CCDA flow of funds slides (1.10); Follow-up correspondence to internal team regarding same (0.20). | 1.30 | $1,025.70 |
| 03/22/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding HTA flow of funds slides. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.60** | **$2,840.40** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Yafit Shalev | 206 | Review and comment on the CCDA motion for summary judgment draft. | 7.30 | $5,759.70 |
| 03/02/20 | Nicollette R. Moser | 206 | Draft statement of undisputed facts for CCDA motion for summary judgment. | 2.20 | $1,735.80 |
| 03/02/20 | Matthew I. Rochman | 206 | Draft revisions separate statement of facts for CCDA motion for summary judgment. | 1.20 | $946.80 |
| 03/02/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding status of motion for summary judgment for CCDA adversary proceeding (0.20); Teleconference with N. Moser and R. Desai regarding same (0.20); Draft revisions to motion for summary judgment for CCDA adversary proceeding (6.90). | 7.30 | $5,759.70 |
| 03/02/20 | Rucha Desai | 206 | Call with M. Rochman and N. Moser regarding motion for summary judgment (0.20); Follow-up call with M. Rochman regarding same (0.20); Draft outline of motion for summary judgment (2.80). | 3.20 | $2,524.80 |

33260 FOMB                                                                          Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 4
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/03/20 | Rucha Desai | 206 | Edit outline (0.70); Related correspondence with C. Kass (0.10). | 0.80 | $631.20 |
| 03/03/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding revisions to draft motion for summary judgment in CCDA revenue bond adversary proceeding (0.20); Review separate statement of undisputed facts for Commonwealth and HTA motion for summary judgment (0.30); Draft separate statement of undisputed facts for CCDA adversary proceeding (3.40); Teleconference with C. Kass regarding separate statement of undisputed facts for CCDA adversary proceeding (0.30). | 4.20 | $3,313.80 |
| 03/03/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding (0.30); Draft correspondence to E. Stevens regarding same (0.20). | 0.50 | $394.50 |
| 03/03/20 | Nicollette R. Moser | 206 | Revise CCDA motion for summary judgment and statement of undisputed facts. | 0.90 | $710.10 |
| 03/03/20 | Yafit Shalev | 206 | Review and comment on the draft for CCDA motion for summary judgment. | 4.10 | $3,234.90 |
| 03/03/20 | Yafit Shalev | 206 | Read CCDA motion to dismiss and make a list of issues in need of further research. | 4.30 | $3,392.70 |
| 03/03/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts for support of CCDA motion for summary judgment. | 0.60 | $473.40 |
| 03/03/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating comments of C. Kass and Y. Shalev. | 2.10 | $1,656.90 |
| 03/03/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding motion for summary judgment brief. | 0.50 | $394.50 |
| 03/03/20 | Colin Kass | 206 | Review and revise draft motion for summary judgment. | 1.80 | $1,420.20 |
| 03/03/20 | Colin Kass | 206 | Review draft statement of undisputed fact. | 1.00 | $789.00 |
| 03/04/20 | Colin Kass | 206 | Review revised fact section to motion for summary judgment. | 1.20 | $946.80 |
| 03/04/20 | Colin Kass | 206 | Review and revise argument sections of motion for summary judgment. | 1.00 | $789.00 |
| 03/04/20 | Colin Kass | 206 | Review and revise preliminary statement to motion for summary judgment. | 0.50 | $394.50 |
| 03/04/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding revise fact section to motion for summary judgment. | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                  Page 5
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding (8.20); Teleconferences with N. Moser regarding same (0.20); Draft correspondence with C. Kass regarding same (0.20); Teleconferences with C. Kass regarding same (0.20). | 8.80 | $6,943.20 |
| 03/04/20 | Yafit Shalev | 206 | Summarize the arguments in the CCDA motion to dismiss and create a list of issues in need of further research. | 2.50 | $1,972.50 |
| 03/04/20 | Nicollette R. Moser | 206 | Compare CCDA motion for summary judgment counts and motion to dismiss counts (0.40); Research regarding moving for motion for summary judgment while motion to dismiss is pending (0.50). | 0.90 | $710.10 |
| 03/04/20 | Rucha Desai | 206 | Revise motion for summary judgment. | 0.50 | $394.50 |
| 03/05/20 | Rucha Desai | 206 | Revise motion for summary judgment (2.40). | 2.40 | $1,893.60 |
| 03/05/20 | Elliot Stevens | 206 | E-mails with Y. Shalev and M. Rochman relating to CCDA legal issues for motion for summary judgment (0.20). | 0.20 | $157.80 |
| 03/05/20 | Yafit Shalev | 206 | Research on constitutional issues relating to the CCDA motion for summary judgment and motion to dismiss. | 5.20 | $4,102.80 |
| 03/05/20 | Yafit Shalev | 206 | Research on UCC § 9-332(b) (for the CCDA motion for summary judgment). | 2.50 | $1,972.50 |
| 03/05/20 | Nicollette R. Moser | 206 | Revise CCDA motion for summary judgment. | 1.60 | $1,262.40 |
| 03/05/20 | Matthew I. Rochman | 206 | Teleconference with N. Moser regarding revisions to motion for summary judgment in CCDA adversary proceeding (0.20); Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating comments of C. Kass (1.60). | 1.80 | $1,420.20 |
| 03/05/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts in support of motion for summary judgment (0.80); Draft correspondence to C. Kass regarding same (0.10). | 0.90 | $710.10 |
| 03/06/20 | Matthew I. Rochman | 206 | Meeting with M. Triggs regarding legal research in support of motion for summary judgment on perfection count (0.20); Analyze correspondence from D. Munkittrick regarding documents produced so far in connection with CCDA lift-stay motion (0.50). | 0.70 | $552.30 |

33260 FOMB                                                                  Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 6
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/20 | Colin Kass | 206 | Teleconference with M. Firestein regarding statement of undisputed facts. | 0.40 | $315.60 |
| 03/09/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating comments of N. Moser and R. Desai. | 1.20 | $946.80 |
| 03/10/20 | Rucha Desai | 206 | Correspondence with N. Moser and M. Rochman related to tasks connected with the summary judgment motion. | 0.10 | $78.90 |
| 03/10/20 | Matthew I. Rochman | 206 | Draft further revisions to motion for summary judgment in CCDA adversary proceeding. | 1.10 | $867.90 |
| 03/10/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts in support of motion for summary judgment in CCDA adversary proceeding. | 1.90 | $1,499.10 |
| 03/12/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding draft motion for summary judgment in CCDA adversary proceeding (0.20); Draft correspondence to C. Kass regarding same (0.20). | 0.40 | $315.60 |
| 03/12/20 | Elliot Stevens | 206 | Call with Y. Shalev relating to clawback complaint motions for summary judgment and related issues (0.20). | 0.20 | $157.80 |
| 03/12/20 | Yafit Shalev | 206 | Review and comment on the undisputed facts for the CCDA motion for summary judgment. | 1.20 | $946.80 |
| 03/12/20 | Yafit Shalev | 206 | Review and comment on the updated draft of the CCDA motion for summary judgment. | 4.20 | $3,313.80 |
| 03/12/20 | Colin Kass | 206 | Review and revise draft motion for summary judgment. | 2.70 | $2,130.30 |
| 03/13/20 | Colin Kass | 206 | Revise motion for summary judgment. | 1.50 | $1,183.50 |
| 03/13/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding motion for summary judgment status. | 0.20 | $157.80 |
| 03/13/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating comments of C. Kass. | 0.80 | $631.20 |
| 03/16/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding draft motion for summary judgment in CCDA adversary proceeding (0.20); Draft correspondence to J. Levitan regarding same (0.20); Draft correspondence to C. Kass regarding statement of facts for CCDA motion for summary judgment (0.10); Teleconference with M. Triggs regarding statement of facts for CCDA motion for summary judgment (0.10). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147224

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding, per comments on related draft motion. | 6.60 | $5,207.40 |
| 03/16/20 | Nicollette R. Moser | 206 | Revise to CCDA motion for summary judgment. | 0.70 | $552.30 |
| 03/16/20 | Jeffrey W. Levitan | 206 | E-mails Y. Shalev, M. Rochman regarding summary judgment brief (0.50); Review draft brief, prepare list of issues and comments (2.70). | 3.20 | $2,524.80 |
| 03/16/20 | Michael A. Firestein | 206 | Partial review of CCDA summary judgment motion regarding Commonwealth (0.30). | 0.30 | $236.70 |
| 03/16/20 | Rucha Desai | 206 | Conference with M. Rochman regarding CCDA motion for summary judgment tasks (0.10); Revise preliminary statement (2.90). | 3.00 | $2,367.00 |
| 03/17/20 | Rucha Desai | 206 | Continue drafting preliminary statement (4.40); Related correspondence with M. Rochman (0.10). | 4.50 | $3,550.50 |
| 03/17/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding summary judgment declaration and status. | 0.20 | $157.80 |
| 03/17/20 | Jeffrey W. Levitan | 206 | Review comparison of drat CCDA and HTA briefs (0.90); Edit CCDA summary judgement brief (2.40). | 3.30 | $2,603.70 |
| 03/17/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding status of motion for summary judgment in CCDA adversary proceeding (0.20); Correspondence to M. Mervis and M. Firestein regarding declaration in support of statement of facts for motion for summary judgment in CCDA adversary proceeding (0.30); Review prior correspondence from Ernst Young regarding transfers from Tourism Company to Commonwealth for separate statement of facts for motion for summary judgment in CCDA adversary proceeding (0.20); Correspondence to N. Moser and D. Munkittrick regarding need for review of document production in connection with motion for summary judgment in CCDA adversary proceeding (0.20). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 8
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Matthew I. Rochman | 206 | Draft revisions to statement of facts in support of motion for summary judgment in CCDA adversary proceeding (4.00); Correspondence to C. Kass regarding same (0.20); Teleconference with C. Kass regarding further revisions to statement of facts in support of motion for summary judgment in CCDA adversary proceeding (0.20); Prepare further revisions to statement of facts in support of motion for summary judgment in CCDA adversary proceeding (1.40). | 5.80 | $4,576.20 |
| 03/18/20 | Matthew I. Rochman | 206 | Plan and prepare for teleconference with counsel from O'Melveny regarding declaration in support of summary judgment (0.50); Teleconference with counsel from O'Melveny regarding declaration in support of summary judgment (0.50). | 1.00 | $789.00 |
| 03/18/20 | Jeffrey W. Levitan | 206 | Edit summary judgment brief (2.80); E-mails M. Rochman, M. Firestein, M. Triggs, S. Weise regarding revisions (0.50). | 3.30 | $2,603.70 |
| 03/18/20 | Lary Alan Rappaport | 206 | E-mails M. Rochman, M. Firestein, M. Triggs regarding CCDA motion for summary judgment, separate statement (0.20). | 0.20 | $157.80 |
| 03/18/20 | Michael A. Firestein | 206 | Partial review of CCDA judgment motion (0.40). | 0.40 | $315.60 |
| 03/18/20 | Colin Kass | 206 | Review and revise draft list of declaration statements. | 0.40 | $315.60 |
| 03/18/20 | Colin Kass | 206 | Review and revise draft statement of undisputed fact. | 1.50 | $1,183.50 |
| 03/18/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding partial summary judgment and statement of undisputed facts. | 0.40 | $315.60 |
| 03/18/20 | Rucha Desai | 206 | Check in with M. Rochman and N. Moser regarding various CCDA motion for summary judgment tasks (0.20). | 0.20 | $157.80 |
| 03/18/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment incorporating comments of J. Levitan. | 2.40 | $1,893.60 |
| 03/18/20 | Chantel L. Febus | 206 | Review CCDA separate statement. | 0.70 | $552.30 |
| 03/19/20 | Matthew I. Rochman | 206 | Draft revisions to preliminary statement for CCDA motion for summary judgment. | 3.10 | $2,445.90 |
| 03/19/20 | Matthew I. Rochman | 206 | Draft revisions to attorney declaration in support of motion for summary judgment for CCDA adversary proceeding. | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147224

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Matthew I. Rochman | 206 | Correspondence to M. Triggs regarding declaration in support of motion for summary judgment (0.20); Draft correspondence to N. Moser regarding drafting of declaration in support of motion for summary judgment for CCDA (0.30). | 0.50 | $394.50 |
| 03/19/20 | Colin Kass | 206 | Review revised preliminary statement (0.70); E-mails with M. Rochman regarding declaration (0.20). | 0.90 | $710.10 |
| 03/19/20 | Michael A. Firestein | 206 | Partial review of CCDA summary judgment motion (0.30). | 0.30 | $236.70 |
| 03/19/20 | Jeffrey W. Levitan | 206 | Review revise summary judgment brief (0.90); E-mails M. Rochman regarding revised brief (0.20). | 1.10 | $867.90 |
| 03/19/20 | Nicollette R. Moser | 206 | Draft attorney declaration for motion for summary judgment. | 1.80 | $1,420.20 |
| 03/19/20 | Ehud Barak | 206 | Call with L. Levitan regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 03/20/20 | Nicollette R. Moser | 206 | Revise attorney declaration and statement of undisputed facts for motion for summary judgment (1.50); Draft attorney declaration exhibits (0.60). | 2.10 | $1,656.90 |
| 03/20/20 | Jeffrey W. Levitan | 206 | Review statement of material facts (0.60); Review revised preliminary statement (0.50). | 1.10 | $867.90 |
| 03/20/20 | Lary Alan Rappaport | 206 | E-mails with C. Kass, M. Rochman, D. Munkittrick regarding CCDA motion for summary judgment, strategy (0.20). | 0.20 | $157.80 |
| 03/20/20 | Ehud Barak | 206 | Review and revise the CCDA motion for summary judgment (2.40); Review discovery documents regarding cash flow for CCDA and PRIFA (2.40); Discuss same with J. Levitan (0.40). | 5.20 | $4,102.80 |
| 03/20/20 | Michael A. Firestein | 206 | Review summary judgment papers (0.30). | 0.30 | $236.70 |
| 03/20/20 | Colin Kass | 206 | Review revised motion for summary judgment. | 0.40 | $315.60 |
| 03/20/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding motion for summary judgment status. | 0.30 | $236.70 |
| 03/20/20 | Colin Kass | 206 | E-mails with team regarding statement of undisputed facts. | 0.30 | $236.70 |
| 03/20/20 | Matthew I. Rochman | 206 | Revise statement of facts in support of motion for summary judgment in CCDA adversary proceeding (2.40); Revise to attorney declaration in support of same (0.70). | 3.10 | $2,445.90 |

33260 FOMB                                                                                      Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                   Page 10
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Matthew I. Rochman | 206 | Correspondence to C. Kass, N. Moser, and R. Desai regarding status of motion for summary judgment in CCDA adversary proceeding, declarations in support of same, statement of facts, and related assignments (0.80). | 0.80 | $631.20 |
| 03/20/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating comments of E. Barak (3.10); Revise motion for summary judgment in CCDA adversary proceeding (1.70). | 4.80 | $3,787.20 |
| 03/20/20 | Timothy W. Mungovan | 206 | Communications with C. Kass and M. Bienenstock regarding motion for summary judgment on CCDA (0.40). | 0.40 | $315.60 |
| 03/20/20 | Rucha Desai | 206 | Revise motion for summary judgment, including by incorporating arguments from HTA and PRIFA's motions for summary judgment and edits by E. Barak (5.90); Correspondence with M. Rochman and N. Moser regarding same (0.30). | 6.20 | $4,891.80 |
| 03/22/20 | Colin Kass | 206 | Teleconference with team regarding motions for summary judgment. | 0.30 | $236.70 |
| 03/22/20 | Matthew I. Rochman | 206 | Draft declaration for fact witness in support of motion for summary judgment in CCDA adversary proceeding (1.20); Draft correspondence to M. Triggs regarding same (0.20); Revise declaration (0.20). | 1.60 | $1,262.40 |
| 03/23/20 | Matthew I. Rochman | 206 | Review comments of M. Bienenstock on draft motion for summary judgment in revenue bond adversary proceedings (0.90); Revise motion for summary judgment in CCDA adversary proceeding, incorporating comments of M. Bienenstock (6.50); Call with C. Kass regarding revisions to motion for summary judgment in CCDA adversary proceeding (0.40). | 7.80 | $6,154.20 |
| 03/23/20 | Matthew I. Rochman | 206 | Call with M. Firestein and motion for summary judgment teams regarding revisions to motion for summary judgment in revenue bond adversary proceeding for CCDA (0.40); Draft correspondence to R. Desai regarding motion to exceed page limits in connection with motion for summary judgment (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                                    Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 11
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Matthew I. Rochman | 206 | Draft correspondence to C. Kass regarding revisions to motion for summary judgment in CCDA adversary proceeding (0.30); Draft correspondence to M. Triggs regarding same (0.20); Call with M. Triggs regarding research for motion for summary judgment (0.20). | 0.70 | $552.30 |
| 03/23/20 | Matthew I. Rochman | 206 | Call with M. Triggs regarding motion for summary judgment's PROMESA 407 argument in revenue bond adversary proceeding. | 0.30 | $236.70 |
| 03/23/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating comments of S. Weise (0.70); Revise CCDA motion for summary judgment, incorporating comments from R. Desai and N. Moser (0.60). | 1.30 | $1,025.70 |
| 03/23/20 | Colin Kass | 206 | Participate in teleconference with M. Rochman regarding revisions to partial summary judgment brief. | 0.40 | $315.60 |
| 03/23/20 | Colin Kass | 206 | Review summary judgment brief to reflect comments by M. Bienenstock. | 3.00 | $2,367.00 |
| 03/23/20 | Rucha Desai | 206 | Draft urgent motion to exceed page limits (2.00); Draft notice of motion and proposed order, including incorporating edits from L. Rappaport (2.00); Coordinate with N. Moser to fill in cites and proof draft of motion for summary judgment (2.40). | 6.40 | $5,049.60 |
| 03/23/20 | Nicollette R. Moser | 206 | Draft revisions to CCDA motion for summary judgment. | 4.10 | $3,234.90 |
| 03/23/20 | Jeffrey W. Levitan | 206 | Review S. Weise comments to summary judgment brief. | 0.40 | $315.60 |
| 03/24/20 | Rucha Desai | 206 | Revise motion for summary judgment (2.00); Related correspondence with M. Rochman and A. Monforte (0.10). | 2.10 | $1,656.90 |
| 03/24/20 | Nicollette R. Moser | 206 | Revise and prepare attorney declaration. | 1.80 | $1,420.20 |
| 03/24/20 | Matthew I. Rochman | 206 | Call with C. Kass regarding status of work assignments related to CCDA motion for summary judgment (0.20); Draft correspondence to R. Desai and N. Moser regarding same (0.50). | 0.70 | $552.30 |
| 03/24/20 | Matthew I. Rochman | 206 | Draft correspondence to N. Moser and J. Alonzo regarding exhibits for motion for summary judgment in CCDA adversary proceeding. | 0.20 | $157.80 |
| 03/24/20 | Matthew I. Rochman | 206 | Revise to attorney declaration in support of motion for summary judgment. | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147224

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/20 | Matthew I. Rochman | 206 | Revise motion for summary judgment in CCDA adversary proceeding. | 2.40 | $1,893.60 |
| 03/25/20 | Yafit Shalev | 206 | Review updated draft for the CCDA motion for summary judgment. | 2.40 | $1,893.60 |
| 03/25/20 | Nicollette R. Moser | 206 | Revise attorney declaration exhibits. | 0.40 | $315.60 |
| 03/25/20 | Matthew I. Rochman | 206 | Draft correspondence to R. Desai and N. Moser regarding revisions to CCDA motion for summary judgment and supporting declaration (0.20). | 0.20 | $157.80 |
| 03/25/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment. | 1.70 | $1,341.30 |
| 03/26/20 | Nicollette R. Moser | 206 | Revise section 407 argument for CCDA motion for summary judgment. | 1.80 | $1,420.20 |
| 03/26/20 | Colin Kass | 206 | Discuss status with M. Rochman. | 0.20 | $157.80 |
| 03/26/20 | Matthew I. Rochman | 206 | Review stipulation regarding adjournment of deadlines in CCDA adversary proceeding (0.20); Call with C. Kass regarding same (0.20); Call with R. Desai and N. Moser regarding next steps for motion for summary judgment in CCDA adversary proceeding (0.20); Call with M. Triggs regarding same (0.10). | 0.70 | $552.30 |
| 03/30/20 | Matthew I. Rochman | 206 | Draft revisions to undisputed statement of facts for CCDA motion for summary judgment. | 3.10 | $2,445.90 |
| 03/30/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment. incorporating revisions from M. Triggs. | 1.30 | $1,025.70 |
| 03/30/20 | Matthew I. Rochman | 206 | Prepare correspondence to C. Kass and N. Moser regarding status of revising CCDA motion for summary judgment. | 0.20 | $157.80 |
| 03/30/20 | Rucha Desai | 206 | Review e-mail from M. Rochman containing drafts of motion for summary judgment documents and related tasks. | 0.10 | $78.90 |
| 03/30/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments from A. Monforte. | 1.20 | $946.80 |
| 03/31/20 | Matthew I. Rochman | 206 | Revise statement of facts and attorney declaration for CCDA. | 2.30 | $1,814.70 |
| 03/31/20 | Michael A. Firestein | 206 | Draft memorandum on CCDA summary judgment (0.10). | 0.10 | $78.90 |
| 03/31/20 | Rucha Desai | 206 | E-mail M. Rochman availability for call and completing motion for summary judgment tasks (0.10). | 0.10 | $78.90 |
| 03/31/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating revisions from other revenue bond motions for summary judgment. | 2.90 | $2,288.10 |
| **Documents Filed on Behalf of the Board** | | | | **216.90** | **$171,134.10** |

33260 FOMB                                                          Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                      Page 13
BY CCDA
BONDHOLDERS

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Jeffrey W. Levitan | 207 | Review monoline motion to dismiss. | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Matthew I. Rochman | 208 | Review and analyze bondholders' reply in support of motion to compel discovery for pending lift stay motions. | 0.30 | $236.70 |
| 03/09/20 | Matthew I. Rochman | 208 | Review and analyze index of production made in connection with CCDA lift stay motion (0.30); Teleconference with D. Munkittrick regarding same (0.20); Review and analyze correspondence from bondholders regarding status of discovery for lift stay hearing (0.20). | 0.70 | $552.30 |
| 03/13/20 | Matthew I. Rochman | 208 | Review motion and joint status report regarding discovery issues in connection with lift stay motion for CCDA (0.50); Review supplemental order on discovery (0.20); Draft correspondence to M. Triggs regarding same (0.10). | 0.80 | $631.20 |
| 03/19/20 | Matthew I. Rochman | 208 | Review Court's order regarding status report and meet and confer for upcoming hearing on lift stay motion. | 0.20 | $157.80 |
| 03/19/20 | Matthew I. Rochman | 208 | Teleconference with D. Munkittrick regarding flow of funds for CCDA in connection with upcoming deposition for lift stay motions. | 0.20 | $157.80 |
| **Stay Matters** | | | | **2.20** | **$1,735.80** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Elliot Stevens | 210 | E-mail with M. Rochman relating to CCDA financing statements (0.20); E-mail to E. Barak relating to PROMESA section 407 (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190147224

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                               Page 14
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Elliot Stevens | 210 | Call with Y. Shalev relating to CCDA security interest issues (0.20); Conference call follow-up with Y. Shalev and M. Rochman relating to same (0.10). | 0.30 | $236.70 |
| 03/19/20 | Rucha Desai | 210 | Draft motion to exceed page limits (3.10); Correspondence with M. Rochman (0.20). | 3.30 | $2,603.70 |
| 03/19/20 | Chantel L. Febus | 210 | Review CCDA deposition and flow of funds memoranda. | 1.70 | $1,341.30 |
| 03/26/20 | Rucha Desai | 210 | Correspondence with M. Rochman related to remaining motion for summary judgment tasks (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **5.70** | **$4,497.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Julia L. Sutherland | 212 | Gather documents and cases cited in motion to compel per N. Moser (0.30); Update production index with incoming productions per N. Moser (0.20); Review and compile productions for attorney review (0.20). | 0.70 | $189.00 |
| 03/03/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.30); Review and compile productions for attorney review (0.50). | 0.80 | $216.00 |
| 03/09/20 | Julia L. Sutherland | 212 | Review Ernst Young database and identify materials cited in cash restriction analysis (1.40); Compile the same for review by D. Munkittrick (0.30); Update production index with incoming productions per N. Moser (0.40); Review and compile productions for attorney review (0.30). | 2.40 | $648.00 |
| 03/10/20 | Julia L. Sutherland | 212 | Review Ernst Young database and identify materials cited in cash restriction analysis (0.60); Compile the same for review by D. Munkittrick (0.30); Update production index with incoming productions per N. Moser (0.60). | 1.50 | $405.00 |
| 03/11/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.00); Compile cash restriction analysis materials and prepare for production (0.00). | 0.90 | $243.00 |

33260 FOMB                                                                    Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 15
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Julia L. Sutherland | 212 | Identify bank statements in production index per N. Moser (0.20); Compile a list of the same for attorney review (0.10). | 0.30 | $81.00 |
| 03/13/20 | Julia L. Sutherland | 212 | Review and compile incoming productions for attorney review. | 0.30 | $81.00 |
| 03/15/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.80); Identify bank statements in connection with the same (0.40); Compile Spanish documents for translation (0.20). | 1.40 | $378.00 |
| 03/16/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.40); Identify bank statements in connection with the same (0.10); Add newly received Spanish translations to production repository (0.40). | 0.90 | $243.00 |
| 03/17/20 | Julia L. Sutherland | 212 | Review and compile incoming productions for attorney review. | 0.40 | $108.00 |
| 03/18/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (1.10); Review and compile productions for attorney review (0.80). | 1.90 | $513.00 |
| 03/19/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.80); Review and compile incoming productions for attorney review (0.20); Add newly received Spanish translations to production repository (0.10). | 1.10 | $297.00 |
| 03/20/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.20); Identify bank statements in connection with the same (0.30). | 0.50 | $135.00 |
| 03/20/20 | Julia L. Sutherland | 212 | Compile exhibits to summary judgment motion per N. Moser (4.20); Organize the same in preparation for filing (1.20). | 5.40 | $1,458.00 |
| 03/20/20 | Angelo Monforte | 212 | Review and revise record cites to declaration in support of reply to motion for summary judgment per R. Desai. | 0.50 | $135.00 |
| 03/21/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (1.00); Identify bank statements in connection with the same (0.20). | 1.20 | $324.00 |
| 03/22/20 | Angelo Monforte | 212 | Review attorney declaration to motion for summary judgment and compile missing exhibits regarding same per M. Rochman. | 0.30 | $81.00 |
| 03/22/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser. | 0.50 | $135.00 |

33260 FOMB                                                                       Invoice 190147224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 16
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Julia L. Sutherland | 212 | Compile exhibits to summary judgment motion per N. Moser (1.50); Organize the same in preparation for filing (1.90). | 3.40 | $918.00 |
| 03/26/20 | Christopher M. Tarrant | 212 | Review order continuing deadlines and hearing regarding CCDA lift stay. | 0.30 | $81.00 |
| 03/26/20 | Angelo Monforte | 212 | Review and revise motion for summary judgment per M. Triggs (2.80); Conduct related research (0.40). | 3.20 | $864.00 |
| 03/30/20 | Julia L. Sutherland | 212 | Communications with N. Moser and E. Chernus regarding images missing from CCDA production. | 0.60 | $162.00 |
| 03/31/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.40); Identify bank statements in connection with the same (0.10). | 0.50 | $135.00 |
| **General Administration** | | | | **29.00** | **$7,830.00** |

**Total for Professional Services**                                             **$207,999.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Invoice 190147224

Page 17

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 2.40 | 789.00 | $1,893.60 |
| COLIN KASS | PARTNER | 19.90 | 789.00 | $15,701.10 |
| EHUD BARAK | PARTNER | 8.30 | 789.00 | $6,548.70 |
| JEFFREY W. LEVITAN | PARTNER | 13.30 | 789.00 | $10,493.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MICHAEL T. MERVIS | PARTNER | 2.50 | 789.00 | $1,972.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **48.60** | | **$38,345.40** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| JAVIER SOSA | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 100.00 | 789.00 | $78,900.00 |
| NICOLLETTE R. MOSER | ASSOCIATE | 32.80 | 789.00 | $25,879.20 |
| YAFIT SHALEV | ASSOCIATE | 33.70 | 789.00 | $26,589.30 |
| RUCHA DESAI | ASSOCIATE | 33.10 | 789.00 | $26,115.90 |
| **Total for ASSOCIATE** | | **205.10** | | **$161,823.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 24.70 | 270.00 | $6,669.00 |
| **Total for LEGAL ASSISTANT** | | **29.00** | | **$7,830.00** |
| | | | | |
| | **Total** | **282.70** | | **$207,999.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/12/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $6.00 |
| | | | **Total for REPRODUCTION** | **$8.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/05/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/27/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $715.00 |
| 02/28/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |

33260 FOMB

Invoice 190147224

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 18

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $286.00 |
| 03/04/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 03/05/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $572.00 |
| 03/12/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $143.00 |
| 03/13/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $143.00 |
| 03/17/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 03/18/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 03/25/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$2,839.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 8.30 |
| LEXIS | 99.00 |
| WESTLAW | 2,839.00 |
| **Total Expenses** | **$2,946.30** |
| **Total Amount for this Matter** | **$210,945.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND
    COMPLAINT

Invoice 190147225

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 53.70 | $42,369.30 |
| 206 | Documents Filed on Behalf of the Board | 590.40 | $465,825.60 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 1.60 | $1,262.40 |
| 210 | Analysis and Strategy | 44.30 | $34,952.70 |
| 212 | General Administration | 46.70 | $12,609.00 |
| | **Total** | **737.60** | **$557,729.10** |

33260 FOMB                                                                                      Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                           Page 2
    COMPLAINT

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/20 | Brooke C. Gottlieb | 202 | Research Commonwealth's police power in connection with opposition to motion to dismiss (1.20). | 1.20 | $946.80 |
| 03/02/20 | Elisa Carino | 202 | Research on judicial notice to assist M. Triggs (1.10); Draft summary regarding same (0.30); Conduct research on Act 219-2012 to assist M. Triggs (0.80); Draft summary regarding same (0.40). | 2.60 | $2,051.40 |
| 03/04/20 | Brooke C. Gottlieb | 202 | Research grounds for opposing HTA motion to dismiss in connection with the Commonwealth's police powers (1.40). | 1.40 | $1,104.60 |
| 03/04/20 | Elisa Carino | 202 | Draft e-mail summaries of research in connection with draft motion for summary judgment. | 0.30 | $236.70 |
| 03/06/20 | Michael A. Firestein | 202 | Research separate statement issues for summary judgment (0.20). | 0.20 | $157.80 |
| 03/06/20 | Brooke C. Gottlieb | 202 | Research police powers in connection with opposition to motion to dismiss (0.50). | 0.50 | $394.50 |
| 03/06/20 | Matthew I. Rochman | 202 | Research regarding issues for motion for summary judgment including burden shifting and defensive use of no perfection argument (3.40); Draft correspondence to M. Triggs regarding same (0.20). | 3.60 | $2,840.40 |
| 03/08/20 | Michael A. Firestein | 202 | Research summary judgment strategy issues on separate statement and motion legal issues (0.50). | 0.50 | $394.50 |
| 03/09/20 | Brooke C. Gottlieb | 202 | Research police powers' application to contractual obligations (2.60). | 2.60 | $2,051.40 |
| 03/09/20 | Michael A. Firestein | 202 | Research summary judgment issues for Commonwealth matter (0.40). | 0.40 | $315.60 |
| 03/11/20 | Seth H. Victor | 202 | Research issues regarding Section 544 for motion to dismiss in connection with summary judgment briefing. | 0.80 | $631.20 |
| 03/11/20 | Michael A. Firestein | 202 | Research 544 issues for summary judgment (0.30). | 0.30 | $236.70 |
| 03/11/20 | Jessica Z. Greenburg | 202 | Conference with M. Triggs regarding research project (0.20); Research regarding Commonwealth law (6.30). | 6.50 | $5,128.50 |
| 03/12/20 | Seth H. Victor | 202 | Research issues relating to attachment in connection with the motions to dismiss and for summary judgment. | 2.80 | $2,209.20 |

33260 FOMB

Invoice 190147225

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Matthew I. Rochman | 202 | Perform legal research on Bankruptcy Code section 544 for motion for summary judgment in revenue bond adversary proceedings (3.30); Draft revisions to memorandum from N. Moser regarding Bankruptcy Code section 544 for motion for summary judgment in revenue bond adversary proceedings (1.40). | 4.70 | $3,708.30 |
| 03/13/20 | Matthew I. Rochman | 202 | Perform legal research on Bankruptcy Code section 544 for motion for summary judgment in revenue bond adversary proceedings (1.80); Draft revisions to memorandum from N. Moser regarding Bankruptcy Code section 544 for motion for summary judgment in revenue bond adversary proceedings (1.30); Draft multiple correspondence to N. Moser regarding same (0.50); Draft correspondence to J. Sosa regarding research memorandum on Bankruptcy Code section 544 for motion for summary judgment in revenue bond adversary proceedings (0.30). | 3.90 | $3,077.10 |
| 03/13/20 | Seth H. Victor | 202 | Research Section 544 issues relating to motion for summary judgment. | 1.60 | $1,262.40 |
| 03/13/20 | Michael A. Firestein | 202 | Research separate statement issues (0.20). | 0.20 | $157.80 |
| 03/15/20 | Michael A. Firestein | 202 | Research summary judgment issues for Commonwealth motion (0.60). | 0.60 | $473.40 |
| 03/16/20 | Michael A. Firestein | 202 | Research separate statement issues (0.30). | 0.30 | $236.70 |
| 03/17/20 | Jessica Z. Greenburg | 202 | Research regarding summary judgment. | 4.20 | $3,313.80 |
| 03/17/20 | Elisa Carino | 202 | Review decisional authority to revise citations in contract clause section of motion for summary judgment to assist J. Roche. | 2.80 | $2,209.20 |
| 03/18/20 | Jessica Z. Greenburg | 202 | Research regarding summary judgment. | 4.60 | $3,629.40 |
| 03/18/20 | Brooke C. Gottlieb | 202 | Research First Circuit's analysis of the Wayback Machine in Court documents (0.80). | 0.80 | $631.20 |
| 03/18/20 | Michael A. Firestein | 202 | Research separate statement and evidence issues (0.30). | 0.30 | $236.70 |
| 03/19/20 | Jessica Z. Greenburg | 202 | Research regarding summary judgment. | 2.10 | $1,656.90 |
| 03/26/20 | Elisa Carino | 202 | Research hearsay issues to assist M. Triggs with draft motion for summary judgment (2.10); Draft summary of same (0.80). | 2.90 | $2,288.10 |
| 03/27/20 | Michael A. Firestein | 202 | Research summary judgment briefing issues (0.40); Research 407 issues for brief (0.30). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 4
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Michael A. Firestein | 202 | Research evidence issues for potential hearsay matters in brief (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **53.70** | **$42,369.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Chantel L. Febus | 206 | Review revised draft of Commonwealth HTA summary judgment motion. | 1.80 | $1,420.20 |
| 03/01/20 | Jennifer L. Roche | 206 | Review and revise statement of undisputed facts for Commonwealth-HTA motion for summary judgment (1.60); E-mails with M. Triggs and J. Greenburg regarding statement of facts (0.20); Review materials regarding police power and Puerto Rico Constitution in connection with defendants motion to dismiss Commonwealth HTA complaint (1.20); E-mail with B. Gottlieb regarding same (0.10). | 3.10 | $2,445.90 |
| 03/01/20 | Michael A. Firestein | 206 | Draft memorandum on separate statement (0.10). | 0.10 | $78.90 |
| 03/01/20 | Michael A. Firestein | 206 | Draft separate statement for summary judgment motion (0.70). | 0.70 | $552.30 |
| 03/01/20 | Matthew H. Triggs | 206 | Revise separate statement to incorporate additional comments received with respect to Ambac. | 2.70 | $2,130.30 |
| 03/01/20 | Jessica Z. Greenburg | 206 | Revise statement of undisputed facts (0.80); E-mails to M. Triggs regarding summary judgment (0.30); E-mails from M. Triggs regarding summary judgment (0.40); E-mail from J. Herriman regarding claims (0.20). | 1.70 | $1,341.30 |
| 03/02/20 | Michael A. Firestein | 206 | Draft versions of statement (0.90). | 0.90 | $710.10 |
| 03/02/20 | Michael A. Firestein | 206 | Teleconference with M. Triggs on summary judgment strategy in HTA and Commonwealth (0.20). | 0.20 | $157.80 |
| 03/02/20 | Jennifer L. Roche | 206 | Analyze and revise Commonwealth-HTA motion for summary judgment (2.50); Conferences and e-mails with M. Triggs regarding motion for summary judgment issues (0.50); Revise separate statement in support of summary judgment motion (2.50). | 5.50 | $4,339.50 |

33260 FOMB                                                        Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 5
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Lary Alan Rappaport | 206 | Review draft motion for summary judgment, separate statement (0.80); E-mails M. Triggs, M. Firestein, M. Rochman regarding motion for summary judgment, separate statement, strategy (0.40); Conferences with M. Firestein regarding motion for summary judgment, separate statement (0.30). | 1.50 | $1,183.50 |
| 03/02/20 | Elliot Stevens | 206 | Call with M. Rochman relating to motion for summary judgment (0.10); Call with Y. Shalev relating to same (0.10); E-mails with same relating to same (0.10). | 0.30 | $236.70 |
| 03/02/20 | Elliot Stevens | 206 | E-mail with D. Desatnik relating to HTA and other motion to dismiss responses (0.10). | 0.10 | $78.90 |
| 03/02/20 | Matthew H. Triggs | 206 | Revise separate statement (2.40); Revise draft of motion for summary judgment to address all comments received (5.20); Analyze regarding public deed argument (0.70). | 8.30 | $6,548.70 |
| 03/02/20 | Jessica Z. Greenburg | 206 | Review and analyze Appointments Clause briefing (1.60); Research regarding summary judgment (1.80). | 3.40 | $2,682.60 |
| 03/02/20 | Seth H. Victor | 206 | Analyze motion to dismiss (0.50); Draft outline regarding same (3.80). | 4.30 | $3,392.70 |
| 03/02/20 | Chantel L. Febus | 206 | Review updated draft of Commonwealth HTA summary judgment motion. | 0.80 | $631.20 |
| 03/02/20 | Chantel L. Febus | 206 | Review Commonwealth HTA statement of undisputed facts. | 1.00 | $789.00 |
| 03/02/20 | Chantel L. Febus | 206 | Review M. Firestein's comments on Commonwealth HTA statement of undisputed facts. | 0.30 | $236.70 |
| 03/02/20 | Chantel L. Febus | 206 | Review updated Commonwealth HTA statement of undisputed facts. | 0.50 | $394.50 |
| 03/03/20 | Chantel L. Febus | 206 | Review UCC motion. | 0.40 | $315.60 |
| 03/03/20 | Chantel L. Febus | 206 | Review updated draft of Commonwealth HTA summary judgment motion. | 1.20 | $946.80 |
| 03/03/20 | Jessica Z. Greenburg | 206 | Review and analyze Appointment Clause briefing (1.20). | 1.20 | $946.80 |
| 03/03/20 | Brooke C. Gottlieb | 206 | Review outline for opposition to motion to dismiss (0.10). | 0.10 | $78.90 |
| 03/03/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding summary judgment (0.30); E-mail to summary judgment team members regarding draft motion (0.30); Revised summary judgment motion to incorporate latest comments and edits (6.30). | 6.90 | $5,444.10 |
| 03/03/20 | Seth H. Victor | 206 | Draft outline regarding opposition to motion to dismiss. | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Jennifer L. Roche | 206 | Conferences and e-mails with M. Triggs regarding Commonwealth HTA motion for summary judgment issues (0.30); Review and revise motion for summary judgment (2.00); Review other revenue bond statement of facts in comparison to Commonwealth HTA statement (0.30); Draft motion to exceed pages on motion for summary judgment (0.40). | 3.00 | $2,367.00 |
| 03/03/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding HTA and Commonwealth motion for summary judgment, separate statement, strategy (0.40); Conference with M. Firestein, M. Triggs regarding same (0.30); Conference with M. Firestein regarding Peaje stipulation, order (0.10); Conference with S. Ma regarding stipulation, notice of presentment for Peaje (0.10); Draft notice of presentment, proposed order, and stipulation for Peaje (1.40). | 2.30 | $1,814.70 |
| 03/03/20 | Elliot Stevens | 206 | Review motion to dismiss in Commonwealth and HTA case (1.10); Draft issues and research list for same (0.60). | 1.70 | $1,341.30 |
| 03/03/20 | Michael A. Firestein | 206 | Teleconferences with M. Triggs on summary judgment strategy (0.50). | 0.50 | $394.50 |
| 03/03/20 | Michael A. Firestein | 206 | Draft summary judgment motion on Commonwealth claims including multiple versions of same (2.50). | 2.50 | $1,972.50 |
| 03/04/20 | Seth H. Victor | 206 | Draft outline regarding opposition to motion to dismiss. | 0.30 | $236.70 |
| 03/04/20 | Elliot Stevens | 206 | Analyze motion to dismiss in connection with drafting of response (0.60); Research relating to statute of limitations issues in connection with same and motion for summary judgment (0.70). | 1.30 | $1,025.70 |
| 03/04/20 | Elliot Stevens | 206 | E-mail with D. Desatnik and others relating to Commonwealth HTA motion to dismiss issues list (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190147225

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/20 | Jennifer L. Roche | 206 | Analysis regarding motion for summary judgment issues (2.30); E-mails with M. Triggs and M. Rochman regarding summary judgment issues (0.20); E-mails with M. Triggs regarding summary judgment issues (0.20); Revise statement of facts in support of summary judgment (0.40); E-mails with team regarding motion to dismiss analysis (0.10); Conference with B. Gottlieb regarding analysis of police power argument in motion to dismiss (0.10); Draft motion to exceed page limits on motion for summary judgment (0.80). | 4.10 | $3,234.90 |
| 03/04/20 | Jeffrey W. Levitan | 206 | Review note comments on draft summary judgment brief. | 3.10 | $2,445.90 |
| 03/04/20 | Matthew H. Triggs | 206 | Revised separate statement of facts (1.20); Review of research concerning motion to dismiss and motion for summary judgment (2.30); Telephonically attended portion of hearing related to summary judgment motions, motions to dismiss and related scheduling of same (2.90). | 6.40 | $5,049.60 |
| 03/04/20 | Jessica Z. Greenburg | 206 | Analyze motion to dismiss complaint (1.20); Draft outline of opposition to motion to dismiss (2.40). | 3.60 | $2,840.40 |
| 03/04/20 | Chantel L. Febus | 206 | Review updated draft of Commonwealth HTA summary judgment motion. | 0.80 | $631.20 |
| 03/05/20 | Jessica Z. Greenburg | 206 | Revise outline of opposition to motion to dismiss (1.10); E-mail to E. Stevens regarding motion to dismiss (0.20); E-mail from E. Stevens regarding motion to dismiss (0.20). | 1.50 | $1,183.50 |
| 03/05/20 | Jennifer L. Roche | 206 | Analysis of police power issues in motion to dismiss Commonwealth HTA complaint (1.50); Conference with B. Gottlieb regarding same (0.30); E-mail with E. Carino, J. Greenburg, S. Victor and B. Gottlieb regarding motion to dismiss issues (0.10); E-mails with M. Triggs regarding motion for summary judgment issues (0.10); Revise motion for summary judgment (0.10). | 2.10 | $1,656.90 |

33260 FOMB                                                                Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                Page 8
     COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Matthew H. Triggs | 206 | Call with D. Munkittrick regarding discovery as it relates to summary judgment motions (0.30); Review of discovery materials received (0.70); Review of research materials regarding statute of limitations and 544/546 issues for purposes of summary judgment (4.40). | 5.40 | $4,260.60 |
| 03/05/20 | Elliot Stevens | 206 | E-mail with J. Greenburg relating to issues relating to summary judgment motion (0.30). | 0.30 | $236.70 |
| 03/05/20 | Jeffrey W. Levitan | 206 | Review draft claim summary judgment motion in comparison to issue raised in motion to dismiss (0.80); Teleconference S. Weise regarding 544 issues (0.40). | 1.20 | $946.80 |
| 03/05/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment in connection with HTA bondholders' claim against the Commonwealth (4.20); Conduct research regarding same (2.10). | 6.30 | $4,970.70 |
| 03/06/20 | Lary Alan Rappaport | 206 | Conference with J. Levitan, M. Firestein and M. Triggs regarding motion for summary judgment analysis and strategy (0.50); Conferences with M. Firestein regarding Peaje stipulation, joint motion, stay of adversary proceedings (0.30); Review draft transcript of omnibus hearing for discussion of scope of stay of HTA Commonwealth revenue bond adversary proceeding (0.30); E-mail with M. Firestein regarding stay (0.10); Draft Peaje joint motion (1.50). | 2.70 | $2,130.30 |
| 03/06/20 | Seth H. Victor | 206 | Review edits to outline of opposition to motion to dismiss. | 0.40 | $315.60 |
| 03/06/20 | Jennifer L. Roche | 206 | Conduct analysis regarding arguments in Commonwealth HTA motion to dismiss and potential effect on motion for summary judgment (0.70); E-mails with M. Triggs regarding same (0.10); E-mails with S. Victor regarding section 544 analysis (0.20); Conference with L. Rappaport regarding timing and status of revenue bond cases (0.20). | 1.20 | $946.80 |
| 03/06/20 | Jeffrey W. Levitan | 206 | Teleconference M. Firestein, M. Triggs, L. Rappaport regarding summary, judgment motions (0.70); Conferences E. Barak regarding 544 issues (0.30); Analyze 544 issues in complaint and motion to dismiss (1.20); Review 544 ERS briefs (0.70); E-mail M. Triggs regarding summary judgment (0.20). | 3.10 | $2,445.90 |

33260 FOMB                                                               Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                              Page 9
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Michael A. Firestein | 206 | Teleconference with J. Levitan and M. Triggs on 544 summary judgment issues (0.70); Review materials on 544 issues (0.30); Review transcript for Peaje related issues (0.10). | 1.10 | $867.90 |
| 03/06/20 | Matthew H. Triggs | 206 | Review of research regarding 544 and 502 points for purposes of summary judgment. | 2.80 | $2,209.20 |
| 03/07/20 | Michael A. Firestein | 206 | Draft strategic memorandum on separate statement (0.10); Teleconference with C. Kass on separate statement composition strategy (0.30). | 0.40 | $315.60 |
| 03/07/20 | Lary Alan Rappaport | 206 | Draft joint urgent motion regarding summary judgment motions, stay (0.50). | 0.50 | $394.50 |
| 03/08/20 | Jennifer L. Roche | 206 | Analysis regarding contract clause issues raised in motion to dismiss in connection with motion for summary judgment (1.50); E-mails with M. Triggs regarding same (0.10). | 1.60 | $1,262.40 |
| 03/08/20 | Matthew H. Triggs | 206 | Revise lien perfection argument to address 544 and 502. | 2.70 | $2,130.30 |
| 03/09/20 | Jennifer L. Roche | 206 | Analysis regarding section 544 argument in Commonwealth HTA motion for summary judgment (2.40); E-mails and conferences with M. Triggs regarding same (0.40); Conferences and e-mails with S. Victor regarding further research on section 544 issues (0.20); E-mails with D. Munkittrick regarding motion for summary judgment issues (0.10); E-mails with D. Desatnik, M. Firestein, and M. Triggs regarding section 544 issues (0.20). | 3.30 | $2,603.70 |
| 03/09/20 | Elliot Stevens | 206 | E-mail with M. Triggs relating to statute of limitation cases (0.10); Draft revisions to rider relating to statute of limitations rider (0.50); E-mail same to M. Triggs (0.10). | 0.70 | $552.30 |
| 03/09/20 | Matthew H. Triggs | 206 | Revised motion for summary judgment to address 502/504 arguments included in motion to dismiss (8.60); Draft e-mail to team regarding latest draft of motion for summary judgment and next steps (0.30). | 8.90 | $7,022.10 |
| 03/09/20 | Seth H. Victor | 206 | Call with J. Roche regarding motion to dismiss outline in connection with summary judgment research. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Lary Alan Rappaport | 206 | Review e-mails with M. Triggs, J. Levitan, M. Firestein regarding revised draft motion for summary judgment, analysis, strategy (0.40); Conference with M. Firestein regarding analysis, strategy for motion for summary judgment (0.20); Conference with M. Firestein regarding Peaje joint urgent motion (0.10); Draft Peaje joint urgent motion (1.50). | 2.20 | $1,735.80 |
| 03/09/20 | Jeffrey W. Levitan | 206 | Conferences E. Barak regarding summary judgment, 544 brief (0.30) E-mail D. Desatnik regarding 544 (0.10). | 0.40 | $315.60 |
| 03/09/20 | Michael A. Firestein | 206 | Review and draft correspondence on summary judgment issues (0.30); Teleconferences with M. Triggs on summary judgment strategy on 544 issues (0.60); Teleconference with E. Barak on 544 issues (0.10). | 1.00 | $789.00 |
| 03/09/20 | Michael A. Firestein | 206 | Review and draft revised summary judgment issues (0.60). | 0.60 | $473.40 |
| 03/09/20 | Matthew I. Rochman | 206 | Teleconference with M. Triggs regarding research into issues raised in motion to dismiss for motion for summary judgment (0.20); Teleconference with Y. Shalev regarding same (0.20); Draft correspondence to Y. Shalev regarding status of CCDA motion for summary judgment (0.10). | 0.50 | $394.50 |
| 03/09/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment regarding HTA. | 4.80 | $3,787.20 |
| 03/09/20 | Elisa Carino | 206 | Analyze motion to dismiss arguments for contract clause to prepare for summary judgment drafting. | 3.10 | $2,445.90 |
| 03/09/20 | Chantel L. Febus | 206 | Review updated draft of Commonwealth HTA summary judgment motion. | 0.80 | $631.20 |
| 03/10/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment regarding HTA bondholders' claim against the Commonwealth (2.30); Conduct research regarding section 407 (3.10). | 5.40 | $4,260.60 |
| 03/10/20 | Matthew I. Rochman | 206 | Review and analyze correspondence from M. Triggs regarding revisions to motion for summary judgment in Commonwealth complaint objecting to HTA claims. | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                    Page 11
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Michael A. Firestein | 206 | Teleconference with J. Levitan on 544 and other summary judgment issues in motion (0.30); Teleconference with M. Triggs on 544 issues and continued clawback issues in summary judgment (0.20); Review memorandum on 544 issues versus sovereign immunity (0.20); Conference with L. Rappaport on summary judgment strategy (0.10); Teleconference with L. Rappaport and M. Triggs on addressing motion to dismiss issues in summary judgment motion (0.40); Review memorandums and briefs on contract clause and police power issues (0.50). | 1.70 | $1,341.30 |
| 03/10/20 | Michael A. Firestein | 206 | Draft joint motion with Peaje about binding them on summary judgment issues (0.40). | 0.40 | $315.60 |
| 03/10/20 | Jeffrey W. Levitan | 206 | Review revised revenue bond order (0.20); Analyze revisions to summary judgment brief (0.80); Review E. Barak 544 analysis, e-mail E. Barak (0.40); Teleconference and e-mail M. Firestein brief (0.40); Review DRA intervention order (0.20); E-mails D. Desatnik regarding544 (0.30); Edit summary judgment brief (3.90). | 6.20 | $4,891.80 |
| 03/10/20 | Jennifer L. Roche | 206 | Draft motion to exceed page limit on Commonwealth HTA motion for summary judgment (0.60); Analysis regarding section 544 issues for motion for summary judgment (0.80); E-mails with M. Triggs regarding same (0.10); Conferences and e-mails with S. Victor regarding further analysis on section 544 issues (0.10); Conference and e-mails with D. Munkittrick regarding section 544 issues (0.20). | 1.80 | $1,420.20 |

33260 FOMB                                                              Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 12
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Lary Alan Rappaport | 206 | Draft joint urgent motion to stay counts alleged against Peaje, bind Peaje and Commonwealth to summary judgment rulings on corresponding counts (2.00); E-mail and conference with M. Firestein regarding draft urgent motion with Peaje, revisions (0.20); Revise draft joint urgent motion (0.50); E-mail with B. Rosen, M. Firestein regarding joint urgent motion with Peaje (0.10); Conference with M. Firestein regarding revised draft motion for summary judgment, legal issues raised in motion to dismiss and possible incorporation into motion for summary judgment (0.20); Review e-mail from M. Rochman, revised draft motion for summary judgment and motion to dismiss in preparation for conference with M. Firestein and M. Triggs (0.90); Conference with M. Triggs, M. Firestein regarding analysis of motion to dismiss issues, strategy for possible incorporation into motion for summary judgment (0.40); Research regarding motion to dismiss legal issues as they relate to summary judgment motion (1.40); E-mails with M. Firestein and M. Triggs regarding legal research, motion for summary judgment (0.10); Conference with M. Firestein regarding same (0.10). | 5.90 | $4,655.10 |
| 03/10/20 | Matthew H. Triggs | 206 | Call with M. Firestein and L. Rappaport regarding motion for summary judgment with respect to 544 issue (0.40); Review of motion to dismiss related to 544 point for purposes of summary judgment (0.10). | 0.50 | $394.50 |
| 03/10/20 | Elliot Stevens | 206 | E-mail to M. Rochman relating to statute of limitation issues (0.10); E-mail to D. Desatnik relating to same (0.10). | 0.20 | $157.80 |
| 03/10/20 | Seth H. Victor | 206 | Analyze briefing, research issues regarding motion to dismiss in connection with summary judgment briefing. | 0.70 | $552.30 |
| 03/10/20 | Seth H. Victor | 206 | Call with P. Fishkind regarding research for motion to dismiss in connection with summary judgment briefing. | 0.10 | $78.90 |
| 03/11/20 | Matthew H. Triggs | 206 | Call with M. Firestein and J. Levitan regarding motion for summary judgment edits. | 0.70 | $552.30 |

33260 FOMB

Invoice 190147225

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Matthew H. Triggs | 206 | Call with J. Levitan regarding initial comments to motion for summary judgment. | 0.80 | $631.20 |
| 03/11/20 | Matthew H. Triggs | 206 | Revise motion for enlargement of page limitation (0.30); Revise motion for summary judgment to incorporate latest edits (7.50). | 7.80 | $6,154.20 |
| 03/11/20 | Jennifer L. Roche | 206 | Analysis regarding contract clause arguments made in motion to dismiss Commonwealth HTA complaint with respect to arguments made in Commonwealth HTA motion for summary judgment (3.40); E-mails with M. Triggs regarding motion for summary judgment issues (0.20); Review and revise Commonwealth HTA motion for summary judgment (2.00); Review revision to motion to exceed pages on motion for summary judgment (0.10); E-mails with M. Triggs, M. Firestein and L. Rappaport regarding motion to exceed pages (0.10). | 5.80 | $4,576.20 |
| 03/11/20 | Michael A. Firestein | 206 | Review revised edits to summary judgment motion on Commonwealth claims (0.60). | 0.60 | $473.40 |
| 03/11/20 | Michael A. Firestein | 206 | Teleconference with M. Triggs on strategy to revise summary judgment brief (0.30); Teleconference with M. Triggs and J. Levitan on summary judgment revision strategy (0.70). | 1.00 | $789.00 |
| 03/11/20 | Jeffrey W. Levitan | 206 | Review e-mails regarding equitable liens (0.20); Edit summary judgment brief (3.10); E-mails M. Triggs, review e-mails and comments regarding revisions (0.50); Teleconference M. Triggs regarding revisions (0.90); Teleconference M. Triggs, M. Firestein regarding revisions (0.70). | 5.40 | $4,260.60 |
| 03/11/20 | Chantel L. Febus | 206 | Review J. Levitan's edits to draft Commonwealth HTA summary judgment motion. | 0.40 | $315.60 |
| 03/11/20 | Chantel L. Febus | 206 | Provide additional edits to Commonwealth HTA summary judgment motion. | 0.80 | $631.20 |
| 03/11/20 | Chantel L. Febus | 206 | Confer with G. Anders regarding sections of Commonwealth HTA summary judgment motion. | 0.50 | $394.50 |
| 03/11/20 | Chantel L. Febus | 206 | E-mails with M. Triggs and others regarding Commonwealth HTA summary judgment motion. | 0.70 | $552.30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Chantel L. Febus | 206 | Review and edit updated draft of Commonwealth HTA summary judgment motion. | 0.90 | $710.10 |
| 03/12/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs, M. Firestein, D. Munkittrick, C. Febus, M. Triggs, M. Firestein regarding HTA/Commonwealth motion for summary judgment (0.10); Review revisions to motion for summary judgment (0.40). | 0.50 | $394.50 |
| 03/12/20 | Jessica Z. Greenburg | 206 | Research regarding Commonwealth law (3.80); Review draft motion for summary judgment (1.30). | 5.10 | $4,023.90 |
| 03/12/20 | Matthew H. Triggs | 206 | Review and analysis of research results regarding lien creditor issue for purposes of summary judgment motion (1.40); Revised motion for summary judgment to incorporate comments and edits (5.70); E-mail to E. Barak regarding motion (0.20). | 7.30 | $5,759.70 |
| 03/12/20 | Michael A. Firestein | 206 | Draft summary judgment motion in Commonwealth claim (1.30). | 1.30 | $1,025.70 |
| 03/12/20 | Jennifer L. Roche | 206 | Conferences and e-mails with M. Triggs regarding Commonwealth HTA motion for summary judgment issues (0.30); E-mails with M. Triggs and D. Munkittrick regarding motion for summary judgment issues (0.10); Revise draft motion for summary judgment (0.80); Review proposed revisions to motion for summary judgment (0.30). | 1.50 | $1,183.50 |
| 03/13/20 | Jennifer L. Roche | 206 | Revise Commonwealth HTA motion for summary judgment (0.50); Conference and e-mails with M. Triggs regarding motion (0.20); Revise statement of facts in support of motion (2.40). | 3.10 | $2,445.90 |
| 03/13/20 | Yafit Shalev | 206 | Review and comment on the latest draft of the HTA motion for summary judgment. | 3.60 | $2,840.40 |
| 03/13/20 | Michael A. Firestein | 206 | Review and revise Commonwealth summary judgment motion (0.30). | 0.30 | $236.70 |
| 03/13/20 | Matthew I. Rochman | 206 | Review and analyze S. Weise's revisions to draft motion for summary judgment on revenue bond adversary proceedings (0.40); Legal research regarding 11 USC 552 with respect to revisions to motion for summary judgment on revenue bond adversary proceedings (0.30); Teleconference with M. Triggs regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Matthew H. Triggs | 206 | Call with M. Firestein and L. Rappaport regarding motion for summary judgment (0.20); Analysis regarding 544 argument and lien creditor issue (3.40); Revise motion for partial summary judgment (5.10). | 8.70 | $6,864.30 |
| 03/13/20 | Lary Alan Rappaport | 206 | Review S. Weise comments to revised draft motion for summary judgment (0.40); E-mails with M. Firestein, M. Triggs regarding same (0.10); Conference with M. Firestein, M. Triggs regarding same (0.20); Review latest version of motion for summary judgment, separate statement (0.50); E-mails with M. Triggs regarding same (0.10). | 1.30 | $1,025.70 |
| 03/14/20 | Lary Alan Rappaport | 206 | Review revised motion for summary judgment, separate statement, J. Levitan and S. Weise comments, revisions (1.00); Conferences with M. Firestein, M. Triggs, J. Roche (and, on part, D. Munkittrick) regarding same (0.70). | 1.70 | $1,341.30 |
| 03/14/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment in connection with HTA bondholders claim against the Commonwealth (6.70); Conduct research regarding same (1.70). | 8.40 | $6,627.60 |
| 03/14/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding separate statement (0.30); Call with M. Firestein regarding J. Levitan comments to motion for partial summary judgment (0.40); Revise motion for summary judgment to incorporate multiple sets of revisions (5.40); Review and revise separate statement (3.10). | 9.20 | $7,258.80 |
| 03/14/20 | Jeffrey W. Levitan | 206 | Review S. Weise comments to brief (0.80); Review E. Barak comments to brief (0.30); Review 544 analysis (0.30); Edit summary judgment brief (3.90); E-mails M. Triggs, M. Firestein regarding revised brief (0.50). | 5.80 | $4,576.20 |
| 03/14/20 | Michael A. Firestein | 206 | Draft multiple versions of the separate statement for summary judgment (0.90); Draft multiple versions of summary judgment brief (1.50). | 2.40 | $1,893.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/20 | Jennifer L. Roche | 206 | Review and revise statement of facts for Commonwealth HTA motion for summary judgment (1.40); Conferences with M. Firestein, L. Rappaport and M. Triggs regarding issues in motion for summary judgment and statement of facts (0.70); Review proposed edits to motion for summary judgment (0.30); E-mails with S. Weise, M. Firestein, M. Triggs and J. Levitan regarding motion for summary judgment issues (0.10). | 2.50 | $1,972.50 |
| 03/14/20 | Chantel L. Febus | 206 | Review updated HTA summary judgment motion draft from L. Rappaport. | 0.70 | $552.30 |
| 03/14/20 | Timothy W. Mungovan | 206 | E-mail communications with M. Firestein regarding motion for summary judgment on claims against Commonwealth (0.40). | 0.40 | $315.60 |
| 03/14/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding motion for summary judgment on claims against Commonwealth (0.30). | 0.30 | $236.70 |
| 03/15/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding motion for summary judgment on revenue bond complaints (0.30). | 0.30 | $236.70 |
| 03/15/20 | Jennifer L. Roche | 206 | Conference with M. Triggs regarding Commonwealth HTA motion for summary judgment. | 0.20 | $157.80 |
| 03/15/20 | Michael A. Firestein | 206 | Draft summary judgment motion on Commonwealth complaint (1.60). | 1.60 | $1,262.40 |
| 03/15/20 | Jeffrey W. Levitan | 206 | Review E. Barak comments to brief (0.40); Review S. Weise comments to brief (0.60); Teleconference E. Barak regarding 407, revisions to brief (0.20); Review final draft brief (0.60). | 1.80 | $1,420.20 |
| 03/15/20 | Lary Alan Rappaport | 206 | Review revisions and comments to draft summary judgment motion (0.40); E-mails S. Weise, M. Firestein, M. Rochman, D. Desatnik regarding draft summary judgment motion (0.30). | 0.70 | $552.30 |
| 03/15/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding additional comments concerning motion for summary judgment (0.40); Call with M. Firestein regarding last round of edits pre-circulation (0.30); Revise motion for partial summary judgment to incorporate comments from E. Barak and S. Weise (5.30); Call with J. Roche regarding separate statement (0.20). | 6.20 | $4,891.80 |
| 03/16/20 | Brooke C. Gottlieb | 206 | Review and edit statement of facts for summary judgment motion (3.30). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND
      COMPLAINT

Invoice 190147225

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Lary Alan Rappaport | 206 | Revise draft joint urgent motion with Peaje per B. Rosen edits (0.20); E-mail with S. Steinberg regarding draft joint urgent motion with Peaje (0.10); E-mails with M. Firestein, M. Triggs, J. Roche regarding draft HTA/Commonwealth motion for summary judgment, separate statement (0.30); E-mails with M. Triggs regarding HTA/Commonwealth documents, exhibits, urgent motion, strategy (0.50); Limited research regarding HTA/Commonwealth documents for summary judgment motion (0.40). | 1.50 | $1,183.50 |
| 03/16/20 | Matthew H. Triggs | 206 | Revise motion for summary judgment (1.20); Analysis regarding separate statement and revisions thereto (3.20). | 4.40 | $3,471.60 |
| 03/16/20 | Jennifer L. Roche | 206 | Analysis regarding open issues for Commonwealth HTA motion for summary judgment and statement of facts (0.50); Conference and e-mails regarding motion and statement of facts with S. Victor, E. Carino, B. Gottlieb and J. Greenburg (0.30); Conference and e-mails with M. Triggs regarding summary judgment motion issues (0.40); E-mails with L. Rappaport and M. Triggs regarding statement of facts (0.20); E-mails with S. Weise and D. Desatnik regarding arguments in motion for summary judgment (0.10); E-mail and conference with B. Gottlieb regarding statement of facts (0.10); Draft declaration in support of motion for summary judgment (2.50). | 4.10 | $3,234.90 |
| 03/16/20 | Seth H. Victor | 206 | Conference call with J. Roche, J. Greenburg, E. Carino, B. Gottlieb regarding further analysis for motion for summary judgment. | 0.20 | $157.80 |
| 03/16/20 | Seth H. Victor | 206 | Analyze and edit draft of summary judgment motion. | 1.80 | $1,420.20 |
| 03/16/20 | Daniel Desatnik | 206 | Review HTA bond offering statements (0.20); Review summary judgment brief section regarding PROMESA section 407 (1.30). | 1.50 | $1,183.50 |
| 03/16/20 | Marc Palmer | 206 | Call with B. Gottlieb concerning proofs of claim in support of motion for summary judgment. | 0.50 | $394.50 |
| 03/16/20 | Elisa Carino | 206 | Conference with J. Roche, J. Greenburg, B. Gottlieb and S. Victor regarding revisions to draft motion for summary judgment. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Jessica Z. Greenburg | 206 | Phone call with J. Roche regarding summary judgment (0.20). | 0.20 | $157.80 |
| 03/16/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 8.40 | $6,627.60 |
| 03/17/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 4.90 | $3,866.10 |
| 03/17/20 | Lisa Markofsky | 206 | Confer with Munger Tolles regarding summary judgment declaration. | 0.20 | $157.80 |
| 03/17/20 | Jennifer L. Roche | 206 | Conference with M. Triggs regarding Commonwealth HTA motion for summary judgment issues (0.30); Analysis of open research issues regarding points raised in motion to dismiss that relate to motion for summary judgment (1.10); E-mails with J. Greenburg regarding research issues (0.10); E-mails with B. Gottlieb regarding separate statement of facts for motion for summary judgment (0.30); Revise declaration in support of summary judgment motion (1.20); Review E. Carino edits to Contract Clause arguments (0.30); E-mails with M. Triggs regarding issues for declaration (0.20); E-mails with M. Triggs, M. Mervis and M. Firestein regarding separate statement and declaration (0.10). | 3.60 | $2,840.40 |
| 03/17/20 | Brooke C. Gottlieb | 206 | Review and edit statement of facts for summary judgment motion (5.30). | 5.30 | $4,181.70 |
| 03/17/20 | Matthew H. Triggs | 206 | Review and analysis of DRA-related intervention motion (0.80); Conference call with team regarding response to DRA motion to intervene (1.50); Review of supporting materials for purposes of motion for partial summary judgment (0.40); Initial review of additions/changes to separate statement (0.50); Call with J. Roche regarding summary judgment developments (0.30); Review and propose revisions to declaration (1.30). | 4.80 | $3,787.20 |
| 03/17/20 | Seth H. Victor | 206 | Analyze and edit draft of summary judgment motion. | 6.80 | $5,365.20 |

33260 FOMB

Invoice 190147225

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Matthew H. Triggs | 206 | Conference call with counsel for AAFAF regarding declaration (0.30); Call with L. Rappaport and J. Roche regarding separate statement (0.60); Revise declaration to confirm to new form/content (4.80); Review and analysis of separate statement revisions/additions (1.20); Review and analysis of CCDA motion for purposes of possible inclusion in Commonwealth/HTA motion for partial summary judgment (2.60). | 9.50 | $7,495.50 |
| 03/18/20 | Michael A. Firestein | 206 | Draft declaration for support of summary judgment (0.30); Draft further revisions on summary judgment declaration and related memorandum (0.30); Draft separate statement for summary judgment (0.60). | 1.20 | $946.80 |
| 03/18/20 | Chantel L. Febus | 206 | Review revised HTA declaration. | 0.50 | $394.50 |
| 03/18/20 | Seth H. Victor | 206 | Analyze and revise draft of summary judgment motion. | 2.40 | $1,893.60 |
| 03/18/20 | Jennifer L. Roche | 206 | Analysis regarding Commonwealth HTA and other revenue bond motions for summary judgment (0.40); E-mails with M. Rochman, M. Triggs and M. Firestein regarding same (0.10); Review and analyze potential changes to separate statement in support of Commonwealth HTA motion for summary judgment (1.00); Conference with M. Triggs regarding separate statement (0.40); Conference with L. Rappaport, D. Munkittrick and M. Triggs regarding separate statement issues (0.60); Conference with L. Rappaport regarding question on separate statement (0.10); E-mail D. Munkittrick regarding separate statement (0.10); Revise separate statement (4.00); E-mails with E. Carino regarding issues on Contract Clause authority (0.30); Analysis regarding reliance on archived web pages (0.30); E-mails with B. Gottlieb regarding reliance on archived web pages (0.20); E-mails with M. Triggs and L. Rappaport regarding separate statement and declaration issues (0.20); E-mails with M. Triggs regarding motion for summary judgment supporting papers (0.20). | 7.90 | $6,233.10 |
| 03/18/20 | Elisa Carino | 206 | Revise contract clause section of draft motion for summary judgment. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND
    COMPLAINT

Invoice 190147225

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 6.30 | $4,970.70 |
| 03/19/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 5.80 | $4,576.20 |
| 03/19/20 | Elisa Carino | 206 | Revise contract cause section of draft motion for summary judgment. | 0.20 | $157.80 |
| 03/19/20 | Brooke C. Gottlieb | 206 | Revise statement of facts for summary judgment motion (1.70). | 1.70 | $1,341.30 |
| 03/19/20 | Jennifer L. Roche | 206 | Review proposed edits to contract clause argument in Commonwealth HTA summary judgment motion (0.20); Revise separate statement in support of summary judgment motion (8.70); E-mails and conferences with M. Triggs regarding summary judgment documents (0.60); E-mails with M. Triggs and M. Firestein regarding summary judgment declaration (0.10); E-mail with M. Firestein regarding separate statement (0.10). | 9.70 | $7,653.30 |
| 03/19/20 | Matthew H. Triggs | 206 | Revise declaration in support of motion for summary judgment (1.40); Revise separate statement (3.30); Prepare for outline of bullet points for O'Melveny discussion concerning declaration (1.80); Review CCDA brief for consistency purposes (0.90); Review of DRA brief and comments for purposes of preemption analysis (1.70). | 9.10 | $7,179.90 |
| 03/19/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding separate statement of undisputed facts in support of motion for summary judgment (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190147225

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Michael A. Firestein | 206 | Review Peaje edits to joint motion and draft memorandum on same (0.50); Calls with M. Triggs on summary judgment strategy and separate statement (0.40); Review correspondence on needs for declaration for summary judgment (0.10); Calls with L. Rappaport on summary judgment strategy for separate statement (0.30); Various teleconferences with T. Mungovan on summary judgment strategy and separate statement (0.30); Research declaration issues for evidence needs (0.20); Draft e-mails to M. Bienenstock on separate statement (0.20); Revise multiple declarations in support of various summary judgment motions (0.40); Review the as filed urgent motion on Peaje in Commonwealth case (0.20). | 2.60 | $2,051.40 |
| 03/20/20 | Michael A. Firestein | 206 | Draft separate statement on Commonwealth/HTA summary judgment motion including multiple versions of same (0.90); Draft memoranda on separate statement strategy (0.40); Teleconference with L. Rappaport on separate statement strategy (0.20); Calls with M. Triggs on separate statement content (0.70); Research summary judgment issues (0.50); Teleconference with J. Levitan and E. Barak on summary judgment strategy (0.40); Review Peaje order on summary judgment issues (0.10); Draft memoranda on summary judgment issues (0.40); Teleconference with E. Barak on summary judgment strategy (0.20); Teleconference with O'Melveny and Proskauer on summary judgment declarations (0.30); Draft e-mail to M. Bienenstock on summary judgment issues (0.30); Teleconference with M. Bienenstock, E. Barak, J. Levitan, L. Rappaport and M. Triggs on summary judgment motions and structure (0.30). | 4.70 | $3,708.30 |
| 03/20/20 | Timothy W. Mungovan | 206 | Review joint motion to stay and extend deadlines (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                           Page 22
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Triggs, regarding HTA Commonwealth motion for summary judgment, drafts, strategy (0.20); Review revised drafts of summary judgment motion papers (0.30); Review order granting joint urgent motion with Peaje (0.10); E-mails with M. Firestein, M. Triggs, J. Roche regarding Peaje order (0.10); E-mails with S. Steinberg regarding Peaje order (0.10); E-mails with M. Firestein, M. Triggs, E. Barak, S. Weise regarding HTA Commonwealth motion for summary judgment, drafts, strategy (0.10); Conference with M. Bienenstock, M. Triggs, M. Firestein, S. Weise, M. Rochman, J. Levitan regarding same (0.30); Conference with M. Firestein, M. Triggs regarding revisions to motion for summary judgment, strategy (0.20). | 1.40 | $1,104.60 |
| 03/20/20 | Matthew I. Rochman | 206 | Draft revisions to motion to exceed page limits for response to DRA Parties opening brief (1.00); Draft correspondence to DRA Parties regarding meet and confer on motion to exceed page limits in connection with response to DRA parties brief (0.30); Draft correspondence to monoline insurers counsel regarding same (0.30); Draft correspondence to local counsel regarding motion to exceed page limits (0.20). | 1.80 | $1,420.20 |
| 03/20/20 | Matthew H. Triggs | 206 | Revise separate statement to address latest edits and consistency with declaration (7.90); Prepare for call with O'Melveny regarding declarations (0.40); Call with O'Melveny regarding declarations (0.30); Call with M. Bienenstock regarding motion (0.30). | 8.90 | $7,022.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Jennifer L. Roche | 206 | Analysis regarding proposed edits to Commonwealth HTA summary judgment motion on section 407 and liens arguments (1.20); E-mail with J. Greenburg and M. Triggs regarding section 407 argument (0.20); Revise motion (0.50); Review and revise separate statement (2.00); Conferences and e-mails with M. Triggs regarding motion for summary judgment issues (0.70); Analysis of proofs of claim regarding allegations concerning motion for summary judgment (1.20); Draft declaration for Conway representative in support of motion (0.40); E-mails with M. Firestein, L. Rappaport and M. Triggs regarding Revenue Bond motions and separate statement issues (0.30). | 6.50 | $5,128.50 |
| 03/20/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 5.20 | $4,102.80 |
| 03/20/20 | Martin J. Bienenstock | 206 | Conference call with E. Barak and M. Firestein regarding memo supporting summary judgment dismissing monoline claims regarding clawback revenues. | 0.40 | $315.60 |
| 03/21/20 | Jennifer L. Roche | 206 | Analysis regarding Commonwealth HTA summary judgment motion and supporting documents required (0.50); E-mail M. Triggs regarding same (0.10); E-mail A. Monforte regarding exhibits for motion for summary judgment (0.10); Revise M. Firestein declaration in support of motion (0.20); Revise separate statement in support of motion (0.50); E-mails with M. Triggs, D. Munkittrick and P. Fishkind regarding Section 407 argument (0.20). | 1.60 | $1,262.40 |
| 03/21/20 | Michael A. Firestein | 206 | Review S. Weise edits in PRIFA for impact on 407 HTA brief (0.30). | 0.30 | $236.70 |
| 03/21/20 | Michael A. Firestein | 206 | Calls with T. Mungovan on summary judgment go forward strategy (0.50); Calls M. Triggs on summary judgment and related plan issues (0.20); Call with L. Rappaport on summary judgment strategy (0.10). | 0.80 | $631.20 |

33260 FOMB                                                            Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                              Page 24
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/20 | Michael A. Firestein | 206 | Revise and draft supplemental declarations for summary judgment (0.60); Draft memorandum on supplement declarations for summary judgment (0.20); Conference call with O'Melveny and Proskauer on HTA flow of funds (0.50); Review and revise summary judgment briefing (0.70); Calls with M. Triggs on revision strategy for summary judgment brief (0.30); Calls regarding summary judgment strategy (0.30); Draft memorandum on summary judgment strategy (0.20). | 2.80 | $2,209.20 |
| 03/22/20 | Jennifer L. Roche | 206 | Revise separate statement in support of Commonwealth HTA motion for summary judgment (1.80); Revise Firestein declaration in support of motion (0.10); Review and comment on draft Conway declaration in support of motion (0.20); Draft notice of motion (0.40); E-mails with M. Rochman, D. Munkittrick and L. Rappaport regarding supporting documents (0.10); Review M. Bienenstock edits to draft motion for summary judgment (0.50); Conference with M. Triggs regarding proposed edits (0.10); Analysis regarding undisputed fact allegations in complaint (1.50). | 4.70 | $3,708.30 |
| 03/22/20 | Jeffrey W. Levitan | 206 | Review comments and revisions to HTA summary judgment brief (0.90); Participate in internal call regarding revisions to brief (0.30). | 1.20 | $946.80 |
| 03/22/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock comments, edits to draft HTA/Commonwealth motion for summary judgment (0.30); Conference with M. Firestein regarding same (0.20); E-mails with E. Barak, M. Firestein, M. Triggs, C. Kass, S. Weise regarding same (0.10); Conference with E. Barak, M. Firestein, M. Triggs, C. Kass, S. Weise, J. Roche, D. Desatnik, J. Levitan regarding same (0.30). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190147225

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Jennifer L. Roche | 206 | Review and revise draft notice of Commonwealth HTA motion for summary judgment (0.20); E-mails with L. Rappaport regarding draft notice (0.20); Review and revise urgent motion to exceed pages (0.20); E-mails with L. Rappaport regarding motion to exceed pages (0.10); Conference with M. Firestein, L. Rappaport, M. Triggs, D. Munkittrick, M. Rochman regarding revenue bond motions for summary judgment and scheduling issues (0.30); Analysis regarding proposed edits and required cites to motion (1.50); Review and revise motion (2.00); Draft inserts for motion (3.20); E-mails and conference with M. Triggs regarding issues on motion (0.50). | 8.20 | $6,469.80 |
| 03/23/20 | Michael A. Firestein | 206 | Draft and revise summary judgment motion (0.80); Teleconference with M. Triggs on strategy to revise summary judgment motion (0.30); Teleconference with summary judgment teams for strategy for revisions (0.40); Review and draft urgent motion on page limit issues (0.20); Calls with L. Rappaport on summary judgment issues and strategy (0.20); Review separate statement draft (0.30); Research further summary judgment issues (0.20). | 2.40 | $1,893.60 |
| 03/23/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding summary judgment timing and developments (0.30); Conference call with summary judgment team regarding steps forward (0.30); Revise motion for summary judgment to address comments received from M. Bienenstock (9.30). | 9.90 | $7,811.10 |
| 03/23/20 | Jeffrey W. Levitan | 206 | Participate in internal call regarding revisions to briefs (0.40); Review O'Neill memorandum regarding 544 issues (0.50). | 0.90 | $710.10 |
| 03/23/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 6.60 | $5,207.40 |
| 03/23/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment regarding HTA liens. | 2.60 | $2,051.40 |
| 03/23/20 | Elisa Carino | 206 | Revise motion for leave to file over-length motion for summary judgment. | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 26
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/23/20 | Elliot Stevens | 206 | Call with E. Barak relating to M. Bienenstock comments to summary judgment motion (0.20). | 0.20 | $157.80 |
| 03/23/20 | Elliot Stevens | 206 | E-mail to M. Triggs and D. Desatnik, and others, relating to citation in motion for summary judgment in bond complaint (0.20); Review M. Bienenstock comments to motion (1.00); E-mail to M. Triggs relating to M. Bienenstock comments (0.30). | 1.50 | $1,183.50 |
| 03/24/20 | Elliot Stevens | 206 | E-mails with J. Levitan, E. Barak, and others relating to PROMESA section 407 issues (0.60); Draft e-mail for M. Bienenstock relating to same (0.40). | 1.00 | $789.00 |
| 03/24/20 | Elliot Stevens | 206 | Conference call with E. Barak, J. Levitan, and D. Desatnik relating to Commonwealth/HTA motion for summary judgment (0.80). | 0.80 | $631.20 |
| 03/24/20 | Elliot Stevens | 206 | Conference call with M. Triggs, E. Barak and others relating to PROMESA section 407 arguments and other issues (partial) (0.30). | 0.30 | $236.70 |
| 03/24/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment for Commonwealth/HTA adversary proceeding. | 0.50 | $394.50 |
| 03/24/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 6.80 | $5,365.20 |
| 03/24/20 | Jennifer L. Roche | 206 | Revise Commonwealth HTA motion for summary judgment (6.60); Conference with E. Barak, M. Triggs, E. Stevens and D. Desatnik regarding issues for motion (0.50); Revise notice of motion and motion to exceed page limit (0.50); Conference and e-mails with M. Triggs regarding issues in motion for summary judgment (0.40); E-mails with L. Rappaport regarding supporting documents for motion (0.10); E-mails with E. Barak, M. Triggs, E. Stevens and D. Desatnik, D. Munkittrick and L. Rappaport regarding motion for summary judgment issues (0.10). | 8.20 | $6,469.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND
   COMPLAINT

Invoice 190147225

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Michael A. Firestein | 206 | Teleconference with M. Triggs on Section 407 argument strategy (0.40); Review and draft memorandum on summary judgment issues concerning 407 (0.20); Research summary judgment issues in light of M. Bienenstock edits (0.40); Teleconference with E. Barak on summary judgment issues and Section 407 (0.20); Teleconference with L. Rappaport on summary judgment strategy (0.20). | 1.40 | $1,104.60 |
| 03/24/20 | Jeffrey W. Levitan | 206 | Review summary judgment brief (1.70); E-mails M. Triggs regarding 407 (0.20); E-mails with D. Desatnik regarding statutes (0.30); Call with E. Barak, E. Stevens, D. Desatnik regarding revisions to brief (0.80); Review 544 memorandum (0.30). | 3.30 | $2,603.70 |
| 03/24/20 | Yafit Shalev | 206 | Review M. Bienenstock's comments on the HTA motion for summary judgment. | 2.30 | $1,814.70 |
| 03/24/20 | Matthew H. Triggs | 206 | Call with M. Firestein regarding 407 argument (0.40); Revise motion for partial summary judgment to include 407 revisions and additional edits (7.40). | 7.80 | $6,154.20 |
| 03/25/20 | Michael A. Firestein | 206 | Research summary judgment issues in light of new issues presented (0.40); Teleconference with E. Barak on summary judgment strategy (0.10); Teleconference with L. Rappaport on summary judgment strategy (0.10); Teleconference with M. Triggs on summary judgment strategy (0.20); Draft summary judgment motion (1.80); Review and draft correspondence on Section 407 issues (0.20). | 2.80 | $2,209.20 |
| 03/25/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs regarding revised motion for summary judgment (0.10); Review revisions to motion for summary judgment (0.40). | 0.50 | $394.50 |
| 03/25/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 6.20 | $4,891.80 |
| 03/25/20 | Jeffrey W. Levitan | 206 | Review and comment on draft e-mail to M. Bienenstock, teleconference E. Barak, e-mails E. Stevens regarding revisions to summary judgment brief (0.50); Review revised brief (1.10). | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/25/20 | Matthew I. Rochman | 206 | Draft correspondence to M. Triggs regarding arguments for revenue bond adversary motions for summary judgments (0.20). | 0.20 | $157.80 |
| 03/25/20 | Jennifer L. Roche | 206 | Review proposed edits to summary judgment motion and further revise motion (2.80); Identify and prepare exhibits in support of motion (0.80); Analysis regarding open issues for summary judgment arguments (0.30); Conferences and e-mails with M. Triggs regarding motion for summary judgment (0.40); E-mail S. Weise regarding comments to motion (0.20); E-mails with D. Munkittrick and L. Rappaport regarding motion for summary judgment exhibits (0.20); Analysis regarding restructuring edits on Section 407 argument (0.20); Revise declaration and separate statement in light of changes to motion (1.60). | 6.50 | $5,128.50 |
| 03/25/20 | Elliot Stevens | 206 | E-mails with J. Levitan and others relating to questions to PROMESA section 407 (0.20); E-mails with M. Bienenstock relating to PROMESA section 407 issues (0.30). | 0.50 | $394.50 |
| 03/26/20 | Michael A. Firestein | 206 | Draft memoranda on summary judgment regarding Commonwealth issues (0.20); Review and revise Firestein declaration in support of summary judgment (0.20); Calls with M. Triggs on strategy for new evidence, 407 issues and related summary judgment arguments (0.50); Review order on summary judgment (0.10); Review and draft supplemental memoranda on summary judgment strategy and related allegations (0.60); Research 407 issues (0.30); Review separate statement allegations for evidence (0.40); Review new 407 edits to summary judgment motion (0.30). | 2.60 | $2,051.40 |
| 03/26/20 | Elliot Stevens | 206 | Draft edits to Commonwealth/HTA summary judgment motion (0.80); E-mail same to E. Barak (0.10); E-mails with E. Barak and J. Levitan relating to section 407 issues (0.10). | 1.00 | $789.00 |
| 03/26/20 | Martin J. Bienenstock | 206 | Review, research, draft sections of, and edit memorandum supporting summary judgment disallowing monolines' claims against the Commonwealth in respect of clawback revenues. | 4.40 | $3,471.60 |

33260 FOMB                                                                      Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 29
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Lary Alan Rappaport | 206 | E-mails with J. Roche regarding HTA/Commonwealth motion for summary judgment, revisions (0.20); Review revisions to HTA/Commonwealth motion to respond to J. Roche inquiry (0.20). | 0.40 | $315.60 |
| 03/26/20 | Jeffrey W. Levitan | 206 | Compare revised summary judgment brief to comments (1.20); E-mails with M. Triggs, J. Roche regarding revisions (0.50); Teleconference M. Triggs, J. Roche regarding 407 (0.30); E-mails E. Barak, E. Stevens regarding 407 (0.30). | 2.30 | $1,814.70 |
| 03/26/20 | Matthew H. Triggs | 206 | Review and analysis regarding changes to declaration (0.60); Coordinate cite and fact check regarding motion for summary judgment (0.30); Call with J. Levitan regarding comments to motion (0.20); Review and analyze proposed changes to motion and areas where page-reducing edits can be made (2.20); Revise motion for summary judgment (0.20). | 3.50 | $2,761.50 |
| 03/27/20 | Ehud Barak | 206 | Review and revise the HTA motion for summary judgment based on comments from M. Bienenstock (2.80); Conduct relevant research in connection with same (1.30). | 4.10 | $3,234.90 |
| 03/27/20 | Michael A. Firestein | 206 | Review and draft strategic correspondence on disclosure statement and rules of evidence regarding summary judgment issues (0.30); Review and draft multiple memorandums on evidentiary declarations regarding clawback (0.20); Various telephone conferences with M. Triggs on summary judgment strategy (0.40); Telephone conference with E. Barak on summary judgment strategy (0.20); Draft strategic memorandum on summary judgment memorandum of law (0.20). | 1.30 | $1,025.70 |
| 03/27/20 | Michael A. Firestein | 206 | Draft multiple iterations of separate statement on 407 issues (0.90); Further drafting summary judgment memorandum of law (0.90). | 1.80 | $1,420.20 |
| 03/27/20 | Matthew H. Triggs | 206 | Analysis regarding hearsay issue pertaining to declaration (0.20); Incorporation of additional revisions to 407 argument (7.60). | 7.80 | $6,154.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT
Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Jennifer L. Roche | 206 | Review and revise separate statement (1.80); Review and revise motion for summary judgment (1.30); E-mails and conference with M. Triggs regarding motion (0.30); E-mails with M. Triggs and M. Firestein regarding motion and separate statement (0.10). | 3.50 | $2,761.50 |
| 03/27/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Triggs regarding evidentiary issues, declaration for HTA/Commonwealth motion for partial summary judgment (0.30); Conference with M. Firestein regarding same (0.10); Legal research regarding evidentiary issues (0.20); E-mails with M. Triggs, J. Roche regarding revisions to PRIFA draft motion for summary judgment relevant to HTA/Commonwealth motion (0.10). | 0.70 | $552.30 |
| 03/28/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs, J. Roche, M. Firestein, D. Munkittrick regarding draft motion for summary judgment, strategy (0.30); Conference with M. Firestein regarding same (0.20). | 0.50 | $394.50 |
| 03/28/20 | Jennifer L. Roche | 206 | Analysis of edits to PRIFA motion for application to Commonwealth HTA motion for summary judgment (0.90); Review and revise motion for summary judgment (2.00); E-mails with M. Triggs and M. Firestein regarding same (0.20). | 3.10 | $2,445.90 |
| 03/28/20 | Matthew H. Triggs | 206 | Revise motion for summary judgment for purposes of eliminating redundancies and inclusion of additional edits. | 5.80 | $4,576.20 |
| 03/28/20 | Michael A. Firestein | 206 | Review and revise separate statement on Section 407 arguments (0.40); Draft summary judgment brief in Commonwealth matter (1.90). | 2.30 | $1,814.70 |
| 03/28/20 | Michael A. Firestein | 206 | Draft strategic memorandum on 407 arguments (0.20); Draft strategic memorandum on summary judgment brief (0.20); Teleconference with M. Triggs on summary judgment strategy (0.20). | 0.60 | $473.40 |
| 03/29/20 | Michael A. Firestein | 206 | Teleconference with M. Triggs on Section 407 arguments (0.40). | 0.40 | $315.60 |
| 03/29/20 | Michael A. Firestein | 206 | Further review of draft summary judgment brief and revisions on same (0.50); Review 407 revisions and research on same (0.30). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/20 | Jennifer L. Roche | 206 | Revise separate statement in support of motion for summary judgment (2.20); Revise motion for summary judgment (1.30); E-mails and conference with M. Triggs regarding same (0.20); E-mails with M. Firestein, E. Barak and M. Triggs regarding section 407 (0.10). | 3.80 | $2,998.20 |
| 03/29/20 | Ehud Barak | 206 | Review and revise the HTA motion for summary judgment (2.80). | 2.80 | $2,209.20 |
| 03/29/20 | Matthew H. Triggs | 206 | Review and revise separate statement (1.10); Review and revise motion for summary judgment to incorporate changes to 407 and additional edits (1.60). | 2.70 | $2,130.30 |
| 03/29/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding status, strategy for motions for summary judgment (0.20). | 0.20 | $157.80 |
| 03/29/20 | Elliot Stevens | 206 | Call with E. Barak relating to developments and further tasks relating to motion for summary judgment (0.30). | 0.30 | $236.70 |
| 03/30/20 | Michael A. Firestein | 206 | Draft multiple versions of sections of summary judgment motion (1.00); Draft separate statement on HTA/Commonwealth brief (0.50). | 1.50 | $1,183.50 |
| 03/30/20 | Jennifer L. Roche | 206 | Conference with L. Rappaport regarding separate statement issues (0.40); E-mails with L. Rappaport, M. Triggs and L. Wolf regarding notice of motion and proposed order (0.20); E-mails with M. Triggs regarding motion for summary judgment edits and supporting documents (0.30); Analysis regarding separate statement and citations thereto in motion (1.10); E-mails with M. Triggs and E. Barak regarding section 407 issues (0.10). | 2.10 | $1,656.90 |
| 03/30/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs, J. Roche, M. Firestein, G. Brenner, D. Munkittrick, T. Mungovan, M. Bienenstock regarding revised motion to dismiss, separate statement, proposed order (0.40); Review revised separate statement (0.30). | 0.70 | $552.30 |
| 03/30/20 | Matthew H. Triggs | 206 | Revised motion for partial summary judgment (0.90); Due diligence regarding remaining questions concerning motion for partial summary judgment and separate statement (2.60). | 3.50 | $2,761.50 |
| 03/30/20 | Martin J. Bienenstock | 206 | Review, research, edited, and draft sections of memo supporting summary judgment objecting to monolines' claims to clawback revenues. | 7.80 | $6,154.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Michael A. Firestein | 206 | Telephone conference with E. Barak on summary judgment strategy (0.20); Various telephone conferences with M. Triggs on summary judgment revisions (0.50); Draft correspondence to H. Bauer on summary judgments (0.20); Draft strategic correspondence to M. Bienenstock on summary judgment (0.30). | 1.20 | $946.80 |
| 03/30/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and M. Bienenstock regarding revised motion for summary judgment on HTA/Commonwealth revenue bond complaint (0.30). | 0.30 | $236.70 |
| 03/31/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and M. Bienenstock regarding revised motion for summary judgment on revenue bond complaints (0.30). | 0.30 | $236.70 |
| 03/31/20 | Michael A. Firestein | 206 | Review M. Bienenstock edits on HTA summary judgment brief (0.30). | 0.30 | $236.70 |
| 03/31/20 | Michael A. Firestein | 206 | Draft internal correspondence on revisions to summary judgment brief (0.20). | 0.20 | $157.80 |
| 03/31/20 | Martin J. Bienenstock | 206 | Review, research, edited, and draft sections of memo supporting summary judgment objecting to monolines' claims to clawback revenues. | 8.20 | $6,469.80 |
| 03/31/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, J. Roche regarding HTA/Commonwealth motion for summary judgment and supporting documents (0.20). | 0.20 | $157.80 |
| 03/31/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment brief (1.30); Review fact statement (0.40); Review revisions to brief and related e-mails, e-mails M. Firestein regarding summary judgment brief (0.50). | 2.20 | $1,735.80 |
| 03/31/20 | Matthew H. Triggs | 206 | Review of M. Bienenstock edits to motion (0.20); Review and propose changes to motion to exceed page limits (0.10); Due diligence regarding open items concerning motion for summary judgment and items needed to finalize same (3.10). | 3.40 | $2,682.60 |
| 03/31/20 | Chantel L. Febus | 206 | Review M. Bienenstock's revisions to the Commonwealth summary judgment motion. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **590.40** | **$465,825.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 33

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/10/20 | Michael A. Firestein | 207 | Review motion to dismiss on Commonwealth issues for impact on summary judgment (0.70). | 0.70 | $552.30 |
| 03/16/20 | Michael A. Firestein | 207 | Partial review of UCC objection to Magistrate Judge order (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/20 | Michael A. Firestein | 208 | Conference with L. Rappaport on Peaje stipulation and motion in light of Court stay (0.20). | 0.20 | $157.80 |
| 03/19/20 | Matthew I. Rochman | 208 | Draft motion to exceed page limit in connection with response to DRA parties opening brief regarding motions for stay relief (1.20); Draft correspondence to R. Desai regarding same (0.20). | 1.40 | $1,104.60 |
| **Stay Matters** | | | | **1.60** | **$1,262.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/20 | Jeffrey W. Levitan | 210 | Review monolines motion to dismiss claim objection complaint (1.20); Review order on committee intervention (0.10); E-mail S. Weise regarding motions to dismiss (0.10); Review reply to motions to compel discovery (0.40). | 1.80 | $1,420.20 |
| 03/05/20 | Brooke C. Gottlieb | 210 | Conference with J. Roche regarding police powers argument of opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 03/05/20 | Steven O. Weise | 210 | Conference with J. Levitan regarding briefs and perfection and tracing issues. | 0.40 | $315.60 |
| 03/08/20 | Lary Alan Rappaport | 210 | E-mails with D. Munkittrick regarding revised draft motion for summary judgment (0.10). | 0.10 | $78.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Matthew I. Rochman | 210 | Review and analyze correspondence from D. Munkittrick regarding research items related to motions to dismiss revenue bond adversary proceedings (0.60); Teleconference with C. Kass regarding same (0.20); Teleconferences with D. Munkittrick, N. Moser, J. Sosa and M. Tillem regarding research assignments for oppositions to motions to dismiss revenue bond adversary proceeding (0.60); Draft correspondence to N. Moser and J. Sosa regarding research assignments for oppositions to motions to dismiss revenue bond adversary proceeding (0.20); Draft correspondence to M. Triggs regarding same (0.20). | 1.80 | $1,420.20 |
| 03/12/20 | Jeffrey W. Levitan | 210 | E-mails and teleconference with M. Triggs regarding summary judgment brief (0.50); Analyze revisions to brief (0.90); Review e-mails, e-mail D. Desatnik, teleconference S. Weise regarding UCC issues (0.50); E-mails M. Firestein, review E. Barak comments regarding brief (0.30). | 2.20 | $1,735.80 |
| 03/12/20 | Jeffrey W. Levitan | 210 | E-mails P. Fishkind regarding revisions to brief. | 0.30 | $236.70 |
| 03/12/20 | Michael A. Firestein | 210 | Review and draft strategic correspondence on summary judgment for Commonwealth claim (0.20); Teleconference with M. Triggs on revisions to summary judgment brief (0.40). | 0.60 | $473.40 |
| 03/12/20 | Steven O. Weise | 210 | Review UCC issues. | 2.90 | $2,288.10 |
| 03/13/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport and M. Triggs on UCC and related revisions on summary judgment (0.20); Various teleconferences with M. Triggs on summary judgment strategy (0.50); Review memorandum on lien creditor issues (0.20); Teleconference with L. Rappaport and M. Triggs on separate statement issues (0.10); Review E. Barak comments on summary judgment motion and related teleconference with E. Barak on same (0.30); Draft section 407 memorandum on summary judgment issues (0.50). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 35
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/20 | Michael A. Firestein | 210 | Draft strategic correspondence on separate statement (0.20); Draft further strategic memorandums on separate statement issues (0.20); Teleconference with M. Triggs, J. Roche and L. Rappaport on separate statement issues (0.30); Further Teleconference with M. Triggs, L. Rappaport and J. Roche on revisions to summary judgment (0.40); Draft correspondence to M. Bienenstock on summary judgment issues (0.40); Draft multiple strategic memorandums on summary judgment motion (0.70); Further teleconference with M. Triggs on summary judgment strategy (0.20); Teleconference with T. Mungovan on summary judgment strategy (0.20). | 2.60 | $2,051.40 |
| 03/15/20 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on summary judgment motion (0.60); Teleconference with T. Mungovan on summary judgment strategy (0.20); Various teleconferences with M. Triggs on summary judgment revisions and separate statement (0.80); Draft e-mail to M. Bienenstock on summary judgment motion issues (0.30); Teleconference with L. Rappaport on plan strategy and go forward issues in light of events (0.20). | 2.10 | $1,656.90 |
| 03/16/20 | Michael A. Firestein | 210 | Review and draft multiple strategic memorandums on summary judgment on Commonwealth claim (0.30); Draft memorandums on separate statement (0.20); Teleconference with M. Triggs on separate statement strategy (0.20). | 0.70 | $552.30 |
| 03/16/20 | Laura Stafford | 210 | E-mails with C. Tarrant and M. Triggs regarding HTA bond issuances (0.30). | 0.30 | $236.70 |
| 03/16/20 | Laura Stafford | 210 | Review and analyze UCC's limited objection to intervention order in revenue bond adversary proceedings (0.20). | 0.20 | $157.80 |
| 03/17/20 | Lary Alan Rappaport | 210 | E-mails with M. Rochman, M. Mervis, M. Firestein regarding evidence to support HTA/Commonwealth motion for summary judgment (0.20). | 0.20 | $157.80 |
| 03/17/20 | Michael A. Firestein | 210 | Various teleconferences with M. Triggs on separate statement and declaration strategy (0.40); Review and draft multiple memorandums on separate statement strategy (0.40). | 0.80 | $631.20 |

33260 FOMB                                                            Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                  Page 36
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Lary Alan Rappaport | 210 | E-mails with M. Triggs, J. Roche, C. Febus, D. Munkittrick, D. Desatnik, M. Firestein regarding draft declaration for summary judgment motions (0.20); Review draft HTA/Commonwealth declaration for summary judgment motion (0.10); Conference with M. Firestein regarding conferences with E. McKeen, A. Pavel, M. Triggs, J. Roche, D. Munkittrick, C. Kass and M. Rochman regarding motions for summary judgment, separate statements (0.20); Conference with M. Firestein regarding separate statement, declaration (0.20); Conference with J. Roche regarding separate statement (0.20); Review revised separate statement, draft declaration (0.30); E-mails with M. Triggs, M. Firestein regarding declaration, revisions (0.30); Conference with M. Firestein regarding same (0.10). | 1.60 | $1,262.40 |
| 03/18/20 | Michael A. Firestein | 210 | Review and draft multiple correspondence on summary judgment strategy issues (0.30); Various teleconferences with M. Triggs on strategy for declaration and separate statement (0.40); Teleconference with L. Rappaport on summary judgment strategy (0.20); Draft strategic memorandums on summary judgment issues (0.20). | 1.10 | $867.90 |
| 03/19/20 | Lary Alan Rappaport | 210 | Review e-mails with S. Steinberg regarding proposed edits to joint urgent motion for a stay of adversary proceeding (0.20); E-mails with B. Rosen, M. Firestein and M. Triggs regarding joint urgent motion for a stay of adversary proceeding (0.10); Revise joint urgent motion for a stay of adversary proceeding (0.80); E-mail with S. Steinberg regarding revisions to joint urgent motion, redline comparison (0.10); Review and make additional revisions to joint motion (0.30); E-mails with B. Rosen, M. Firestein, M. Triggs, H. Bauer, D. Perez regarding filing joint motion, proposed order (0.20); Review revised separate statement, declarations in support of motion for summary judgment (0.40); E-mails with M. Triggs regarding same (0.20). | 2.30 | $1,814.70 |

33260 FOMB                                                                      Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                           Page 37
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/20 | Matthew H. Triggs | 210 | Analysis regarding 407 issue as pertains to motion for partial summary judgment (0.90); E-mails to P. Fishkind, D. Munkittrick and team regarding same (0.30). | 1.20 | $946.80 |
| 03/22/20 | Matthew H. Triggs | 210 | Draft declaration in support of Commonwealth motion for partial summary judgment (3.10); Review comments to motion (1.40); Conference call to discuss comments (0.30). | 4.80 | $3,787.20 |
| 03/25/20 | Matthew H. Triggs | 210 | Revise motion for summary judgment to address 407 issues and second round of comments (6.10); Plan regarding next steps towards finalizing motion and ancillary documents (0.20). | 6.30 | $4,970.70 |
| 03/26/20 | Jennifer L. Roche | 210 | Review proposed revisions to motion for summary judgment (1.00); E-mail with M. Triggs regarding motion and supporting documents (0.30); E-mails and conferences with M. Triggs and J. Levitan regarding section 407 issues (0.40); E-mail with L. Rappaport regarding order (0.10); Draft proposed revision to motion for summary judgment (0.40); Conference with L. Rappaport regarding motion for summary judgment issues (0.10); Draft proposed order for motion for summary judgment (0.50). | 2.80 | $2,209.20 |
| 03/31/20 | Jennifer L. Roche | 210 | Analysis regarding motion for summary judgment and citations to separate statement (3.40); E-mails with M. Triggs regarding issues regarding motion for summary judgment (0.30); Revise motion to exceed pages (1.00); E-mails with M. Rochman and L. Rappaport regarding documents in support of motion (0.10); E-mail with M. Firestein regarding motion to exceed pages (0.10); Review proposed edits to motion (0.20). | 5.10 | $4,023.90 |
| **Analysis and Strategy** | | | | **44.30** | **$34,952.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/20 | Eric R. Chernus | 212 | Send received productions to vendor with processing and loading instructions (0.40); Quality-control production load and release to case team (0.30). | 0.70 | $189.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Angelo Monforte | 212 | Compile and organize hard copy versions of exhibits to complaint and Commonwealth's FY19 & FY20 budgets per M. Triggs. | 0.70 | $189.00 |
| 03/02/20 | Angelo Monforte | 212 | Review and revise record citations to Board statement of undisputed material facts in support of its motion for partial summary judgment per M. Triggs (1.60); Prepare certificate of service and signature blocks regarding same (0.40). | 2.00 | $540.00 |
| 03/02/20 | Angelo Monforte | 212 | Review joint plan of adjustment for language asserted in paragraph 75 of draft statement of undisputed material facts per M. Triggs. | 0.40 | $108.00 |
| 03/02/20 | Laura M. Geary | 212 | Create relativity search and compile substantive mentions of police powers per B. Gottlieb. | 0.40 | $108.00 |
| 03/05/20 | Angelo Monforte | 212 | Review and compile case law referenced in research regarding bankruptcy code section 546 per M. Triggs. | 0.40 | $108.00 |
| 03/05/20 | Eric R. Chernus | 212 | Discuss production options for upcoming Ernst Young document sets with case team (0.40); Review procedures for receiving, loading, and then producing upcoming document sets with vendor (0.40); Send vendor received productions and provide loading and folding instructions (0.30); Prepare for and meet with Ernst Young contact and discuss database setup, document extraction, and options for production (0.60). | 1.70 | $459.00 |
| 03/06/20 | Eric R. Chernus | 212 | Send new received productions to vendor with loading instructions (0.30); Review size of sent productions and update case team with incoming document counts (0.40); Discuss upcoming Ernst Young document loads, credentials, and options with case team (0.40). | 1.10 | $297.00 |
| 03/06/20 | Angelo Monforte | 212 | Review clawback complaint research memorandum and compile Puerto Rico legislation for review by M. Triggs. | 0.80 | $216.00 |
| 03/09/20 | Eric R. Chernus | 212 | Send received productions to vendor with loading and foldering instructions (0.30). | 0.30 | $81.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147225

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Eric R. Chernus | 212 | Request new document load to be imaged in preparation for production (0.20); Review production set and submit outstanding questions to case team regarding formation, metadata, document types, and numbering (0.80); Submit production to vendor with specs and delivery details and timing (0.70); Download numerous received productions sent by O'Melveny (1.30); Compare productions sent by O'Melveny with previously received production sets and begin escalation process to case team (0.60). | 3.60 | $972.00 |
| 03/13/20 | Eric R. Chernus | 212 | Quality-control production set and release to case team with dissemination instructions (1.40). | 1.40 | $378.00 |
| 03/13/20 | Eric R. Chernus | 212 | Review production sets sent by O'Melveny and compare to previously received production sets (0.80); Discuss with case team reasons for duplicate production sets, loading options, and other issues (0.60); Update vendor with loading instructions for all new productions (0.40); Isolate all duplicate productions for escalation if needed (0.60). | 2.40 | $648.00 |
| 03/13/20 | Angelo Monforte | 212 | Review lift stay opposition for similar language referenced in draft amended lift stay opposition per M. Triggs. | 0.40 | $108.00 |
| 03/13/20 | Angelo Monforte | 212 | Review draft motion for partial summary judgment and compile P.R. laws referenced in same per M. Triggs. | 1.30 | $351.00 |
| 03/15/20 | Angelo Monforte | 212 | Prepare citations to 1968 and 1998 HTA offering statements per M. Triggs. | 0.30 | $81.00 |
| 03/16/20 | Eric R. Chernus | 212 | Send received productions to vendor with loading and foldering instructions (0.30); Update case team with released production volumes (0.20); Quality-control production logs to confirm all recent productions are tracked (0.40); Check on processing status with vendor and update case team with document load timing (0.50). | 1.40 | $378.00 |
| 03/16/20 | Angelo Monforte | 212 | Review internal databases for 1968 offering statement on HTA bonds per M. Triggs. | 0.40 | $108.00 |
| 03/17/20 | Eric R. Chernus | 212 | Send newly received productions to vendor with loading instructions (0.30). | 0.30 | $81.00 |

33260 FOMB

Invoice 190147225

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Eric R. Chernus | 212 | Discuss new document loads with case team to ascertain processing specs and other information regarding data load (0.40); Upload document for processing to vendor (0.20); Send document processing specifications to vendor and answer further questions (0.60); Quality-control document load and release documents to case team (0.70). | 1.90 | $513.00 |
| 03/18/20 | Angelo Monforte | 212 | Review Natbony declaration and lift stay motion and distribute excerpts regarding P.R. excise tax legislation per M. Triggs. | 0.40 | $108.00 |
| 03/19/20 | Angelo Monforte | 212 | Retrieve and review P.R. administrative orders 2016-14 and 2016-27 per M. Triggs. | 0.30 | $81.00 |
| 03/19/20 | Eric R. Chernus | 212 | Send newly received productions to vendor with loading instructions (0.40). | 0.40 | $108.00 |
| 03/22/20 | Eric R. Chernus | 212 | Send received productions to vendor with loading instructions (0.30); Quality-control and release loaded productions to case team for their review (0.40). | 0.70 | $189.00 |
| 03/22/20 | Angelo Monforte | 212 | Review draft declaration of M. Firestein in support of motion for summary judgment and compile exhibits referenced in same per J. Roche. | 1.40 | $378.00 |
| 03/23/20 | Eric R. Chernus | 212 | Discuss options for record disabling with case team based on newly received production replacements (0.20); Provide vendor with disabling instructions (0.20); Check vendor feedback and reach out to case team for clarification for documents needing to be disabled (0.30). | 0.70 | $189.00 |
| 03/23/20 | Angelo Monforte | 212 | Review HTA bond offering statements and distribute opinion letters regarding same per M. Triggs. | 0.60 | $162.00 |
| 03/23/20 | Angelo Monforte | 212 | Review and distribute memoranda regarding disallowance of claims per M. Triggs. | 0.60 | $162.00 |
| 03/23/20 | Angelo Monforte | 212 | Review amended plan of adjustment for language regarding HTA allocable revenues per M. Triggs (1.00); Call with C. Tarrant regarding same (0.30). | 1.30 | $351.00 |
| 03/24/20 | Angelo Monforte | 212 | Review and edit citations to motion for partial summary judgment per M. Rochman (5.80); Conduct related research (0.90). | 6.70 | $1,809.00 |
| 03/25/20 | Angelo Monforte | 212 | Complete review and edits of citations to motion for partial summary judgment per M. Rochman (1.60); Conduct related research (0.30). | 1.90 | $513.00 |

33260 FOMB                                                          Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                Page 41
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Eric R. Chernus | 212 | Review Excel document detailing documents to be disabled per case team request (0.40); Quality-control search created by vendor for disabling specified documents (0.30). | 0.70 | $189.00 |
| 03/27/20 | Eric R. Chernus | 212 | Send received productions to vendor with loading and foldering instructions (0.30). | 0.30 | $81.00 |
| 03/27/20 | Angelo Monforte | 212 | Review and revise citations to draft motion for summary judgment per M. Triggs (3.90); Conduct related research (0.40). | 4.30 | $1,161.00 |
| 03/28/20 | Angelo Monforte | 212 | Review and revise citations to draft motion for summary judgment per M. Triggs (2.10); Conduct related research (0.30). | 2.40 | $648.00 |
| 03/29/20 | Angelo Monforte | 212 | Complete review and edits to citations to draft motion for summary judgment per M. Triggs (1.30); Incorporate local copy edits into master document (0.60). | 1.90 | $513.00 |
| 03/30/20 | Eric R. Chernus | 212 | Send received productions to vendor with loading instructions (0.20). | 0.20 | $54.00 |
| **General Administration** | | | | **46.70** | **$12,609.00** |

**Total for Professional Services**                               **$557,729.10**

33260 FOMB                                                                      Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                     Page 42
   COMPLAINT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 12.40 | 789.00 | $9,783.60 |
| EHUD BARAK | PARTNER | 34.40 | 789.00 | $27,141.60 |
| JEFFREY W. LEVITAN | PARTNER | 42.80 | 789.00 | $33,769.20 |
| LARY ALAN RAPPAPORT | PARTNER | 30.50 | 789.00 | $24,064.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 71.00 | 789.00 | $56,019.00 |
| MATTHEW H. TRIGGS | PARTNER | 178.70 | 789.00 | $140,994.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 63.90 | 789.00 | $50,417.10 |
| STEVEN O. WEISE | PARTNER | 3.30 | 789.00 | $2,603.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| **Total for PARTNER** | | **439.50** | | **$346,765.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 120.20 | 789.00 | $94,837.80 |
| **Total for SENIOR COUNSEL** | | **120.20** | | **$94,837.80** |
| | | | | |
| BROOKE C. GOTTLIEB | ASSOCIATE | 17.20 | 789.00 | $13,570.80 |
| DANIEL DESATNIK | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| ELISA CARINO | ASSOCIATE | 14.60 | 789.00 | $11,519.40 |
| ELLIOT STEVENS | ASSOCIATE | 10.40 | 789.00 | $8,205.60 |
| JESSICA Z. GREENBURG | ASSOCIATE | 34.10 | 789.00 | $26,904.90 |
| LAURA STAFFORD | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| LISA MARKOFSKY | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MARC PALMER | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 19.60 | 789.00 | $15,464.40 |
| SETH H. VICTOR | ASSOCIATE | 26.70 | 789.00 | $21,066.30 |
| YAFIT SHALEV | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| **Total for ASSOCIATE** | | **131.20** | | **$103,516.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 28.50 | 270.00 | $7,695.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **28.90** | | **$7,803.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 17.80 | 270.00 | $4,806.00 |
| **Total for PRAC. SUPPORT** | | **17.80** | | **$4,806.00** |
| | | | | |
| | **Total** | **737.60** | | **$557,729.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/10/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.70 |
| 03/11/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/11/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/14/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190147225

Page 43

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/14/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/14/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.20 |
| | | | **Total for REPRODUCTION** | **$25.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 03/06/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Shepards and Autocite - 0 Lexsees and Lexstat - 0 Searches - 0 | $594.00 |
| 03/14/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 03/17/2020 | Seth H. Victor | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 03/18/2020 | Seth H. Victor | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 03/18/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$2,178.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/23/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 02/27/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 02/27/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $530.00 |
| 03/01/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $1,001.00 |
| 03/02/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 03/02/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 61 Lines Printed | $572.00 |
| 03/04/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |

33260 FOMB                                                                      Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 44
    COMPLAINT

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/05/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 03/08/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $429.00 |
| 03/09/2020 | Brooke C. Gottlieb | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 03/10/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 03/11/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $286.00 |
| 03/11/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $429.00 |
| 03/12/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 51 Lines Printed | $1,277.00 |
| 03/12/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $286.00 |
| 03/13/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $1,223.00 |
| 03/13/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $286.00 |
| 03/16/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $216.00 |
| 03/16/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $265.00 |
| 03/17/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 54 Lines Printed | $546.00 |
| 03/17/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $858.00 |
| 03/18/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $551.00 |
| 03/20/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $753.00 |
| 03/22/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $718.00 |

33260 FOMB                                                                    Invoice 190147225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 45
    COMPLAINT

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/23/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $143.00 |
| 03/24/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 03/24/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$12,371.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2020 | Matthew H. Triggs | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Matthew Triggs Phone appearance re: 3/4/2020 hearing | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2020 | Patricia M. McDermott | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY - INV# P0100108127 - INV DATE - 03/09/20 - ACTIVE HOSTING - RELATIVITY - 02/01/20 - 02/29-20 - | $195.12 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$195.12** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 25.20 |
| LEXIS | 2,178.00 |
| WESTLAW | 12,371.00 |
| TELEPHONE | 70.00 |
| PRACTICE SUPPORT VENDORS | 195.12 |
| **Total Expenses** | **$14,839.32** |
| **Total Amount for this Matter** | **$572,568.42** |

33260 FOMB                                                                    Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.00 | $1,578.00 |
| 202 | Legal Research | 0.90 | $710.10 |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 205 | Communications with the Commonwealth and its Representatives | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 23.30 | $18,383.70 |
| 210 | Analysis and Strategy | 54.60 | $43,079.40 |
| 212 | General Administration | 0.20 | $54.00 |
| | **Total** | **82.60** | **$65,067.60** |

33260 FOMB                                                                    Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Guy Brenner | 201 | Call with J. El Koury and C. Rogoff regarding litigation options (0.30); Strategize regarding same (0.50); Call with J. El Koury, N. Jaresko, and other Board staff regarding litigation issues and status (0.70); Review edits to EO-10 (0.10); Review edits to six laws letter (0.10). | 1.70 | $1,341.30 |
| 03/04/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury, G. Brenner, and C. Rogoff regarding revisions to EO2020-10 (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **2.00** | **$1,578.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Caroline L. Guensberg | 202 | Conduct research regarding potential litigation and procedures for expediting litigation. | 0.60 | $473.40 |
| 03/11/20 | Caroline L. Guensberg | 202 | Conduct research regarding potential litigation and procedures for expediting litigation. | 0.30 | $236.70 |
| **Legal Research** | | | | **0.90** | **$710.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Timothy W. Mungovan | 204 | Revise letter to Governor and AAFAF concerning HJR 352 (0.50). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **0.50** | **$394.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/20 | Timothy W. Mungovan | 205 | Revise letter to AAFAF regarding Joint Resolutions 50-53 of 2018 and Joint Resolutions 36 and 37 of 2019 (0.30). | 0.30 | $236.70 |
| 03/14/20 | Timothy W. Mungovan | 205 | Revise letter to AAFAF regarding House Joint Resolutions 352 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/20 | Timothy W. Mungovan | 205 | Communications with C. Rogoff and G. Brenner regarding status of communications with Governor and AAFAF concerning six inconsistent laws and various joint resolutions (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.10** | **$867.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Lisa Markofsky | 206 | Review revised draft of complaint regarding six new laws and e-mail to C. Rogoff regarding verification. | 0.20 | $157.80 |
| 03/03/20 | Lisa Markofsky | 206 | Review and revise complaint regarding six laws (1.40); Call with C. Rogoff regarding same (0.10). | 1.50 | $1,183.50 |
| 03/04/20 | Guy Brenner | 206 | Revise letter regarding six laws (0.60); Review and revise six laws complaint (3.10); Calls with C. Rogoff regarding same (0.20); Revise letter regarding EO-10 (0.20). | 4.10 | $3,234.90 |
| 03/04/20 | Hena Vora | 206 | Draft a preliminary injunction against the Governor regarding six significantly inconsistent laws (2.00); Calls with C. Rogoff regarding same (0.10). | 2.10 | $1,656.90 |
| 03/05/20 | Hena Vora | 206 | Draft preliminary injunction against six significantly inconsistent laws. | 1.10 | $867.90 |
| 03/05/20 | Guy Brenner | 206 | Review and revise six laws complaint. | 0.60 | $473.40 |
| 03/06/20 | Caroline L. Guensberg | 206 | Draft six laws complaint (4.10); Call with L. Wolf regarding motion for expedited briefing schedule (0.30). | 4.40 | $3,471.60 |
| 03/06/20 | Lucy Wolf | 206 | Review motion for expedited briefing schedule (0.90); Call with C. Guensberg regarding motion for expedited briefing schedule (0.30). | 1.20 | $946.80 |
| 03/06/20 | Guy Brenner | 206 | Review edits to six laws letter (0.40); Review and revise complaint (2.20); Strategize regarding timing and expedited consideration (0.10). | 2.70 | $2,130.30 |
| 03/06/20 | Caroline L. Guensberg | 206 | Revise six laws complaint. | 0.40 | $315.60 |
| 03/07/20 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding six laws complaint (0.10). | 0.10 | $78.90 |
| 03/07/20 | Timothy W. Mungovan | 206 | Review six laws complaint (1.40). | 1.40 | $1,104.60 |
| 03/09/20 | Nathan R. Lander | 206 | Review draft complaint regarding six laws. | 0.60 | $473.40 |
| 03/10/20 | Hadassa R. Waxman | 206 | Review complaint and letters related to Governor's non-compliance. | 1.20 | $946.80 |
| 03/10/20 | Guy Brenner | 206 | Review six laws complaint. | 0.50 | $394.50 |

33260 FOMB                                                                 Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, C. Rogoff, G. Brenner, M. Bienenstock regarding complaint regarding inconsistent laws (0.20); Review draft complaint and related materials (0.20). | 0.40 | $315.60 |
| 03/12/20 | Guy Brenner | 206 | Assess strategic issues regarding expediting consideration of six laws complaint. | 0.20 | $157.80 |
| 03/20/20 | Hena Vora | 206 | Draft potential complaint against governor for proposing relief fund without Board consultation (0.60). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **23.30** | **$18,383.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Guy Brenner | 210 | Review and assess revisions to EO-10. | 0.30 | $236.70 |
| 03/02/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff and G. Brenner regarding revisions to EO 2020-10 (0.60). | 0.60 | $473.40 |
| 03/02/20 | Corey I. Rogoff | 210 | Review draft executive order (0.30); Correspond with G. Brenner and T. Mungovan regarding draft executive order (0.20); Correspond with G. Brenner regarding draft executive order (0.10); Correspond with V. Maldonado regarding potential Board litigation (0.10); Review complaint regarding potential Board litigation (0.30). | 1.00 | $789.00 |

33260 FOMB                                                                                    Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/03/20 | Corey I. Rogoff | 210 | Call with J. El Koury and G. Brenner regarding potential Board litigation (0.30); E-mails with G. Brenner regarding potential Board litigation (0.40); Teleconference with N. Jaresko, J. El Koury, G. Ojeda, S. Negron, V. Maldonado, and G. Brenner regarding potential Board litigation (0.70); Review past Board correspondence with the Commonwealth (0.40); Review notes from potential Board litigation call (0.30); Draft summary of potential Board litigation call (0.30); Call with L. Markofsky regarding potential Board litigation (0.10); Call with H. Vora regarding potential Board litigation (0.10); Review draft executive order (0.30); Correspond with J. El Koury, G. Ojeda, S. Negron, and V. Maldonado regarding amended executive order (0.30); Correspond with G. Brenner regarding potential Board litigation (0.20); Correspond with T. Mungovan and G. Brenner regarding potential Board litigation (0.10); Draft potential Board correspondence with the Commonwealth (1.70); Revise potential complaint regarding potential Board litigation (0.50); Revise potential filings regarding potential Board litigation (0.20); Review Puerto Rico laws, statutes, orders, and regulations (0.40). | 6.30 | $4,970.70 |
| 03/03/20 | Timothy W. Mungovan | 210 | Revise EO 2020-10 (0.30). | 0.30 | $236.70 |
| 03/03/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff and G. Brenner regarding revisions to EO 2020-10 (0.30). | 0.30 | $236.70 |
| 03/03/20 | Hena Vora | 210 | Call and e-mails with C. Rogoff regarding next steps in challenges to various laws. | 0.20 | $157.80 |
| 03/04/20 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding draft letter to Governor concerning six inconsistent laws and preparing complaint (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147226

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Corey I. Rogoff | 210 | Correspond with J. El Koury regarding potential Board correspondence with the Commonwealth (0.10); Review past Board correspondence with the Commonwealth (0.50); Review Puerto Rico laws, statutes, orders, and regulations (0.60); Revise potential complaint regarding potential Board litigation (1.30); Correspond with V. Maldonado and G. Ojeda regarding weekly Board strategy call (0.10); Correspond with G. Brenner regarding potential Board litigation (0.10); Attend meeting with G. Brenner regarding potential Board litigation (0.10); Review potential Board correspondence with the Commonwealth (0.50); Correspond with G. Brenner and T. Mungovan regarding potential Board correspondence with the Commonwealth (0.30); Draft potential Board correspondence with the Commonwealth (1.60); Attend call with G. Brenner regarding potential Board litigation (0.10); Attend calls with H. Vora regarding potential Board litigation (0.10). | 5.40 | $4,260.60 |
| 03/05/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado and G. Brenner regarding weekly Board strategy call (0.30); Correspond with J. El Koury regarding potential Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding potential Board litigation (0.20); Review potential Board correspondence with the Commonwealth (0.60); Review complaint regarding potential Board litigation (0.20); Correspond with V. Maldonado regarding potential Board correspondence (0.10). | 1.60 | $1,262.40 |
| 03/06/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board litigation (0.40); Correspond with T. Mungovan and G. Brenner regarding potential litigation (0.10); Correspond with L. Markofsky regarding potential Board litigation (0.10); Correspond with L. Wolf and H. Vora regarding potential Board litigation (0.20); Review Puerto Rico laws, statutes, orders, and regulations (0.50); Review complaint regarding potential Board litigation (0.70). | 2.00 | $1,578.00 |

33260 FOMB                                                                    Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Stephen L. Ratner | 210 | Review draft letter to Governor and legislature regarding inconsistent laws (0.20); E-mail with T. Mungovan, G. Brenner, M. Bienenstock, C. Rogoff, et al. regarding same (0.10). | 0.30 | $236.70 |
| 03/06/20 | Timothy W. Mungovan | 210 | Revise letter to Governor and Legislature concerning six inconsistent laws (0.30). | 0.30 | $236.70 |
| 03/06/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, G. Brenner, and C. Rogoff regarding to Governor and Legislature concerning six inconsistent laws (0.40). | 0.40 | $315.60 |
| 03/06/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff and G. Brenner regarding letter to Governor and AAFAF concerning EO2020-10 (0.30). | 0.30 | $236.70 |
| 03/06/20 | Hena Vora | 210 | Communications with L. Wolf and C. Rogoff regarding drafting urgent motion related to six laws. | 0.40 | $315.60 |
| 03/07/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board litigation (0.30); Correspond with T. Mungovan and G. Brenner regarding potential litigation (0.20); Correspond with M. Bienenstock regarding potential Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (0.80); Correspond with J. El Koury regarding potential Board correspondence with the Commonwealth (0.10); Review filing regarding potential Board litigation (0.20). | 1.80 | $1,420.20 |
| 03/08/20 | Stephen L. Ratner | 210 | E-mail with G. Brenner, C. Rogoff, M. Bienenstock, T. Mungovan regarding Executive Order 10, inconsistent laws, and related matters (0.20); Review draft letters and related materials regarding same (0.20). | 0.40 | $315.60 |
| 03/08/20 | Corey I. Rogoff | 210 | Review filing regarding potential Board litigation (0.80). | 0.80 | $631.20 |

33260 FOMB                                                         Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Corey I. Rogoff | 210 | Review meet and confer requirements for potential Board complaint (0.50); Correspond with L. Wolf regarding potential Board complaint (0.20); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Review filing in potential Board litigation (1.20); Review past filings in Law 29 action (0.20); Review potential Board correspondence with the Commonwealth (0.60); Draft potential Board correspondence with the Commonwealth (0.80); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Correspond with C. Guensberg and L. Wolf regarding filing in potential Board litigation (0.30); Correspond with A. Monforte regarding potential Board complaint (0.10). | 4.20 | $3,313.80 |
| 03/09/20 | Hadassa R. Waxman | 210 | Review materials related to six inconsistent law litigation (0.80). | 0.80 | $631.20 |
| 03/09/20 | Stephen L. Ratner | 210 | Review status regarding EO 10 and inconsistent laws issues. | 0.20 | $157.80 |
| 03/10/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan and G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (0.40); Correspond with J. Notaro regarding translations of Puerto Rico laws (0.10); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Review complaint for potential Board litigation (1.30); Correspond with M. Bienenstock regarding potential Board correspondence with the Commonwealth (0.10); Compile list of exhibits for potential Board litigation (0.30); Correspond with A. Monforte regarding potential Board litigation (0.10). | 3.00 | $2,367.00 |

33260 FOMB                                                                    Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding potential Board litigation (0.10); Correspond with J. Notaro regarding translated laws (0.10); Correspond with V. Maldonado and A. Chepenik regarding reprogramming (0.20); Review chart detailing Section 204(a) certifications and Section 204(c) reprogramming (0.40). | 0.80 | $631.20 |
| 03/12/20 | Hena Vora | 210 | Communications with C. Rogoff regarding outstanding steps in challenges to laws. | 0.20 | $157.80 |
| 03/13/20 | Corey I. Rogoff | 210 | Correspond with J. Sutherland regarding translated laws (0.10); Review Puerto Rico statutes, rules, and orders (0.10). | 0.20 | $157.80 |
| 03/14/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (0.20); Revise potential Board correspondence with the Commonwealth (0.30); Review past Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.10). | 0.90 | $710.10 |
| 03/14/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, C. Rogoff regarding draft complaint and correspondence regarding inconsistent laws, Executive Order resolutions and related matter (0.30); Review same (0.30). | 0.60 | $473.40 |
| 03/15/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board correspondence with AAFAF (0.10); Review potential Board correspondence with AAFAF (0.20); Review past Board correspondence with AAFAF (0.10); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with AAFAF (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                  Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                  Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (0.60); Review past Board correspondence with the Commonwealth (0.20); Draft summary of potential litigation matters (0.40); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10). | 1.40 | $1,104.60 |
| 03/16/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, C. Rogoff regarding draft letter regarding HJR 352 (0.10); Review draft letter (0.10). | 0.20 | $157.80 |
| 03/16/20 | Timothy W. Mungovan | 210 | Communications with G. Brenner and C. Rogoff regarding revisions to letter to Governor and AAFAF concerning HJR 352 (0.20). | 0.20 | $157.80 |
| 03/17/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico statutes, rules, and executive orders (0.10); Review chart outlining relevant Puerto Rico laws (0.30). | 0.40 | $315.60 |
| 03/18/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff regarding his discussions with V. Maldonado concerning letter to Governor regarding six laws (0.30). | 0.30 | $236.70 |
| 03/18/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, G. Brenner, and C. Rogoff regarding six laws complaint (0.20). | 0.20 | $157.80 |
| 03/19/20 | Hena Vora | 210 | Call with G. Brenner and H. Waxman to draft new complaint (0.60); Draft potential complaint regarding proposed plan to release funds to Puerto Rico citizens without consulting with Board (1.40); Call with C. Rogoff regading same (0.10). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147226

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding potential Board litigation (0.20); Attend call with H. Waxman, G. Brenner, N. Lander, and H. Vora regarding potential Board litigation (0.60); Draft complaint for potential Board litigation (0.80); Attend call with H. Vora regarding potential Board litigation (0.10); Review news alerts regarding upcoming Puerto Rico legislation (0.20); Correspond with L. Wolf, H. Vora, and C. Guensberg regarding potential Board litigation (0.10); Correspond with H. Vora regarding potential Board litigation (0.20). | 2.20 | $1,735.80 |
| 03/19/20 | Guy Brenner | 210 | Analyze issues regarding potential new litigation against Governor over COVID-19 measures (0.20); Call with H. Waxman and team regarding strategy regarding same (0.60); Strategize with H. Waxman regarding potential claims (0.40); Review draft pleading regarding same (0.50). | 1.70 | $1,341.30 |
| 03/19/20 | Nathan R. Lander | 210 | Call with G. Brenner, H. Waxman and team regarding potential new action in response to new coronavirus-related litigation. | 0.60 | $473.40 |
| 03/19/20 | Nathan R. Lander | 210 | Research and review of materials related to potential new action in response to potential coronavirus-related legislation. | 1.50 | $1,183.50 |
| 03/19/20 | Lisa Markofsky | 210 | Call with G. Brenner, H. Waxman and others regarding potential new complaint against governor (partial attendance). | 0.30 | $236.70 |
| 03/19/20 | Hadassa R. Waxman | 210 | Call with G. Brenner and team regarding potential new litigation (0.60); Follow-up call with G. Brenner regarding same (0.40); E-mails with internal Proskauer team regarding drafting complaint and accompanying motion (0.30); Review related news reports and PROMESA for possible causes of action (0.40). | 1.70 | $1,341.30 |
| 03/20/20 | Caroline L. Guensberg | 210 | E-mails with G. Brenner, H. Waxman, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding potential litigation (0.20); Conduct research regarding potential litigation, specifically looking at emergency funding laws in various states that the Commonwealth may point to as a basis for the government's actions (2.70). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147226

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Nathan R. Lander | 210 | Review additional documents and information regarding potential action regarding new Coronavirus-related legislation. | 0.60 | $473.40 |
| 03/20/20 | Corey I. Rogoff | 210 | Review draft complaint regarding potential Board litigation (0.30); Correspond with H. Vora regarding potential Board litigation (0.10); Attend call with H. Waxman regarding potential Board correspondence with Commonwealth (0.10); Review potential Board correspondence with Commonwealth (0.10); Correspond with L. Wolf regarding potential Board litigation (0.10); Review complaint regarding potential Board litigation (0.20); Review past Board correspondence with Commonwealth (0.20); Review draft filing regarding potential Board litigation (0.20). | 1.30 | $1,025.70 |
| 03/20/20 | Corey I. Rogoff | 210 | Draft letter regarding potential Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Review ongoing Board correspondence with the Commonwealth (0.30); Correspond with C. Guensberg, H. Vora, and L. Wolf regarding potential Board litigation (0.10). | 0.70 | $552.30 |
| 03/22/20 | Nathan R. Lander | 210 | Review updates regarding Board's negotiations with government on Coronavirus response. | 0.20 | $157.80 |
| 03/22/20 | Corey I. Rogoff | 210 | Draft summary of ongoing Board correspondence with the Commonwealth (0.40). | 0.40 | $315.60 |
| 03/23/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board litigation (0.20); Review potential Board correspondence with the Commonwealth (0.20). | 0.40 | $315.60 |
| 03/24/20 | Nathan R. Lander | 210 | Review updates and reports regarding Board's coronavirus negotiations with government. | 0.20 | $157.80 |
| 03/26/20 | Corey I. Rogoff | 210 | E-mails with G. Brenner regarding potential Board litigation (0.10); Correspond with T. Mungovan regarding pending Board litigation matters (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                     Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding potential Board correspondence with the Commonwealth (0.20). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **54.60** | **$43,079.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Laura M. Geary | 212 | Create relativity search and compile pleadings regarding preliminary injunction per H. Vora. | 0.20 | $54.00 |
| **General Administration** | | | | **0.20** | **$54.00** |

**Total for Professional Services**                                            **$65,067.60**

33260 FOMB                                                                    Invoice 190147226
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                   Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 11.80 | 789.00 | $9,310.20 |
| HADASSA R. WAXMAN | PARTNER | 3.70 | 789.00 | $2,919.30 |
| STEPHEN L. RATNER | PARTNER | 2.10 | 789.00 | $1,656.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.60 | 789.00 | $5,207.40 |
| **Total for PARTNER** | | **24.20** | | **$19,093.80** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 3.70 | 789.00 | $2,919.30 |
| **Total for SENIOR COUNSEL** | | **3.70** | | **$2,919.30** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 8.60 | 789.00 | $6,785.40 |
| COREY I. ROGOFF | ASSOCIATE | 36.00 | 789.00 | $28,404.00 |
| HENA VORA | ASSOCIATE | 6.70 | 789.00 | $5,286.30 |
| LISA MARKOFSKY | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| LUCY WOLF | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| **Total for ASSOCIATE** | | **54.50** | | **$43,000.50** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| **Total for LEGAL ASSISTANT** | | **0.20** | | **$54.00** |
| | | | | |
| **Total** | | **82.60** | | **$65,067.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/02/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/04/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/04/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$9.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 9.50 |
| **Total Expenses** | **$9.50** |
| | |
| **Total Amount for this Matter** | **$65,077.10** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO THIRTY-SEVENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS,
THE COMMONWEALTH OF PUERTO RICO
<u>FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020</u>**


| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>April 1, 2020 through April 30, 2020</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$4,012,823.70**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$110,475.12**

Total Amount for these Invoices:          **$4,123,298.82**

This is a: <u>X</u> monthly __ interim __ final application.

This is Proskauer's thirty-seventh monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 20, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
         Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
         Central Accounting
         Omar E. Rodríguez Pérez, CPA, Assistant
         Secretary of Central Accounting
         Angel L. Pantoja Rodríguez, Deputy Assistant of
         Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
         Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
         Secretary of the Treasury

4

**Summary of Legal Fees for the Period April 2020**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 64.90 | $51,206.10 |
| 202 | Legal Research | 48.10 | $37,950.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 28.20 | $22,249.80 |
| 204 | Communications with Claimholders | 55.30 | $43,631.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.90 | $5,444.10 |
| 206 | Documents Filed on Behalf of the Board | 292.60 | $230,861.40 |
| 207 | Non-Board Court Filings | 75.30 | $59,411.70 |
| 208 | Stay Matters | 290.70 | $163,248.00 |
| 210 | Analysis and Strategy | 834.60 | $656,260.20 |
| 212 | General Administration | 383.80 | $109,146.00 |
| 213 | Labor, Pension Matters | 27.60 | $21,776.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 454.30 | $355,889.10 |
| 216 | Confirmation | 71.40 | $55,616.40 |
| 218 | Employment and Fee Applications | 65.00 | $35,455.50 |
| 219 | Appeal | 4.30 | $3,392.70 |
| 220 | Fee Applications for Other Parties | 1.00 | $789.00 |
| | **Total** | **2,704.00** | **$1,852,329.00** |

**Summary of Legal Fees for the Period April 2020**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 2.00 | $1,578.00 |
| 206 | Documents Filed on Behalf of the Board | 3.80 | $2,998.20 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 208 | Stay Matters | 4.40 | $3,471.60 |
| 210 | Analysis and Strategy | 12.90 | $10,178.10 |
| 219 | Appeal | 4.80 | $3,787.20 |
| | **Total** | **28.40** | **$22,407.60** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 219 | Appeal | 7.80 | $6,154.20 |
| | **Total** | **8.60** | **$6,785.40** |

| Commonwealth – UPR | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 4.10 | $3,234.90 |
| 213 | Labor, Pension Matters | 0.40 | $315.60 |
| | **Total** | **5.50** | **$4,339.50** |

**Summary of Legal Fees for the Period April 2020**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 14.10 | $11,124.90 |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 107.10 | $84,501.90 |
| 212 | General Administration | 5.80 | $2,262.00 |
| | **Total** | **128.70** | **$99,230.10** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 142.50 | $112,432.50 |
| 207 | Non-Board Court Filings | 9.70 | $7,653.30 |
| 210 | Analysis and Strategy | 4.70 | $3,708.30 |
| 212 | General Administration | 9.50 | $2,565.00 |
| | **Total** | **169.10** | **$128,489.40** |

**Summary of Legal Fees for the Period April 2020**

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.20 | $3,313.80 |
| 202 | Legal Research | 8.20 | $6,469.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 37.70 | $29,745.30 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 208 | Stay Matters | 38.50 | $27,989.10 |
| 210 | Analysis and Strategy | 10.30 | $8,126.70 |
| 212 | General Administration | 5.10 | $1,377.00 |
| 213 | Labor, Pension Matters | 8.00 | $6,312.00 |
| 219 | Appeal | 244.70 | $192,912.60 |
| | **Total** | **358.30** | **$277,508.70** |

| | Commonwealth – Fiscal Plan / Budget Litigation | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **0.40** | **$ 315.60** |

8

**Summary of Legal Fees for the Period April 2020**

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 1.10 | $297.00 |
| 204 | Communications with Claimholders | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 212 | General Administration | 0.40 | $108.00 |
| | **Total** | **4.70** | **$2,929.80** |

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 10.70 | $8,442.30 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 208 | Stay Matters | 9.30 | $7,337.70 |
| 210 | Analysis and Strategy | 4.30 | $3,392.70 |
| 212 | General Administration | 1.00 | $270.00 |
| | **Total** | **25.70** | **$19,758.30** |

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| | **Total** | **1.60** | **$1,262.40** |

**Summary of Legal Fees for the Period April 2020**

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $710.10 |
| 202 | Legal Research | 5.60 | $4,418.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.10 | $4,812.90 |
| 206 | Documents Filed on Behalf of the Board | 14.00 | $11,046.00 |
| 207 | Non-Board Court Filings | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 61.80 | $48,760.20 |
| 219 | Appeal | 27.10 | $21,381.90 |
| | **Total** | **122.90** | **$96,968.10** |

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.90 | $710.10 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 490.30 | $386,846.70 |
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 35.20 | $27,772.80 |
| 212 | General Administration | 127.90 | $34,533.00 |
| | **Total** | **655.80** | **$451,046.10** |

Summary of Legal Fees for the Period April 2020

| | Commonwealth – CCDA | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.70 | $2,130.30 |
| 202 | Legal Research | 12.50 | $9,862.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 7.80 | $6,154.20 |
| 206 | Documents Filed on Behalf of the Board | 380.20 | $299,977.80 |
| 207 | Non-Board Court Filings | 8.00 | $6,312.00 |
| 210 | Analysis and Strategy | 6.60 | $5,207.40 |
| 212 | General Administration | 21.90 | $5,913.00 |
| | **Total** | **439.70** | **$335,557.20** |

11

**Summary of Legal Fees for the Period April 2020**

| Commonwealth – CW-HTA Revenue Bond Complaint |
|---|---|---|---|

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,656.90 |
| 202 | Legal Research | 29.90 | $23,591.10 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.30 | $236.70 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.40 | $1,893.60 |
| 206 | Documents Filed on Behalf of the Board | 510.20 | $402,547.80 |
| 207 | Non-Board Court Filings | 1.60 | $1,262.40 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 235.60 | $185,888.40 |
| 212 | General Administration | 37.30 | $10,071.00 |
| | **Total** | **819.90** | **$627,542.40** |

| Commonwealth – Challenges re: Certain Laws and Orders |
|---|---|---|---|

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 11.90 | $9,389.10 |
| | **Total** | **13.90** | **$10,967.10** |

12

Summary of Legal Fees for the Period April 2020

| | Commonwealth – COVID Contract | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $710.10 |
| 202 | Legal Research | 33.60 | $26,510.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 4.80 | $3,787.20 |
| 210 | Analysis and Strategy | 54.30 | $42,842.70 |
| 212 | General Administration | 1.60 | $432.00 |
| | **Total** | **96.60** | **$75,387.00** |

**Summary of Legal Fees for the Period April 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 152.30 | $120,164.70 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 33.00 | $26,037.00 |
| Colin Kass | Partner | Litigation | $789.00 | 36.40 | $28,719.60 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 184.20 | $145,333.80 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 32.30 | $25,484.70 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 29.80 | $23,512.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 77.50 | $61,147.50 |
| John E. Roberts | Partner | Litigation | $789.00 | 82.00 | $64,698.00 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 59.90 | $47,261.10 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 3.40 | $2,682.60 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 264.50 | $208,690.50 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 123.50 | $97,441.50 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 3.70 | $2,919.30 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 29.50 | $23,275.50 |
| Mark Harris | Partner | Litigation | $789.00 | 13.50 | $10,651.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 210.50 | $166,084.50 |
| Matthew Triggs | Partner | Litigation | $789.00 | 248.90 | $196,382.10 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 219.70 | $173,343.30 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 93.90 | $74,087.10 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 14.30 | $11,282.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 72.80 | $57,439.20 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 38.90 | $30,692.10 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 4.50 | $3,550.50 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 3.00 | $2,367.00 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 41.30 | $32,585.70 |
| Steven O. Weise | Partner | Corporate | $789.00 | 94.10 | $74,244.90 |

**Summary of Legal Fees for the Period April 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 106.50 | $84,028.50 |
| Ryan P. Blaney | Partner | Healthcare | $789.00 | 8.10 | $6,390.90 |
| Yuval Tal | Partner | Corporate | $789.00 | 0.20 | $157.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 158.10 | $124,740.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 72.90 | $57,518.10 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 1.30 | $1,025.70 |
| Nolan M. Goldberg | Senior Counsel | Litigation | $789.00 | 4.50 | $3,550.50 |
| Adam L. Deming | Associate | Litigation | $789.00 | 3.60 | $2,840.40 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 51.10 | $40,317.90 |
| Ariella Muller | Associate | Litigation | $789.00 | 10.70 | $8,442.30 |
| Bradley Presant | Associate | Litigation | $789.00 | 7.10 | $5,601.90 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 22.20 | $17,515.80 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 95.90 | $75,665.10 |
| Carl Mazurek | Associate | Litigation | $789.00 | 23.30 | $18,383.70 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 29.40 | $23,196.60 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 0.70 | $552.30 |
| Christina Assi | Associate | Litigation | $789.00 | 2.70 | $2,130.30 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 45.10 | $35,583.90 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 128.30 | $101,228.70 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 161.10 | $127,107.90 |
| Elisa Carino | Associate | Litigation | $789.00 | 74.80 | $59,017.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 123.00 | $97,047.00 |
| Emily Kline | Associate | Litigation | $789.00 | 18.90 | $14,912.10 |
| Hena Vora | Associate | Litigation | $789.00 | 5.20 | $4,102.80 |
| Javier Sosa | Associate | Litigation | $789.00 | 70.10 | $55,308.90 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 22.60 | $17,831.40 |

15

## Summary of Legal Fees for the Period April 2020

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 169.20 | $133,498.80 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 3.40 | $2,682.60 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 14.50 | $11,440.50 |
| Lucy Wolf | Associate | Litigation | $789.00 | 57.50 | $45,367.50 |
| Marc Palmer | Associate | Litigation | $789.00 | 41.60 | $32,822.40 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 24.10 | $19,014.90 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 195.90 | $154,565.10 |
| Mee R. Kim | Associate | Litigation | $789.00 | 70.90 | $55,940.10 |
| Megan R. Volin | Associate | Corporate | $789.00 | 41.80 | $32,980.20 |
| Michael Wheat | Associate | Litigation | $789.00 | 27.70 | $21,855.30 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 34.40 | $27,141.60 |
| Nicollette R. Moser | Associate | Litigation | $789.00 | 79.70 | $62,883.30 |
| Peter Fishkind | Associate | Litigation | $789.00 | 54.50 | $43,000.50 |
| Rucha Desai | Associate | Litigation | $789.00 | 45.60 | $35,978.40 |
| Sarah Hughes | Associate | Corporate | $789.00 | 0.50 | $394.50 |
| Seth D. Fier | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Seth H. Victor | Associate | Litigation | $789.00 | 49.40 | $38,976.60 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 127.80 | $100,834.20 |
| Steve Ma | Associate | BSGR & B | $789.00 | 107.50 | $84,817.50 |
| William D. Dalsen | Associate | Litigation | $789.00 | 4.10 | $3,234.90 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 37.40 | $29,508.60 |
| Yafit Shalev | Associate | BSGR & B | $789.00 | 65.80 | $51,916.20 |
| Yena Hong | Associate | Litigation | $789.00 | 26.70 | $21,066.30 |
| Eric Wertheim | Associate | Litigation | $789.00 | 14.90 | $11,756.10 |
| Matias G. Leguizamon | Associate | Corporate | $789.00 | 6.30 | $4,970.70 |
| Bryant D. Wright | Associate | Litigation | $789.00 | 0.50 | $394.50 |

**Summary of Legal Fees for the Period April 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 49.50 | $39,055.50 |
| Hawthorne Kelly Landers | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Antonieta P. Lefebvre | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Erica T. Jones | Associate | Litigation | $789.00 | 4.30 | $3,392.70 |
| Grant R. Darwin | Associate | Corporate | $789.00 | 1.50 | $1,183.50 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 9.30 | $3,627.00 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 165.70 | $64,623.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 1.80 | $702.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 51.00 | $19,890.00 |
| | | | **TOTAL** | **5,002.10** | **$3,855,764.70** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 128.80 | $34,776.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 61.90 | $16,713.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 67.10 | $18,117.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 8.00 | $2,160.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 98.10 | $26,487.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 43.50 | $11,745.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 54.00 | $14,580.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.00 | $270.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 12.00 | $3,240.00 |

**Summary of Legal Fees for the Period April 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 24.30 | $6,561.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 17.00 | $4,590.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 1.90 | $513.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 26.60 | $7,182.00 |
| Joseph Klock | Practice Support | Professional Resources | $270.00 | 20.90 | $5,643.00 |
| Sara E. Cody | Legal Assistant | Litigation | $270.00 | 2.50 | $675.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 12.60 | $3,402.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| | | | **TOTAL** | **581.70** | **$157,059.00** |

| SUMMARY OF LEGAL FEES | Hours 5,583.80 | Fees $4,012,823.70 |
|---|---|---|

**Summary of Disbursements for the period April 2020**

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $46.44 |
| Lexis | $9,571.00 |
| Lodging | $162.92 |
| Practice Support Vendors | $54,131.16 |
| Telephone | $280.00 |
| Westlaw | $21,154.00 |
| Translation Service | $25,129.60 |
| **Total** | **$110,475.12** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,611,541.33, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $110,475.12) in the total amount of $3,722,016.45.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 64.90 | $51,206.10 |
| 202 | Legal Research | 48.10 | $37,950.90 |
| 203 | Hearings and other non-filed communications with the Court | 28.20 | $22,249.80 |
| 204 | Communications with Claimholders | 55.30 | $43,631.70 |
| 205 | Communications with the Commonwealth and its Representatives | 6.90 | $5,444.10 |
| 206 | Documents Filed on Behalf of the Board | 292.60 | $230,861.40 |
| 207 | Non-Board Court Filings | 75.30 | $59,411.70 |
| 208 | Stay Matters | 290.70 | $163,248.00 |
| 210 | Analysis and Strategy | 834.60 | $656,260.20 |
| 212 | General Administration | 383.80 | $109,146.00 |
| 213 | Labor, Pension Matters | 27.60 | $21,776.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 454.30 | $355,889.10 |
| 216 | Confirmation | 71.40 | $55,616.40 |
| 218 | Employment and Fee Applications | 65.00 | $35,455.50 |
| 219 | Appeal | 4.30 | $3,392.70 |
| 220 | Fee Applications for Other Parties | 1.00 | $789.00 |
| | **Total** | **2,704.00** | **$1,852,329.00** |

33260 FOMB
Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |
| --- | --- |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/01/20 | Martin J. Bienenstock | 201 | Call with N. Jaresko regarding pending issues. | 0.80 | $631.20 |
| 04/01/20 | Chantel L. Febus | 201 | Review expert witness candidate files for expert witnesses. | 1.80 | $1,420.20 |
| 04/01/20 | Chantel L. Febus | 201 | Conference with M. Sarro regarding expert witness and analysis issue briefs. | 0.30 | $236.70 |
| 04/01/20 | Chantel L. Febus | 201 | Prepare notes and comments to expert witness and analysis issue briefs from economic consulting firm. | 2.40 | $1,893.60 |
| 04/01/20 | Steve MA | 201 | Draft minutes of April 1, 2020 Board executive session. | 0.40 | $315.60 |
| 04/01/20 | Steve MA | 201 | Participate Board call regarding approval of second amendment to PSA. | 0.30 | $236.70 |
| 04/02/20 | Maja Zerjal | 201 | Discuss list of parties in interest with J. El Koury (0.20); Review same (0.20); Draft e-mail regarding same to C. Tarrant and T. Singer (0.30); Review correspondence regarding same (0.20). | 0.90 | $710.10 |
| 04/02/20 | Maja Zerjal | 201 | Review Board call materials. | 0.40 | $315.60 |
| 04/03/20 | Maja Zerjal | 201 | Review updates to list of parties in interest (0.30); Correspond with C. Tarrant, T. Singer and J. El Koury regarding same (0.30); Discuss same with J. El Koury (0.20); Review list of parties in interest (0.20); Draft e-mail regarding same to C. Tarrant and T. Singer (0.20); Correspond with C. Tarrant and T. Singer regarding same (0.20). | 1.40 | $1,104.60 |
| 04/03/20 | Maja Zerjal | 201 | Review Board materials to prepare for call (0.50); Participate in Board call (1.00). | 1.50 | $1,183.50 |
| 04/03/20 | Ehud Barak | 201 | Preparation for call (0.90); Participate in Board call (1.00); Review other related documents (0.50). | 2.40 | $1,893.60 |
| 04/03/20 | Brian S. Rosen | 201 | Review materials to prepare for Board call (0.40); Attend Board executive call regarding open issues (1.00). | 1.40 | $1,104.60 |
| 04/03/20 | Paul Possinger | 201 | Call with Board members (1.00); Prepare for same (0.20). | 1.20 | $946.80 |
| 04/05/20 | Maja Zerjal | 201 | Review list of parties in interest (0.30); Correspond with C. Tarrant and T. Singer regarding changes (0.20); Further review list (0.20); Correspond with J. El Koury regarding same (0.20); Review C. Tarrant e-mail regarding same (0.10). | 1.00 | $789.00 |
| 04/06/20 | Chantel L. Febus | 201 | Review updated expert witness and analysis issue briefs from economic consulting firm. | 3.30 | $2,603.70 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | Chantel L. Febus | 201 | Review expert witness candidate files for expert witness and analysis issue brief updates. | 1.30 | $1,025.70 |
| 04/07/20 | Chantel L. Febus | 201 | Review updated expert witness and analysis issue briefs from economic consulting firm. | 0.70 | $552.30 |
| 04/08/20 | Chantel L. Febus | 201 | Review updated expert witness and analysis issue briefs from economic consulting firm. | 0.70 | $552.30 |
| 04/08/20 | Timothy W. Mungovan | 201 | Revise and send litigation update for April 8, 2020 to Board (0.30). | 0.30 | $236.70 |
| 04/09/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for April 8, 2020 (0.30). | 0.30 | $236.70 |
| 04/09/20 | Martin J. Bienenstock | 201 | Review Board materials for call (0.80); Participate in Board electronic meeting (1.30). | 2.10 | $1,656.90 |
| 04/09/20 | Paul Possinger | 201 | Review materials for Board call (0.50); Attend Board call (partial) (1.00). | 1.50 | $1,183.50 |
| 04/09/20 | Chantel L. Febus | 201 | Review revised expert witness/analysis issue briefs from economic consulting firm (1.90). | 1.90 | $1,499.10 |
| 04/09/20 | Brian S. Rosen | 201 | Attend Board executive call (1.30). | 1.30 | $1,025.70 |
| 04/09/20 | Maja Zerjal | 201 | Participate in Board call (1.00); Coordinate online content request from Board with Board team (0.20). | 1.20 | $946.80 |
| 04/10/20 | Timothy W. Mungovan | 201 | Revise and e-mail litigation update for April 9, 2020 (0.30). | 0.30 | $236.70 |
| 04/12/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for April 10, 2020 (0.30). | 0.30 | $236.70 |
| 04/14/20 | Paul Possinger | 201 | Participate in weekly update call with O'Neill (0.50); Review/comment on agenda for 4/22 hearing (0.30). | 0.80 | $631.20 |
| 04/14/20 | Elliot Stevens | 201 | Conference call with P. Possinger, D. Desatnik and O'Neill and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/14/20 | Maja Zerjal | 201 | Discuss status of Commonwealth and public corporation debt with Board advisors (0.70); Review documents regarding same (1.20); Discuss same with E. Barak (0.30); Discuss same with B. Rosen (0.30); Review strategy documents regarding plan discovery (1.20). | 3.70 | $2,919.30 |
| 04/14/20 | Maja Zerjal | 201 | Correspond with J. El Koury and C. Tarrant regarding list of parties in interest list. | 0.40 | $315.60 |
| 04/14/20 | Daniel Desatnik | 201 | Participate in weekly update call with O'Neill (0.50). | 0.50 | $394.50 |
| 04/14/20 | Steve MA | 201 | Participate in call with O'Neill regarding case status. | 0.50 | $394.50 |
| 04/15/20 | Chantel L. Febus | 201 | Review and revise expert issue briefs per call. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Chantel L. Febus | 201 | Call with M. Sarro regarding expert issues confirmation. | 0.80 | $631.20 |
| 04/16/20 | Ehud Barak | 201 | Call with H. Bauer regarding status and restructuring issues. | 0.20 | $157.80 |
| 04/17/20 | Ehud Barak | 201 | Participate in Board call (1.00); Review materials for the call (0.30). | 1.30 | $1,025.70 |
| 04/17/20 | Maja Zerjal | 201 | Review Board materials (0.10); Participate in Board call regarding same (0.90). | 1.00 | $789.00 |
| 04/17/20 | Chantel L. Febus | 201 | Confer with M. Sarro regarding expert issues. | 0.20 | $157.80 |
| 04/17/20 | Paul Possinger | 201 | Weekly Board status call. | 1.00 | $789.00 |
| 04/17/20 | Martin J. Bienenstock | 201 | Review Board materials (0.20); Participate in Board meeting (1.00). | 1.20 | $946.80 |
| 04/20/20 | Ehud Barak | 201 | Call with the retiree committee regarding 3013 hearing (0.50); Follow-up call with D. Desatnik regarding same (0.10). | 0.60 | $473.40 |
| 04/22/20 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding pending issues. | 0.90 | $710.10 |
| 04/23/20 | Martin J. Bienenstock | 201 | Virtual meeting with Board regarding issues in new fiscal plan and outstanding litigation. | 2.70 | $2,130.30 |
| 04/23/20 | Timothy W. Mungovan | 201 | Participate in strategy call with Board and its advisors (2.00). | 2.00 | $1,578.00 |
| 04/23/20 | Timothy W. Mungovan | 201 | Prepare for strategy call with Board and its advisors by reviewing Board materials (0.70). | 0.70 | $552.30 |
| 04/23/20 | Paul Possinger | 201 | Board strategy session. | 2.30 | $1,814.70 |
| 04/23/20 | Brian S. Rosen | 201 | Review materials for meeting (0.60); Attend Board strategy session (2.30); Memorandum to W. Evarts regarding Board position (0.30); Teleconference with W. Evarts regarding same (0.30); Teleconference with S. Zelin regarding same (0.20). | 3.70 | $2,919.30 |
| 04/23/20 | Maja Zerjal | 201 | Analyze Board materials (0.60); Participate in Board strategy session (1.60). | 2.20 | $1,735.80 |
| 04/26/20 | Brian S. Rosen | 201 | Review status regarding Act 29 letters (0.30). | 0.30 | $236.70 |
| 04/27/20 | Elliot Stevens | 201 | Conference call with P. Possinger, M. Zerjal, O'Neill relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 04/27/20 | Paul Possinger | 201 | Participate in weekly update call with litigation team (0.70); Update call with O'Neill (partial attendance) (0.50). | 1.20 | $946.80 |
| 04/27/20 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.60 | $473.40 |
| 04/28/20 | Ehud Barak | 201 | Call with K. Rifkind regarding restructuring issues. | 0.50 | $394.50 |
| 04/29/20 | Maja Zerjal | 201 | Participate in call with Board and advisors regarding strategy. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Steve MA | 201 | Participate in part of call with Board advisors regarding case status and next steps. | 0.60 | $473.40 |
| 04/29/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to the Board for April 28, 2020 (0.40). | 0.40 | $315.60 |
| 04/29/20 | Martin J. Bienenstock | 201 | Calls with N. Jaresko regarding pending issues. | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **64.90** | **$51,206.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Elliot Stevens | 202 | Review case relating to sovereign immunity relationship to section 544 avoidance (0.40); Research same (1.30); E-mail to J. Levitan, others relating to same (0.30). | 2.00 | $1,578.00 |
| 04/01/20 | Ariella Muller | 202 | Research on conflicts of interest in context of plan of adjustment, clawback claims, and avoidance action per W. Dalsen. | 1.60 | $1,262.40 |
| 04/02/20 | Ariella Muller | 202 | Review and analyze cases on conflicts of interest in the context of clawback claims, plans of adjustment, or avoidance actions per W. Dalsen. | 0.60 | $473.40 |
| 04/06/20 | Ariella Muller | 202 | Review and analyze cases on conflicts of interest in the context of clawback claims, plans of adjustment, or avoidance actions per W. Dalsen. | 0.50 | $394.50 |
| 04/07/20 | Ariella Muller | 202 | Review and analyze cases on conflicts of interest in the context of clawback claims, plans of adjustment, or avoidance actions per W. Dalsen. | 1.50 | $1,183.50 |
| 04/13/20 | Ariella Muller | 202 | Review and analyze cases on conflicts of interest in the context of clawback claims, plans of adjustment, or avoidance actions (2.60); Draft e-mail memorandum to W. Dalsen regarding research findings (0.70). | 3.30 | $2,603.70 |
| 04/13/20 | Michael Wheat | 202 | Research regarding claim classification for 3013 motion (4.20). | 4.20 | $3,313.80 |
| 04/13/20 | Brooke H. Blackwell | 202 | Research regarding 3013 reply (0.60); Internal communications with M. Wheat regarding strategy and analysis of recent developments and revisions to 3013 argument (0.40). | 1.00 | $789.00 |
| 04/13/20 | Michael A. Firestein | 202 | Research Hennigan status for client needs (0.20). | 0.20 | $157.80 |
| 04/14/20 | Martin J. Bienenstock | 202 | Research regarding monolines' trust and ownership theories. | 5.80 | $4,576.20 |
| 04/14/20 | Michael Wheat | 202 | Research issues relating to the 3013 motion (2.70). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Michael Wheat | 202 | Research regarding joinders to the 3013 motion (3.70). | 3.70 | $2,919.30 |
| 04/14/20 | Ariella Muller | 202 | Review and analyze cases on conflicts of interest in the context of clawback claims, plans of adjustment, or avoidance actions (1.10); Draft e-mail memorandum to W. Dalsen regarding findings (1.00). | 2.10 | $1,656.90 |
| 04/20/20 | Ariella Muller | 202 | E-mail W. Dalsen with additional research regarding Board conflict of interest. | 0.30 | $236.70 |
| 04/20/20 | Michael A. Firestein | 202 | Research status of Hennigan and draft memorandum to client on same and status (0.20). | 0.20 | $157.80 |
| 04/22/20 | Elliot Stevens | 202 | E-mail with M. Volin relating to research relating to statutory construction (0.20). | 0.20 | $157.80 |
| 04/22/20 | Megan R. Volin | 202 | Research statutory interpretation issues for motion to dismiss monoline adversary proceedings. | 3.50 | $2,761.50 |
| 04/23/20 | Emily Kline | 202 | Research on cash restriction analysis issues (1.90); E-mail with D Munkittrick and W Fassuliotis regarding same (0.30). | 2.20 | $1,735.80 |
| 04/23/20 | William G. Fassuliotis | 202 | Legal research regarding use of accounting principles as evidence. | 2.30 | $1,814.70 |
| 04/23/20 | Megan R. Volin | 202 | Research statutory interpretation issues for motion to dismiss monoline adversary proceedings. | 1.30 | $1,025.70 |
| 04/24/20 | William G. Fassuliotis | 202 | Legal research regarding use of accounting principles as evidence. | 0.70 | $552.30 |
| 04/27/20 | Megan R. Volin | 202 | Research statutory interpretation issues for motion to dismiss monoline adversary proceedings. | 1.10 | $867.90 |
| 04/27/20 | Joshua A. Esses | 202 | Research for legal standard on alternative plans in disclosure statements (1.30); Research on APLA bonds (1.20). | 2.50 | $1,972.50 |
| 04/28/20 | Joshua A. Esses | 202 | Research on APLA bonds per M. Zerjal. | 1.10 | $867.90 |
| 04/28/20 | Elliot Stevens | 202 | Research relating to appropriations statutes relating to lift stay motions (1.90); E-mail to E. Barak relating to same (0.30). | 2.20 | $1,735.80 |
| 04/29/20 | Megan R. Volin | 202 | Research statutory interpretation issues for motion to dismiss monoline adversary proceedings. | 1.30 | $1,025.70 |
| **Legal Research** | | | | **48.10** | **$37,950.90** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Maja Zerjal | 203 | Attend omnibus hearing (partial) regarding disclosure statement and plan discussion (including Rule 3013 argument) and Santana lift stay (1.30); Review arguments regarding Rule 3013 argument in advance (0.40). | 1.70 | $1,341.30 |
| 04/22/20 | Ehud Barak | 203 | Prepare for Court hearing (1.30); Participate in the Court hearing (2.20). | 3.50 | $2,761.50 |
| 04/22/20 | Margaret A. Dale | 203 | Participate in hearing related to UCC 3013 motion (1.00); Participate in hearing related to UBS motion to lift stay (0.50). | 1.50 | $1,183.50 |
| 04/22/20 | Daniel Desatnik | 203 | Listen and take notes of omnibus hearing. | 1.50 | $1,183.50 |
| 04/22/20 | Brian S. Rosen | 203 | Review materials to prepare for hearing (0.40); Attend omnibus hearing (2.20); Memorandum to C. Tarrant regarding transcript (0.10). | 2.70 | $2,130.30 |
| 04/22/20 | Michael A. Firestein | 203 | Attend telephonic omnibus hearing (2.20). | 2.20 | $1,735.80 |
| 04/22/20 | Jeffrey W. Levitan | 203 | Telephonic attendance at omnibus hearing (2.10); Teleconference E. Barak regarding ERS, revenues bond issues (0.20). | 2.30 | $1,814.70 |
| 04/22/20 | Michael T. Mervis | 203 | Attend omnibus hearing (partial, by telephone). | 1.20 | $946.80 |
| 04/22/20 | Martin J. Bienenstock | 203 | Participate in omnibus hearing. | 2.00 | $1,578.00 |
| 04/22/20 | Ralph C. Ferrara | 203 | Prepare for omnibus hearing (1.70); Telephonically attend omnibus hearing regarding classification of participating classes, disclosure statements/plan of adjustment and considerations of hearing on classification issues or plan of adjustment hearing (2.00); Initial review of plan reconciliation with plan support agreements for ERS and PBA with claims made by bondholders and monoline insurers (1.70). | 5.40 | $4,260.60 |
| 04/22/20 | Paul Possinger | 203 | Telephonic attendance at omnibus hearing. | 2.20 | $1,735.80 |
| 04/22/20 | Laura Stafford | 203 | Attend April 22 omnibus hearing (2.00). | 2.00 | $1,578.00 |
| **Hearings and other non-filed communications with the Court** | | | | **28.20** | **$22,249.80** |

33260 FOMB                                                                                      Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 8

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Brian S. Rosen | 204 | Review ADR order (0.40); Memorandum to M. DiConza, et al., regarding same (0.10); Teleconference with L. Stafford regarding claims objections (0.40). | 0.90 | $710.10 |
| 04/02/20 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding claims, A&M retention and claim responses (0.60); Review claim responses (0.40); Review A&M report regarding status (0.40). | 1.40 | $1,104.60 |
| 04/02/20 | Brian S. Rosen | 204 | Review additional claims responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 04/02/20 | Laura Stafford | 204 | Review and revise draft letter to UCC regarding disclosure statement discovery (1.30). | 1.30 | $1,025.70 |
| 04/03/20 | Timothy W. Mungovan | 204 | Communications with M. Firestein and counsel for defendants on revenue bond complaints concerning page lengths on memorandum in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/03/20 | Elisa Carino | 204 | Meet and conference with claimholders. | 1.90 | $1,499.10 |
| 04/03/20 | David A. Munkittrick | 204 | Review and comment on draft response to monolines' meet and confer letter (0.90); Revise draft e-mail proposals to monolines regarding deposition logistics (0.20). | 1.10 | $867.90 |
| 04/03/20 | Javier Sosa | 204 | Phone calls to individual creditors in Puerto Rico to gather more information about their claims (0.50); Additional calls to individual creditors in Puerto Rico regarding same (0.50). | 1.00 | $789.00 |
| 04/05/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.40 | $315.60 |
| 04/06/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders (0.40); Analyze proofs of claim and objection briefing to strategize and assist L. Stafford (2.80). | 3.20 | $2,524.80 |
| 04/06/20 | Brian S. Rosen | 204 | Review claims responses (0.80); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding bar date issues (0.40). | 0.80 | $631.20 |
| 04/06/20 | Steve MA | 204 | Call with Puerto Rico bondholder regarding inquiries on filings. | 0.30 | $236.70 |
| 04/07/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Review order regarding denying extension (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Brian S. Rosen | 204 | Review motion regarding requesting extension (0.20); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford to same (0.10); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Review order regarding reply extension (0.10); Memorandum to L. Stafford regarding same (0.10); Review first circuit opinion regarding Atlantic Medical claims (0.40); Memorandum to J. Alonzo regarding same (0.10). | 1.70 | $1,341.30 |
| 04/08/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.20 | $157.80 |
| 04/09/20 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding claim objection hearing (0.20); Memorandum to J. Esses regarding same (0.10). | 0.30 | $236.70 |
| 04/10/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 04/13/20 | Brian S. Rosen | 204 | Review and revise objection to extension request (0.20); Memorandum to L. Stafford regarding same (0.10); Teleconference to L. Stafford regarding same (0.20); Review revised objection (0.20); Teleconference with L. Stafford regarding same (0.20); Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding status report (0.10); Teleconference with L. Stafford regarding same (0.30); Memorandum to M. Bienenstock regarding same (0.10); Review claims adjournment notice and revise (0.20); Teleconference with L. Stafford regarding same (0.10). | 2.10 | $1,656.90 |
| 04/13/20 | Elliot Stevens | 204 | E-mail with M. Bienenstock relating to calls from bondholders (0.10); E-mail with S. Ma relating to same (0.10); Calls with same relating to same (0.20). | 0.40 | $315.60 |
| 04/13/20 | Elisa Carino | 204 | Meet and confer with claimholders (0.90); Analyze deficient claims to prepare for meet and confers (0.90). | 1.80 | $1,420.20 |
| 04/13/20 | Michael A. Firestein | 204 | Review meet and confer correspondence with M. Mervis on discovery for lift stay (0.20). | 0.20 | $157.80 |
| 04/13/20 | Steve MA | 204 | Return calls from Puerto Rico bondholders regarding disclosure statement materials. | 0.80 | $631.20 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders about COVID-19 related adjournment of omnibus hearing. | 6.10 | $4,812.90 |
| 04/14/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review claim omnibus objections (0.80). | 1.20 | $946.80 |
| 04/15/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 04/15/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders about adjournment of April omnibus hearing. | 2.90 | $2,288.10 |
| 04/15/20 | Michael A. Firestein | 204 | Review AAFAF meet and confer letter relating to deposition documents and stipulation for lift stay issues (0.30); Review stipulation on authenticity of documents for lift stay for impact on summary judgment (0.20). | 0.50 | $394.50 |
| 04/16/20 | Michael A. Firestein | 204 | Attend meet and confer on lift stay discovery issues with Proskauer, O'Melveny, Monoline counsel and others (0.80). | 0.80 | $631.20 |
| 04/16/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders (4.80); Analyze documents to prepare for meet and confer (1.30). | 6.10 | $4,812.90 |
| 04/17/20 | Elisa Carino | 204 | Meet and confer with claimholders regarding omnibus hearing adjournment. | 0.80 | $631.20 |
| 04/17/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding Omni timing/orders (0.30). | 0.80 | $631.20 |
| 04/19/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 0.10 | $78.90 |
| 04/20/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review and revise convenience class analysis (0.30); Review and revise claims presentation (0.50); Memorandum to J. Hertzberg regarding classes agent retention (0.10); Review J. Hertzberg memorandum regarding same (0.10). | 1.40 | $1,104.60 |
| 04/21/20 | Brian S. Rosen | 204 | Review revised convenience class presentation (0.40); Memorandum to J. Herriman regarding same (0.10); Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Elisa Carino | 204 | Confer with claimholders pursuant to Court order and analyze documents regarding same. | 3.30 | $2,603.70 |
| 04/22/20 | Elisa Carino | 204 | Conference with L. Stafford regarding meeting and confer efforts (0.40); Meet and confer with claimholders (0.30). | 0.70 | $552.30 |
| 04/22/20 | Brian S. Rosen | 204 | Review P. Possinger memorandum regarding wage claims (0.10); Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 04/23/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 04/24/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.30); Conference call with L. Stafford and I. Gonzalez regarding wage claims (0.40); Memorandum with L. Stafford regarding same (0.20). | 1.30 | $1,025.70 |
| 04/25/20 | David A. Munkittrick | 204 | Analyze meet and confer letter from monolines regarding lift stay discovery (0.60). | 0.60 | $473.40 |
| 04/26/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding wage claims (0.20); Review proofs of claim regarding same (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 04/26/20 | Elisa Carino | 204 | Meet and confer with claimholder. | 0.10 | $78.90 |
| 04/27/20 | Brian S. Rosen | 204 | Review claims responses (0.50); Memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 04/28/20 | Brian S. Rosen | 204 | Review claim response (0.50); Memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 04/28/20 | Elisa Carino | 204 | Conference with L. Stafford and O'Neill regarding telephonic meet and confers (0.40); Meet and confer with claimholders (0.30). | 0.70 | $552.30 |
| 04/28/20 | Paul Possinger | 204 | E-mails with Ad Hoc Group and Citi regarding updates. | 0.20 | $157.80 |
| 04/28/20 | Laura Stafford | 204 | Call with G. Miranda and E. Carino regarding claimant meet and confer efforts (0.40). | 0.40 | $315.60 |
| 04/28/20 | David A. Munkittrick | 204 | Comment on AAFAF's draft meet and confer response letter (0.40). | 0.40 | $315.60 |
| 04/29/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 04/30/20 | Brian S. Rosen | 204 | Review order regarding claim objection (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 04/30/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **55.30** | **$43,631.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/20 | Elliot Stevens | 205 | Conference call with O'Melveny and M. Mervis relating to T. Ahlberg deposition (0.30). | 0.30 | $236.70 |
| 04/05/20 | Michael T. Mervis | 205 | Teleconference with P. Friedman and E. McKeen regarding flow of funds issue (0.30); Follow-up correspondence with M. Bienenstock regarding same (0.30); Teleconference with M. Bienenstock regarding same (0.40); Follow-up teleconference with E. McKeen regarding same (0.10). | 1.10 | $867.90 |
| 04/05/20 | David A. Munkittrick | 205 | Conference call with AAFAF counsel regarding deposition issue and scheduling (0.30). | 0.30 | $236.70 |
| 04/06/20 | David A. Munkittrick | 205 | Call with 30(b)(6) witness, O'Melveny, and E. Stevens regarding scheduling (0.20); Review and comment on revised response to monolines' meet and confer letter (0.20). | 0.40 | $315.60 |
| 04/06/20 | Elliot Stevens | 205 | Call with O'Melveny, T. Ahlberg, D. Munkittrick and others relating to T. Ahlberg deposition (0.20). | 0.20 | $157.80 |
| 04/08/20 | Michael T. Mervis | 205 | Correspondence with M. Firestein, O'Melveny regarding stipulation adjusting deadlines for revenue bond litigations. | 0.30 | $236.70 |
| 04/15/20 | Lary Alan Rappaport | 205 | Review O'Melveny e-mails with monolines regarding production of documents, stipulation for hearing (0.20). | 0.20 | $157.80 |
| 04/16/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny in preparation for meet and confer teleconference with monolines regarding revenue bond lift-stay discovery. | 0.20 | $157.80 |
| 04/21/20 | Elliot Stevens | 205 | Conference with O'Melveny and M. Mervis, T. Ahlberg, others preparing for T. Ahlberg deposition (0.60); Follow-up conference relating to same during lunch break (0.20); Conference break discussion with witness (0.10); De-brief with same (0.20); Follow-up call with M. Mervis and D. Munkittrick relating to same (0.20). | 1.30 | $1,025.70 |
| 04/22/20 | Elliot Stevens | 205 | Deposition preparation for T. Ahlberg deposition with O'Melveny, M. Mervis and D. Munkittrick (0.90). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Elliot Stevens | 205 | Deposition preparation of T. Ahlberg with O'Melveny, M. Mervis, and others (0.30); Meeting with T. Ahlberg with O'Melveny, M. Mervis, and others (0.20); Confer with O'Melveny, T. Ahlberg, M. Mervis, D. Munkittrick and others regarding same (0.10). | 0.60 | $473.40 |
| 04/24/20 | Elliot Stevens | 205 | E-mails with O'Melveny relating to rough deposition transcripts (0.10). | 0.10 | $78.90 |
| 04/26/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding separate statement on partial summary judgment motions in revenue bond cases. | 0.60 | $473.40 |
| 04/29/20 | Martin J. Bienenstock | 205 | Conference call with Commonwealth Department of Justice, J. El Koury and B. Rosen, regarding PBA leases. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.90** | **$5,444.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Brooke H. Blackwell | 206 | Review and revise draft of 3013 opposition brief (0.80); Research regarding same (1.80); E-mail with D. Desatnik regarding same (0.20). | 2.80 | $2,209.20 |
| 04/01/20 | Daniel Desatnik | 206 | Multiple correspondence with E. Barak and team regarding 3013 scheduling (0.40); Review and revise 3013 urgent scheduling motion (0.90). | 1.30 | $1,025.70 |
| 04/02/20 | Daniel Desatnik | 206 | Revise urgent 3013 scheduling motion (0.40); Revise same per B. Rosen comments (0.30); Revise same per O'Melveny comments (0.40). | 1.10 | $867.90 |
| 04/02/20 | Megan R. Volin | 206 | E-mails with M. Firestein regarding agenda for April omnibus hearing. | 0.30 | $236.70 |
| 04/02/20 | Brooke H. Blackwell | 206 | Review and revise draft of 3013 opposition brief (0.40); Research regarding same (1.90); E-mail with D. Desatnik regarding research findings (0.20). | 2.50 | $1,972.50 |
| 04/02/20 | Michael A. Firestein | 206 | Review motion on 3013 issues (0.20). | 0.20 | $157.80 |
| 04/03/20 | Michael A. Firestein | 206 | Participate in conference call with M. Bienenstock and teams on motion practice strategy for summary judgment and related issues (0.70); Review issues relating to surplus usage for fiscal emergency (0.20). | 0.90 | $710.10 |
| 04/03/20 | Lary Alan Rappaport | 206 | Conference call with M. Bienenstock, litigation team and restructuring team regarding summary judgment and other motion strategy (0.70). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Michael T. Mervis | 206 | Teleconference with M. Bienenstock and teams regarding motion practice issues (0.70). | 0.70 | $552.30 |
| 04/03/20 | Julia D. Alonzo | 206 | Conference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy (0.70); Follow-up e-mails with L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 04/03/20 | Martin J. Bienenstock | 206 | Lead conference call with T. Mungovan, litigators and bankruptcy group regarding motion practice. | 0.70 | $552.30 |
| 04/03/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and M. Firestein regarding proposed statement of undisputed material facts (0.40). | 0.40 | $315.60 |
| 04/03/20 | Timothy W. Mungovan | 206 | Participate in conference call with M. Bienenstock, litigators and restructuring lawyers concerning outstanding motions and motions for summary judgment (0.70). | 0.70 | $552.30 |
| 04/03/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, M. Triggs, and L. Rappaport regarding draft memorandum in support of motion for summary judgment (0.50). | 0.50 | $394.50 |
| 04/03/20 | William D. Dalsen | 206 | Call with M. Bienenstock and teams regarding procedures for contested matters and motions in Puerto Rico matters (0.70). | 0.70 | $552.30 |
| 04/03/20 | Lisa Markofsky | 206 | Conference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy. | 0.70 | $552.30 |
| 04/03/20 | Paul Possinger | 206 | Call with M. Bienenstock and litigation team regarding filings. | 0.70 | $552.30 |
| 04/03/20 | Laura Stafford | 206 | Conference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy (0.70). | 0.70 | $552.30 |
| 04/03/20 | Brooke H. Blackwell | 206 | Conference with M. Bienenstock, T. Mungovan, M. Firestein, and other members of Board team regarding motion and summary judgment strategy (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Corey I. Rogoff | 206 | Conference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy (0.70); Correspond with T. Mungovan regarding motion and summary judgment strategy (0.10); Revise notes from conference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy (1.00); Correspond with V. Maldonado regarding Puerto Rico laws and statutes (0.10); Review chart regarding Puerto Rico laws and statutes (0.10). | 2.00 | $1,578.00 |
| 04/03/20 | Lucy Wolf | 206 | Conference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy. | 0.70 | $552.30 |
| 04/03/20 | Matthew I. Rochman | 206 | Teleconference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy. | 0.70 | $552.30 |
| 04/03/20 | Elliot Stevens | 206 | Call with M. Bienenstock and others relating to requirements for pleadings in Puerto Rico case (0.70). | 0.70 | $552.30 |
| 04/03/20 | Chris Theodoridis | 206 | Conference call with M. Bienenstock and teams regarding preparation of pleadings. | 0.70 | $552.30 |
| 04/03/20 | Matthew A. Skrzynski | 206 | Participate in call with M. Bienenstock regarding motion and pleading drafting strategies. | 0.70 | $552.30 |
| 04/03/20 | Margaret A. Dale | 206 | Conference call with M. Bienenstock and team regarding motions and summary judgment. | 0.70 | $552.30 |
| 04/03/20 | Daniel Desatnik | 206 | Call with M. Bienenstock, T. Mungovan and others regarding Board motion practice (0.70). | 0.70 | $552.30 |
| 04/03/20 | Steve MA | 206 | Call with M. Bienenstock and restructuring team regarding case pleadings and drafting policy. | 0.70 | $552.30 |
| 04/03/20 | Jennifer L. Roche | 206 | Conference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy. | 0.70 | $552.30 |
| 04/06/20 | Daniel Desatnik | 206 | Revise 3013 reply per B. Rosen comments (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Aliza Bloch | 206 | Call with L. Stafford to discuss responses to disclosure statement and next steps regarding organizing and consolidating all responses to clarify claim and reasoning (0.50); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.00); Draft and revise notices of adjournments and proposed orders regarding responses to April omnibus objection per L. Stafford (1.80). | 3.30 | $2,603.70 |
| 04/06/20 | Brooke H. Blackwell | 206 | Review draft of 3013 objection (0.20); Review e-mails from D. Desatnik regarding same (0.10). | 0.30 | $236.70 |
| 04/06/20 | Laura Stafford | 206 | Draft omnibus claim objections (2.60). | 2.60 | $2,051.40 |
| 04/06/20 | Michael A. Firestein | 206 | Review government letter on HTA toll issues for impact on plan (0.10). | 0.10 | $78.90 |
| 04/07/20 | Martin J. Bienenstock | 206 | Review monolines' articulations of section 407 claims in their proofs of claim (1.20); Analyze section 407(a) (1.20); Draft outline and certain points of 407 discussion in summary judgment brief (4.20). | 6.60 | $5,207.40 |
| 04/07/20 | Laura Stafford | 206 | E-mails with M. Dale, J. Alonzo, et al. regarding protective orders (0.20). | 0.20 | $157.80 |
| 04/07/20 | Laura Stafford | 206 | Draft omnibus objections (3.40). | 3.40 | $2,682.60 |
| 04/07/20 | Elliot Stevens | 206 | E-mail with E. Barak relating to proofs of claim of defendants (0.10); Research same (0.50); Draft e-mail relating to same for M. Bienenstock (0.60); Draft section 407 argument (0.90); Call with E. Barak relating to same (0.20). | 2.30 | $1,814.70 |
| 04/07/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, and E. Carino per L. Stafford (0.20); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Draft, and revise notices of adjournments and proposed orders regarding responses to April omnibus objection per L. Stafford (4.10). | 4.50 | $3,550.50 |
| 04/07/20 | Ehud Barak | 206 | Call with M. Bienenstock and team regarding motion for summary judgment section 407 (0.80); Conduct follow-up research (1.40); Review and revise brief (1.20); Review and revise M. Bienenstock outline (0.70); Conferences with E. Stevens regarding same (0.30). | 4.40 | $3,471.60 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Ehud Barak | 206 | Call with B. Rosen, P. Possinger, and D. Desatnik regarding rule 3013 motion (0.70); Review filings by the Monolines (1.80); Review filings by Retiree committee (0.70); Review and revise outline (1.40). | 4.60 | $3,629.40 |
| 04/07/20 | Daniel Desatnik | 206 | Review joinders and replies to 3013 motion (1.20); Review Ambac urgent motion (0.20); Discuss same with E. Barak (0.20); Call with B. Rosen, P. Possinger, E. Barak on same (0.70); Draft outline of response to urgent motion (2.70); Review retiree committee joinder (0.60). | 5.60 | $4,418.40 |
| 04/08/20 | Daniel Desatnik | 206 | E-mail correspondence with P. Possinger and E. Barak regarding 3013 motion (0.60); Draft objection to Assured urgent motion (0.90); Call with M. Bienenstock, B. Rosen and others regarding 3013 revisions (0.60); Follow-up call with E. Barak and P. Possinger regarding same (0.20); Revise 3013 objection per Assured and Ambac joinders (7.40); Research case law on rule 3013 (0.70). | 10.40 | $8,205.60 |
| 04/08/20 | Ehud Barak | 206 | Review and revise the 407 argument for all three of the motions for summary judgment (2.80); E-mails regarding same with E. Stevens (0.40). | 3.20 | $2,524.80 |
| 04/08/20 | Steve MA | 206 | Research and draft status report of COVID-19 impact on Puerto Rico. | 4.90 | $3,866.10 |
| 04/08/20 | Aliza Bloch | 206 | Participate in Puerto Rico status call regarding December and January deficient claims with L. Stafford, E. Carino, and Alvarez and Marsal per L. Stafford (0.50); Revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Draft and revise notices of correspondences and replies to numerous claim responses filed against various omnibus objections per L. Stafford (3.50). | 4.20 | $3,313.80 |
| 04/08/20 | Megan R. Volin | 206 | E-mails with E. Barak and C. Tarrant regarding draft agenda for April omnibus hearing. | 0.20 | $157.80 |
| 04/08/20 | Brooke H. Blackwell | 206 | Research for revisions to 3013 objection brief (3.90); E-mail with D. Desatnik regarding same (0.30); Revise draft of brief (0.40). | 4.60 | $3,629.40 |
| 04/08/20 | Laura Stafford | 206 | E-mails with B. Rosen and A. Bargoot regarding motion for extension of time regarding claim objection (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Paul Possinger | 206 | Review outline for response to urgent motion of monolines for reply date extension (0.40); E-mails with M. Bienenstock and team regarding Court order allowing monoline reply brief (0.20); Call with M. Bienenstock, B. Rosen, D. Desatnik, E. Barak regarding response brief (0.60); Follow-up call with E. Barak and D. Desatnik regarding same (0.30); Review UCC brief (0.20); Follow-up e-mail to D. Desatnik regarding case law (0.30); Review relevant case law (0.30); E-mails with O'Melveny regarding status of response (0.20). | 2.50 | $1,972.50 |
| 04/08/20 | Martin J. Bienenstock | 206 | Conference call with E. Barak and D. Desatnik regarding 3013 response. | 0.60 | $473.40 |
| 04/09/20 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of opposition to UCC and monolines 3013 motion and partial joinders. | 6.80 | $5,365.20 |
| 04/09/20 | Timothy W. Mungovan | 206 | Review parties' joint status report proposing litigation schedule on avoidance actions (0.20). | 0.20 | $157.80 |
| 04/09/20 | Michael A. Firestein | 206 | Revise and draft stipulation for deal terms with Ambac and draft correspondence on response to same (0.30). | 0.30 | $236.70 |
| 04/09/20 | Michael A. Firestein | 206 | Review status report for impact on plan (0.20). | 0.20 | $157.80 |
| 04/09/20 | Paul Possinger | 206 | Review, comments on revisions to 3013 response (2.20); E-mails with E. Barak regarding joinders (0.20). | 2.40 | $1,893.60 |
| 04/09/20 | Laura Stafford | 206 | Revise draft omnibus objections (1.90). | 1.90 | $1,499.10 |
| 04/09/20 | Laura Stafford | 206 | E-mail with J. Esses regarding case management order (0.10). | 0.10 | $78.90 |
| 04/09/20 | Brooke H. Blackwell | 206 | Research regarding objection to 3013 motion joinder from Assured and Ambac (1.80); E-mail with D. Desatnik regarding same (0.20); Revise draft objection (0.30). | 2.30 | $1,814.70 |
| 04/09/20 | Joshua A. Esses | 206 | Call with B. Rosen, O'Melveny on PRIFA 9019 motion (0.50); Research on withdrawing or adjourning motions in title III cases (0.80). | 1.30 | $1,025.70 |
| 04/09/20 | Megan R. Volin | 206 | Draft agenda for April omnibus hearing. | 0.10 | $78.90 |
| 04/09/20 | Ehud Barak | 206 | Review documents relating to lift stay. | 1.70 | $1,341.30 |
| 04/09/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment (3.40); Discuss arguments internally (1.20). | 4.60 | $3,629.40 |
| 04/09/20 | Steve MA | 206 | Draft status report for COVID-19 effects on Puerto Rico. | 1.50 | $1,183.50 |

33260 FOMB                                                                  Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Daniel Desatnik | 206 | Revise 3013 objection per P. Possinger edits (1.10); Revise same per E. Barak edits (0.40); Call with E. Barak on same (0.30); Review retiree committee urgent motion (0.20). | 2.00 | $1,578.00 |
| 04/10/20 | Steve MA | 206 | Conduct research regarding COVID-19 response in Puerto Rico in connection with status report regarding the same. | 5.30 | $4,181.70 |
| 04/10/20 | Ehud Barak | 206 | Review and revise hearing agenda. | 0.40 | $315.60 |
| 04/10/20 | Ehud Barak | 206 | Review and revise the section 407 argument for all motions for summary judgment. | 3.70 | $2,919.30 |
| 04/10/20 | Megan R. Volin | 206 | Draft agenda for April omnibus hearing (0.80); E-mails with M. Firestein, E. Barak, and M. Zerjal regarding agenda (0.20). | 1.00 | $789.00 |
| 04/10/20 | Laura Stafford | 206 | Revise draft notice of adjournment (1.40). | 1.40 | $1,104.60 |
| 04/10/20 | Timothy W. Mungovan | 206 | Review draft agenda for omnibus hearing on April 22 (0.20). | 0.20 | $157.80 |
| 04/10/20 | Martin J. Bienenstock | 206 | Review UCC, Ambac, and Assured pleadings regarding 3013 motion (1.30); Research, draft portions of, and edit Board response to 3013 motion and partial joinders (6.80). | 8.10 | $6,390.90 |
| 04/11/20 | Martin J. Bienenstock | 206 | Research, draft, and revise response to 3013 motion and partial joinders. | 8.40 | $6,627.60 |
| 04/11/20 | Laura Stafford | 206 | Revise draft objection to motion for extension of time (1.10). | 1.10 | $867.90 |
| 04/11/20 | Megan R. Volin | 206 | E-mails with E. Barak regarding agenda for April omnibus hearing. | 0.10 | $78.90 |
| 04/12/20 | Ehud Barak | 206 | Review and revise the argument for all three of the motions for summary judgment (3.20); E-mails with M. Firestein regarding same (0.20). | 3.40 | $2,682.60 |
| 04/12/20 | Steve MA | 206 | Revise draft status report regarding COVID-19. | 1.20 | $946.80 |
| 04/12/20 | Daniel Desatnik | 206 | Review and revise 3013 objection per M. Bienenstock comments. | 3.20 | $2,524.80 |
| 04/13/20 | Daniel Desatnik | 206 | Multiple calls with E. Barak regarding 3013 objection (0.50); Revise objection based on same (2.10); Review 3013 draft in preparation for filing (0.70); Review QTCB 3013 objection (0.20); Review LCDC 3013 objection (0.30); Read Retiree Committee supplemental objection (0.60); Multiple e-mail correspondence with M. Wheat regarding 3013 filings (0.80). | 5.20 | $4,102.80 |
| 04/13/20 | Steve MA | 206 | Revise draft status report regarding COVID-19 response. | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Ehud Barak | 206 | Review and revise the opposition to the 3013 motion (2.90) Conduct relevant research in connection with same (1.80); Discuss same with D. Desatnik (0.50); Review other briefs filed by Retiree Committee and bondholders (0.90). | 6.10 | $4,812.90 |
| 04/13/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.60); Update and revise correspondence/responses to disclosure statement to reflect correspondence content per L. Stafford (2.40); Conduct document review of Alvarez Marsal listed deficient claims in order to confirm all claims are deficient for upcoming omnibus objection filing per L. Stafford (0.50). | 4.50 | $3,550.50 |
| 04/13/20 | Laura Stafford | 206 | E-mails with B. Rosen regarding objection to extension motion (0.20). | 0.20 | $157.80 |
| 04/13/20 | Laura Stafford | 206 | Revise draft notice of adjournment (1.10). | 1.10 | $867.90 |
| 04/13/20 | Laura Stafford | 206 | E-mails with B. Rosen and A. Bargoot regarding draft notice of adjournment (0.10). | 0.10 | $78.90 |
| 04/13/20 | Laura Stafford | 206 | Revise draft objection to request for an extension of time to respond to claim objection (0.80). | 0.80 | $631.20 |
| 04/13/20 | Michael A. Firestein | 206 | Review Board opposition to UCC classification motion (0.30). | 0.30 | $236.70 |
| 04/14/20 | Laura Stafford | 206 | Draft ACR summary (0.90). | 0.90 | $710.10 |
| 04/14/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.60). | 1.90 | $1,499.10 |
| 04/14/20 | Megan R. Volin | 206 | Review and revise draft agenda for April omnibus hearing (1.90); E-mails with Proskauer, AAFAF, UCC, and Brown Rudnick regarding agenda (0.40); Call with M. Firestein regarding agenda (0.20); E-mails with M. Bienenstock, P. Possinger, E. Barak, and S. Beville regarding agenda (0.50); E-mails with B. Rosen, E. Barak, L. Stafford, D. Desatnik, and J. Esses regarding status report for omnibus hearing (0.60); Review Court's procedures order (0.20). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Megan R. Volin | 206 | Draft status report for omnibus hearing (0.90); Review and revise draft agenda for omnibus hearing (1.10); E-mails with J. Esses and E. Stevens regarding agenda (0.10); E-mails with same regarding status report (0.20). | 2.30 | $1,814.70 |
| 04/15/20 | Laura Stafford | 206 | Review and analyze claims set for omnibus objections (0.50). | 0.50 | $394.50 |
| 04/15/20 | Laura Stafford | 206 | E-mails with J. Berman and J. Herriman regarding status report (0.30). | 0.30 | $236.70 |
| 04/15/20 | Laura Stafford | 206 | Call with B. Rosen regarding claim objections (0.20). | 0.20 | $157.80 |
| 04/15/20 | Michael A. Firestein | 206 | Review multiple urgent motions on 3013 issues for impact on plan (0.20). | 0.20 | $157.80 |
| 04/15/20 | Brooke H. Blackwell | 206 | E-mail with D. Desatnik regarding 3013 responses (0.10); Research regarding same (0.70). | 0.80 | $631.20 |
| 04/15/20 | Brian S. Rosen | 206 | Review latest draft of summary judgment motions (2.40). | 2.40 | $1,893.60 |
| 04/16/20 | Michael A. Firestein | 206 | Draft and revise stipulation on 30(b)(6) processes (0.20). | 0.20 | $157.80 |
| 04/16/20 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of status report for omnibus hearing. | 1.70 | $1,341.30 |
| 04/16/20 | Laura Stafford | 206 | E-mails with J. Herriman, J. Berman, A. Bargoot, et al. regarding claims objections (0.90). | 0.90 | $710.10 |
| 04/16/20 | Laura Stafford | 206 | Draft status report for April 22 omnibus hearing (2.50). | 2.50 | $1,972.50 |
| 04/16/20 | Laura Stafford | 206 | Revise draft omnibus claim objections (0.90). | 0.90 | $710.10 |
| 04/16/20 | Megan R. Volin | 206 | Review and revise draft agenda for April omnibus hearing (0.90); E-mails with C. Tarrant regarding agenda (0.10); E-mails with O'Melveny and MPM regarding agenda (0.30); Draft status report for omnibus hearing (1.50); E-mails with M. Bienenstock, B. Rosen, E. Barak, and L. Stafford regarding status report (0.20); E-mails with Brown Rudnick regarding agenda (0.10); E-mails with C. Tarrant regarding agenda (0.10); E-mails with Court regarding agenda (0.10). | 3.30 | $2,603.70 |
| 04/16/20 | Steve MA | 206 | Revise draft status update regarding COVID-19. | 2.40 | $1,893.60 |
| 04/17/20 | Daniel Desatnik | 206 | Review UCC 3013 reply (1.10); Review monolines 3013 reply (0.90); Draft bullet point rebuttal to UCC reply (1.90); Multiple correspondence with E. Barak regarding 3013 scheduling (0.40). | 4.30 | $3,392.70 |

33260 FOMB                                                                Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                       Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Megan R. Volin | 206 | E-mails with E. Barak regarding agenda for April omnibus hearing (0.20); Revise agenda for omnibus hearing (0.10); Call with E. Barak regarding agenda (0.10); E-mails with Court regarding agenda (0.10); Revise status report (0.10); Call with Court regarding draft agenda (0.10); E-mails with P. Possinger regarding adjournment of AMPR motion (0.10); E-mails with C. Tarrant regarding agenda (0.10); E-mails with Fee Examiner regarding agenda (0.10). | 1.00 | $789.00 |
| 04/17/20 | Megan R. Volin | 206 | Draft notice of adjournment of hearing on AMPR stay relief motion. | 0.80 | $631.20 |
| 04/17/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, and Alvarez & Marsal team per L. Stafford (0.40); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (3.30); Review pleadings filed in the Title III actions that reference "administrative claims" in order to determine whether filer is really trying to assert an administrative claim and compile results in team claims chart per L. Stafford (0.90). | 4.60 | $3,629.40 |
| 04/17/20 | Michael Wheat | 206 | Research responses to Assured response to 3013 motion objection. | 4.10 | $3,234.90 |
| 04/17/20 | Michael Wheat | 206 | Draft responses to Assured response to 3013 motion objection. | 2.30 | $1,814.70 |
| 04/17/20 | Michael A. Firestein | 206 | Review multiple replies on 3013 motion (0.50). | 0.50 | $394.50 |
| 04/17/20 | Brooke H. Blackwell | 206 | Review replies filed regarding 3013 (1.80); Internal communications with M. Wheat, D. Desatnik regarding same (0.10); Research regarding same (0.40). | 2.30 | $1,814.70 |
| 04/18/20 | Michael Wheat | 206 | Research responses to Assured response to 3013 motion objection (3.20); Draft response (2.20). | 5.40 | $4,260.60 |
| 04/18/20 | Megan R. Volin | 206 | Revise draft agenda for April omnibus hearing (0.50); E-mail to P. Possinger, B. Rosen, L. Stafford regarding draft agenda (0.10); E-mails with O'Melveny regarding draft agenda (0.10). | 0.70 | $552.30 |
| 04/18/20 | Daniel Desatnik | 206 | Continue preparation of rebuttal to UCC reply (4.60). | 4.60 | $3,629.40 |

33260 FOMB                                                                      Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/20 | Daniel Desatnik | 206 | Review relevant case law for 3013 oral argument preparation (0.80); Review E. Barak comments to UCC rebuttal (0.90); Revise the same (1.30); Review and revise rebuttal to Assured argument (1.90); Review Ambac reply (0.40). | 5.30 | $4,181.70 |
| 04/19/20 | Megan R. Volin | 206 | Review and revise draft agenda for April omnibus hearing (0.70); Revise AMPR notice of adjournment (0.10); E-mails with P. Possinger regarding AMPR notice (0.10); E-mails with L. Stafford regarding informative motions for omnibus hearing (0.10). | 1.00 | $789.00 |
| 04/19/20 | Laura Stafford | 206 | Revise draft informative motion regarding speakers at April 22 hearing. | 1.00 | $789.00 |
| 04/20/20 | Michael A. Firestein | 206 | Review revised cash restriction stipulation and related memoranda (0.20). | 0.20 | $157.80 |
| 04/20/20 | Megan R. Volin | 206 | Revise notice of adjournment of AMPR motion (0.10); E-mails with O'Neill regarding notice of adjournment (0.10); Review and revise draft agenda for April omnibus hearing (0.50); E-mails with O'Neill regarding agenda (0.10); Call with Court regarding Santana-Baez motion (0.10). | 0.90 | $710.10 |
| 04/20/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Review pleadings filed in the Title III actions that reference "administrative claims" in order to determine whether filer is really trying to assert an administrative claim and compile results in team claims chart per L. Stafford (3.20). | 3.70 | $2,919.30 |
| 04/20/20 | Steve MA | 206 | Revise draft COVID-19 status report. | 0.30 | $236.70 |
| 04/21/20 | Daniel Desatnik | 206 | Review Board filed status report (0.20); Continue preparation of rebuttal arguments to 3013 replies (2.10). | 2.30 | $1,814.70 |

33260 FOMB                                                       Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.30); Review pleadings filed in the Title III actions that reference "administrative claims" in order to determine whether filer is really trying to assert an administrative claim and compile results in team claims chart per L. Stafford (1.10); Update and revise correspondence/responses to disclosure statement to reflect correspondence content per L. Stafford (0.40). | 1.80 | $1,420.20 |
| 04/21/20 | Megan R. Volin | 206 | Review status report for omnibus hearing (0.10); E-mails with O'Neill regarding filing status report (0.10). | 0.20 | $157.80 |
| 04/21/20 | Laura Stafford | 206 | Review and analyze proposed documentation regarding implementation of ACR (1.10). | 1.10 | $867.90 |
| 04/21/20 | Elliot Stevens | 206 | E-mails with M. Bienenstock, D. Desatnik and others relating to Rule 3013 responses and plan terms (0.20). | 0.20 | $157.80 |
| 04/22/20 | Laura Stafford | 206 | E-mails with L. Rappaport, M. Rochman, D. Munkittrick, et al. regarding CCDA, HTA and PRIFA summary judgment motions (0.60). | 0.60 | $473.40 |
| 04/23/20 | Laura Stafford | 206 | E-mails with C. Adkins, D. Munkittrick, L. Rappaport, and M. Firestein regarding motions for summary judgment in revenue bond litigation (0.30). | 0.30 | $236.70 |
| 04/23/20 | Laura Stafford | 206 | Review and revise draft translation motion regarding motions for summary judgment in revenue bond litigation (0.40). | 0.40 | $315.60 |
| 04/23/20 | Martin J. Bienenstock | 206 | Review and revise three summary judgment briefs and statements of undisputed facts. | 6.80 | $5,365.20 |
| 04/23/20 | Aliza Bloch | 206 | Review pleadings filed in the Title III actions that reference ""administrative claims"" in order to determine whether filer is really trying to assert an administrative claim and compile results in team claims chart per L. Stafford (2.00). | 2.00 | $1,578.00 |
| 04/24/20 | Martin J. Bienenstock | 206 | Review the three summary judgment briefs and declarations and statements of undisputed facts and provided comments. | 6.90 | $5,444.10 |
| 04/24/20 | Laura Stafford | 206 | E-mails with L. Rappaport, P. Fishkind, et al. regarding motion submitting certified translations (1.20). | 1.20 | $946.80 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                   Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | Laura Stafford | 206 | E-mails with M. Firestein, E. Barak, J. Levitan, and H. Bauer regarding translation motion (0.60). | 0.60 | $473.40 |
| 04/25/20 | Laura Stafford | 206 | Revise draft translation motion (0.60). | 0.60 | $473.40 |
| 04/26/20 | Laura Stafford | 206 | Review and revise draft translation motions (0.70). | 0.70 | $552.30 |
| 04/26/20 | Martin J. Bienenstock | 206 | Review all declarations for the three summary judgment motions and statements of undisputed facts and responded to M. Firestein e-mails regarding undisputed facts and O'Melveny comments. | 4.60 | $3,629.40 |
| 04/27/20 | Laura Stafford | 206 | E-mails with D. Munkittrick, M. Firestein, and P. Fishkind regarding translation motion (1.20). | 1.20 | $946.80 |
| 04/27/20 | Laura Stafford | 206 | E-mails with M. Rochman, B. Presant, L. Rappaport, et al. regarding motion to seal (0.90). | 0.90 | $710.10 |
| 04/27/20 | Ehud Barak | 206 | Call with M. Firestein and litigation teams regarding motion for summary judgment (0.40). | 0.40 | $315.60 |
| 04/27/20 | Steve MA | 206 | Review and revise draft COVID-19 status report. | 2.30 | $1,814.70 |
| 04/28/20 | Laura Stafford | 206 | E-mails with P. Fishkind, D. Munkittrick, M. Firestein, et al. regarding translation motion and motion to seal (1.50). | 1.50 | $1,183.50 |
| 04/28/20 | Laura Stafford | 206 | Calls with L. Rappaport regarding translation and sealing motions (0.40). | 0.40 | $315.60 |
| 04/28/20 | Laura Stafford | 206 | E-mails with Y. Shalev regarding ERS return date extension motion (0.30). | 0.30 | $236.70 |
| 04/28/20 | Laura Stafford | 206 | Review and revise draft translation motions (0.80). | 0.80 | $631.20 |
| 04/29/20 | Laura Stafford | 206 | E-mails with M. Firestein, D. Munkittrick, M. Triggs, et al. regarding revenue bond summary judgment motions (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Triggs, L. Stafford, D. Munkittrick, D. Perez, J. Roche regarding motion for summary judgment filings, correction of PRIFA Ahlberg declaration truncated caption page, correction of CCDA duplicate filing, verification of filing under seal, service of sealed Ahlberg declaration exhibit, certified translation of Spanish language exhibits to Jaresko and Ahlberg declarations in revenue bond adversary proceedings (1.00); Review dockets for PRIFA, CCDA and HTA revenue bond adversary actions to confirm filings, corrections and related orders by Clerk (0.30); Research regarding potential Rule 56(d) motion or assertion in response to motions for partial summary judgment, potential discovery requests by defendants in revenue bond adversary proceedings (0.70); E-mails with M. Firestein, M. Triggs regarding potential Rule 56(d) motion or assertion in response to motions for partial summary judgment, potential discovery requests by defendants in revenue bond adversary proceedings (0.20). | 2.20 | $1,735.80 |
| 04/29/20 | Elliot Stevens | 206 | Review and analyze past year budgets and other documents produced to lift stay movants (1.30); E-mail with A. Pavel relating to revenue lift stay documents (0.20); E-mails with D. Desatnik, Y. Shalev relating to responses to revenue bond replies (0.20). | 1.70 | $1,341.30 |
| 04/29/20 | Steve MA | 206 | Calls with B. Rosen regarding comments to COVID-19 status report (0.50); Revise draft of COVID-19 status report (1.70). | 2.20 | $1,735.80 |
| 04/30/20 | Steve MA | 206 | Calls with B. Rosen regarding comments to draft COVID-19 status report (0.20); Revise draft of COVID-19 status report (1.00). | 1.20 | $946.80 |
| 04/30/20 | Matthew A. Skrzynski | 206 | Review draft extension motion relating to vehicle tort claimant. | 0.40 | $315.60 |
| 04/30/20 | Laura Stafford | 206 | Review and revise motion extending deadline for ERS pre-solicitation information forms (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **292.60** | **$230,861.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/01/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/02/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/03/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 04/03/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.30 | $236.70 |
| 04/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/05/20 | Brian S. Rosen | 207 | Review P.R. articles regarding COVID, status (0.40). | 0.40 | $315.60 |
| 04/06/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/07/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/07/20 | Paul Possinger | 207 | Review monolines' briefs joining 3013 motion (1.50); Call with B. Rosen, E. Barak and D. Desatnik regarding same (0.70). | 2.20 | $1,735.80 |
| 04/07/20 | Jeffrey W. Levitan | 207 | Review retiree 3013 objection (0.60); Review monolines joinders (0.50). | 1.10 | $867.90 |
| 04/08/20 | Michael A. Firestein | 207 | Review Monoline objection to PRIFA ban settlement (0.20). | 0.20 | $157.80 |
| 04/08/20 | Timothy W. Mungovan | 207 | Review draft stipulation for revised schedule for lift stay motions and briefing on summary judgment motions in connection with revenue bond adversary proceedings (0.30). | 0.30 | $236.70 |
| 04/08/20 | Timothy W. Mungovan | 207 | Communications with M. Mervis and M. Firestein regarding revisions to draft stipulation for revised schedule for lift stay motions and briefing on summary judgment motions in connection with revenue bond adversary proceedings (0.40). | 0.40 | $315.60 |
| 04/08/20 | Timothy W. Mungovan | 207 | Communications with counsel for AAFAF, M. Mervis and M. Firestein regarding revisions to draft stipulation for revised schedule for lift stay motions and briefing on summary judgment motions in connection with revenue bond adversary proceedings (0.50). | 0.50 | $394.50 |
| 04/08/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/08/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.10 | $78.90 |
| 04/09/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Timothy W. Mungovan | 207 | Communications with M. Mervis regarding order scheduling lift stay motions of monolines for May 13 (0.10). | 0.10 | $78.90 |
| 04/09/20 | Timothy W. Mungovan | 207 | Review order scheduling lift stay motions of monolines for May 13 (0.10). | 0.10 | $78.90 |
| 04/10/20 | Laura Stafford | 207 | Call with A. Bargoot, K. Harmon, J. Herriman, E. Carino, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 04/10/20 | Laura Stafford | 207 | Review and analyze proposed final protective order (0.40). | 0.40 | $315.60 |
| 04/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/11/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/13/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/13/20 | Michael A. Firestein | 207 | Review Court order on omnibus process (0.20); Review other parties' responses to UCC 3013 motion (0.20). | 0.40 | $315.60 |
| 04/13/20 | Maja Zerjal | 207 | Review responses to UCC Rule 3013 motion (1.10); Review objection to plan (0.30). | 1.40 | $1,104.60 |
| 04/13/20 | Megan R. Volin | 207 | Review order regarding omnibus hearing procedures and e-mails with M. Firestein regarding the same (0.40); Review agenda for April omnibus hearing (0.40). | 0.80 | $631.20 |
| 04/14/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/15/20 | Michael A. Firestein | 207 | Review fee examiner report for impact on ongoing proceedings (0.20). | 0.20 | $157.80 |
| 04/15/20 | Michael A. Firestein | 207 | Review summary judgment opinion on Law 29 for impact on other summary judgment motions (0.40). | 0.40 | $315.60 |
| 04/15/20 | Jeffrey W. Levitan | 207 | Review Law 29 decision in connection with overall case strategy. | 0.40 | $315.60 |
| 04/15/20 | Ralph C. Ferrara | 207 | Review summary regarding Law 29, joint resolutions and proposed effect of same proposed plan of adjustment opinion in connection with proposed plan of adjustment (0.40); Review opinion regarding same (1.30). | 1.70 | $1,341.30 |
| 04/15/20 | Jonathan E. Richman | 207 | Review new decision from Title III Court for relevance to various other cases. | 0.40 | $315.60 |
| 04/15/20 | Paul Possinger | 207 | Review summary of Law 29 opinion. | 0.40 | $315.60 |
| 04/15/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.20 | $157.80 |
| 04/16/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 04/16/20 | Elliot Stevens | 207 | Analyze Law 29 decision (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 04/17/20 | Martin J. Bienenstock | 207 | Read and analyze UCC's, Assured's, Ambac's replies on Rule 3013 motion and read their authorities and formulated responses. | 3.80 | $2,998.20 |
| 04/17/20 | Jeffrey W. Levitan | 207 | Review replies regarding 3013 motion. | 0.80 | $631.20 |
| 04/18/20 | Michael A. Firestein | 207 | Review PACER docket on Hennigan action (0.10). | 0.10 | $78.90 |
| 04/18/20 | Martin J. Bienenstock | 207 | Read and analyze UCC's, Assured's, Ambac's replies on Rule 3013 motion and read their authorities and formulated responses. | 6.70 | $5,286.30 |
| 04/18/20 | Brooke H. Blackwell | 207 | Review filed replies to 3013 motion opposition filed by the UCC, Ambac, and Assured (1.90); Review and draft summary of rebuttals to arguments made in Ambac and Assured replies in preparation of M. Bienenstock oral argument at omnibus hearing (4.80); E-mails with M. Wheat regarding draft (0.20); Review draft from M. Wheat of 3013 response (0.20); Revise draft of same (0.50); E-mail with E. Barak, D. Desatnik, and M. Wheat regarding drafts of rebuttal internal reference material (0.20). | 7.80 | $6,154.20 |
| 04/18/20 | Maja Zerjal | 207 | Review Law 29 opinion in connection with overall case strategy issues. | 0.60 | $473.40 |
| 04/19/20 | Ehud Barak | 207 | Review 3013 briefs filed in reply to opposition (1.80); Distinguish arguments (1.30); Review and revise table for M. Bienenstock as preparation for hearing (2.30). | 5.40 | $4,260.60 |
| 04/19/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/19/20 | Martin J. Bienenstock | 207 | Read and analyze UCC's, Assured's, Ambac's replies on Rule 3013 motion and read their authorities and formulated responses. | 4.80 | $3,787.20 |
| 04/19/20 | Paul Possinger | 207 | Review notice of adjournment of AMPR motion for stay relief. | 0.30 | $236.70 |
| 04/20/20 | Martin J. Bienenstock | 207 | Review Board responsive brief and authorities, and UCC and monolines' briefs and reply briefs regarding UCC 3013 motion, review main authorities. | 6.40 | $5,049.60 |
| 04/20/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein regarding litigation filed by A. Hennigan against Board and various of its advisors (0.20). | 0.20 | $157.80 |
| 04/20/20 | Timothy W. Mungovan | 207 | E-mails with M. Firestein and J. EL Koury regarding litigation filed by A. Hennigan against Board and various of its advisors (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/20/20 | Maja Zerjal | 207 | Review motion for allowance of post-petition tort claim (0.20); Review related lift stay background (0.20); Review correspondence with E. Barak, J. Esses and M. Skrzynski regarding same (0.20); Correspond with S. Ma regarding same (0.20). | 0.80 | $631.20 |
| 04/20/20 | Matthew A. Skrzynski | 207 | Review motion for administrative expense claim filed by vehicle tort claimant. | 0.90 | $710.10 |
| 04/21/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.60 | $473.40 |
| 04/21/20 | Maja Zerjal | 207 | Review Rule 3013 briefing and other pleadings in advance of April 22 omnibus hearing. | 1.80 | $1,420.20 |
| 04/21/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 04/21/20 | Timothy W. Mungovan | 207 | Review AAFAF's status report for omnibus hearing on April 22 (0.30). | 0.30 | $236.70 |
| 04/21/20 | Martin J. Bienenstock | 207 | Review UCC and monolines' briefs and reply briefs regarding UCC 3013 motion, review main authorities, and draft argument and responses to all reply points for 4/22 omnibus hearing. | 7.20 | $5,680.80 |
| 04/21/20 | Ralph C. Ferrara | 207 | Review submissions on behalf of parties participating in omnibus hearing respecting claim classification (2.10). | 2.10 | $1,656.90 |
| 04/21/20 | Michael A. Firestein | 207 | Review Board statements for omnibus hearing (0.20); Review AAFAF status report for omnibus hearing (0.30). | 0.50 | $394.50 |
| 04/22/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 04/23/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/23/20 | Michael A. Firestein | 207 | Review authentication of documents and deposition stipulations for use of exhibits (0.20). | 0.20 | $157.80 |
| 04/23/20 | Michael A. Firestein | 207 | Partial review of omnibus transcript for use in other motion practice (0.30). | 0.30 | $236.70 |
| 04/23/20 | Lary Alan Rappaport | 207 | Review order denying 3013 motion without prejudice (0.10). | 0.10 | $78.90 |
| 04/23/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.20 | $157.80 |
| 04/24/20 | Michael A. Firestein | 207 | Review new Hennigan complaint for impact on client (1.00). | 1.00 | $789.00 |
| 04/24/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/26/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/27/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Michael A. Firestein | 207 | Review Government release on legislative actions inconsistent with fiscal plan (0.20). | 0.20 | $157.80 |
| 04/28/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/28/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.20 | $157.80 |
| 04/29/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/30/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **75.30** | **$59,411.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Lary Alan Rappaport | 208 | Review e-mails M. Mervis, A. Pavel regarding protective order, documents (0.20). | 0.20 | $157.80 |
| 04/01/20 | David A. Munkittrick | 208 | Review deposition preparation outline (0.40); Prepare deposition (5.10). | 5.50 | $4,339.50 |
| 04/01/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding Spanish translations (0.10); Prepare lift stay production index for production received 3/31/2020 (0.40). | 0.50 | $394.50 |
| 04/01/20 | James Kay | 208 | E-mail to N. Moser regarding full translations of Spanish language documents produced by the Puerto Rico Convention Center District Authority (0.40); Prepare full translations of six Spanish language documents produced by the Puerto Rico Convention Center District Authority (8.80). | 9.20 | $3,588.00 |
| 04/02/20 | James Kay | 208 | E-mails from N. Moser regarding full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (0.10); E-mail to N. Moser regarding full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (0.10); Prepare full translations of Spanish language documents produced by the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (9.60). | 9.80 | $3,822.00 |

33260 FOMB                                                                 Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Nicollette R. Moser | 208 | Correspondence with J. Sutherland regarding Spanish translations (0.10); Prepare lift stay production index for 3/29/2020 production (1.60); Prepare HTA budget memoranda documents (0.90); Correspondence with D. Munkittrick regarding HTA budget memoranda (0.10); Correspondence with J. Kay regarding HTA budget memoranda (0.10). | 2.80 | $2,209.20 |
| 04/02/20 | David A. Munkittrick | 208 | Review deposition preparation outline (0.20); Prepare for deposition preparation with AAFAF 30(b)(6) witness (1.10); Remote deposition preparation of T. Ahlberg with O'Melveny, M. Mervis, E. Stevens (2.20); Second session relating to same with same (2.00); Third session relating to same with same (1.20); Additional deposition preparation (2.10); Analyze financial statements for deposition preparation (1.10); Review and comment on draft objections to 30(b)(6) notice (1.40). | 11.30 | $8,915.70 |
| 04/03/20 | James Kay | 208 | Prepare full translations of Spanish-language documents produced by the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (8.20). | 8.20 | $3,198.00 |
| 04/03/20 | Michael A. Firestein | 208 | Review lift stay discovery status (0.20). | 0.20 | $157.80 |
| 04/04/20 | James Kay | 208 | E-mails to N. Moser, L. Stafford and D. Munkittrick regarding full translations of Spanish language documents produced by the Convention Center District Authority (0.70); Prepare full translations of Spanish language documents produced by the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (4.70). | 5.40 | $2,106.00 |
| 04/05/20 | Nicollette R. Moser | 208 | Prepare lift-stay production index for production received on March 2, 2020. | 1.20 | $946.80 |
| 04/05/20 | Michael A. Firestein | 208 | Review and draft correspondence with B. Rosen on lift stay and related scheduling (0.30). | 0.30 | $236.70 |
| 04/05/20 | Lary Alan Rappaport | 208 | E-mails M. Firestein, M. Mervis, M. Bienenstock, P. Friedman, B. Rosen, T. Mungovan regarding lift stay discovery, strategy (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | $315.60 |
| 04/05/20 | Jeffrey W. Levitan | 208 | Revise draft fact stipulation and e-mail M. Mervis review comments on stipulation. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (6.10). | 6.10 | $2,379.00 |
| 04/07/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (3.10). | 3.10 | $1,209.00 |
| 04/07/20 | David A. Munkittrick | 208 | E-mails with chambers and monolines regarding briefing schedules (0.10); Conference call to chambers regarding scheduling requests (0.20). | 0.30 | $236.70 |
| 04/07/20 | Michael A. Firestein | 208 | Review lift stay meet and confer correspondence (0.20). | 0.20 | $157.80 |
| 04/08/20 | David A. Munkittrick | 208 | Review comments to draft stipulation on revenue bond briefing schedules (0.10). | 0.10 | $78.90 |
| 04/08/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (5.20). | 5.20 | $2,028.00 |
| 04/09/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (6.40). | 6.40 | $2,496.00 |
| 04/09/20 | Michael A. Firestein | 208 | Review further correspondence from M. Dale on lift stay discovery (0.10). | 0.10 | $78.90 |
| 04/10/20 | Michael A. Firestein | 208 | Review and draft correspondence to Gibson Dunn on stay violation motion by Board (0.20); Review objection to lift stay deposition notices (0.30); Draft memorandum with same on lift stay deposition objection (0.10). | 0.60 | $473.40 |
| 04/10/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (8.20). | 8.20 | $3,198.00 |
| 04/11/20 | James Kay | 208 | Prepare full translations of Spanish-language documents produced by the Puerto Rico Highways Transportation Authority (5.60). | 5.60 | $2,184.00 |
| 04/13/20 | James Kay | 208 | E-mails from N. Moser regarding full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (0.10); E-mails to N. Moser regarding full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (0.70); Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (8.40). | 9.20 | $3,588.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | David A. Munkittrick | 208 | Review and analyze meet and confer letter from monolines (0.40); Review draft stipulation regarding remote deposition (0.20); Review translations of produced Spanish documents (0.40); Review and comment on draft stipulation for document authentication (0.40). | 1.40 | $1,104.60 |
| 04/13/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding translation (0.10); Review Spanish translation received (0.10). | 0.20 | $157.80 |
| 04/13/20 | Jeffrey W. Levitan | 208 | Review draft informative motion, e-mails S. Ma regarding revisions (0.30); Review comments on draft assumption motion (0.40). | 0.70 | $552.30 |
| 04/13/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Dale regarding lift stay discovery meet and confer letter from monolines, deposition notices and procedures (0.20). | 0.20 | $157.80 |
| 04/13/20 | Martin J. Bienenstock | 208 | Review discovery to date on monolines' stay relief motion regarding PRIFA and commenced review of record and authorities for oral argument. | 6.80 | $5,365.20 |
| 04/14/20 | Lary Alan Rappaport | 208 | E-mails M. Mervis, M. Firestein, M. Dale, W. Dalsen regarding deposition protocol, process, stipulation on remote deposition, strategy (0.20); Conference with M. Mervis regarding lift stay discovery (0.10). | 0.30 | $236.70 |
| 04/14/20 | Michael A. Firestein | 208 | Review FCC opposition to UBS lift stay (0.30). | 0.30 | $236.70 |
| 04/14/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding Spanish translation status (0.10); Review Spanish translation received (0.30). | 0.40 | $315.60 |
| 04/14/20 | David A. Munkittrick | 208 | Review draft remote deposition protocol (0.20); E-mails with M. Mervis and W. Dalsen regarding same (0.10); Review and comment on draft meet and confer response letter (0.60). | 0.90 | $710.10 |
| 04/14/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (4.40). | 4.40 | $1,716.00 |
| 04/15/20 | David A. Munkittrick | 208 | Correspondence with M. Mervis and team regarding monolines' potential theories and arguments based on produced documents (0.20); Correspondence with same regarding draft stipulation on cash restriction analysis (0.20). | 0.40 | $315.60 |
| 04/15/20 | Nicollette R. Moser | 208 | Correspondence with M. Mervis regarding HTA budget memoranda translations. | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (7.80). | 7.80 | $3,042.00 |
| 04/15/20 | Laura Stafford | 208 | E-mails with J. Alonzo regarding stay relief motion (0.10). | 0.10 | $78.90 |
| 04/16/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (6.80). | 6.80 | $2,652.00 |
| 04/16/20 | Nicollette R. Moser | 208 | Draft summary of changes to revenue bond flow charts (0.90); Review Spanish translation received (0.20); Prepare relevant documents and questions for deposition preparation (3.30). | 4.40 | $3,471.60 |
| 04/16/20 | David A. Munkittrick | 208 | Discuss meet and confer considerations and strategy with M. Mervis (0.40); Review translated HTA budget memoranda for deposition prep (0.20); Review prior meet and confer correspondence on lift stay discovery (0.30); Review flow of funds diagrams for deposition prep (0.90); Meet and confer call with monolines (0.80); Review documents for deposition preparation (0.90). | 3.50 | $2,761.50 |
| 04/17/20 | David A. Munkittrick | 208 | Prepare for deposition preparation (1.90); Deposition preparation of 30(b)(6) witness (3.90); Review and comment on draft meet and confer response letter (0.30). | 6.10 | $4,812.90 |
| 04/17/20 | Nicollette R. Moser | 208 | Prepare lift stay production index for 4/15/2020 production. | 0.30 | $236.70 |
| 04/17/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (5.80). | 5.80 | $2,262.00 |
| 04/17/20 | Michael A. Firestein | 208 | Review multiple correspondence from L. Stafford and M. Dale on protective order issues on discovery for lift stay and the protective order itself (0.20); Review last restructuring analysis stipulation for lift stay (0.20). | 0.40 | $315.60 |
| 04/17/20 | Lary Alan Rappaport | 208 | Review stipulation, proposed protective order for lift stay motions (0.10); Review revised draft agenda for omnibus hearing (0.10); E-mails with M. Mervis regarding lift stay discovery (0.10). | 0.30 | $236.70 |
| 04/18/20 | Michael A. Firestein | 208 | Review UBS reply on lift stay motion (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (3.40). | 3.40 | $1,326.00 |
| 04/19/20 | Nicollette R. Moser | 208 | Correspondence with M. Mervis regarding "restricted" production documents. | 0.40 | $315.60 |
| 04/19/20 | Michael A. Firestein | 208 | Review new meet and confer correspondence on discovery in lift stay proceedings (0.20); Review and draft correspondence with M. Dale on strategy for content of the documents produced in lift stay (0.20). | 0.40 | $315.60 |
| 04/20/20 | Michael A. Firestein | 208 | Review and draft multiple meet and confer correspondence on lift stay discovery issues (0.30). | 0.30 | $236.70 |
| 04/20/20 | James Kay | 208 | Prepare full translations of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (5.60). | 5.60 | $2,184.00 |
| 04/20/20 | David A. Munkittrick | 208 | Prepare for 30(b)(6) deposition prep session (2.60); Review monolines' edits to deposition protocol stipulation (0.20); Review monolines' edits to cash restriction analysis stipulation (0.30); Deposition preparation for T. Ahlberg (5.80); E-mails with AAFAF counsel regarding lift stay production (0.10); Review monolines' meet and confer letter (0.30); E-mails with M. Mervis regarding monolines' revisions to stipulations (0.10). | 9.40 | $7,416.60 |
| 04/20/20 | Maja Zerjal | 208 | Review comments to revised CRA-related stipulation with lift-stay parties (0.20); Correspond with M. Mervis regarding same (0.20). | 0.40 | $315.60 |
| 04/21/20 | David A. Munkittrick | 208 | Attendance at 30(b)(6) lift stay deposition (9.10); Call with M. Mervis and E. Stevens discussing monolines' theories evident from the deposition (0.30); Conference with AAFAF counsel and witness discussing deposition and prep for day 2 (0.20). | 9.60 | $7,574.40 |
| 04/21/20 | James Kay | 208 | E-mail to N. Moser, L. Stafford and D. Munkittrick regarding translation and high-level summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (0.70); Prepare full translation of Spanish language document produced by the Puerto Rico Highways Transportation Authority (7.90). | 8.60 | $3,354.00 |

33260 FOMB                                             Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                        Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Laura Stafford | 208 | E-mails with P. Pint, S. Ma, and M. Zerjal regarding stay relief motion (0.20). | 0.20 | $157.80 |
| 04/22/20 | James Kay | 208 | E-mail from C. Peterson regarding translation of Spanish language documents produced by the Puerto Rico Highways Transportation Authority (0.10); E-mails to N. Moser regarding translations and high level summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority and the Convention Center District Authority (0.20); E-mails from N. Moser regarding translations and high level summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority and the Convention Center District Authority (0.10); Draft high level summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority and the Convention Center District Authority (5.40). | 5.80 | $2,262.00 |
| 04/22/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding Spanish translations (0.10); Review Spanish translation received from J. Kay (0.30); Correspondence with M. Mervis and D. Munkittrick regarding Spanish translation (0.10); Prepare lift stay production index of monoline production (1.50); Prepare update of Spanish translation tracker regarding documents pending translation (0.60). | 2.60 | $2,051.40 |
| 04/23/20 | James Kay | 208 | Draft high level summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority and the Convention Center District Authority (6.40). | 6.40 | $2,496.00 |
| 04/23/20 | David A. Munkittrick | 208 | Conference calls with T. Ahlberg and AAFAF counsel regarding deposition (0.30); Attend lift stay 30(b)(6) deposition (10.40); Coordinate research into monolines' accounting arguments (0.20). | 10.90 | $8,600.10 |
| 04/24/20 | James Kay | 208 | Draft high level summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (5.80). | 5.80 | $2,262.00 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | James Kay | 208 | E-mail to L. Stafford, D. Munkittrick and N. Moser regarding review and preparation of summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority and Convention Center District Authority (0.80); Draft high level summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (4.80). | 5.60 | $2,184.00 |
| 04/25/20 | Michael A. Firestein | 208 | Review new meet and confer discovery correspondence from Monolines on lift stay issues (0.20). | 0.20 | $157.80 |
| 04/27/20 | Michael A. Firestein | 208 | Review and draft correspondence on reply issues regarding lift stay motions (0.10); Review Monoline urgent motion on lift stay briefing issues (0.20). | 0.30 | $236.70 |
| 04/27/20 | James Kay | 208 | E-mails from D. Munkittrick and N. Moser regarding review and preparation of summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (0.20); E-mails to L. Stafford, D. Munkittrick and N. Moser regarding review and preparation of summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority and Convention Center District Authority and Infrastructure Financing Authority (0.70); Draft high level summaries of Spanish language documents produced by the Puerto Rico Highways Transportation Authority, Convention Center District Authority and Infrastructure Financing Authority (7.40). | 8.30 | $3,237.00 |
| 04/27/20 | Nicollette R. Moser | 208 | Correspondence with D. Munkittrick regarding budget resolutions (0.20); Review high-level summaries of Spanish documents received from J. Kay (0.40). | 0.60 | $473.40 |
| 04/28/20 | James Kay | 208 | Draft high level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Financing Authority (3.30). | 3.30 | $1,287.00 |

33260 FOMB · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH · · · · · · · · · · · · · · · · · · · · · · Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Nicollette R. Moser | 208 | Review Spanish translations received from J. Kay on 4/27/2020 and update lift stay production index to include translations. | 0.40 | $315.60 |
| 04/28/20 | Ehud Barak | 208 | Review the opposition to the lift stay briefs (2.90); Discuss same with M. Firestein (0.30). | 3.20 | $2,524.80 |
| 04/28/20 | Michael A. Firestein | 208 | Teleconference with M. Mervis on lift stay reply response strategy (0.10); Teleconference with E. Barak on lift stay discovery issues (0.30); Draft memorandum to M. Mervis on lift stay discovery issues and analysis of produced documents (0.10). | 0.50 | $394.50 |
| 04/29/20 | Michael A. Firestein | 208 | Conference call with M. Mervis, E. Barak and D. Munkittrick on analysis of lift stay documents produced in all cases (0.40); Review O'Melveny response to meet and confer on lift stay discovery for impact on coming summary judgments (0.20); Teleconference with L. Rappaport on lift stay discovery and reply strategy (0.20); Review UBS urgent motion on lift stay amendment and draft memorandum to L. Stafford on same (0.30); Review order on UBS urgent motion (0.10). | 1.20 | $946.80 |
| 04/29/20 | Jeffrey W. Levitan | 208 | Review correspondence among M. Mervis and D. Munkittrick regarding discovery (0.20); E-mail E. Barak regarding hearing (0.10); Participate in internal call with E. Barak, M. Mervis and team regarding document analysis (0.40); Review response to Johnson motion (0.20). | 0.90 | $710.10 |
| 04/29/20 | Lary Alan Rappaport | 208 | Review meet and confer letters for lift stay discovery (0.40); Conference with M. Firestein regarding lift stay discovery, reply (0.20). | 0.60 | $473.40 |
| 04/29/20 | David A. Munkittrick | 208 | Discuss lift stay discovery review with M. Firestein, M. Mervis and E. Barak (0.40); Coordinate lift stay discovery review with N. Moser (0.20); Review and comment on draft lift stay discovery chart (0.20). | 0.80 | $631.20 |
| 04/29/20 | Nicollette R. Moser | 208 | Correspondence with D. Munkittrick regarding lift stay production (0.10); Teleconference with M. Mervis and D. Munkittrick regarding lift stay production summary (0.40); Draft summary of key lift stay production documents (6.10). | 6.60 | $5,207.40 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | James Kay | 208 | Draft high level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Financing Authority (7.60). | 7.60 | $2,964.00 |
| 04/30/20 | James Kay | 208 | E-mails from N. Moser regarding high level summaries and full translations of Spanish language documents produced by the Puerto Rico Infrastructure Authority and the Puerto Rico Highways Transportation Authority (0.20); E-mails to N. Moser, L. Stafford and D. Munkittrick regarding high level summaries and full translations of Spanish language documents produced by the Puerto Rico Infrastructure Authority and the Puerto Rico Highways Transportation Authority (0.70); Draft high level summaries and full translations of Spanish language documents produced by the Puerto Rico Infrastructure Authority and the Puerto Rico Highways Transportation Authority (3.20). | 4.10 | $1,599.00 |
| 04/30/20 | Nicollette R. Moser | 208 | Draft summary of key lift stay production documents (10.40); Correspondence with D. Munkittrick regarding same (0.20). | 10.60 | $8,363.40 |
| 04/30/20 | David A. Munkittrick | 208 | Analyze lift stay productions for hearing prep (0.40); Analyze lift stay reply briefs (0.40). | 0.80 | $631.20 |
| 04/30/20 | Lary Alan Rappaport | 208 | E-mails with M Firestein, J. Levitan, E. Barak, M. Mervis, D. Desatnik, E. Stevens, C. Kass and M. Rochman regarding monolines and DRA Parties' reply briefs, declarations, exhibits in support of HTA, CCDA and PRIFA lift stay motions (0.30); Review Judge Dein orders regarding monolines' failure to file sealing motion (0.10); E-mails with M. Firestein, M. Triggs, L. Stafford regarding lift stay replies, monolines' failure to file sealing motions (0.20). | 0.60 | $473.40 |
| 04/30/20 | Jeffrey W. Levitan | 208 | Review PRIFA reply (1.20); Review CCDA reply (1.10); Review Holder report (0.80). | 3.10 | $2,445.90 |
| 04/30/20 | Brian S. Rosen | 208 | Begin review of lift stay responses (4.20). | 4.20 | $3,313.80 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Elliot Stevens | 208 | E-mails with E. Barak, others relating to replies to lift stay motion (0.20); Call with G. Olivera at O'Melveny relating to Commonwealth discovery documents (0.20); E-mails with same relating to same (0.20); E-mails with H. Bauer relating to consolidated budget (0.10); Analyze monoline reply to opposition to lift stay (4.30). | 5.00 | $3,945.00 |
| **Stay Matters** | | | | **290.70** | **$163,248.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Elliot Stevens | 210 | Review shadow deposition preparation outline for T. Ahlberg (0.40); Review deposition exhibits and documents (0.50); Draft edits to same (0.40); E-mails with E. Barak, M. Mervis, D. Munkittrick and others relating to same (0.30). | 1.60 | $1,262.40 |
| 04/01/20 | Elliot Stevens | 210 | Prepare for deposition with O'Melveny, T. Ahlberg, E. Barak, M. Mervis and others (2.50). | 2.50 | $1,972.50 |
| 04/01/20 | Elliot Stevens | 210 | Prepare for deposition of T. Ahlberg with O'Melveny, E. Barak, and others (3.70). | 3.70 | $2,919.30 |
| 04/01/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.60). | 0.60 | $473.40 |
| 04/01/20 | Brian S. Rosen | 210 | Memorandum to T. Green regarding PRIFA ports (0.10); Review ports documents (0.60). | 0.70 | $552.30 |
| 04/01/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/1/2020 (0.40). | 0.40 | $315.60 |
| 04/01/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 04/01/20 | Lucy Wolf | 210 | Review chart of active cases in PROMESA litigation in connection with B. Gottlieb's updates to chart. | 0.20 | $157.80 |
| 04/01/20 | Michael T. Mervis | 210 | Prepare for T. Ahlberg deposition with O'Melveny, E. Barak, and E. Stevens (2.50); Additional preparation session with same (3.70); Prepare for same (0.50). | 6.70 | $5,286.30 |
| 04/01/20 | Julia D. Alonzo | 210 | Draft agenda for meeting regarding case status and path towards confirmation with associates (1.00); Call with M. Tillem and L. Stafford regarding upcoming call on motion practice (0.30); E-mails with same regarding same (0.40). | 1.70 | $1,341.30 |

33260 FOMB                                                                      Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Laura Stafford | 210 | E-mails with G. Miranda and D. Perez regarding ADR and ACR procedures (0.20). | 0.20 | $157.80 |
| 04/01/20 | Laura Stafford | 210 | Call with J. Alonzo and M. Tillem regarding preparations for revenue bond adversaries and plan of adjustment preparation (0.30). | 0.30 | $236.70 |
| 04/01/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.10). | 0.70 | $552.30 |
| 04/01/20 | Paul Possinger | 210 | E-mails with D. Desatnik and team regarding 3013 briefing schedule. | 0.20 | $157.80 |
| 04/01/20 | Laura Stafford | 210 | Prepare for meeting with litigation associates in preparation for revenue bond and plan of adjustment litigation (1.60). | 1.60 | $1,262.40 |
| 04/01/20 | Laura Stafford | 210 | E-mails with K. Harmon and J. Herriman regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 04/01/20 | Laura Stafford | 210 | Call with G. Miranda, D. Perez, and C. Tacoronte regarding filing procedures for ADR claims (0.80). | 0.80 | $631.20 |
| 04/01/20 | Laura Stafford | 210 | Review and analyze proposed workflow diagrams for pleadings database and e-mails with S. Schaefer, J. Alonzo and L. Silvestro regarding same (0.20). | 0.20 | $157.80 |
| 04/01/20 | Ehud Barak | 210 | Prepare for deposition of T. Ahlberg with O'Melveny, M. Mervis, and E. Stevens (2.50); Additional preparation session with same (3.70); Review related documents (0.40). | 6.60 | $5,207.40 |
| 04/01/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 1.80 | $1,420.20 |
| 04/01/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart (0.70). | 0.70 | $552.30 |
| 04/01/20 | Brooke C. Gottlieb | 210 | Revise master chart of active PROMESA Title III cases and adversary proceedings (2.20). | 2.20 | $1,735.80 |
| 04/02/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart (0.30). | 0.30 | $236.70 |
| 04/02/20 | Brooke C. Gottlieb | 210 | Attend meeting led by J. Alonzo regarding case updates in light of COVID-19 (0.50). | 0.50 | $394.50 |
| 04/02/20 | Seth H. Victor | 210 | Participate in meeting led by J. Alonzo regarding updates to plan of adjustment and disclosure statement update. | 0.50 | $394.50 |
| 04/02/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.50 | $394.50 |
| 04/02/20 | Yena Hong | 210 | Participate in meeting led by J. Alonzo regarding preparation for confirmation litigation. | 0.50 | $394.50 |

33260 FOMB
Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Michael Wheat | 210 | Conference call with restructuring and litigation teams (led by J. Alonzo and L. Stafford) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/02/20 | Emily Kline | 210 | Conference call led by J. Alonzo regarding impact of COVID-19 pandemic on case status and next steps (0.50). | 0.50 | $394.50 |
| 04/02/20 | William G. Fassuliotis | 210 | Attend associate town hall led by J. Alonzo updating associates on all aspects of the Title III case. | 0.50 | $394.50 |
| 04/02/20 | Ehud Barak | 210 | Restructuring team meeting. | 0.50 | $394.50 |
| 04/02/20 | Margaret A. Dale | 210 | Conference call with restructuring team regarding update on status of all matters (0.50). | 0.50 | $394.50 |
| 04/02/20 | Maja Zerjal | 210 | Participate in status meeting with restructuring group. | 0.50 | $394.50 |
| 04/02/20 | Maja Zerjal | 210 | Review list of items for April omnibus hearing (0.20); Review status of certain matters for hearing (0.40). | 0.60 | $473.40 |
| 04/02/20 | Seth D. Fier | 210 | Call with J. Alonzo, L. Stafford and others regarding status of Board matters. | 0.50 | $394.50 |
| 04/02/20 | Jennifer L. Jones | 210 | Meeting led by J. Alonzo regarding preparation for plan of adjustment and disclosure hearing. | 0.50 | $394.50 |
| 04/02/20 | Antonieta P. Lefebvre | 210 | Attend the Board associate check-in meeting led by J. Alonzo. | 0.50 | $394.50 |
| 04/02/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen and others regarding case updates and status of workstreams (0.50); Participate in associate update call with L. Stafford and others discussing global litigation update (0.50). | 1.00 | $789.00 |
| 04/02/20 | Christina Assi | 210 | Participate in meeting led by J. Alonzo regarding case updates in light COVID crisis and next steps. | 0.50 | $394.50 |
| 04/02/20 | Bryant D. Wright | 210 | Attend meeting led by J. Alonzo regarding preparation for confirmation litigation. | 0.50 | $394.50 |
| 04/02/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 04/02/20 | Steve MA | 210 | Attend weekly restructuring team conference call regarding case status. | 0.50 | $394.50 |
| 04/02/20 | Steve MA | 210 | Compile list of PSA parties. | 0.50 | $394.50 |
| 04/02/20 | Jennifer L. Roche | 210 | Conference call with J. Alonzo, L. Stafford and Board team regarding case strategy. | 0.50 | $394.50 |
| 04/02/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination call (0.50); Puerto Rico associates update call led by J. Alonzo (0.50). | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Rucha Desai | 210 | Board call regarding case updates led by J. Alonzo (0.50). | 0.50 | $394.50 |
| 04/02/20 | Paul Possinger | 210 | Update call with restructuring team (0.50); E-mails with E. Barak and D. Desatnik regarding 3013 response arguments (0.20); Review retiree committee proof of claim regarding same (0.30); Review changes to argument regarding retiree claims (0.40). | 1.40 | $1,104.60 |
| 04/02/20 | William D. Dalsen | 210 | Associate town hall meeting led by J. Alonzo regarding Board case status and next steps (0.50). | 0.50 | $394.50 |
| 04/02/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, M. Firestein, C. Rogoff, et al. regarding same (0.20); Conference with M. Firestein regarding plan and motion strategy (0.20); Conferences with M. Firestein, T. Mungovan regarding summary judgment motion and related matters (0.60). | 1.60 | $1,262.40 |
| 04/02/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 04/02/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 04/02/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bargoot, M. Zeiss, et al. regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 04/02/20 | Laura Stafford | 210 | Call with litigation associates led by J. Alonzo regarding preparation for revenue bond and plan of adjustment litigation (0.50). | 0.50 | $394.50 |
| 04/02/20 | Laura Stafford | 210 | Prepare for meeting with litigation associates in preparation for revenue bond and plan of adjustment litigation (1.80). | 1.80 | $1,420.20 |
| 04/02/20 | Julia D. Alonzo | 210 | Call with C. Rogoff regarding motion practice (0.10); Call with L. Wolf regarding upcoming conference with M. Bienenstock regarding summary judgment strategy (0.20); Conference calls with other associates regarding upcoming teleconference on motion practice (0.50); Prepare for meeting with all associates regarding steps towards confirmation and path forward in light of coronavirus (1.70); Lead meeting of associates regarding issues involving COVID, plan of adjustment and confirmation (0.50). | 3.00 | $2,367.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Eric Wertheim | 210 | Litigation team meeting led by J. Alonzo concerning preparation for plan of adjustment and confirmation hearing. | 0.50 | $394.50 |
| 04/02/20 | Michael T. Mervis | 210 | Remote deposition preparation of T. Ahlberg with O'Melveny, D. Munkittrick, E. Stevens (2.20); Second session relating to same with same (2.00); Third session relating to same with same (1.20); Prepare for same (1.50); Review and comment on O'Melveny draft objection to revised Rule 30(b)(6) notice (1.00). | 7.90 | $6,233.10 |
| 04/02/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.50); Review draft hearing agenda (0.10). | 0.60 | $473.40 |
| 04/02/20 | Michael A. Firestein | 210 | Teleconference with S. Ratner on plan strategy and all motion strategy (0.70); Teleconference with B. Rosen on plan status and go forward strategy (0.30); Review agenda items for April 22 omnibus hearing (0.20). | 1.20 | $946.80 |
| 04/02/20 | Lucy Wolf | 210 | Call with J. Alonzo concerning conference with M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, and other members of Board team regarding motion and summary judgment strategy. | 0.20 | $157.80 |
| 04/02/20 | Lucy Wolf | 210 | Meeting with litigation group led by J. Alonzo regarding disclosure statement and plan of adjustment preparation. | 0.50 | $394.50 |
| 04/02/20 | Marc Palmer | 210 | Litigation team meeting led by J. Alonzo concerning preparation for plan of adjustment and confirmation hearing. | 0.50 | $394.50 |
| 04/02/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and J. Alonzo regarding status of various litigation matters for Puerto Rico. | 0.50 | $394.50 |
| 04/02/20 | Shiloh Rainwater | 210 | Check-in call with L. Stafford and J. Alonzo to discuss updates to various Board matters. | 0.50 | $394.50 |
| 04/02/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 04/02/20 | Elisa Carino | 210 | Attend meeting hosted by L. Stafford and J. Alonzo related to updates regarding plan of adjustment and accompanying deadlines. | 0.50 | $394.50 |
| 04/02/20 | Brooke H. Blackwell | 210 | Conference call with restructuring and litigation teams (lead by J. Alonzo and L. Stafford) relating to case updates and developments. | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                               Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Corey I. Rogoff | 210 | Attend call with J. Alonzo regarding litigation matters (0.10); Correspond with V. Maldonado regarding Puerto Rico laws, statutes, and executive orders (0.10); Review chart detailing Puerto Rico laws, statutes, and executive orders (0.20); Review Puerto Rico laws, statutes, and executive orders (0.10). | 0.50 | $394.50 |
| 04/02/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 04/02/20 | Joshua A. Esses | 210 | Call with J. Alonzo and teams on case status (0.50); Draft best interest test reports (1.30). | 1.80 | $1,420.20 |
| 04/02/20 | Julia M. Ansanelli | 210 | Participate in Board check-in conference call led by J. Alonzo. | 0.50 | $394.50 |
| 04/02/20 | Mee R. Kim | 210 | Videoconference with J. Alonzo, L. Stafford and Proskauer team regarding plan of adjustment and disclosure statement updates (0.50). | 0.50 | $394.50 |
| 04/02/20 | Alexandra V. Bargoot | 210 | Meeting led by J. Alonzo regarding status of cases related to Puerto Rico bankruptcy generally (0.50). | 0.50 | $394.50 |
| 04/02/20 | Hena Vora | 210 | Puerto Rico virtual team meeting and litigation update led by J. Alonzo (0.50). | 0.50 | $394.50 |
| 04/02/20 | Sarah Hughes | 210 | Participate in Board WebEx update led by J. Alonzo. | 0.50 | $394.50 |
| 04/02/20 | Peter Fishkind | 210 | Participation in Board update teleconference led by J. Alonzo (0.50). | 0.50 | $394.50 |
| 04/02/20 | Nathaniel Miller | 210 | Participate in update meeting on Board case led by J. Alonzo (0.50). | 0.50 | $394.50 |
| 04/02/20 | Kelly Landers Hawthorne | 210 | Meeting led by J. Alonzo to discuss plan of adjustment and plan disclosure hearings and next steps (0.50). | 0.50 | $394.50 |
| 04/02/20 | Aliza Bloch | 210 | Participate in associate update call led by J. Alonzo and L. Stafford (0.50); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.20); Review received scanned mailings and circulated to Alvarez & Marsal team (0.50). | 2.20 | $1,735.80 |
| 04/02/20 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak and restructuring team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/02/20 | Elliot Stevens | 210 | Remote deposition preparation of T. Ahlberg with O'Melveny, M. Mervis, D. Munkittrick, among others (2.20); Second session relating to same with same (2.00); Third session relating to same with same (1.20). | 5.40 | $4,260.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Elliot Stevens | 210 | E-mails with D. Munkittrick, others relating to FY19 budget translation (0.20). | 0.20 | $157.80 |
| 04/02/20 | Brian S. Rosen | 210 | Proskauer restructuring team call regarding open issues (0.50). | 0.50 | $394.50 |
| 04/03/20 | Brian S. Rosen | 210 | Conference call with Alvarez Marsal and L. Stafford regarding claims reporting (0.70); Review claim responses (0.30); Review claim objection orders (0.60); Memorandum to L. Stafford regarding same (0.10). | 1.70 | $1,341.30 |
| 04/03/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with Alvarez Marsal (0.50); Update and revise claim objections chart to reflect new filings and decisions granted and cross-check granted orders regarding March omnibus objection notices of adjournments per L. Stafford (3.40). | 3.90 | $3,077.10 |
| 04/03/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.50). | 0.50 | $394.50 |
| 04/03/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding steps to file objections to claims for April omnibus hearing (0.20); E-mails with same regarding same (0.20); Call with L. Stafford and AAA regarding platform for managing ACR claims process (1.00); Call with Alvarez Marsal regarding status of review of responses to claims and other claims related tasks (0.50); E-mails with L. Stafford regarding objection translations and conflicts checks (0.40); E-mails with local counsel regarding conflicts checks for June omnibus hearing (0.10); E-mails to Targem translations regarding translating objections for April omnibus hearing (0.20). | 2.60 | $2,051.40 |
| 04/03/20 | Joseph Klock | 210 | Update electronic pleadings in document discovery database per J. Sutherland (2.70). | 2.70 | $729.00 |
| 04/03/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding strategy for omnibus objections and hearing (0.50); Conference with M. Zeiss regarding strategy to respond to deficient claim (0.20); Analyze deficient proofs of claim in preparation of drafting replies and conferring with claimholders (6.70). | 7.40 | $5,838.60 |
| 04/03/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor and Y. Hong. | 0.80 | $631.20 |

33260 FOMB                                                                     Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Carl Mazurek | 210 | Call with L. Geary and B. Gottlieb to review litigation charts (0.60); Review and revise litigation update e-mail and deadline charts for 4/3/20 (0.20). | 0.80 | $631.20 |
| 04/03/20 | Michael T. Mervis | 210 | Review monolines' proposed authenticity stipulation regarding lift stay discovery documents (0.50); Correspondence with M. Bienenstock regarding same (0.30); Revise draft meet and confer letter to monolines regarding revenue bond lift stay discovery issues (0.80); Draft other meet and confer correspondence regarding revenue bond lift-stay discovery issues (0.30); Revise draft stipulation regarding Cash restriction analysis for revenue bond lift stay motions (0.70); Review further edits to objections to Rule 30(b)(6) deposition notice (0.20). | 2.80 | $2,209.20 |
| 04/03/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Bienenstock regarding contract clause claims in summary judgment motions on revenue bond claims (0.40). | 0.40 | $315.60 |
| 04/03/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 04/03/20 | Laura Stafford | 210 | Call with L. Martinez and A. Bargoot regarding ADR (1.00). | 1.00 | $789.00 |
| 04/03/20 | Laura Stafford | 210 | Participate in weekly Alvarez Marsal claims reconciliation call (0.50). | 0.50 | $394.50 |
| 04/03/20 | Laura Stafford | 210 | Call with C. Yamin, J. Herriman. J. Hertzberg, and B. Rosen regarding implementation of ADR and ACR (0.70). | 0.70 | $552.30 |
| 04/03/20 | Laura Stafford | 210 | E-mails with E. Carino, J. Sosa, K. Harmon, M. Zeiss, and A. Bargoot regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 04/03/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR (0.20). | 0.20 | $157.80 |
| 04/03/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 04/03/20 | Maja Zerjal | 210 | Review letter from Board to AAFAF regarding financial statements of the Commonwealth (0.20); Review reports regarding COVID-19 effects on Puerto Rico (0.50). | 0.70 | $552.30 |
| 04/03/20 | Javier Sosa | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal, L. Stafford, E. Carino, and others. | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                         Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Javier Sosa | 210 | Review documents prepared for production (2.00); Work with eDiscovery to generate quality-control searches, create production set, and finalize outreach to all parties regarding production (3.00). | 5.00 | $3,945.00 |
| 04/03/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.50 | $394.50 |
| 04/03/20 | Brooke C. Gottlieb | 210 | Draft and circulate litigation update and chart (0.50). | 0.50 | $394.50 |
| 04/04/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.50 | $394.50 |
| 04/04/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth review and revise brief and statement of facts. | 4.40 | $3,471.60 |
| 04/05/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth review and revise brief and statement of facts. | 3.80 | $2,998.20 |
| 04/05/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.50 | $394.50 |
| 04/05/20 | Laura Stafford | 210 | E-mails with E. Carino regarding meet and confers with claimants (0.60). | 0.60 | $473.40 |
| 04/05/20 | Laura Stafford | 210 | Review and analyze claim objections responses in preparation for drafting replies (3.20). | 3.20 | $2,524.80 |
| 04/05/20 | Michael T. Mervis | 210 | Further revise CRA stipulation proposed by monolines (0.40); Teleconference with B. Rosen regarding status/strategy (0.40); Teleconference with O'Melveny, E. Stevens regarding deposition scheduling issues (0.30); Follow-up internal correspondence with same regarding same (0.40); Review updated index and translation of produced documents for revenue bond lift-stay discovery (0.10). | 1.60 | $1,262.40 |
| 04/05/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on strategy for all adversaries (0.20). | 0.20 | $157.80 |
| 04/05/20 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for weekly Puerto Rico partners call. | 0.30 | $236.70 |
| 04/05/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 04/05/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and circulate deadlines and litigation charts. | 0.70 | $552.30 |
| 04/05/20 | Maja Zerjal | 210 | Review status of motions filed for April omnibus hearing (0.10); Correspond with Y. Shalev regarding PBA 365(d)(4) motion (0.10). | 0.20 | $157.80 |
| 04/06/20 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20); Review status of certain tasks (0.20); Participate in weekly restructuring and litigation call regarding same (1.00); Participate in internal bi-weekly restructuring status meeting (0.50). | 1.90 | $1,499.10 |
| 04/06/20 | Ehud Barak | 210 | Participate in weekly call with litigation partners. | 1.00 | $789.00 |
| 04/06/20 | Ehud Barak | 210 | Call with M. Firestein, M. Mervis, T. Mungovan, B. Rosen on schedule for lift stay hearing and briefs (0.80); Follow-up e-mails with M. Mervis and L. Rappaport (0.20); Confer with B. Rosen regarding 3013 issues (0.20); Review related correspondence with same regarding same (0.10). | 1.30 | $1,025.70 |
| 04/06/20 | Ehud Barak | 210 | Participate in meeting with restructuring team. | 0.50 | $394.50 |
| 04/06/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (1.00). | 1.00 | $789.00 |
| 04/06/20 | Yafit Shalev | 210 | Participate in restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 04/06/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 1.00 | $789.00 |
| 04/06/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with E. Barak, B. Rosen and others regarding case updates and status of workstreams. | 0.50 | $394.50 |
| 04/06/20 | David A. Munkittrick | 210 | Conference call with litigation and restructuring teams regarding litigation deadlines, summary judgment scheduling, and lift stay scheduling (1.00). | 1.00 | $789.00 |
| 04/06/20 | Mark Harris | 210 | Weekly partner call (attended portion). | 0.70 | $552.30 |
| 04/06/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.80 | $1,420.20 |
| 04/06/20 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |
| 04/06/20 | Elliot Stevens | 210 | Conference call with T. Mungovan and partners relating to case updates and developments (1.00). | 1.00 | $789.00 |
| 04/06/20 | Hadassa R. Waxman | 210 | All partner calendar call (1.00). | 1.00 | $789.00 |
| 04/06/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Daniel Desatnik | 210 | Participation in bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 04/06/20 | Steve MA | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 04/06/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 4/6/20. | 0.50 | $394.50 |
| 04/06/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 1.00 | $789.00 |
| 04/06/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 6 and 13. | 1.00 | $789.00 |
| 04/06/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues (0.70); Call with L. Stafford concerning deadlines (0.30); Call with W. Fassuliotis concerning deadlines (0.20). | 1.20 | $946.80 |
| 04/06/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 04/06/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 04/06/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding action items regarding claims (0.20). | 0.20 | $157.80 |
| 04/06/20 | John E. Roberts | 210 | Participate in weekly litigation call. | 1.00 | $789.00 |
| 04/06/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/06/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Participate in weekly partner call (1.00). | 1.10 | $867.90 |
| 04/06/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/6/2020 (0.30). | 0.30 | $236.70 |
| 04/06/20 | Brian S. Rosen | 210 | Call with M. Firestein, E. Barak, M. Mervis regarding revenue bond scheduling and open items (partial) (0.60). | 0.60 | $473.40 |
| 04/06/20 | Michael T. Mervis | 210 | Participate in weekly litigation conference call. | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | Michael T. Mervis | 210 | Teleconference with M. Bienenstock, B. Rosen, T. Mungovan and M. Firestein regarding revenue bond litigation scheduling (0.80); Internal correspondence with same regarding same (0.20); Correspondence with A. Miller regarding same (0.50); Teleconference with M. Firestein, L. Rappaport and E. Barak regarding revenue bond scheduling (0.40); Teleconference with M. Zerjal, R. Kim, Y. Shalev and N. Miller regarding cash issues (0.50); Correspondence to all involved counsel regarding changes to the schedule on the revenue bond lift stay and summary judgment motion (0.50); Review and revise O'Melveny draft meet and confer letter regarding revenue bond lift-stay discovery (0.20). | 3.10 | $2,445.90 |
| 04/06/20 | Michael A. Firestein | 210 | Participate in partner strategy call for all adversaries for Commonwealth (1.00). | 1.00 | $789.00 |
| 04/06/20 | Lary Alan Rappaport | 210 | Review two-week calendar in preparation for weekly litigation and restructuring conference regarding deadlines, scheduling, coverage, assignments, analysis, and strategy (0.10); Participate in weekly litigation and restructuring conference regarding deadlines, scheduling, coverage, assignments, analysis, and strategy (1.00); E-mails with M. Firestein, M. Mervis, B. Rosen, E. Barak, T. Mungovan regarding monolines' request for extension of lift stay and summary judgment schedules (0.60); Draft extended lift stay and summary judgment schedule (0.10); Conferences with M. Firestein regarding scheduling lift stay and summary judgment motions (0.20); Conference with M. Mervis, M. Triggs, M. Firestein regarding potential summary judgment declarations (0.10); Conference with M. Firestein, M. Mervis, E. Barak regarding monolines' request for extension of lift stay and summary judgment schedules (0.40). | 2.50 | $1,972.50 |
| 04/06/20 | Kevin J. Perra | 210 | Litigation partners call (partial) (0.70); Review filing deadlines charts (0.10). | 0.80 | $631.20 |
| 04/06/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (1.00); Participate in restructuring group call regarding pending matters (0.50). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Matthew H. Triggs | 210 | Participate in weekly partners' call for purposes of review of two week calendar. | 1.00 | $789.00 |
| 04/06/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all deadlines and upcoming events (1.00). | 1.00 | $789.00 |
| 04/06/20 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of April 6 and April 13 (0.30). | 0.30 | $236.70 |
| 04/06/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Mervis, L. Rappaport, and E. Barak regarding negotiations with counsel for monolines regarding revising schedule of lift stay motions and summary judgment motions on adversary proceedings for revenue bonds (0.40). | 0.40 | $315.60 |
| 04/06/20 | Timothy W. Mungovan | 210 | Conference call with M. Bienenstock, E. Barak, M. Mervis, M. Firestein, and B. Rosen regarding negotiations with monolines concerning lift stay schedule and schedule on motions for summary judgment on revenue bonds (0.80). | 0.80 | $631.20 |
| 04/06/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 1.00 | $789.00 |
| 04/06/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (1.00). | 1.00 | $789.00 |
| 04/06/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Bloch, K. Harmon, et al. regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 04/06/20 | Laura Stafford | 210 | Call with L. Wolf regarding deadlines chart updates (0.30). | 0.30 | $236.70 |
| 04/06/20 | Laura Stafford | 210 | E-mails with S. Schaefer, D. Raymer, C. Peterson, and L. Silvestro regarding pleading database workflow (0.40). | 0.40 | $315.60 |
| 04/06/20 | Stephen L. Ratner | 210 | Participate in partner coordination call (1.00); Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.20). | 1.70 | $1,341.30 |
| 04/06/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 04/06/20 | Laura Stafford | 210 | Review, analyze and comment on data room work plan (0.80). | 0.80 | $631.20 |
| 04/06/20 | Laura Stafford | 210 | Participate in litigation update call (1.00). | 1.00 | $789.00 |
| 04/06/20 | Laura Stafford | 210 | Review current pleading database workflow (0.10). | 0.10 | $78.90 |
| 04/06/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (1.00). | 1.00 | $789.00 |
| 04/06/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation and strategy call. | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | William D. Dalsen | 210 | Call with A. Muller regarding research for memorandum on conflicts of interest (0.20). | 0.20 | $157.80 |
| 04/06/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (1.00); Participate in status restructuring team (0.50); Review status of 3013 motion, assured joinder (0.20). | 1.70 | $1,341.30 |
| 04/07/20 | Marc E. Rosenthal | 210 | Conference with litigation partners regarding litigation management, adversaries and appeals regarding COVID-19, and regarding coordination with restructuring. | 0.50 | $394.50 |
| 04/07/20 | Scott P. Cooper | 210 | Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |
| 04/07/20 | Laura Stafford | 210 | Review and analyze claims in preparation for omnibus objections (0.80). | 0.80 | $631.20 |
| 04/07/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 04/07/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 04/07/20 | Laura Stafford | 210 | E-mails with A. Bargoot, K. Harmon, R. Burgos, et al. regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 04/07/20 | Laura Stafford | 210 | E-mails with M. Dale, D. Barrett, A. Pavel, J. Alonzo, et al. regarding document database (0.80). | 0.80 | $631.20 |
| 04/07/20 | Laura Stafford | 210 | Call with A. Bargoot, E. Carino, A. Bloch, J. Sosa, and A. Deming regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 04/07/20 | Laura Stafford | 210 | Call with D. Raymer, J. Alonzo, C. Peterson, Y. Ike, and O. Friedman regarding document database. | 0.30 | $236.70 |
| 04/07/20 | Colin Kass | 210 | Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |
| 04/07/20 | Jonathan E. Richman | 210 | Review materials regarding judicial-notice issues (0.30); Draft and review e-mails with M. Dale regarding same (0.30). | 0.60 | $473.40 |
| 04/07/20 | Jonathan E. Richman | 210 | Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Martin J. Bienenstock | 210 | Conference call with E. Barak and Proskauer team regarding 407 argument (0.80); E-mails with same regarding same (0.10). | 0.90 | $710.10 |
| 04/07/20 | Martin J. Bienenstock | 210 | Review CCDA documents to respond to N. Jaresko questions regarding Ambac's enforcement actions and responded to N. Jaresko. | 1.20 | $946.80 |
| 04/07/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding negotiations with monolines over extension of deadlines on motions to lift stay and summary judgment (0.40). | 0.40 | $315.60 |
| 04/07/20 | Timothy W. Mungovan | 210 | Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers (0.50). | 0.50 | $394.50 |
| 04/07/20 | Matthew H. Triggs | 210 | Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |
| 04/07/20 | Laura Stafford | 210 | Review and analyze claims responses in preparation for replies (0.80). | 0.80 | $631.20 |
| 04/07/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10); Conferences with T. Mungovan regarding same (0.10); Conference with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers (0.50). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Lary Alan Rappaport | 210 | Review e-mail from E. Stevens regarding proof of claims, summary judgment strategy for section 407 claims for HTA, PRIFA and CCDA motions (0.10); Conference with M. Bienenstock, E. Barak, J. Levitan, E. Stevens, M. Firestein, M. Triggs, D. Munkittrick, C. Kass, M. Rochman regarding same (0.80); Conference M. Firestein and M. Triggs regarding same (0.30); Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers (0.50); E-mails with M. Mervis, M. Firestein, E. McKeen, A. Pavel regarding draft stipulation and proposed order extending briefing and hearing deadlines for lift stay motions and motions for summary judgment (0.30); Conference with M. Firestein regarding same (0.30); E-mails with M. Mervis, M. Bienenstock, M. Firestein, Chambers, counsel for AAFAF, monolines and UCC regarding Court availability for rescheduled hearings, draft stipulation and proposed order (0.20); E-mails with M. Mervis, M. Firestein, T. Mungovan, J. Levitan, C. Kass and M. Rochman regarding analysis of monolines' litigation strategy (0.20); Memoranda with M. Bienenstock, M. Triggs, M. Firestein regarding strategy, revisions to section 407 arguments in summary judgment motions for HTA, PRIFA and CCDA (0.50); E-mails with M. Triggs, D. Munkittrick, J. Roche, M. Firestein regarding strategy for revisions to PRIFA and HTA summary judgment motions (0.40); Conference with M. Firestein regarding status, strategy, open issues for summary judgment motion and supporting papers (0.20); E-mails with M. Triggs, M. Firestein, T. Mungovan, D. Munkittrick regarding draft, revised declaration for HTA, CCDA and PRIFA summary judgment motions (0.30). | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Michael A. Firestein | 210 | Teleconference with litigation partners on strategy for plan litigation management in light of COVID and coordination with restructuring lawyers (0.50). | 0.50 | $394.50 |
| 04/07/20 | Michael T. Mervis | 210 | Teleconference with chambers regarding revenue bond litigation schedule (0.20); Preparation for same (0.40); Meet and confer correspondence with counsel for parties regarding same (0.70); Review draft stipulation extending revenue bond lift-stay and summary judgment deadlines and correspondence to O'Melveny regarding same (0.20). | 1.50 | $1,183.50 |
| 04/07/20 | Michael T. Mervis | 210 | Discuss with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |
| 04/07/20 | Elliot Stevens | 210 | Conference call (partial) with M. Bienenstock, E. Barak, and others relating to PROMESA section 407 issues (0.60); Follow-up call with E. Barak regarding same (0.10). | 0.70 | $552.30 |
| 04/07/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding status updates (0.20); Correspondence with L. Stafford regarding prior replies (0.30). | 0.50 | $394.50 |
| 04/07/20 | John E. Roberts | 210 | Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |
| 04/07/20 | Chantel L. Febus | 210 | Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |
| 04/07/20 | Chantel L. Febus | 210 | Review overnight Board COVID-19 updates. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and Proskauer claims team regarding tasks and updates (0.20); E-mails with L. Stafford regarding omnibus objections (0.40); E-mails with Targem regarding translations of objections (0.20); E-mails with O'Neill regarding conflicts checks for submitting objections (0.10); E-mails with Alvarez Marsal regarding drafts of objections (0.20); Call with L. Stafford regarding claims (0.30); Review certain responses to objections that pertain to certain objections per L. Stafford (0.40). | 1.80 | $1,420.20 |
| 04/07/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 04/07/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 4/7/20. | 0.20 | $157.80 |
| 04/07/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 1.80 | $1,420.20 |
| 04/07/20 | Hadassa R. Waxman | 210 | Call with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers (0.50). | 0.50 | $394.50 |
| 04/07/20 | Javier Sosa | 210 | Working with eDiscovery and opposing counsel on technical issues accessing the last several productions (1.00); Quality-control review of documents to prepare next production (3.50). | 4.50 | $3,550.50 |
| 04/07/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.70 | $552.30 |
| 04/07/20 | Adam L. Deming | 210 | Participate in weekly claims reconciliation team check-in call with L. Stafford and team. | 0.20 | $157.80 |
| 04/07/20 | Mark Harris | 210 | Discussion with litigation partners regarding management of litigations, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers (partial). | 0.30 | $236.70 |
| 04/07/20 | Seetha Ramachandran | 210 | Discuss with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |
| 04/07/20 | Margaret A. Dale | 210 | Discussion with litigation partners regarding management of litigation, various adversary proceedings, and appeals in light of COVID-19 and coordinating with restructuring lawyers. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                          Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Ehud Barak | 210 | Call regarding Rule 3013 with M. Bienenstock and B. Rosen, D. Desatnik and P. Possinger (0.60); Discuss same with D. Desatnik and P. Possinger (0.30); Review and revise outline (2.70); Review monoline briefs (0.90). | 4.50 | $3,550.50 |
| 04/08/20 | Maja Zerjal | 210 | Review draft list of agenda items for April omnibus hearing (0.20); Review status of certain items (0.20); Follow-up on certain open items with P. Possinger, L. Stafford and M. Volin (0.20); Review follow-up correspondence with same regarding same (0.20). | 0.80 | $631.20 |
| 04/08/20 | William G. Fassuliotis | 210 | Draft update, and circulate two-week deadlines and litigation charts. | 1.50 | $1,183.50 |
| 04/08/20 | Javier Sosa | 210 | Compile creditor claims and responses to Board omnibus objections for L. Stafford. | 0.50 | $394.50 |
| 04/08/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 1.50 | $1,183.50 |
| 04/08/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 4/8/20. | 0.80 | $631.20 |
| 04/08/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 1.10 | $867.90 |
| 04/08/20 | Elisa Carino | 210 | Analyze proofs of claim to prepare strategy in connection with briefing related to omnibus objection. | 1.60 | $1,262.40 |
| 04/08/20 | Elisa Carino | 210 | Conference with L. Stafford and Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.50 | $394.50 |
| 04/08/20 | Alexandra V. Bargoot | 210 | E-mails with Targem regarding translations of omnibus objections (0.20); E-mails with A. Monforte regarding the same (0.10); Begin draft of objection to motion requesting extension of time to respond to Debtor's omnibus objection (1.80); Communications with L. Stafford regarding same (0.20). | 2.30 | $1,814.70 |
| 04/08/20 | Peter Fishkind | 210 | Draft replies and notices of correspondence for claims team (1.60); E-mails with L. Stafford about relevant claims (0.30). | 1.90 | $1,499.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Lary Alan Rappaport | 210 | E-mails with M. Mervis, M. Firestein, H. Bauer, G. Miranda regarding stipulation, proposed order continuing briefing and hearing schedules for revenue bond adversary proceedings (0.20); Conference with M. Firestein regarding same (0.10); Review as filed stipulations, issued orders (0.20); E-mails with M. Triggs, M. Firestein, D. Munkittrick, D. Desatnik regarding orders (0.10); Conferences with M. Firestein regarding same, strategy (0.10). | 0.70 | $552.30 |
| 04/08/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20). | 0.60 | $473.40 |
| 04/08/20 | Laura Stafford | 210 | Revise draft replies in support of claims objections (1.90). | 1.90 | $1,499.10 |
| 04/08/20 | Laura Stafford | 210 | Call with J. Herriman, K. Harmon, M. Zeiss, E. Carino, and A. Bloch regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 04/08/20 | Laura Stafford | 210 | E-mails with C. Adkins regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 04/08/20 | Laura Stafford | 210 | E-mails with J. Herriman, K. Harmon, P. Fishkind, A. Bloch, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 04/08/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.70 | $3,708.30 |
| 04/08/20 | Paul Possinger | 210 | Review agenda for 4/22 hearing. | 0.20 | $157.80 |
| 04/08/20 | Ryan P. Blaney | 210 | Analyze privacy related questions related to collection and disclosure of documents via a document hosting website. | 1.30 | $1,025.70 |
| 04/09/20 | Ryan P. Blaney | 210 | Review draft privacy policy for document hosting website. | 1.00 | $789.00 |
| 04/09/20 | Paul Possinger | 210 | Update call with restructuring team on pending tasks. | 0.50 | $394.50 |
| 04/09/20 | Laura Stafford | 210 | Participate in restructuring team update call (partial) (0.40). | 0.40 | $315.60 |
| 04/09/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bargoot, et al. regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 04/09/20 | Laura Stafford | 210 | E-mails with B. Rosen, P. Possinger, and E. Barak regarding claim objections (0.10). | 0.10 | $78.90 |
| 04/09/20 | Laura Stafford | 210 | Calls with B. Rosen and clerk's office regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 04/09/20 | Laura Stafford | 210 | E-mails with A. Pavel, J. Alonzo, et al. regarding protective order (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 04/09/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases (0.40); E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding COVID-19 legislation and related matters (0.10); Review correspondence with Commonwealth regarding same (0.10). | 0.60 | $473.40 |
| 04/09/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (partial). | 0.40 | $315.60 |
| 04/09/20 | Timothy W. Mungovan | 210 | Communications with C. Peterson and M. Dale regarding data security protections of LLM for Board's data room (0.30). | 0.30 | $236.70 |
| 04/09/20 | Peter Fishkind | 210 | Draft replies and notices of correspondence for claims team (2.70); Correspondence with L. Stafford about adjournment process (0.20). | 2.90 | $2,288.10 |
| 04/09/20 | Elliot Stevens | 210 | Conference call with B. Rosen and restructuring team relating to case updates and developments (partial) (0.40). | 0.40 | $315.60 |
| 04/09/20 | Brian S. Rosen | 210 | Review M. Rieker memorandum regarding Bloomberg article (0.10); Memorandum to M. Rieker regarding same (0.10). | 0.20 | $157.80 |
| 04/09/20 | Brian S. Rosen | 210 | Proskauer restructuring team update call regarding open issues (0.60). | 0.60 | $473.40 |
| 04/09/20 | Alexandra V. Bargoot | 210 | Call and e-mails with L. Stafford regarding draft objection to motion requesting time to respond to the 113th omnibus objection and the motion for adjournment of omnibus claims (0.40); Draft and revise motion (1.20); E-mails with Prime Clerk regarding sending certain claims (0.20); E-mails with O'Neill regarding conflicts (0.10); Draft of motion for adjournment of omnibus claims until June due to COVID-19 (1.90); E-mails with A. Monforte regarding creating Exhibit 1 for the adjournment (0.10). | 3.90 | $3,077.10 |
| 04/09/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/09/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 04/09/20 | Elisa Carino | 210 | Draft replies in support of omnibus objections to proofs of claim. | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 04/09/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.60 | $473.40 |
| 04/09/20 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters (partial). | 0.40 | $315.60 |
| 04/09/20 | Javier Sosa | 210 | E-mails with J. Alonso and E. Carino regarding status of productions (0.40); Quality-control review of documents to prepare next production (3.00). | 3.40 | $2,682.60 |
| 04/09/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.40 | $315.60 |
| 04/09/20 | Maja Zerjal | 210 | Participate in bi-weekly restructuring status call. | 0.50 | $394.50 |
| 04/09/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen, E. Barak and others discussing status of workstreams and case updates. | 0.50 | $394.50 |
| 04/09/20 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 04/09/20 | Margaret A. Dale | 210 | Conference call with restructuring team regarding update on status of all matters (partial) (0.40). | 0.40 | $315.60 |
| 04/09/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 04/10/20 | Margaret A. Dale | 210 | Review e-mail from UCC regarding discovery issues related to plan of adjustment and potential resolution of impasse regarding same (0.20); Formulate response to UCC proposals (0.50); E-mails B. Rosen, M. Zerjal and L. Stafford regarding response to UCC proposals (0.20). | 0.90 | $710.10 |
| 04/10/20 | Maja Zerjal | 210 | Review draft agenda for omnibus hearing (0.30); Correspond on open items with M. Volin (0.20). | 0.50 | $394.50 |
| 04/10/20 | Maja Zerjal | 210 | Review correspondence with M. Dale and UCC regarding UCC document request (0.20); Review updates regarding Board/Commonwealth responses to COVID crisis (0.80). | 1.00 | $789.00 |
| 04/10/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 2.50 | $1,972.50 |
| 04/10/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.40 | $315.60 |
| 04/10/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.70 | $552.30 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Elisa Carino | 210 | Conference with L. Stafford and Alvarez Marsal regarding omnibus objections and strategy. | 0.50 | $394.50 |
| 04/10/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal, L. Stafford and claims team regarding claim objections and related matters (0.50); Revise notes from call and draft task list for team (0.30); Confer with Targem regarding translations (0.10); Call with Prime Clerk regarding claims (0.10). | 1.00 | $789.00 |
| 04/10/20 | Peter Fishkind | 210 | Participate in weekly status call with L. Stafford and Alvarez Marsal claims teams (0.50). | 0.50 | $394.50 |
| 04/10/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/10/2020 (0.70). | 0.70 | $552.30 |
| 04/10/20 | Timothy W. Mungovan | 210 | Communications with M. Dale, C. Peterson, J. Alonzo, and L. Stafford regarding creation of data room for Board (0.30). | 0.30 | $236.70 |
| 04/10/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding status of motions summary judgment on revenue bond adversary proceedings (0.30). | 0.30 | $236.70 |
| 04/10/20 | Lary Alan Rappaport | 210 | Review draft omnibus hearing agenda (0.10). | 0.10 | $78.90 |
| 04/10/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing case administration and oversight for Title III cases. | 0.30 | $236.70 |
| 04/10/20 | Michael A. Firestein | 210 | Review omnibus agenda and draft memoranda to T. Mungovan and team on same (0.30). | 0.30 | $236.70 |
| 04/10/20 | Laura Stafford | 210 | E-mails with T. Mungovan and M. Dale regarding vendor request for conflict waiver (0.30). | 0.30 | $236.70 |
| 04/10/20 | Laura Stafford | 210 | Review and analyze draft ADR proposal (0.40). | 0.40 | $315.60 |
| 04/10/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR (0.50). | 0.50 | $394.50 |
| 04/10/20 | Laura Stafford | 210 | Review and revise draft data room work plan (0.60). | 0.60 | $473.40 |
| 04/10/20 | Ryan P. Blaney | 210 | Confer with C. Peterson regarding privacy related issues with document hosting website (0.30); Discuss same with LLM, L. Stafford, J. Alonzo (0.50); Review and revise privacy policy (1.20). | 2.00 | $1,578.00 |
| 04/11/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.70 | $2,919.30 |
| 04/11/20 | Laura Stafford | 210 | E-mails with K. Harmon regarding claims reconciliation (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 2.40 | $1,893.60 |
| 04/12/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all Commonwealth actions (0.20). | 0.20 | $157.80 |
| 04/12/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/12/2020 (0.60). | 0.60 | $473.40 |
| 04/12/20 | Lucy Wolf | 210 | E-mail partners relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 04/12/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 04/12/20 | Yena Hong | 210 | Draft update regarding the daily litigation tracker chart. | 0.40 | $315.60 |
| 04/12/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart (0.50). | 0.50 | $394.50 |
| 04/13/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart (2.90). | 2.90 | $2,288.10 |
| 04/13/20 | Hadassa R. Waxman | 210 | Teleconference with all partners to discuss calendar. | 0.80 | $631.20 |
| 04/13/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.70 | $2,130.30 |
| 04/13/20 | William G. Fassuliotis | 210 | Review certain deadlines to confirm whether they have been continued or are still adjourned. | 0.30 | $236.70 |
| 04/13/20 | Maja Zerjal | 210 | Review two-week deadline calendar (0.10); Discuss same with litigation and restructuring group (0.80); Participate in internal status call with restructuring group (0.50). | 1.40 | $1,104.60 |
| 04/13/20 | Ehud Barak | 210 | Litigation partners weekly call. | 0.80 | $631.20 |
| 04/13/20 | Ehud Barak | 210 | Participate in restructuring team call. | 0.50 | $394.50 |
| 04/13/20 | Matthew A. Skrzynski | 210 | Participate in restructuring update call with B. Rosen, E. Barak and others regarding case updates and status of workstreams. | 0.50 | $394.50 |
| 04/13/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 04/13/20 | Mark Harris | 210 | Weekly partner call. | 0.80 | $631.20 |
| 04/13/20 | David A. Munkittrick | 210 | Phone conference discussing upcoming litigation deadlines (0.80). | 0.80 | $631.20 |
| 04/13/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.80 | $631.20 |
| 04/13/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80); Review procedures order regarding April omnibus hearing (0.20); E-mails with M. Firestein and B. Rosen regarding procedures order compliance (0.20); Attend bi-weekly restructuring team update call (0.50). | 1.70 | $1,341.30 |
| 04/13/20 | Margaret A. Dale | 210 | Teleconference with B. Rosen regarding UCC discovery requests and responses (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Steve MA | 210 | Participate in weekly Proskauer restructuring team call regarding case updates. | 0.50 | $394.50 |
| 04/13/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues (1.80); Communications with L. Stafford concerning deadlines (0.30). | 2.10 | $1,656.90 |
| 04/13/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 04/13/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 13 and 20. | 0.80 | $631.20 |
| 04/13/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor and Y. Hong. | 1.20 | $946.80 |
| 04/13/20 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items. | 0.50 | $394.50 |
| 04/13/20 | Alexandra V. Bargoot | 210 | E-mails with eDiscovery regarding batches of claims for review (0.60); Draft e-mail to associates involved in claims review for L. Stafford with review instructions (0.60); Begin review of claims(0.30); Revise notice of adjournment per instructions from L. Stafford and B. Rosen (1.00); E-mails with same regarding same (0.20); Review edits to objection to motion for extension of time to respond to omnibus objection (0.20); E-mails with O'Neill regarding conflicts check for June omnibus objections (0.10); Draft notice of correspondence for claims objected to by omnibus objection 114 (0.30); Draft notice of correspondence for claims objected to by omnibus objection 118 (0.40); Draft notice of correspondence for claims objected to by omnibus objection 105 (0.40); Draft notice of correspondence for claims objected to by omnibus objection 80 (0.30). | 4.40 | $3,471.60 |
| 04/13/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.80 | $631.20 |
| 04/13/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/13/20 | Guy Brenner | 210 | Review two week deadline chart (0.10); Attend weekly partner call (0.80). | 0.90 | $710.10 |
| 04/13/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/13/2020 (1.20). | 1.20 | $946.80 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                              Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Peter Fishkind | 210 | Completion of objection replies and notices (0.80); Review of protocol and deficient claims in preparation for objections (0.50). | 1.30 | $1,025.70 |
| 04/13/20 | Brian S. Rosen | 210 | Proskauer litigation team call regarding open matters (partial) (0.60). | 0.60 | $473.40 |
| 04/13/20 | Elliot Stevens | 210 | Conference call with T. Mungovan and partners relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 04/13/20 | Elliot Stevens | 210 | Conference call with B. Rosen and restructuring team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/13/20 | Elliot Stevens | 210 | E-mail with M. Bienenstock, M. Volin and others relating to status report (0.10). | 0.10 | $78.90 |
| 04/13/20 | Michael A. Firestein | 210 | Conference call with all partners on strategy for all Commonwealth adversaries (0.80); Draft memoranda to L. Stafford on agenda for omnibus (0.20). | 1.00 | $789.00 |
| 04/13/20 | Michael T. Mervis | 210 | Participate in weekly litigation status call. | 0.80 | $631.20 |
| 04/13/20 | Stephen L. Ratner | 210 | Participate in weekly partner coordination call (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.70 | $1,341.30 |
| 04/13/20 | Matthew H. Triggs | 210 | Participate in weekly partner morning call for purposes of review of two week calendar. | 0.80 | $631.20 |
| 04/13/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Review First Circuit decision on claims valuation (0.40); Review GO responses to 3013 motion (0.50); Review Board response to 3103 motion (0.40); Participate in restructuring group call regarding pending matters (0.50). | 2.80 | $2,209.20 |
| 04/13/20 | Kevin J. Perra | 210 | Litigation partner team call (0.80); Review deadline charts and tasks lists for same (0.10). | 0.90 | $710.10 |
| 04/13/20 | Michael T. Mervis | 210 | Review and comment on draft authenticity stipulation for revenue bond lift stay motions (0.30); Review meet and confer letter from monolines regarding revenue bond lift-stay discovery and propose stipulation for remote deposition (0.50). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Lary Alan Rappaport | 210 | Review two-week calendar of deadlines, tasks for weekly restructuring and litigation call regarding deadlines, tasks, assignments, analysis and strategy (0.10); Conference with T. Mungovan, E. Barak, P. Possinger, J. Levitan, M. Zerjal, M. Dale, M. Firestein, L. Stafford, M. Rosenthal, J. Richman and other restructuring and litigation attorneys regarding deadlines, tasks, assignments, analysis and strategy (0.80); Review order regarding omnibus hearing, COVID-19 procedure (0.10). | 1.00 | $789.00 |
| 04/13/20 | Timothy W. Mungovan | 210 | Participate in portion of conference call with litigation and restructuring lawyers to review all deadlines and events for weeks of April 13 and April 20 (0.30). | 0.30 | $236.70 |
| 04/13/20 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of April 13 and April 20 (0.30). | 0.30 | $236.70 |
| 04/13/20 | Timothy W. Mungovan | 210 | Review update on legislation concerning COVID-19 from J. Aldarando (0.30). | 0.30 | $236.70 |
| 04/13/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters (0.80); Review new First Circuit decision for relevance to various pending matters (0.50). | 1.30 | $1,025.70 |
| 04/13/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status conference. | 0.80 | $631.20 |
| 04/13/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 2.70 | $2,130.30 |
| 04/13/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation status. | 0.80 | $631.20 |
| 04/13/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.80). | 0.80 | $631.20 |
| 04/13/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.80); Review updates to best interest test analysis (0.20); E-mail to J. Esses regarding same (0.40); Review process for 4/22 omnibus hearing (0.30); Participate in restructuring team update call (0.50). | 2.20 | $1,735.80 |
| 04/13/20 | William D. Dalsen | 210 | Review draft stipulation concerning remote depositions (0.30). | 0.30 | $236.70 |
| 04/13/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR program (0.50). | 0.50 | $394.50 |
| 04/13/20 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 04/13/20 | Laura Stafford | 210 | Calls with B. Rosen regarding extension motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                         Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Laura Stafford | 210 | E-mails with A. Bloch, A. Bargoot, K. Harmon etc. regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 04/13/20 | Laura Stafford | 210 | Participate in restructuring team update call (0.50). | 0.50 | $394.50 |
| 04/14/20 | Laura Stafford | 210 | E-mails with C. Tarrant, M. Firestein, and J. Alonzo regarding preparations for April 22 omnibus hearing (0.80). | 0.80 | $631.20 |
| 04/14/20 | Laura Stafford | 210 | E-mails with A. Bargoot, K. Harmon, J. Herriman, E. Carino, J. Sosa, P. Fishkind et al. regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 04/14/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 04/14/20 | Laura Stafford | 210 | E-mails with J. Alonzo regarding document data room (0.20). | 0.20 | $157.80 |
| 04/14/20 | Laura Stafford | 210 | Call with E. Carino, P. Fishkind, A. Bloch, A. Bargoot, and J. Sosa regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 04/14/20 | William D. Dalsen | 210 | Correspondence with M. Mervis and D. Munkittrick regarding remote depositions (0.40). | 0.40 | $315.60 |
| 04/14/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.80 | $2,998.20 |
| 04/14/20 | Timothy W. Mungovan | 210 | E-mails with C. Peterson regarding data room for Board (0.20). | 0.20 | $157.80 |
| 04/14/20 | Timothy W. Mungovan | 210 | E-mails with M. Volin regarding informing Court of speaker times for omnibus hearing on April 15 (0.20). | 0.20 | $157.80 |
| 04/14/20 | Timothy W. Mungovan | 210 | E-mails with M. Dale regarding engaging advisors to assist Board in responding to document requests on pensions (0.20). | 0.20 | $157.80 |
| 04/14/20 | Lary Alan Rappaport | 210 | Review e-mail M. Volin, B. Rosen, M. Dale, P. Possinger, T. Mungovan, M. Firestein regarding draft agenda for omnibus hearing, revisions, coverage (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Michael T. Mervis | 210 | Correspondence with E. Barak, J. Levitan and D. Munkittrick regarding potential monoline arguments based on discovery in revenue bond lift-stay motions (0.40); Review and comment on draft remote deposition protocol stipulation (0.50); Correspondence with W. Dalsen and M. Firestein regarding same (0.20); Teleconference with M. Firestein regarding Ahlberg deposition prep issues (0.20); Teleconference with L. Rappaport regarding same (0.10); Review and revise draft meet and confer letter to monolines regarding revenue bond lift stay discovery (0.80). | 2.20 | $1,735.80 |
| 04/14/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, J. Alonzo, C. Rogoff, et al. regarding same (0.10). | 0.60 | $473.40 |
| 04/14/20 | Michael A. Firestein | 210 | Review and draft strategic correspondences with M. Dale on revisions to discovery protocol (0.50); Review iterations of omnibus agenda and draft memorandums on same (0.30); Teleconference with M. Mervis on deposition protocol issues (0.20); Teleconference with M. Volin on revisions to agenda strategy (0.20); Review discovery protocol for depositions and revisions to same (0.30). | 1.50 | $1,183.50 |
| 04/14/20 | Elliot Stevens | 210 | E-mails with C. Tarrant and others relating to future hearing (0.10). | 0.10 | $78.90 |
| 04/14/20 | Elliot Stevens | 210 | E-mails with M. Mervis, D. Munkittrick relating to lift stay discovery issues (0.30); Review documents relating to same (0.20). | 0.50 | $394.50 |
| 04/14/20 | Brian S. Rosen | 210 | Review and revise draft agenda (0.10); Memorandum to M. Volin regarding same (0.10). | 0.20 | $157.80 |
| 04/14/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding status updates (0.30); Correspondence with L. Stafford regarding claims review (0.20). | 0.50 | $394.50 |
| 04/14/20 | Chantel L. Febus | 210 | Review copy of agenda from C. Tarrant regarding Board hearing. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and other Proskauer associates regarding action items related to claims and objections (0.30); Call with L. Stafford regarding ACR procedures, filing of June omnibus objections on Friday, and other claims related items (0.60); E-mails with same regarding same (0.30); Review ACR procedures (0.80); E-mails with A&M and L. Stafford regarding omnibus objections, and claims review, and conflicts checks (0.50); E-mails with L. Stafford and Targem regarding translations (0.50); E-mail to deadlines time describing the effect of the notice of adjournment on various deadlines (0.30). | 3.30 | $2,603.70 |
| 04/14/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bloch, J. Sosa, A. Bargoot, and P. Fishkind. | 0.30 | $236.70 |
| 04/14/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 04/14/20 | Margaret A. Dale | 210 | Review and revise protocol for remote deposition (0.30); E-mails with M. Mervis and W. Dalsen regarding protocol for remote depositions (0.20). | 0.50 | $394.50 |
| 04/14/20 | Daniel Desatnik | 210 | Multiple e-mail correspondence with E. Barak and team regarding 3013 replies (0.60). | 0.60 | $473.40 |
| 04/14/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart (0.40). | 0.40 | $315.60 |
| 04/14/20 | Adam L. Deming | 210 | Review sample of claims marked by Alvarez Marsal for deficiency objection in May omnibus hearing. | 0.50 | $394.50 |
| 04/14/20 | Ehud Barak | 210 | Call with McKinsey regarding fiscal plan (0.40); Review relevant documents in connection with same (1.20). | 1.60 | $1,262.40 |
| 04/14/20 | Maja Zerjal | 210 | Review latest revisions to omnibus hearing agenda (0.20); Correspond with P. Possinger regarding same (0.10). | 0.30 | $236.70 |
| 04/14/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.60 | $1,262.40 |
| 04/15/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |
| 04/15/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart (0.40). | 0.40 | $315.60 |
| 04/15/20 | Javier Sosa | 210 | Review of substantively duplicate claims for reconciliation. | 0.50 | $394.50 |
| 04/15/20 | Michael Wheat | 210 | Review 3013 motion and joinders in preparation for hearing response (2.90). | 2.90 | $2,288.10 |
| 04/15/20 | Maja Zerjal | 210 | Review correspondence regarding hearing agenda with UCC counsel. | 0.10 | $78.90 |
| 04/15/20 | Ehud Barak | 210 | Correspond regarding discovery issues with M. Dale and T. Mungovan regarding lift stay (0.30); Review final letter to Ambac (0.50). | 0.80 | $631.20 |
| 04/15/20 | Ehud Barak | 210 | Review and revise the Clawback memorandum (2.80) Conduct relevant research (2.40). | 5.20 | $4,102.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Margaret A. Dale | 210 | E-mails with M. Volin regarding draft agenda for April 22 omnibus hearing (0.20). | 0.20 | $157.80 |
| 04/15/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 04/15/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and A. Monforte regarding June omnibus objections to be filed on Friday (0.30); E-mails with O'Neill regarding conflicts checks (0.20); E-mails with R. Vargas and O'Neill regarding objections to be filed on Friday (0.50); E-mails with A&M regarding June omnibus objections and results of O'Neill's conflicts checks (0.40). | 1.40 | $1,104.60 |
| 04/15/20 | Peter Fishkind | 210 | Review of claims for upcoming omnibus objections (1.90); Correspondence with L. Stafford regarding claims (0.20). | 2.10 | $1,656.90 |
| 04/15/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 4/15/20. | 0.40 | $315.60 |
| 04/15/20 | Brian S. Rosen | 210 | Review law 29 decision (0.70); Memorandum to H. Waxman regarding same (0.10); Review articles and recent pleadings (0.40). | 1.20 | $946.80 |
| 04/15/20 | Elliot Stevens | 210 | E-mails relating to hearing agenda with M. Volin (0.10); Draft edits to same (0.30). | 0.40 | $315.60 |
| 04/15/20 | Elliot Stevens | 210 | E-mails with M. Mervis, E. Barak and others relating to discovery issues relating to stay relief motions (0.10). | 0.10 | $78.90 |
| 04/15/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.60 | $473.40 |
| 04/15/20 | Michael T. Mervis | 210 | Correspondence with E. Barak regarding monoline lift-stay discovery issues (0.30); Revise proposed stipulation regarding cash restriction analysis (0.90); Correspondence with M. Firestein, E. Barack and M. Zerjal regarding same (0.70) Correspondence to monoline's counsel regarding same (0.10); Review translations of documents produced in revenue bond lift stay discovery (1.40). | 3.40 | $2,682.60 |
| 04/15/20 | Nolan M. Goldberg | 210 | Conference call with M. Dale and C. Peterson regarding data room (0.40). | 0.40 | $315.60 |
| 04/15/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 2.40 | $1,893.60 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Monforte, J. Sosa, P. Fishkind, B. Rosen, J. Herriman, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 04/15/20 | Laura Stafford | 210 | Review and comment on draft presentation regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 04/16/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 04/16/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 04/16/20 | Laura Stafford | 210 | E-mails with E. Carino, J. Herriman, K. Harmon, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 04/16/20 | Laura Stafford | 210 | Call with B. Rosen, J. Hertzberg, and J. Herriman regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 04/16/20 | Laura Stafford | 210 | Calls with J. Herriman and K. Harmon regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 04/16/20 | Laura Stafford | 210 | Revise draft presentation regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 04/16/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.30 | $3,392.70 |
| 04/16/20 | Paul Possinger | 210 | Status call with restructuring team (0.50); Call with E. Barak regarding status of pending matters (0.50). | 1.00 | $789.00 |
| 04/16/20 | Nolan M. Goldberg | 210 | Review and analysis of LLM related documents (1.60); Draft analysis for M. Dale and C. Peterson (0.70). | 2.30 | $1,814.70 |
| 04/16/20 | Michael T. Mervis | 210 | Teleconference with D. Munkittrick to prepare for meet and confer and resumed deposition preparation regarding revenue bond lift stay motions (0.40); Further revise draft stipulation regarding cash restriction analysis (0.50) Correspondence with W. Evarts regarding same (0.30); Prepare for meet and confer teleconference with monolines regarding revenue bond lift-stay discovery (0.30); Participate in meet and confer teleconference (0.70); Review documents produced by AAFAF in revenue bond lift-stay discovery (1.30). | 3.50 | $2,761.50 |
| 04/16/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.40 | $315.60 |
| 04/16/20 | Jeffrey W. Levitan | 210 | Review draft hearing agenda (0.10); Participate in restructuring group call regarding pending matters (0.50). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Michael A. Firestein | 210 | Review agenda and draft memorandum with M. Dale on FGIC requests (0.20). | 0.20 | $157.80 |
| 04/16/20 | Lary Alan Rappaport | 210 | Review revised draft agenda for omnibus hearing (0.10); E-mails with C. Tarrant regarding omnibus hearing, application for participation (0.10). | 0.20 | $157.80 |
| 04/16/20 | Martin J. Bienenstock | 210 | Prepare for argument of Rule 3013 motion and review jurisprudence and underlying motion and partial joinders by monolines. | 5.80 | $4,576.20 |
| 04/16/20 | Elliot Stevens | 210 | Conference call with B. Rosen and restructuring team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/16/20 | Brian S. Rosen | 210 | Proskauer restructuring team update call regarding open issues (0.50). | 0.50 | $394.50 |
| 04/16/20 | Brian S. Rosen | 210 | Review and revise Alvarez Marsal presentation (0.60); Conference call with Alvarez Marsal and L. Stafford regarding same (1.00); Revise omnibus objections (0.70). | 2.30 | $1,814.70 |
| 04/16/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 4/16/20. | 0.60 | $473.40 |
| 04/16/20 | Alexandra V. Bargoot | 210 | E-mails with A. Monforte regarding translation of omnibus objections and other preparations of the June omnibus objections to be filed tomorrow (0.30); E-mails with O'Neill regarding edits to translations (0.30); E-mails with R. Vargas regarding edits to translations (0.20); Review edits to translations implemented by Proskauer and O'Neill (0.30); Revise PREPA omnibus objections per L. Stafford (0.80); Communications with L. Stafford and M. Rochman regarding same (0.40); E-mails with A&M regarding amended claims and duplicate claims objected to in the June omnibus objects to be filed tomorrow (0.20); Begin transmitting omnibus objections with their exhibits to Prime Clerk for printing and service in advance of tomorrow's filing (0.80). | 3.30 | $2,603.70 |
| 04/16/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 04/16/20 | Alexandra V. Bargoot | 210 | E-mail B. Gottlieb and L. Geary regrading deadlines for ACR and ADR procedures to put on the deadlines charts and calendars (0.30). | 0.30 | $236.70 |
| 04/16/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/16/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Ehud Barak | 210 | Participate in restructuring team meeting. | 0.50 | $394.50 |
| 04/16/20 | Ehud Barak | 210 | Call with M. Zerjal regarding status and restructuring group issues. | 0.30 | $236.70 |
| 04/16/20 | Maja Zerjal | 210 | Participate in internal status call with restructuring group (0.50); Discuss same with E. Barak (0.30). | 0.80 | $631.20 |
| 04/16/20 | Maja Zerjal | 210 | Review revised agenda for omnibus hearing. | 0.20 | $157.80 |
| 04/16/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen, P. Possinger and others to discuss status of workstreams and case updates. | 0.50 | $394.50 |
| 04/16/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 04/16/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart (0.70). | 0.70 | $552.30 |
| 04/16/20 | William G. Fassuliotis | 210 | Review documents for potential use in deposition. | 2.50 | $1,972.50 |
| 04/16/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.60 | $1,262.40 |
| 04/16/20 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |
| 04/16/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team update call (0.50). | 0.50 | $394.50 |
| 04/16/20 | Steve MA | 210 | Call with A&M regarding plan bond claim treatment questions (0.10); Follow-up e-mail with same regarding the same (0.10). | 0.20 | $157.80 |
| 04/16/20 | Steve MA | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 04/17/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |
| 04/17/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart (0.10). | 0.10 | $78.90 |
| 04/17/20 | William G. Fassuliotis | 210 | Draft circulate two-week deadlines and litigation charts. | 3.90 | $3,077.10 |
| 04/17/20 | Cathleen P. Peterson | 210 | Correspond with N. Goldberg, LLM regarding hosting platform security (0.30); Participate in LLM plan of adjustment data hosting website planning call with L. Stafford, Y. Ike, D. Raymer (0.50); Analyze LLM and Y. Ike correspondence regarding plan of adjustment data hosting website viewer (1.00). | 1.80 | $702.00 |
| 04/17/20 | Maja Zerjal | 210 | Review updates to omnibus hearing agenda. | 0.10 | $78.90 |
| 04/17/20 | Maja Zerjal | 210 | Review report on new filings and related filings. | 0.30 | $236.70 |
| 04/17/20 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.80); Review and edit litigation update e-mail and deadline charts for 4/17/20 (0.70). | 1.50 | $1,183.50 |
| 04/17/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.70 | $552.30 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Elisa Carino | 210 | Conference with L. Stafford and Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.40 | $315.60 |
| 04/17/20 | Alexandra V. Bargoot | 210 | Transmit each June omnibus objections with list of included documents and filing instructions to O'Neill (0.70); Finish transmitting the same to Prime Clerk 0.20); Communications with R. Vargas regarding filing June omnibus objections (0.40); Call with Alvarez Marsal and L. Stafford regarding objections (0.40); Confer with L. Stafford regarding claims reconciliation (0.20); Draft memorandum to L. Stafford regarding all aspects of filing of objections (0.20); Communications with local counsel and vendors (0.40); E-mails with A. Monforte regarding edits to omnibus objects 189-190 (0.20); Review edits to objections 189-190 (0.20); Communications with Prime Clerk regarding edits to objections 189-190 and later amended claims (0.40); Assist with preparing amended objections to claims and transmit to O'Neill and Prime Clerk (0.40). | 3.50 | $2,761.50 |
| 04/17/20 | Peter Fishkind | 210 | Participate in weekly status call with L. Stafford and Alvarez & Marsal claims teams (0.40); Review of claims workbook and related correspondence with L. Stafford and paralegal team (0.50). | 0.90 | $710.10 |
| 04/17/20 | Elliot Stevens | 210 | Remote deposition preparation for T. Ahlberg with M. Mervis, D. Munkittrick, and O'Melveny (2.20); Second session relating to same (1.60). | 3.80 | $2,998.20 |
| 04/17/20 | Timothy W. Mungovan | 210 | Review deadline charts for week of April 20 (0.40). | 0.40 | $315.60 |
| 04/17/20 | Michael A. Firestein | 210 | Review and draft correspondence with M. Mervis and team on witness prep issues (0.20). | 0.20 | $157.80 |
| 04/17/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, G. Brenner, C. Rogoff, et al. regarding same (0.10). | 0.90 | $710.10 |
| 04/17/20 | Michael T. Mervis | 210 | Ahlberg deposition preparation session (3.90) Prepare for same (1.00); Review and comment on O'Melveny draft meet and confer letter to monolines regarding revenue bond lift stay discovery issues (0.30). | 5.20 | $4,102.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Paul Possinger | 210 | Review materials for Board call (0.20); Review of 3013 reply briefs (0.60). | 0.80 | $631.20 |
| 04/17/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.20 | $2,524.80 |
| 04/17/20 | Ryan P. Blaney | 210 | Review and revise privacy policy (0.80); Participate in a conference call with LLM, L. Stafford, C. Peterson, and Y. Ike regarding privacy related issues with eDiscovery platform and notice obligations (0.50). | 1.30 | $1,025.70 |
| 04/17/20 | Laura Stafford | 210 | Call with J. Herriman, K. Harmon, M. Zeiss, A. Bargoot, E. Carino, J. Sosa, P. Fishkind, A. Bloch, et al. regarding claims reconciliation. | 0.40 | $315.60 |
| 04/17/20 | Laura Stafford | 210 | Review and revise data room work plan. | 0.30 | $236.70 |
| 04/17/20 | Laura Stafford | 210 | E-mails with E. Carino, P. Fishkind, A. Bargoot, A. Bloch, et al. regarding claims reconciliation. | 1.20 | $946.80 |
| 04/17/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation. | 0.10 | $78.90 |
| 04/17/20 | Laura Stafford | 210 | Review and analyze draft documents regarding document data room. | 0.60 | $473.40 |
| 04/17/20 | Laura Stafford | 210 | Call with Y. Ike, C. Peterson, et al. and LLM regarding document data room. | 0.50 | $394.50 |
| 04/17/20 | Laura Stafford | 210 | Call with B. Rosen, S. Ma, M. Zerjal, M. Dale, and J. Alonzo regarding document data room (0.90); Call with J. Alonzo regarding same (0.10). | 1.00 | $789.00 |
| 04/18/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.60 | $3,629.40 |
| 04/18/20 | Michael T. Mervis | 210 | Teleconference with M. Firestein regarding restriction designations in AAFAF revenue bond lift stay discovery (0.20); Correspondence with D. Munkittrick and N. Moser regarding same (0.20). | 0.40 | $315.60 |
| 04/18/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.40 | $315.60 |
| 04/18/20 | Michael A. Firestein | 210 | Review revised agenda and Court comments thereto for omnibus (0.20); Teleconference with M. Mervis on deposition issues for Ahlberg (0.20). | 0.40 | $315.60 |
| 04/18/20 | Maja Zerjal | 210 | Review Court comments to omnibus hearing agenda. | 0.10 | $78.90 |
| 04/18/20 | Ehud Barak | 210 | Prepare for omnibus hearing including addressing issues regarding agenda and motions to be heard. | 0.70 | $552.30 |
| 04/19/20 | Maja Zerjal | 210 | Review two-week deadline calendar. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/19/20 | William G. Fassuliotis | 210 | Draft and circulate two-week deadlines and litigation charts. | 0.60 | $473.40 |
| 04/19/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.50 | $394.50 |
| 04/19/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all adversaries (0.20). | 0.20 | $157.80 |
| 04/19/20 | Michael T. Mervis | 210 | Prepare for 4/20 T. Ahlberg deposition preparation session. | 1.10 | $867.90 |
| 04/19/20 | Nolan M. Goldberg | 210 | Review of LLM security-related documents. | 0.90 | $710.10 |
| 04/19/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 3.30 | $2,603.70 |
| 04/19/20 | Laura Stafford | 210 | E-mails with C. Tarrant, T. Li, and M. Volin regarding informative motion regarding speakers at April 22 hearing. | 0.90 | $710.10 |
| 04/19/20 | Elliot Stevens | 210 | E-mails with C. Tarrant, others relating to hearing transcripts (0.20); Analyze same (0.20); E-mail with M. Bienenstock relating to same (0.10). | 0.50 | $394.50 |
| 04/19/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/19/2020 (0.30). | 0.30 | $236.70 |
| 04/19/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 04/19/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 04/20/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 20 and 27. | 0.70 | $552.30 |
| 04/20/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners call with pending deadline issues. | 0.80 | $631.20 |
| 04/20/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 04/20/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 4/20/20. | 0.60 | $473.40 |
| 04/20/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 04/20/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bloch, J. Sosa, A. Bargoot, and P. Fishkind. | 0.30 | $236.70 |
| 04/20/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 04/20/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.70 | $552.30 |
| 04/20/20 | Brooke H. Blackwell | 210 | Internal communications with M. Wheat regarding rebuttal arguments for 3013 motion (0.40); Review and revise internal reference materials regarding same (0.90). | 1.30 | $1,025.70 |
| 04/20/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Participate in weekly partner call (0.70). | 0.80 | $631.20 |
| 04/20/20 | Hena Vora | 210 | Review substantive decisions by Judge Swain to send to L. Wolf (0.30). | 0.30 | $236.70 |
| 04/20/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford regarding status updates (0.30); Review of relevant filings for administrative claim information (2.80). | 3.10 | $2,445.90 |
| 04/20/20 | Elliot Stevens | 210 | Conference call with T. Mungovan and partners relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 04/20/20 | Elliot Stevens | 210 | E-mails with Henderson Legal relating to deposition of T. Ahlberg (0.10). | 0.10 | $78.90 |
| 04/20/20 | Elliot Stevens | 210 | Remote deposition preparation of T. Ahlberg with O'Melveny, M. Mervis, and others (1.70); Second session of same (3.80). | 5.50 | $4,339.50 |
| 04/20/20 | Elliot Stevens | 210 | E-mails with E. Barak, J. Esses, others relating to lift stay movant request for administrative expense claim (0.30). | 0.30 | $236.70 |
| 04/20/20 | Brian S. Rosen | 210 | Participate in Proskauer team meeting regarding open items (0.50). | 0.50 | $394.50 |
| 04/20/20 | Brian S. Rosen | 210 | Participate in portion of Proskauer litigation team call regarding open matters (0.50); Teleconference with E. Barak regarding DRA stipulation (0.10); Review E. Barak memorandum regarding same (0.10); Review M. Mervis memorandum regarding same (0.10); Memorandum to E. Barak regarding same (0.10); Review comments to same (0.20); Memorandum to M. Mervis regarding same (0.10). | 1.20 | $946.80 |
| 04/20/20 | Laura Stafford | 210 | E-mails with J. Sutherland, S. Schaefer, and L. Silvestro regarding evidence in support of summary judgment motions. | 0.30 | $236.70 |
| 04/20/20 | Laura Stafford | 210 | Call with L. Wolf regarding deadlines. | 0.20 | $157.80 |
| 04/20/20 | Laura Stafford | 210 | E-mails with A. Bargoot, J. Herriman, et al. regarding claims reconciliation. | 1.00 | $789.00 |
| 04/20/20 | Laura Stafford | 210 | Call with P. Fishkind, J. Sosa, A. Bloch, A. Deming, and E. Carino regarding claims reconciliation. | 0.30 | $236.70 |
| 04/20/20 | Laura Stafford | 210 | Review and analyze draft claims analyses. | 0.90 | $710.10 |
| 04/20/20 | Laura Stafford | 210 | Participate in litigation update call. | 0.70 | $552.30 |
| 04/20/20 | Laura Stafford | 210 | E-mails with J. Pardun regarding ADR. | 0.20 | $157.80 |
| 04/20/20 | Laura Stafford | 210 | Participate in restructuring update call. | 0.50 | $394.50 |
| 04/20/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.70); Review talking points for 3013 argument (0.70); Review agenda for 4/22 hearing (0.20); Review notice of adjournment of AMPR motion (0.20); E-mails with movant regarding same (0.10). | 1.90 | $1,499.10 |
| 04/20/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | $552.30 |
| 04/20/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call and update. | 0.70 | $552.30 |
| 04/20/20 | Kevin J. Perra | 210 | Litigation partners call (0.70); Review deadline chart for same (0.10). | 0.80 | $631.20 |
| 04/20/20 | Michael T. Mervis | 210 | Participate in weekly litigation status call. | 0.70 | $552.30 |
| 04/20/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20); Participate in weekly partner coordination call (0.70). | 1.80 | $1,420.20 |
| 04/20/20 | Matthew H. Triggs | 210 | Participate in weekly partner call for purposes of review of two week calendar. | 0.70 | $552.30 |
| 04/20/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in weekly partner litigation call regarding pending matters (0.70); Review and revise hearing agenda (0.10); Review informative motions regarding omnibus hearing (0.10); Review motion regarding priority claim (0.10); Participate in restructuring group call regarding pending matters (0.50). | 1.70 | $1,341.30 |
| 04/20/20 | Michael A. Firestein | 210 | Attend partner strategy call for all Commonwealth cases (0.70); Draft correspondence to J. El Koury regarding Hennigan issues (0.20); Review and draft correspondence with E. Stevens on Ahlberg issues for deposition (0.20). | 1.10 | $867.90 |
| 04/20/20 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of April 20 and April 27 (0.30). | 0.30 | $236.70 |
| 04/20/20 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers to review all outstanding deadlines for weeks of April 20 and April 27 (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Lary Alan Rappaport | 210 | Review two week calendar in preparation for weekly restructuring/litigation conference call regarding deadlines, assignments, coverage, status, updates and strategy (0.10); Participate in weekly restructuring/litigation conference call regarding deadlines, assignments, coverage, status, updates and strategy (0.70). | 0.80 | $631.20 |
| 04/20/20 | Martin J. Bienenstock | 210 | Conference call with Jenner & Block regarding 3013 argument. | 0.50 | $394.50 |
| 04/20/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call. | 0.70 | $552.30 |
| 04/20/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 04/20/20 | Hadassa R. Waxman | 210 | All partner calendar call (0.70). | 0.70 | $552.30 |
| 04/20/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.10 | $1,656.90 |
| 04/20/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.90 | $1,499.10 |
| 04/20/20 | Megan R. Volin | 210 | Participate in weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 04/20/20 | Maja Zerjal | 210 | Review draft status report for omnibus hearing (0.30); Review final agenda and Court procedures (0.20). | 0.50 | $394.50 |
| 04/20/20 | Maja Zerjal | 210 | Participate in update call with litigation and restructuring teams (0.70); Participate in internal status call with restructuring team (0.50). | 1.20 | $946.80 |
| 04/20/20 | Ehud Barak | 210 | Participate in litigation partners weekly call. | 0.70 | $552.30 |
| 04/20/20 | Ehud Barak | 210 | Participate in update call with restructuring team. | 0.50 | $394.50 |
| 04/20/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 04/20/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 04/20/20 | Matthew A. Skrzynski | 210 | Review recent filings and reports of case updates. | 0.50 | $394.50 |
| 04/20/20 | Matthew A. Skrzynski | 210 | Participate in portion of call discussing case updates and status of workstreams with J. Levitan, B. Rosen and others. | 0.40 | $315.60 |
| 04/20/20 | Mark Harris | 210 | Weekly partner call (partial attendance). | 0.60 | $473.40 |
| 04/20/20 | Adam L. Deming | 210 | Attend weekly update call regarding claims reconciliation progress wish L. Stafford. | 0.30 | $236.70 |
| 04/20/20 | Steve MA | 210 | Participate in weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |

33260 FOMB                                                                  Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Daniel Desatnik | 210 | Call with Retiree Committee regarding 3013 preparation (0.50); Follow-up call with E. Barak regarding same (0.10); E-mail to M. Bienenstock regarding 3013 rebuttal arguments (1.40); Research ninth circuit case law on separate classification (2.90); E-mail memorandum on same for M. Bienenstock (0.90); Draft rebuttal to Assured reply (4.80). | 10.60 | $8,363.40 |
| 04/20/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team update call. | 0.50 | $394.50 |
| 04/21/20 | Daniel Desatnik | 210 | Call with B. Blackwell and M. Wheat regarding 3013 rebuttals (0.90). | 0.90 | $710.10 |
| 04/21/20 | Margaret A. Dale | 210 | E-mails with N. Goldberg regarding data room security (0.20); Teleconference with C. Peterson regarding data room security (0.20); E-mail J. El Koury regarding data room security issues (0.20). | 0.60 | $473.40 |
| 04/21/20 | Ehud Barak | 210 | Correspond and debrief regarding deposition issues related to the HTA lift stay motion filed by the monolines. | 0.70 | $552.30 |
| 04/21/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.60 | $473.40 |
| 04/21/20 | Michael Wheat | 210 | Prepare outline of arguments in 3013 motion and joinders in preparation for the omnibus hearing (1.00). | 1.00 | $789.00 |
| 04/21/20 | Michael Wheat | 210 | Conference with D. Desatnik and B. Blackwell regarding outline of arguments in the 3013 motion and joinders (0.90). | 0.90 | $710.10 |
| 04/21/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.50 | $1,972.50 |
| 04/21/20 | Lary Alan Rappaport | 210 | Review the Board and AAFAF status reports for omnibus hearing (0.20). | 0.20 | $157.80 |
| 04/21/20 | Lary Alan Rappaport | 210 | E-mails with D. Munkittrick, M. Triggs, M. Mervis, M. Firestein regarding lift stay deposition (0.20). | 0.20 | $157.80 |
| 04/21/20 | Michael T. Mervis | 210 | Prepare for T. Ahlberg deposition (0.80); Attend Ahlberg deposition (7.20); Telephone conference with E. Stevens and D. Munkittrick regarding events during deposition and potential re-direct (0.30); Review E. Stevens' summary of first day of Ahlberg deposition (0.30); Teleconference with B. Rosen regarding T. Ahlberg deposition (0.20); Draft message to M. Bienenstock regarding first day of T. Ahlberg deposition (0.30); Review Board and AAFAF status reports in advance of 4/22 omnibus hearing (1.10). | 10.20 | $8,047.80 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10); Review draft status report for omnibus hearing (0.20). | 0.90 | $710.10 |
| 04/21/20 | Nolan M. Goldberg | 210 | Communications with M. Dale and review of M. Dale correspondence regarding data room (0.10). | 0.10 | $78.90 |
| 04/21/20 | Scott P. Cooper | 210 | Call with L. Stafford, C. Peterson, D. Raymer, Y. Ike, and others regarding document data room (0.50). | 0.50 | $394.50 |
| 04/21/20 | Paul Possinger | 210 | Review tort claimant motion for administrative claim (0.40); Initial review of health center lift stay motion (0.30). | 0.70 | $552.30 |
| 04/21/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 04/21/20 | Laura Stafford | 210 | E-mails with J. Herriman, B. Rosen, A. Bloch, P. Pint, et al. regarding claims reconciliation (1.80). | 1.80 | $1,420.20 |
| 04/21/20 | Laura Stafford | 210 | E-mails with E. Abdelmasieh regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 04/21/20 | Brian S. Rosen | 210 | Memorandum to M. Mervis regarding lift stay deposition (0.10); Teleconference with M. Mervis regarding same (0.30); Memorandum to M. Bienenstock regarding same (0.20); Review M. Mervis memorandum regarding same (0.10); Review E. Stevens memorandum regarding same (0.20). | 0.90 | $710.10 |
| 04/21/20 | Elliot Stevens | 210 | Preparation for T. Ahlberg deposition (0.20); Review PRIFA opposition (0.30); Draft e-mail analysis of T. Ahlberg first day of deposition and send to E. Barak (0.40); E-mails with E. Barak and others relating to same (0.20); E-mails with M. Bienenstock and others relating to same (0.30). | 1.40 | $1,104.60 |
| 04/21/20 | Elliot Stevens | 210 | Morning session of deposition of T. Ahlberg with M. Mervis, and others (2.80); Afternoon session of same (4.80). | 7.60 | $5,996.40 |
| 04/21/20 | Peter Fishkind | 210 | Teleconference and related correspondence with A. Bloch regarding administrative claims review (0.50); Review of A. Bloch work product and relevant filings for administrative claims review (0.40). | 0.90 | $710.10 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Brooke H. Blackwell | 210 | E-mails with D. Desatnik and M. Wheat regarding rebuttal arguments and hearing preparation (0.20); Call with same regarding same (0.90); Review and revise outlines and internal reference materials (0.60). | 1.70 | $1,341.30 |
| 04/21/20 | Alexandra V. Bargoot | 210 | Review and analyze ADR and ACR procedures for purpose of creating tracking sheets for the process (0.90); Begin creating excel tracking sheet for all aspects and all claims that will be entered into ACR process (1.30). | 2.20 | $1,735.80 |
| 04/21/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 4/21/20. | 0.40 | $315.60 |
| 04/21/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 04/22/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 4/22/20. | 0.20 | $157.80 |
| 04/22/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 04/22/20 | Alexandra V. Bargoot | 210 | Revise of ACR tracking sheet (1.50); Call with L. Stafford regarding ACR procedures tracking sheet and other claim related issues (1.00); Calculate the internal deadlines for and create chart of tasks with deadlines for the July omnibus objections (0.70). | 3.20 | $2,524.80 |
| 04/22/20 | Peter Fishkind | 210 | Review of A. Bloch work product regarding claims review (0.40); Correspondence with L. Stafford and A. Bloch regarding administrative claims review (0.50); Instruction e-mail and related correspondence with A. Monforte regarding docket review (0.40). | 1.30 | $1,025.70 |
| 04/22/20 | Elliot Stevens | 210 | Call with L. Silvestro relating to deposition transcripts (0.10); E-mails with L. Silvestro relating to deposition transcripts (0.20); Research relating to legal issues relating to lift stay deposition transcripts (0.60). | 0.90 | $710.10 |
| 04/22/20 | Elliot Stevens | 210 | Call with L. Silvestro relating to deposition of T. Ahlberg (0.10). | 0.10 | $78.90 |
| 04/22/20 | Laura Stafford | 210 | E-mails with W. Fassuliotis regarding deadlines chart (0.20). | 0.20 | $157.80 |
| 04/22/20 | Laura Stafford | 210 | E-mails with P. Fishkind, A. Bargoot, A. Bloch, J. Herriman, E. Carino, et al. regarding claims reconciliation (1.90). | 1.90 | $1,499.10 |
| 04/22/20 | Laura Stafford | 210 | E-mails with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 04/22/20 | Laura Stafford | 210 | Review and analyze documentation regarding implementation of ACR order (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 04/22/20 | Laura Stafford | 210 | E-mails with P. Possinger and B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 04/22/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 04/22/20 | Nolan M. Goldberg | 210 | Communications with M. Dale and C. Peterson regarding LLM (0.20). | 0.20 | $157.80 |
| 04/22/20 | Michael T. Mervis | 210 | Prepare for T. Ahlberg deposition (1.20); Revise authenticity stipulation regarding revenue bond lift-stay discovery (0.30). | 1.50 | $1,183.50 |
| 04/22/20 | Michael A. Firestein | 210 | Teleconference with B. Rosen on hearing results and strategy (0.20). | 0.20 | $157.80 |
| 04/22/20 | Martin J. Bienenstock | 210 | Prepare for Rule 3013 argument at omnibus hearing. | 1.20 | $946.80 |
| 04/22/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 1.80 | $1,420.20 |
| 04/22/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.30); Review pleadings filed in the Title III actions that reference "administrative claims" in order to determine whether filer is really trying to assert an administrative claim and compile results in team claims chart per L. Stafford (1.40); Update and revise correspondence/responses to disclosure statement to reflect correspondence content per L. Stafford (0.30). | 2.00 | $1,578.00 |
| 04/22/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.00 | $789.00 |
| 04/22/20 | Maja Zerjal | 210 | Correspond with E. Barak, M. Mervis, B. Rosen and Board advisors regarding outstanding debt of Commonwealth entities (0.30); Review background materials and memoranda regarding same (1.30). | 1.60 | $1,262.40 |
| 04/22/20 | David A. Munkittrick | 210 | Prepare for T. Ahlberg deposition (0.80); Revise draft stipulations in authentication and the cash restriction analysis (0.90). | 1.70 | $1,341.30 |
| 04/22/20 | Steve MA | 210 | Draft summary of outstanding matters and status. | 0.30 | $236.70 |
| 04/23/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team update call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 04/23/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Matthew A. Skrzynski | 210 | Participate in restructuring call discussing case updates and status of workflows with B. Rosen, E. Barak and others. | 0.50 | $394.50 |
| 04/23/20 | Maja Zerjal | 210 | Participate in internal status meeting with restructuring group (0.50); Prepare for debt conference (0.70); Participate in conference regarding outstanding debt with B. Rosen, E. Barak, and Board advisors (0.50); Discuss same with E. Barak (0.20); Draft e-mail to J. Esses regarding same (0.10); Review materials regarding same (0.80). | 2.80 | $2,209.20 |
| 04/23/20 | Ehud Barak | 210 | Review material for call (0.60); Call with McKinsey regarding fiscal plan update (0.50); Follow-up call with M. Zerjal regarding same (0.20); Call with O'Melveny regarding requested information (0.30). | 1.60 | $1,262.40 |
| 04/23/20 | Ehud Barak | 210 | Participate in restructuring team meeting. | 0.50 | $394.50 |
| 04/23/20 | Margaret A. Dale | 210 | E-mails with N. Goldberg and C. Peterson regarding LLM data room security and response to clients regarding same (0.40). | 0.40 | $315.60 |
| 04/23/20 | Megan R. Volin | 210 | Participate in weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 04/23/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.30 | $236.70 |
| 04/23/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 0.80 | $631.20 |
| 04/23/20 | Michael T. Mervis | 210 | Participate in T. Ahlberg deposition preparation meeting (0.60); Attend T. Ahlberg deposition (9.40). | 10.00 | $7,890.00 |
| 04/23/20 | Nolan M. Goldberg | 210 | E-mails with M. Dale and C. Peterson regarding LLM data room security (0.30); Revise draft client communication (0.30). | 0.60 | $473.40 |
| 04/23/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters. | 0.50 | $394.50 |
| 04/23/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, H. Waxman, J. Alonzo, et al. regarding same (0.20). | 1.10 | $867.90 |
| 04/23/20 | Laura Stafford | 210 | Participate in restructuring weekly call (0.50). | 0.50 | $394.50 |
| 04/23/20 | Paul Possinger | 210 | Update call with restructuring team. | 0.50 | $394.50 |
| 04/23/20 | Laura Stafford | 210 | E-mails with J. Herriman, K. Harmon, A. Bloch, E. Carino, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 04/23/20 | Laura Stafford | 210 | E-mails with Y. Ike regarding document data room (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 04/23/20 | Laura Stafford | 210 | Call with B. Presant regarding document data room (0.40). | 0.40 | $315.60 |
| 04/23/20 | Elliot Stevens | 210 | Deposition of T. Ahlberg, morning session (2.80); First part of afternoon session of same (1.70); Second part of afternoon/evening session of same (4.60). | 9.10 | $7,179.90 |
| 04/23/20 | Elliot Stevens | 210 | E-mails with M. Mervis, D. Munkittrick relating to T. Ahlberg deposition (0.10); E-mail to M. Bienenstock, others, relating to T. Ahlberg deposition (0.40). | 0.50 | $394.50 |
| 04/23/20 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak, others relating to case updates and developments (partial) (0.30). | 0.30 | $236.70 |
| 04/23/20 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding administrative claims review (0.30); Review of A. Bloch work product and relevant filings for administrative claims review (0.30). | 0.60 | $473.40 |
| 04/23/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 04/23/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/23/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 04/23/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 4/23/20. | 0.20 | $157.80 |
| 04/24/20 | Carl Mazurek | 210 | E-mails with L. Geary and W. Fassuliotis regarding litigation charts (0.40); Review and edit litigation update e-mail and deadline charts for 4/17/20 (0.20). | 0.60 | $473.40 |
| 04/24/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding strategy for omnibus objections and hearing (0.50); E-mails with L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 04/24/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 04/24/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal regarding claims (0.50); Review and revise notes from call for circulation to claims team and draft an action items list of tasks for the next week (0.60). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.50); Correspondence with M. Zeiss and A. Bloch regarding omnibus objection filing (0.30); Review of A. Bloch work product and related correspondence regarding administrative claims review (0.50); Review of prior filings concerning notice to claimants (0.30). | 1.60 | $1,262.40 |
| 04/24/20 | Elliot Stevens | 210 | Call with E. Barak relating to T. Ahlberg deposition (0.30). | 0.30 | $236.70 |
| 04/24/20 | Laura Stafford | 210 | Revise draft motion regarding submitting certified translations (2.20). | 2.20 | $1,735.80 |
| 04/24/20 | Laura Stafford | 210 | E-mails with J. Alonzo, B. Rosen, M. Dale, et al. regarding document data room (0.50). | 0.50 | $394.50 |
| 04/24/20 | Laura Stafford | 210 | E-mails with claimant counsel and B. Rosen regarding ordinary wage employee claim joinder in 3013 motion (0.20). | 0.20 | $157.80 |
| 04/24/20 | Laura Stafford | 210 | Review and analyze draft confirmation objection chart (0.30). | 0.30 | $236.70 |
| 04/24/20 | Laura Stafford | 210 | E-mails with A. Bloch, P. Pint, P. Fishkind, J. Sosa, J. Herriman, et al. regarding claims reconciliation (1.90). | 1.90 | $1,499.10 |
| 04/24/20 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation status call (0.50). | 0.50 | $394.50 |
| 04/24/20 | Laura Stafford | 210 | Call with I. Gonzalez and B. Rosen regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 04/24/20 | Laura Stafford | 210 | Call with LLM, J. Alonzo, C. Peterson, Y. Ike, and D. Raymer regarding document data room (0.50). | 0.50 | $394.50 |
| 04/24/20 | Laura Stafford | 210 | Call with M. Dale, J. Alonzo, and B. Rosen regarding document data room (0.50). | 0.50 | $394.50 |
| 04/24/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR (0.10). | 0.10 | $78.90 |
| 04/24/20 | Ryan P. Blaney | 210 | Prepare revisions to draft LLM website privacy policy (2.00); Participate in weekly call with LLM, J. Alonzo, and team regarding website (0.50). | 2.50 | $1,972.50 |
| 04/24/20 | Steven O. Weise | 210 | Review and analyze deposition testimony regarding flow of funds issues regarding HTA/PRIFA/CCDA. | 6.80 | $5,365.20 |
| 04/24/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.10 | $867.90 |

33260 FOMB                                                           Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Michael T. Mervis | 210 | Review E. Stevens summary of events at second day of Ahlberg deposition (0.10); Correspondence with same regarding same (0.20); Teleconference with M. Triggs regarding Act 30 and 31 revenues (0.10). | 0.40 | $315.60 |
| 04/24/20 | Ralph C. Ferrara | 210 | Review Disclosure Statement in connection with objections raised at omnibus hearing and monoline/bondholder insistence of hearing on classification objections before Plan of Adjustment hearing with particular reference to classification and treatment to claims, provisions governing distributions, acceptance or rejection of plan and effect of rejection by one or more classes of claims, procedures for treatment of disputed claims, conditions precedent to confirmation of the plan, provisions regarding oversight and board compliance with PROMESA, requirements for a plan confirmation and risks related to Title III cases. | 4.90 | $3,866.10 |
| 04/24/20 | Seth H. Victor | 210 | Prepare daily litigation tracker. | 1.40 | $1,104.60 |
| 04/24/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 0.90 | $710.10 |
| 04/24/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, and Alvarez Marsal team per L. Stafford (0.50); Review pleadings filed in the Title III actions that reference "administrative claims" in order to determine whether filer is really trying to assert an administrative claim and compile results in team claims chart per L. Stafford (0.90). | 1.40 | $1,104.60 |
| 04/24/20 | Javier Sosa | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal, L. Stafford, E. Carino, and others (0.50); Analyze claim to determine the extent of the Commonwealth's liability (2.10). | 2.60 | $2,051.40 |
| 04/24/20 | Emily Kline | 210 | Review expert depositions transcript for distinctions drawn between "fund balance" and "account balance" (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Margaret A. Dale | 210 | Conference call with B. Rosen, J. Alonzo and L. Stafford regarding data room work plan issues (0.50); Review work product regarding plan of adjustment and potential objections (0.30); Review work product regarding potential confirmation objections (1.00); E-mail J. El Koury and A. Bonime-Blanc regarding security of data room vendor (0.20). | 2.00 | $1,578.00 |
| 04/25/20 | Steven O. Weise | 210 | Review and analyze deposition testimony regarding flow of funds issues regarding HTA/PRIFA/CCDA. | 3.80 | $2,998.20 |
| 04/25/20 | Laura Stafford | 210 | E-mails with J. Sosa, J. Herriman, K. Harmon, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 04/26/20 | Laura Stafford | 210 | E-mails with A. Bloch, J. Herriman, K. Harmon, B. Rosen, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 04/26/20 | Laura Stafford | 210 | Review and analyze documentation regarding analysis of litigation claims (0.40). | 0.40 | $315.60 |
| 04/26/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for strategy call with Proskauer partners on all adversaries (0.20). | 0.20 | $157.80 |
| 04/26/20 | Brian S. Rosen | 210 | Review M. Bienenstock memorandum regarding declarants and drafts (0.20); Review T. Mungovan memorandum regarding same (0.30); Review drafts regarding same (1.30). | 1.80 | $1,420.20 |
| 04/26/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/26/2020 (0.30). | 0.30 | $236.70 |
| 04/26/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 04/26/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.10 | $78.90 |
| 04/26/20 | Maja Zerjal | 210 | Review two-week deadline chart (0.20). | 0.20 | $157.80 |
| 04/26/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 04/26/20 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 0.10 | $78.90 |
| 04/27/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.60 | $473.40 |
| 04/27/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 04/27/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call (0.70). | 0.70 | $552.30 |
| 04/27/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Maja Zerjal | 210 | Review two-week deadline chart (0.20); Participate in call with litigation and restructuring partners regarding same (0.70); Participate in update call with O'Neill team and P. Possinger (0.60); Participate in status call with restructuring team (0.50). | 2.00 | $1,578.00 |
| 04/27/20 | Maja Zerjal | 210 | Review summary of daily Court filings. | 0.10 | $78.90 |
| 04/27/20 | Maja Zerjal | 210 | Review correspondence with T. Mungovan, M. Bienenstock, and Board regarding compliance policies and Act 29 (0.30); Review related draft letters to government (0.40). | 0.70 | $552.30 |
| 04/27/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 04/27/20 | Margaret A. Dale | 210 | E-mails with Proskauer team and clients regarding Board presentations for data room (0.20). | 0.20 | $157.80 |
| 04/27/20 | Ehud Barak | 210 | Participate in litigation partners call. | 0.70 | $552.30 |
| 04/27/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with B. Rosen, J. Levitan and others regarding status of workstreams and case updates. | 0.50 | $394.50 |
| 04/27/20 | Mark Harris | 210 | Weekly partner call (partial attendance). | 0.40 | $315.60 |
| 04/27/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |
| 04/27/20 | Daniel Desatnik | 210 | Participate in coordination call with O'Neil (0.70); Participate in bi-weekly restructuring team coordination call (0.50). | 1.20 | $946.80 |
| 04/27/20 | Steve MA | 210 | Participate in weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 04/27/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.20 | $157.80 |
| 04/27/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of April 27 and May 4. | 0.70 | $552.30 |
| 04/27/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 04/27/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 04/27/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Alexandra V. Bargoot | 210 | Analyze claims and supporting documentation such as underlying contract, identified by Alvarez Marsal as partially paid/no liability to determine accuracy of conclusion (0.90); Draft analysis for L. Stafford regarding same and determine what further supporting documentation is needed (0.50). | 1.40 | $1,104.60 |
| 04/27/20 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.70 | $552.30 |
| 04/27/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/27/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.70). | 0.80 | $631.20 |
| 04/27/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/27/2020 (0.40). | 0.40 | $315.60 |
| 04/27/20 | Peter Fishkind | 210 | Review of CUSIP lists and prior draft omnibus objection (0.60); Correspondence with L. Stafford regarding draft omnibus objection (0.20); Correspondence with A. Bloch regarding draft omnibus objection and M. Zeiss e-mail (0.40). | 1.20 | $946.80 |
| 04/27/20 | Brian S. Rosen | 210 | Conference call (partial) with Proskauer litigation team regarding open litigation matters (0.60). | 0.60 | $473.40 |
| 04/27/20 | Brian S. Rosen | 210 | Conference call with restructuring team regarding assignments and open matters (0.50). | 0.50 | $394.50 |
| 04/27/20 | Elliot Stevens | 210 | Webex meeting with T. Mungovan, E. Barak, others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 04/27/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/27/20 | Michael A. Firestein | 210 | Participate in partner conference call for strategy on all Commonwealth adversaries (0.70). | 0.70 | $552.30 |
| 04/27/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation team call regarding status, analysis, strategy, deadlines, tasks (0.10); Participate in weekly restructuring and litigation team call regarding status, analysis, strategy, deadlines, tasks (0.70). | 0.80 | $631.20 |
| 04/27/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |

33260 FOMB                                                        Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Michael T. Mervis | 210 | Correspondence among M. Firestein, D. Munkittrick regarding Ahlberg declarations for summary judgment motions (0.40); Review meet and confer letter from Milbank regarding lift-stay revenue bond discover (0.30); Correspondence with B. Rosen regarding CRA stipulation (0.10). | 0.80 | $631.20 |
| 04/27/20 | Kevin J. Perra | 210 | Litigation partner team call (0.70); Review deadline charts for same (0.10); Review and analyze Court filing to exceed page limits in Assured matter (0.10). | 0.90 | $710.10 |
| 04/27/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70); Participate in restructuring group call regarding pending matters (0.50). | 1.40 | $1,104.60 |
| 04/27/20 | Matthew H. Triggs | 210 | Participate in call for purposes of review of two week calendar. | 0.70 | $552.30 |
| 04/27/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Ralph C. Ferrara | 210 | Review submissions made in support to agenda topics of 4/22 omnibus hearing and reconcile to positions taken at hearing: Order regarding procedures for omnibus hearing (0.20); Notice of hearing on motion of UCC for reclassifying claims under Plan of Adjustment (0.70); Proposed order granting UCC motion for entry of an order reclassifying claims (0.20); Objection of American Federation of Teachers/AFL-CIO (0.30); ERS objection to reclassifying claims (0.80); AFSCME objection to reclassifying claims (0.20); QTCB Noteholder Group objection to reclassifying claims (0.20); Lawful Constitutional Debt Coalition objection to UCC motion reclassifying claims (0.70); ERS supplemental objection to UCC motion (0.60); Board's Opposition to UCC motion reclassifying claims (1.70); Motion to join UCC motion for reclassification of claims (0.10); Partial joinder and statement in support of Assured Guaranty/Assured Guaranty Municipal/Invesco Funds regarding reclassifying claims (0.50); Partial joinder of Ambac to UCC motion reclassifying claims (0.60); Reservation of rights of National Public Finance Guarantee (0.20); Partial joinder and statement in support of Group of Creditors' with Ordinary Course Employee Claims (0.40). | 7.40 | $5,838.60 |
| 04/27/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call. | 0.70 | $552.30 |
| 04/27/20 | Martin J. Bienenstock | 210 | Research and develop grounds for Board to procure relief enabling implementation of defined contribution accounts. | 1.60 | $1,262.40 |
| 04/27/20 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of April 27 and May 4 (0.30). | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 210 | E-mails with S. Cooper, K. Perra, and S. Ramachandran regarding potential litigation with GO holders (0.30). | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all deadlines and events for weeks of April 27 and May 4 (0.70). | 0.70 | $552.30 |
| 04/27/20 | Laura Stafford | 210 | Call with M. Zerjal regarding document data room (0.30). | 0.30 | $236.70 |
| 04/27/20 | Laura Stafford | 210 | Call with J. Herriman and K. Harmon regarding claims reconciliation (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                     Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 04/27/20 | Laura Stafford | 210 | E-mails with A. Bloch, J. Herriman, K. Harmon, et al. regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 04/27/20 | Laura Stafford | 210 | Call with C. Garcia, H. Bauer, and J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 04/27/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | $552.30 |
| 04/27/20 | Marc E. Rosenthal | 210 | Participate in litigation status and strategy conference. | 0.70 | $552.30 |
| 04/27/20 | Stephen L. Ratner | 210 | Partner coordination call (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80). | 1.50 | $1,183.50 |
| 04/28/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 04/28/20 | Laura Stafford | 210 | E-mails with K. Harmon, A. Bargoot, J. Herriman, etc. regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 04/28/20 | Laura Stafford | 210 | Call (partial) with J. Alonzo, B. Rosen, M. Dale, J. El Koury, and K. Rifkind regarding document data room (0.40). | 0.40 | $315.60 |
| 04/28/20 | Ralph C. Ferrara | 210 | Review submissions made in support of agenda topics of 4/22 omnibus hearing and reconcile to positions taken at hearing: Proposed order granting Group Creditors' motion (0.20); Reply of Assured Guaranty/Assured Guaranty Municipal/Invesco Funds in further support of motion reclassifying claims under plan of adjustment (0.80); Order confirming City of Vallejo's Second Amended Plan for the adjustment of debts of City of Vallejo (1.20); Fourth amended disclosure statement with respect to the Fourth Amended Plan for adjustment of debts of the City of Central Falls (0.70); Reply in support of motion of UCC reclassifying claims (1.40); Ambac's reply in further support of partial joinder to motion regarding reclassifying claims (0.40). | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/28/20 | Michael T. Mervis | 210 | Review monolines' urgent motion to 70-page reply briefs of revenue bond lift-stay motions (0.50); Teleconference with B. Rosen regarding proposed CRA stipulation (0.20); Confer with M. Firestein regarding lift stay response strategy (0.10); Correspondence with E. Barak regarding lift-stay issues (0.20); Review and comment on draft O'Melveny meet and confer letter regarding monoline lift-stay discovery issues (1.10). | 2.10 | $1,656.90 |
| 04/28/20 | Michael A. Firestein | 210 | Review memoranda from E. Barak on strategy for analysis of documents in discovery (0.20); Draft correspondence to J. El Koury and T. Mungovan on Hennigan complaint including further review of complaint (0.40). | 0.60 | $473.40 |
| 04/28/20 | Elliot Stevens | 210 | Call with E. Barak relating revenue bond lift stay motions (0.50); Follow-up e-mails with same relating to same (0.10). | 0.60 | $473.40 |
| 04/28/20 | Peter Fishkind | 210 | Correspondence with A. Bloch and M. Zeiss regarding draft omnibus objection and M. Zeiss e-mail (0.30). | 0.30 | $236.70 |
| 04/28/20 | Hena Vora | 210 | Draft litigation update e-mail for 4/28/2020 (0.20). | 0.20 | $157.80 |
| 04/28/20 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford, J. Sosa, and Alvarez Marsal analyzing documentation supporting an objection to claims as partially paid claims (0.50); Continue work on developing an extensive tracking sheet that accounts for all aspects of the ADR process (4.20). | 4.70 | $3,708.30 |
| 04/28/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.20 | $157.80 |
| 04/28/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.60 | $1,262.40 |
| 04/28/20 | Ehud Barak | 210 | Call with E. Stevens regarding motion for summary judgment and depositions (0.50); Review the filed motion for summary judgment and make a list of facts in support that would be required (2.80). | 3.30 | $2,603.70 |
| 04/28/20 | Margaret A. Dale | 210 | Conference call with J. El Koury, K. Rifkind, B. Rosen, J. Alonzo, and L. Stafford regarding data room documents (0.50). | 0.50 | $394.50 |
| 04/28/20 | Maja Zerjal | 210 | Review daily docket summary. | 0.50 | $394.50 |
| 04/28/20 | Maja Zerjal | 210 | Review report regrading Board letters to AAFAF and AAFAF response to Law 29 and related issues. | 0.20 | $157.80 |
| 04/28/20 | Maja Zerjal | 210 | Discuss case status with E. Barak. | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Javier Sosa | 210 | Analyze Spanish language claim for L. Stafford to determine basis of our objection. | 0.70 | $552.30 |
| 04/28/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.30). | 0.30 | $236.70 |
| 04/28/20 | Seth H. Victor | 210 | Analyze Metropistas filings in connection with daily litigation tracker. | 0.30 | $236.70 |
| 04/28/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 2.80 | $2,209.20 |
| 04/29/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.70 | $552.30 |
| 04/29/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.70 | $552.30 |
| 04/29/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 04/29/20 | Aliza Bloch | 210 | Participate in Puerto Rico status call regarding outstanding objections and problem CUSIPS with P. Fishkind and Alvarez Marsal (0.50); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.40); Review and analyze problem CUSIPS and investigate outstanding claims and CUSIPS for remaining omnibus objections per P. Fishkind and L. Stafford (1.70). | 2.60 | $2,051.40 |
| 04/29/20 | Maja Zerjal | 210 | Review daily docket summaries. | 0.50 | $394.50 |
| 04/29/20 | Ehud Barak | 210 | Review discovery for monolines HTA, PRIFA and CCDA lift stay hearing (2.20); Discuss relevant document memorandum with M. Firestein, M. Mervis and team (0.40). | 2.60 | $2,051.40 |
| 04/29/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 4/29/20. | 0.40 | $315.60 |
| 04/29/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.90 | $710.10 |
| 04/29/20 | Alexandra V. Bargoot | 210 | Discussion with L. Stafford regarding ADR process and system for tracking claims in the process and the ADR deadlines (1.10); Continue work developing the tracking process focusing on the mediation portion of the ADR process (2.60). | 3.70 | $2,919.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Peter Fishkind | 210 | Review of M. Zeiss chart with relevant claim information (0.40); Teleconference with A. Bloch and M. Zeiss regarding upcoming omnibus objection (0.50); Correspondence with A. Bloch regarding upcoming omnibus objection (0.60); Correspondence with L. Stafford regarding notice motion (0.30); Correspondence with L. Stafford regarding upcoming omnibus objection (0.40); Review of prior findings of Citigroup and S. Ma for preparation of omnibus objection (0.30). | 2.50 | $1,972.50 |
| 04/29/20 | Elliot Stevens | 210 | E-mail with L. Wolf relating to covered territories (0.20). | 0.20 | $157.80 |
| 04/29/20 | Michael A. Firestein | 210 | Review multiple correspondence from Board and AAFAF regarding lack of government reporting on funding issues (0.20). | 0.20 | $157.80 |
| 04/29/20 | Michael T. Mervis | 210 | Correspondence with E. Barak, M. Firestein and D. Munkittrick regarding AAFAR document production for revenue bond lift-stay motions (0.20); Teleconference with E. Barak, M. Firestein. J. Levitan, N. Moser and D. Munkittrick regarding same (0.40); Review Ahlberg deposition transcript (3.60). | 4.20 | $3,313.80 |
| 04/29/20 | Ralph C. Ferrara | 210 | Review and reconcile to disclosure statement arguments presented at omnibus hearing by UCC, ERS, Lawful Constitution Debt Coalition, Board, Assured Guaranty, Invesco Funds, Ambac respecting in particular Classification and Treatment of Claims in class 39A (retiree claims) and class 41 (general unsecured creditors) (0.70); Confirmation of Plan of Adjustment (particularly) requirements for confirmation of plan (1.80); Risk related to Title III cases (0.30); Risk factors related to future judicial actions (0.40); Commonwealth Fiscal Plan and projections (0.50); Governance and provisions regarding pension reserves (0.20); Procedures for treatment of disputed claims (0.50). | 4.40 | $3,471.60 |
| 04/29/20 | Timothy W. Mungovan | 210 | E-mails with Y. Hong regarding providing large files to the Board in connection with update for April 28, 2020 (0.30). | 0.30 | $236.70 |
| 04/29/20 | Laura Stafford | 210 | Call with A. Bargoot regarding ADR procedures (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                        Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Laura Stafford | 210 | Call with B. Presant regarding document data room (0.30). | 0.30 | $236.70 |
| 04/29/20 | Laura Stafford | 210 | E-mails with B. Rosen, A. Bloch, P. Fishkind, A. Bargoot, et al. regarding claims reconciliation (1.40). | 1.40 | $1,104.60 |
| 04/29/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.10 | $867.90 |
| 04/30/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding ADR (0.40). | 0.40 | $315.60 |
| 04/30/20 | Laura Stafford | 210 | E-mails with J. Alonzo, S. Schaefer and L. Silvestro regarding pleadings database (0.30). | 0.30 | $236.70 |
| 04/30/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 04/30/20 | Laura Stafford | 210 | E-mails with Y. Ike, C. Peterson, and J. Alonzo regarding document data room (0.20). | 0.20 | $157.80 |
| 04/30/20 | Laura Stafford | 210 | E-mails with A. Bloch, J. Herriman, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 04/30/20 | Steven O. Weise | 210 | Review and analyze bondholder briefs regarding HTA/ PRIFA/CCDA. | 4.60 | $3,629.40 |
| 04/30/20 | Ralph C. Ferrara | 210 | Review for reconciliation to Disclosure Statement: Arguments presented at omnibus hearing by UCC, ERS, LCDC, Board, Assured Guaranty, Invesco Funds and Ambac respecting in particular classification and treatment of claims in Class 39A (retiree claims) and Class 41 (general unsecured creditors) (1.90); Provisions governing distributions (0.60); Acceptance or rejection of Plan, effect of rejection by one or more classes of claims (0.50); Review for reconciliation with omnibus hearing arguments cases/statutes/rules cited by parties and related to Class 39A and Class 41, including: Detroit order regarding ERS (0.40); Bankruptcy Code Section 507/Priorities (0.40); Bankruptcy Code Section 1129 (0.60); Rexford Property Order and Opinion (0.70); and Charles Street United Methodist Episcopal Church Opinion (1.10); Review Board's opposition to UCC motion regarding Class 39A and Class 41 (1.20); and Board's objection to UBS lift motion (0.90). | 8.30 | $6,548.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Michael T. Mervis | 210 | Review correspondence with O'Melveny regarding HTA lift-stay discovery issues (0.20) Review Holder expert report regarding revenue bond lift-stay motions (1.90). | 2.10 | $1,656.90 |
| 04/30/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters. | 0.50 | $394.50 |
| 04/30/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 04/30/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others relating to case updates and developments (partial) (0.40). | 0.40 | $315.60 |
| 04/30/20 | Peter Fishkind | 210 | Correspondence with A. Bloch and M. Zeiss regarding notice motion (0.40). | 0.40 | $315.60 |
| 04/30/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 04/30/20 | Joshua A. Esses | 210 | Analyze presentation for M. Zerjal with respect to APLA bonds. | 0.30 | $236.70 |
| 04/30/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/30/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 1.40 | $1,104.60 |
| 04/30/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 4/30/20. | 0.30 | $236.70 |
| 04/30/20 | Ehud Barak | 210 | Participate in restructuring team weekly call. | 0.50 | $394.50 |
| 04/30/20 | Ehud Barak | 210 | Review the reply brief and work on rebuttal to the monoline lift stay. | 5.60 | $4,418.40 |
| 04/30/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.50 | $394.50 |
| 04/30/20 | Matthew A. Skrzynski | 210 | Participate in call with B. Rosen, J. Levitan and others regarding case updates and status of workstreams. | 0.50 | $394.50 |
| 04/30/20 | Aliza Bloch | 210 | Draft agenda for drafting of notice motion and arrange with Alvarez Marsal team next steps for obtaining information from Prime Clerk regarding claimants who have missing information (0.40); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Review and summarize "Letter regarding Various Collective Objections" sent by claimant attorney per L. Stafford (1.20). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Cathleen P. Peterson | 210 | Conference with Y. Ike on work flow tasks for programming and testing data sharing repository, privacy policy updates. | 0.30 | $117.00 |
| 04/30/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.30). | 0.30 | $236.70 |
| 04/30/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 3.20 | $2,524.80 |
| 04/30/20 | Steve MA | 210 | Participate in call with Proskauer restructuring team for case updates. | 0.50 | $394.50 |
| 04/30/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **834.60** | **$656,260.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Charles H. King | 212 | Update and organize corrected Board pleading files for upload to Relativity. | 7.80 | $2,106.00 |
| 04/01/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 2.80 | $756.00 |
| 04/01/20 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.50); Update revenue bond production index with incoming productions per N. Moser (0.60); Review and compile revenue bond productions for attorney review (0.20). | 1.80 | $486.00 |
| 04/01/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.40); Update PROMESA chart (0.50); Update production index (0.50). | 3.40 | $918.00 |
| 04/01/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/01/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.20 | $324.00 |
| 04/02/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 04/02/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 101 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to Debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 04/02/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 04/02/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 04/02/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.80); Update production index (0.20); Translate agreement attached to Proof of Claim (0.70). | 2.70 | $729.00 |
| 04/02/20 | Julia L. Sutherland | 212 | Communications with K. Pantoja regarding updates to PROMESA litigation charts (0.30); Update revenue bond production index with incoming productions per N. Moser (0.90); Review and compile incoming revenue bond productions for attorney review (0.20); Incorporate newly received Spanish translations into revenue bond production repository (0.70). | 2.10 | $567.00 |
| 04/02/20 | Tal J. Singer | 212 | Draft reply in support of our 9019 motion per J. Esses. | 1.40 | $378.00 |
| 04/02/20 | Tal J. Singer | 212 | Create list of all parties in interest per M. Zerjal and J. El Koury (3.10); Research regarding same (1.90); Communications with M. Zerjal regarding same (0.40); Communications with S. Ma regarding same (0.20). | 5.60 | $1,512.00 |
| 04/02/20 | Christopher M. Tarrant | 212 | Review responses to objection to claims (0.90); Update related chart (0.30); Research into proofs of claim attached and agreement (1.10). | 2.30 | $621.00 |
| 04/02/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review and revise draft agenda for next upcoming omnibus hearing (0.50). | 1.40 | $378.00 |
| 04/02/20 | Charles H. King | 212 | Update and organize Board pleading file names for upload to Relativity (5.00); Correspond with e-Discovery and Puerto Rico team regarding Board pleading upload work flow (0.10); Update and organize pleadings for consistent nomenclature for attorney review (3.40); Prepare recently filed pleadings for upload to Relativity for reference and use by case team (0.30). | 8.80 | $2,376.00 |
| 04/03/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Christopher M. Tarrant | 212 | Assist with review and research regarding parties in interest list. | 1.60 | $432.00 |
| 04/03/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims (0.80); Update related charts (0.30). | 1.10 | $297.00 |
| 04/03/20 | Yvonne O. Ike | 212 | E-mails with LLM regarding FTP access. | 0.20 | $78.00 |
| 04/03/20 | Tal J. Singer | 212 | Download all claims asserted against in ECFs 9700-05 per E. Barak. | 1.20 | $324.00 |
| 04/03/20 | Tal J. Singer | 212 | Review Puerto Rico docket (0.50); Update master parties in interest list regarding new notices of appearance (0.50); Update master conflicts list regarding same (0.40). | 1.40 | $378.00 |
| 04/03/20 | Julia L. Sutherland | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.30). | 0.60 | $162.00 |
| 04/03/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.20); Update production index (0.20). | 1.40 | $378.00 |
| 04/03/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 04/03/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.80 | $216.00 |
| 04/03/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/03/20 | Angelo Monforte | 212 | Review schedules of adjourned claims to orders granting omnibus objections 124 through 141 and cross-reference and revise internal chart to reflect same per A. Bloch. | 4.30 | $1,161.00 |
| 04/05/20 | Julia L. Sutherland | 212 | Update revenue bond production index per N. Moser (0.40); Identify bank statements in connection with the same (0.10). | 0.50 | $135.00 |
| 04/05/20 | Tal J. Singer | 212 | Update list of parties in interest (4.60); Correspond with C. Tarrant, M. Zerjal and J. El Koury regarding same (0.30); Discuss same with C. Tarrant (0.90); Review list of parties in interest (1.20); Correspond with C. Tarrant and M. Zerjal (0.40). | 7.40 | $1,998.00 |
| 04/06/20 | Tal J. Singer | 212 | E-mails J. Esses and J. Levitan regarding claims objected to in ECF 9702 – 05. | 0.20 | $54.00 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Eric R. Chernus | 212 | Review and update master data tracker (0.80); Quality check bates ranges, matter identification, sending party, and dates in production tracker for newly received productions (0.60). | 1.40 | $378.00 |
| 04/06/20 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.30). | 0.80 | $216.00 |
| 04/06/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update production index (0.50). | 2.00 | $540.00 |
| 04/06/20 | Yvonne O. Ike | 212 | Conference with J. Klock regarding overlay in Board Pleadings workspace (0.30); Board Pleadings workflow call with C. King (0.60). | 0.90 | $351.00 |
| 04/06/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |
| 04/06/20 | Charles H. King | 212 | Prepare and upload corrected overlay file to Board pleadings Relativity database for attorney review (0.50); Prepare description of Board pleading database work flow for attorney review (0.70); Participate in teleconference with Y. Ike regarding same (0.60). | 1.80 | $486.00 |
| 04/06/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/06/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 04/06/20 | Joseph Klock | 212 | Participate in call with Y. Ike regarding pleadings review (0.30); Update electronic pleadings in document discovery database per J. Sutherland (2.30). | 2.60 | $702.00 |
| 04/07/20 | Joseph Klock | 212 | Confer with J. Sutherland regarding upload of electronic exhibits to discovery database (0.20). | 0.20 | $54.00 |
| 04/07/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 04/07/20 | Angelo Monforte | 212 | Review and revise citations to revised motion for partial summary judgment per M. Rochman (3.90); Conduct related research (0.40). | 4.30 | $1,161.00 |
| 04/07/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Angelo Monforte | 212 | Review Commonwealth and COFINA Title III dockets for Board's notice of filing correspondence regarding claims per A. Bloch. | 0.50 | $135.00 |
| 04/07/20 | Angelo Monforte | 212 | Update intervention briefing chart with information pertaining to recent filings per M. Rochman. | 0.60 | $162.00 |
| 04/07/20 | Charles H. King | 212 | Upload joint appendix to Board Relativity database for attorney review (0.50); Update and organize pleadings for consistent nomenclature for attorney review (3.80). | 4.30 | $1,161.00 |
| 04/07/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.90 | $513.00 |
| 04/07/20 | Yvonne O. Ike | 212 | Quality-control of pleadings documents in Relativity workspace (2.20); Participate in LLM weekly call with J. Alonzo and L. Stafford (0.30); Creation of litigation chart overlay (1.80); E-mails to KLD regarding same (0.20). | 4.50 | $1,755.00 |
| 04/07/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.80). | 1.80 | $486.00 |
| 04/07/20 | Olga Friedman | 212 | Participate in call with J. Alonzo, L. Stafford, Y. Ike, and C. Peterson about LLM repository. | 0.30 | $117.00 |
| 04/07/20 | Tal J. Singer | 212 | Research removal pleadings filed in PREPA. | 0.30 | $81.00 |
| 04/08/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.20); Translate response to objection per P. Fishkind (0.30). | 1.50 | $405.00 |
| 04/08/20 | Yvonne O. Ike | 212 | Quality control review of pleadings (1.60); Pleadings workspace clean up (1.60); E-mails with J. Klock and KLD regarding same (0.80); Create overlays to add litigation chart to new pleadings (1.20). | 5.20 | $2,028.00 |
| 04/08/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 2.80 | $756.00 |
| 04/08/20 | Charles H. King | 212 | Prepare recently filed pleadings for upload to Relativity for reference and use by case team (1.00); Upload recently filed pleadings to Relativity for attorney review (0.30); Organize recently filed pleadings for attorney review (1.00); Update and organize pleadings for consistent nomenclature for attorney review (2.00). | 4.30 | $1,161.00 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/08/20 | Angelo Monforte | 212 | Review Commonwealth Title II case docket and prepare list of amended case management orders by date and ECF number per A. Bargoot. | 0.40 | $108.00 |
| 04/08/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and retrieve certificate of service regarding Debtors' 119th omnibus objection to claims per P. Fishkind. | 0.20 | $54.00 |
| 04/08/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and retrieve motion to extend time to respond to 113th omnibus objection and corresponding order per A. Bargoot. | 0.20 | $54.00 |
| 04/08/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile responses to objections to claims per L. Stafford. | 0.80 | $216.00 |
| 04/08/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 04/08/20 | Angelo Monforte | 212 | Create and label internal database folders for debtors' omnibus objections to claims nos. 184 through 197 Per A. Bargoot (1.40); Update translation tracker chart with information regarding translation requests for omnibus objections to claims (0.80); E-mails with A. Bargoot regarding same (0.30). | 2.50 | $675.00 |
| 04/08/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.20 | $54.00 |
| 04/08/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 04/08/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland (0.80). | 0.80 | $216.00 |
| 04/08/20 | Lawrence T. Silvestro | 212 | Conform case citation format per B. Blackwell (0.40). | 0.40 | $108.00 |
| 04/09/20 | Lawrence T. Silvestro | 212 | Conform case citation format per B. Blackwell (0.40). | 0.40 | $108.00 |
| 04/09/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.90 | $513.00 |
| 04/09/20 | Angelo Monforte | 212 | Review motion to extend deadline to respond to 113th omnibus objection and retrieve excerpt of hearing transcript referenced in same per A. Bargoot. | 0.40 | $108.00 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket for previously filed notices of further adjournment to claims per A. Bargoot. | 0.30 | $81.00 |
| 04/09/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and draft appendix to notice of adjournment of omnibus objections to claims 78 through 183 per A. Bargoot. | 3.60 | $972.00 |
| 04/09/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/09/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.20); Review all newly filed pleadings (0.40); Review and revise draft agenda for next upcoming omnibus hearing (0.70). | 2.30 | $621.00 |
| 04/09/20 | Yvonne O. Ike | 212 | Update overlay of litigation case for new pleadings in Excel (1.60); E-mails with KLD and J. Klock regarding same (0.80); Quality-control of Proskauer filed documents in pleadings workspace (1.50). | 3.90 | $1,521.00 |
| 04/09/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.90); Translate document for P. Fishkind (0.10). | 2.00 | $540.00 |
| 04/09/20 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.30). | 0.80 | $216.00 |
| 04/10/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Review production index (0.50). | 2.00 | $540.00 |
| 04/10/20 | Eric R. Chernus | 212 | Review claims documents sent via PrimeClerk (0.40); Send claims documents to vendor with loading and foldering instructions (0.30). | 0.70 | $189.00 |
| 04/10/20 | Christopher M. Tarrant | 212 | Review and revise agenda based on new filings. | 1.30 | $351.00 |
| 04/10/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.50); Update and organize Board pleading file names for correct classification in Relativity database for attorney review (2.00). | 3.50 | $945.00 |
| 04/10/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/10/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 04/10/20 | Angelo Monforte | 212 | Update intervention briefing chart with information pertaining to FGIC Noteholders intervention motion per M. Rochman. | 0.30 | $81.00 |

33260 FOMB
Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 04/10/20 | Angelo Monforte | 212 | Update translation tracker chart with information regarding translations to omnibus objections to claims (0.40); Update internal database with English and Spanish versions of omnibus objections to claims 184 through 197 per A. Bargoot (0.90). | 1.30 | $351.00 |
| 04/10/20 | Lawrence T. Silvestro | 212 | Conform case citation format per B. Blackwell (0.40); Research Title III proceedings to determine appearances of certain law firms, per Stafford (1.10). | 1.50 | $405.00 |
| 04/10/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland (1.50). | 1.50 | $405.00 |
| 04/12/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland (1.00). | 1.00 | $270.00 |
| 04/13/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.30 | $621.00 |
| 04/13/20 | Angelo Monforte | 212 | Review Commonwealth and COFINA Title III dockets for Board's notice of filing correspondence regarding claims per A. Bloch. | 0.90 | $243.00 |
| 04/13/20 | Angelo Monforte | 212 | Review case docket for intervention briefing per M. Rochman (0.20). | 0.20 | $54.00 |
| 04/13/20 | Angelo Monforte | 212 | Review and edit citations to opposition to UCC's motion for order reclassifying class 39A and Class 41 claims per D. Desatnik (3.40); Conduct related research (0.30); Draft table of contents and table of authorities regarding same (1.20). | 4.90 | $1,323.00 |
| 04/13/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/13/20 | Charles H. King | 212 | Update and organize Board pleading file names for correct classification in Relativity database for attorney review (2.30); Update and organize pleadings for consistent nomenclature for attorney review (1.50). | 3.80 | $1,026.00 |
| 04/13/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 1.80 | $486.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Christopher M. Tarrant | 212 | Review and coordinate service of orders and e-mail with Prime clerk regarding same. | 0.60 | $162.00 |
| 04/13/20 | Yvonne O. Ike | 212 | E-mails with J. Klock regarding updates to pleadings CV number and missing Group ID information in Relativity (0.80); Relativity research (1.50); Quality-control of pleadings and litigation chart in Relativity (1.70). | 4.00 | $1,560.00 |
| 04/13/20 | Julia L. Sutherland | 212 | Communications with K. Pantoja regarding updates to PROMESA litigation charts. | 0.40 | $108.00 |
| 04/13/20 | Eric R. Chernus | 212 | Review Claims documents sent by PrimeClerk for format and loading options (0.80); Send claims documents to vendor with processing and loading instructions (0.30); Quality check loaded claims and release to case team for review (0.70). | 1.80 | $486.00 |
| 04/13/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.80). | 2.80 | $756.00 |
| 04/14/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00). | 1.00 | $270.00 |
| 04/14/20 | Tal J. Singer | 212 | Review and analyze dockets in connection with updating charts. | 0.60 | $162.00 |
| 04/14/20 | Christopher M. Tarrant | 212 | Review April 22 hearing order (0.50); Circulate to internal team (0.30); Register parties for court-solution appearances (0.40); E-mails with L. Stafford regarding same (0.30); Review and revise agenda with newly filed pleadings (0.80); E-mails with M. Volin regarding same (0.20); Prepare notice of adjournment of hearing on PRIFA 9019 motion (0.80); E-mails with J. Esses regarding same (0.20); Review additional conflicts list and revise per M. Zerjal (0.60); E-mails with M. Zerjal regarding same (0.30). | 4.40 | $1,188.00 |
| 04/14/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/14/20 | Angelo Monforte | 212 | Review Commonwealth and COFINA Title III dockets for Board's notice of filing correspondence regarding claims per A. Bloch. | 0.20 | $54.00 |
| 04/14/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.50 | $405.00 |
| 04/14/20 | Joseph Klock | 212 | Update electronic pleadings in document discovery database per J. Sutherland (1.20). | 1.20 | $324.00 |

33260 FOMB                                                              Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 04/15/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/15/20 | Angelo Monforte | 212 | Review Commonwealth and COFINA Title III dockets for Board's notice of filing correspondence regarding claims per A. Bloch. | 1.70 | $459.00 |
| 04/15/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 04/15/20 | Angelo Monforte | 212 | E-mails with A. Bargoot regarding preparing omnibus objections to claims and exhibits for filing. | 0.20 | $54.00 |
| 04/15/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims and update chart. | 1.10 | $297.00 |
| 04/15/20 | Christopher M. Tarrant | 212 | Review and revise agenda based on newly filed pleadings (1.30); Prepare information motions for April 22 hearing (1.10). | 2.40 | $648.00 |
| 04/15/20 | Yvonne O. Ike | 212 | Proskauer document quality control review (2.40); Update Relativity folder path for new pleadings (0.50). | 2.90 | $1,131.00 |
| 04/15/20 | Julia L. Sutherland | 212 | Communications with K. Pantoja regarding updates to PROMESA litigation chart. | 0.40 | $108.00 |
| 04/15/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.00). | 2.00 | $540.00 |
| 04/16/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.90); Update production index (0.30). | 2.20 | $594.00 |
| 04/16/20 | Julia L. Sutherland | 212 | Communications with K. Pantoja regarding updates to PROMESA litigation charts. | 0.40 | $108.00 |
| 04/16/20 | Yvonne O. Ike | 212 | Proskauer filed document quality control review. | 2.20 | $858.00 |
| 04/16/20 | Christopher M. Tarrant | 212 | Review and revise bondholder 2019 chart. | 1.80 | $486.00 |
| 04/16/20 | Christopher M. Tarrant | 212 | Review and revise agenda per additional filings for April 22 hearing. | 1.10 | $297.00 |
| 04/16/20 | Christopher M. Tarrant | 212 | Prepare pleadings and exhibits need, per Court order, for April 22 hearing. | 1.60 | $432.00 |
| 04/16/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/16/20 | Angelo Monforte | 212 | Review English and Spanish versions of schedules of claims to omnibus objections 184 through 197 and prepare exhibit cover pages regarding same per A. Bargoot. | 1.60 | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Angelo Monforte | 212 | Review and revise English and Spanish versions of omnibus objections to claims 184 through 197 per A. Bargoot (3.70); Prepare for filing with Court per A. Bargoot (3.20). | 6.90 | $1,863.00 |
| 04/16/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.10 | $297.00 |
| 04/16/20 | Joseph Klock | 212 | Coordinate with vendor upload of electronic exhibits to pleadings database in preparation for review per J. Sutherland. | 0.20 | $54.00 |
| 04/17/20 | Joseph Klock | 212 | Update pleadings database in preparation for review per J. Sutherland. | 3.00 | $810.00 |
| 04/17/20 | Laura M. Geary | 212 | Draft summary of new deadlines (2.10); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 4.40 | $1,188.00 |
| 04/17/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/17/20 | Angelo Monforte | 212 | Review and revise English and Spanish versions of omnibus objections to claims 189 through 190 per A. Bargoot (1.10); Prepare for filing with Court per A. Bargoot (0.80). | 1.90 | $513.00 |
| 04/17/20 | Angelo Monforte | 212 | Review internal database and compile pleadings referencing administrative claims per P. Fishkind (1.40); Review same and remove non-relevant documents (0.80). | 2.20 | $594.00 |
| 04/17/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 0.80 | $216.00 |
| 04/17/20 | Christopher M. Tarrant | 212 | Review and revise agenda based on new filings and comments from chambers (1.40); E-mails with M. Volin regarding same (0.20). | 1.60 | $432.00 |
| 04/17/20 | Yvonne O. Ike | 212 | Participate in LLM weekly call with L. Stafford and C. Peterson (0.50); Follow-up e-mails with LLM regarding file types and domain name reservation (0.50); E-mails with case team regarding updated LLM workflow (0.70). | 1.70 | $663.00 |
| 04/17/20 | Julia L. Sutherland | 212 | Communications with K. Pantoja regarding PROMESA litigation updates. | 0.20 | $54.00 |

33260 FOMB                                                              Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                  Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Eric R. Chernus | 212 | Review recent productions in production tracker and quality check all sender and recipient information, bates ranges, and applicable matter information (0.80); Update incoming data tracker to reflect matter reorganization and move data to appropriate workspaces per case team request (0.40). | 1.20 | $324.00 |
| 04/17/20 | Olga Friedman | 212 | Call with LLM, R. Blaney, Y. Ike, C. Peterson, and L. Stafford regarding repository. | 0.50 | $195.00 |
| 04/17/20 | Tal J. Singer | 212 | Research regarding replies to 3013 objections (0.50); Communications to M. Wheat regarding same (0.30). | 0.80 | $216.00 |
| 04/17/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.40). | 2.40 | $648.00 |
| 04/17/20 | Olaide M. Adejobi | 212 | Compile documents in preparation for upcoming omnibus hearing per C. Tarrant. | 1.30 | $351.00 |
| 04/18/20 | Joseph Klock | 212 | Coordinate with vendor upload of electronic exhibits to discovery workspace in preparation for review per J. Sutherland (1.00). | 1.00 | $270.00 |
| 04/19/20 | Shealeen E. Schaefer | 212 | Review omnibus hearing transcripts to identify specific language requested by attorney E. Stevens. | 0.80 | $216.00 |
| 04/19/20 | Christopher M. Tarrant | 212 | Draft joint information motion regarding status report and April 22 omnibus hearing (0.80); Update agenda per new filings (0.60); E-mails with L. Stafford regarding same (0.20). | 1.60 | $432.00 |
| 04/20/20 | Christopher M. Tarrant | 212 | Finalize all digital materials needed for omnibus hearing (1.50); Finalize agenda for filing with Court (0.90). | 2.40 | $648.00 |
| 04/20/20 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.30). | 0.90 | $243.00 |
| 04/20/20 | Lawrence T. Silvestro | 212 | Research on certified translations of certain Spanish-language only Puerto Rico acts (0.60). | 0.60 | $162.00 |
| 04/20/20 | Angelo Monforte | 212 | Review Commonwealth and COFINA Title III dockets for Board's notice of filing correspondence regarding claims per A. Bloch. | 0.20 | $54.00 |
| 04/20/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/20/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |

33260 FOMB                                                              Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/21/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.30 | $351.00 |
| 04/21/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/21/20 | Angelo Monforte | 212 | Review Commonwealth and COFINA Title III dockets for Board's notice of filing correspondence regarding claims per A. Bloch. | 0.20 | $54.00 |
| 04/21/20 | Lawrence T. Silvestro | 212 | Research on certified translations of certain Spanish-language only Puerto Rico acts (0.60). | 0.60 | $162.00 |
| 04/21/20 | Joseph Klock | 212 | Coordinate with vendor loading of exhibits to pleadings database per J. Sutherland. | 0.70 | $189.00 |
| 04/21/20 | Julia L. Sutherland | 212 | Review K. Pantoja updates to PROMESA litigation charts. | 0.30 | $81.00 |
| 04/21/20 | Olga Friedman | 212 | Participate in call with L. Stafford and team regarding LLM repository. | 0.50 | $195.00 |
| 04/21/20 | Eric R. Chernus | 212 | Work with Promesa IT contact to gain access to website documents (0.40); Download and review website documents, indexes, and text (0.70); Quality check website downloads and release documents to case team (0.50). | 1.60 | $432.00 |
| 04/21/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50). | 1.50 | $405.00 |
| 04/21/20 | Christopher M. Tarrant | 212 | Review and revise bondholder 2019 chart. | 1.80 | $486.00 |
| 04/21/20 | Yvonne O. Ike | 212 | Participate in LLM weekly call with L. Stafford and team (0.50); E-mail to LLM regarding detailed process map (1.80). | 2.30 | $897.00 |
| 04/21/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (3.10); Correspond with L. Silvestro regarding pleadings database work flow (0.30). | 3.40 | $918.00 |
| 04/22/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.00 | $810.00 |
| 04/22/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims and review charts. | 1.20 | $324.00 |
| 04/22/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.40); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.40 | $378.00 |
| 04/22/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.80); Update production index (0.30). | 3.10 | $837.00 |

33260 FOMB                                                              Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Julia L. Sutherland | 212 | Correspondence with K. Pantoja regarding PROMESA litigation charts updates. | 0.30 | $81.00 |
| 04/22/20 | Joseph Klock | 212 | Update electronic pleadings in discovery database per J. Sutherland. | 1.50 | $405.00 |
| 04/22/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/22/20 | Angelo Monforte | 212 | Review Commonwealth and COFINA Title III dockets for Board's notice of filing correspondence regarding claims per A. Bloch. | 0.60 | $162.00 |
| 04/22/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 04/22/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 04/22/20 | Angelo Monforte | 212 | Review Title III dockets for filings referencing "administrative expense claims" and "administrative claims" and compile same for review by P. Fishkind. | 2.90 | $783.00 |
| 04/22/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.00 | $270.00 |
| 04/23/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.80 | $216.00 |
| 04/23/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/23/20 | Angelo Monforte | 212 | Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, B. Rosen, and J. Roberts for Diaz Mayoral appeal. | 1.90 | $513.00 |
| 04/23/20 | Angelo Monforte | 212 | Review First Circuit Appeal dockets for Board related appeals and draft requests for removal from service lists per G. Mashberg. | 1.40 | $378.00 |
| 04/23/20 | Angelo Monforte | 212 | Review case docket and circulate PBA's bar date motion per A. Bloch. | 0.10 | $27.00 |
| 04/23/20 | Angelo Monforte | 212 | Review omnibus objection procedures and calculate deadlines regarding same per M. Rochman. | 0.60 | $162.00 |
| 04/23/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding recent filings per J. Roberts. | 0.30 | $81.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Joseph Klock | 212 | Coordinate with vendor update of electronic pleadings in document discovery database per J. Sutherland (0.40); Prepare electronic pleadings for upload to discovery database per C. King (0.90). | 1.30 | $351.00 |
| 04/23/20 | Lawrence T. Silvestro | 212 | Process incoming transcripts and exhibits related to revenue bond lift stays (0.30). | 0.30 | $81.00 |
| 04/23/20 | Laurie A. Henderson | 212 | Electronic filing with the First Circuit Court of Appeals of Notices of Appearance for T. Mungovan, J. Roberts, M. Bienenstock, S. Ratner, M. Harris, B. Rosen in Appeal No. 20-1279. | 0.70 | $189.00 |
| 04/23/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.70); Update production index (0.30). | 3.00 | $810.00 |
| 04/23/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.80); Correspond with J. Klock regarding creation of load file for renamed pleadings for attorney review (0.30); Update and organize Board pleadings work flow for attorney review (1.50). | 4.60 | $1,242.00 |
| 04/24/20 | Charles H. King | 212 | Correspond with J. Klock regarding creation of load file for upload to Board pleadings Relativity database (0.30); Update and organize pleadings for consistent nomenclature for attorney review (2.30); Prepare recently-filed pleadings for upload to Relativity for reference and use by case team (0.50); Upload recently-filed pleadings to Relativity for reference and use by case team (1.00); Update and organize Board pleadings database work flow for attorney review (0.30). | 4.40 | $1,188.00 |
| 04/24/20 | Christopher M. Tarrant | 212 | Review and revise agenda per judge's comments and additional filings. | 1.40 | $378.00 |
| 04/24/20 | Yvonne O. Ike | 212 | Update litigation chart for pleadings in Relativity (1.50); LLM weekly conference with J. Alonzo and team regarding data room (0.50); Confer with J. Alonzo regarding same (0.30). | 2.30 | $897.00 |
| 04/24/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30). | 1.30 | $351.00 |
| 04/24/20 | Eric R. Chernus | 212 | Review and update production tracker and data collection tracker (0.70); Review mobile data collections and dates, update tracker and inform case teams of collection status (0.60). | 1.30 | $351.00 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Tal J. Singer | 212 | Review dockets and pleadings in connection with updates to interested parties chart and conflicts report chart (0.90); Update interested parties chart and conflicts chart (0.40). | 1.30 | $351.00 |
| 04/24/20 | Lawrence T. Silvestro | 212 | Process incoming transcripts and exhibits related to revenue bond lift stays (0.20). | 0.20 | $54.00 |
| 04/24/20 | Joseph Klock | 212 | Prepare electronic pleadings for upload to document discovery database per C. King; coordinate with vendor loading of electronic pleadings to document discovery database per J. Sutherland. | 1.40 | $378.00 |
| 04/24/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/24/20 | Laura M. Geary | 212 | Search docket for 2019 motions filed by Gonzalez-Morales per L. Stafford. | 0.40 | $108.00 |
| 04/24/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 04/27/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 04/27/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/27/20 | Joseph Klock | 212 | Perform quality-check of electronic pleadings loaded to document discovery database per J. Sutherland (0.10). | 0.10 | $27.00 |
| 04/27/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00). | 1.00 | $270.00 |
| 04/27/20 | Yvonne O. Ike | 212 | E-mails with J. Sutherland and J. Klock regarding pleadings database updates (0.80); Portfolio quality control check (0.50); E-mails with S. Schaefer regarding pleadings workflow and updating workflow document (1.00); E-mails with O. Friedman regarding upcoming pleadings review setup (0.40). | 2.70 | $1,053.00 |
| 04/27/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.40); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.40 | $378.00 |
| 04/27/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.00 | $270.00 |
| 04/28/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.60 | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Christopher M. Tarrant | 212 | Review additional responses to objection to claims and update charts. | 0.90 | $243.00 |
| 04/28/20 | Yvonne O. Ike | 212 | Quality control review of Proskauer filed documents (1.80); Setup Relativity for Pleadings review (0.80). | 2.60 | $1,014.00 |
| 04/28/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.00). | 2.00 | $540.00 |
| 04/28/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/28/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.20 | $54.00 |
| 04/28/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 04/29/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 04/29/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/29/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 04/29/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 04/29/20 | Joseph Klock | 212 | Coordinate with vendor loading of electronic exhibits to pleadings database for review per J. Sutherland (1.00). | 1.00 | $270.00 |
| 04/29/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Update production index (0.50). | 2.00 | $540.00 |
| 04/29/20 | Julia L. Sutherland | 212 | Review and identify protective orders (0.60); Update protective orders chart in connection with the same (0.30). | 0.90 | $243.00 |
| 04/29/20 | Tal J. Singer | 212 | Create bondholder chart with all 2019s filed (2.40); Discussion regarding same with C. Tarrant (0.50). | 2.90 | $783.00 |
| 04/29/20 | Yvonne O. Ike | 212 | Create Pleadings review batches in Relativity (0.80); E-mails with J. Sosa and KLD regarding Excel imaging request in Relativity (0.50); E-mails with KLD and Inspired regarding Inspired permissions settings for Pleadings review in Relativity (1.40); Proskauer filed document quality control review (1.30). | 4.00 | $1,560.00 |
| 04/29/20 | Christopher M. Tarrant | 212 | Review additional responses to objection to claims and update chart. | 0.90 | $243.00 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.40); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.40 | $378.00 |
| 04/29/20 | Christopher M. Tarrant | 212 | Review and revise bondholder 2019 chart. | 1.20 | $324.00 |
| 04/29/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.80 | $756.00 |
| 04/30/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.50 | $945.00 |
| 04/30/20 | Yvonne O. Ike | 212 | Conference with KLD regarding Pleadings permissions workflow for Inspired group (0.50); E-mails with S. Schaefer and J. Klock regarding Pleadings workflow document (1.20); E-mails with J. Sutherland regarding pleadings over 40 mb in Relativity (0.50); E-mail with J. Sosa regarding imaged Excels for review (0.20); E-mails with L. Stafford, J. Alonzo and C. Peterson regarding weekly external LLM call (0.40); E-mails with C. Peterson regarding LLM repository landing web page and user status web page (0.40); Draft LLM repository web pages specifications and send to LLM for feedback (1.80); E-mails with LLM regarding same (0.30). | 5.30 | $2,067.00 |
| 04/30/20 | Julia L. Sutherland | 212 | Review productions (0.60); Update production index in connection with the same (0.30). | 0.90 | $243.00 |
| 04/30/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (2.40). | 2.40 | $648.00 |
| 04/30/20 | Tal J. Singer | 212 | Review and revise bondholder chart to include PREPA 2019s (1.30); Review and revise same to include HTA pleadings (0.70). | 2.00 | $540.00 |
| 04/30/20 | Joseph Klock | 212 | Coordinate with vendor loading of electronic exhibits to pleadings database in preparation for review per J. Sutherland. | 0.70 | $189.00 |
| 04/30/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/30/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 04/30/20 | Angelo Monforte | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $189.00 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Angelo Monforte | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $243.00 |
| 04/30/20 | Angelo Monforte | 212 | Review Commonwealth Title III docket (0.70); Circulate replies and related filings in connection with lift stay motions per M. Triggs and M. Rochman (0.10). | 0.80 | $216.00 |
| 04/30/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| **General Administration** | | | | **383.80** | **$109,146.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Paul Possinger | 213 | Review e-mails with P. Hamburger and AFT regarding AFT call, next steps (0.70); E-mails with P. Hamburger regarding same (1.00); Review e-mails with same regarding teacher enrollment in Medicare (0.20). | 1.90 | $1,499.10 |
| 04/01/20 | Paul M. Hamburger | 213 | Analyze issues for Social Security referendum to identify issues of concern (0.50); E-mails with P. Possinger concerning Social Security referendum and payment during "gap" period (0.50); Research retirement type payments and structure for "gap" period payments (0.70). | 1.70 | $1,341.30 |
| 04/02/20 | Paul M. Hamburger | 213 | Review prior memoranda on Social Security replacement plans to prepare for AFT response (1.20); Call with Ernst Young and P. Possinger regarding strategy for response to AFT questions (1.00); Follow-up review of memoranda to confirm answers (0.50). | 2.70 | $2,130.30 |
| 04/02/20 | Paul Possinger | 213 | Call with Ernst Young and P. Hamburger regarding AFT social security issues (1.00); Call with K. Rifkind regarding AFT discussions (0.20). | 1.20 | $946.80 |
| 04/06/20 | Paul Possinger | 213 | Call with Ernst Young regarding structuring social security workaround for teachers. | 0.50 | $394.50 |
| 04/06/20 | Paul M. Hamburger | 213 | Call with Ernst Young to discuss proposal for AFT discussions and strategy (0.50); Review memoranda and notes to prepare for call (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                                  Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Paul M. Hamburger | 213 | Participate in AFT call with P. Possinger regarding proposal for teach social security (0.90); Review AFT proposal for Social Security (0.30); E-mails and call with P. Possinger and advisors regarding same (0.50). | 1.70 | $1,341.30 |
| 04/07/20 | Paul Possinger | 213 | Review Ernst Young regarding proposal for teacher social security (0.40); Call with AFT regarding same (0.90); Follow-up calls with Stroock and Ernst Young regarding same (0.30); E-mail with P. Hamburger regarding same (0.20). | 1.80 | $1,420.20 |
| 04/09/20 | Paul Possinger | 213 | Call with K. Rifkind regarding pension reform (0.30); Review AFT terms (0.20); Review Ernst Young comments to AFT presentation (0.60). | 1.10 | $867.90 |
| 04/10/20 | Paul Possinger | 213 | Review Ernst Young e-mail regarding social security issues. | 0.20 | $157.80 |
| 04/11/20 | Paul M. Hamburger | 213 | Review AFT proposal for Social Security coverage and analyze responses. | 1.00 | $789.00 |
| 04/12/20 | Paul M. Hamburger | 213 | Review files for Social Security choice questions and age discrimination questions to confirm approach and information in Ernst Young e-mail (0.50); Review e-mails with P. Possinger and Ernst Young regarding choice for police (0.40). | 0.90 | $710.10 |
| 04/12/20 | Paul Possinger | 213 | E-mails with P. Hamburger and Ernst Young regarding social security issues. | 0.40 | $315.60 |
| 04/13/20 | Paul Possinger | 213 | Call with retiree committee regarding pension reserve governance (0.90); Follow-up e-mails with K. Rifkind and B. Rosen regarding same (0.20); Review e-mails with Ernst Young team regarding social security issues for teachers (0.40). | 1.50 | $1,183.50 |
| 04/13/20 | Paul M. Hamburger | 213 | Analyze Social Security coverage approaches and comparison of approach to legislative approach. | 1.20 | $946.80 |
| 04/15/20 | Paul Possinger | 213 | Review form of teacher release for AMPR settlement. | 0.40 | $315.60 |
| 04/17/20 | Paul Possinger | 213 | E-mails with O'Melveny and J. El Koury regarding Union stay relief stipulation. | 0.20 | $157.80 |
| 04/19/20 | Paul M. Hamburger | 213 | Review and analysis to prepare for call concerning Social Security coverage issues based on age. | 0.70 | $552.30 |
| 04/20/20 | Paul M. Hamburger | 213 | Attend group call concerning Social Security implementation proposal for AFT. | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Paul Possinger | 213 | Call with Board and Ernst Young regarding AFT proposal (1.00); Review materials for same (0.20). | 1.20 | $946.80 |
| 04/22/20 | Paul Possinger | 213 | Call with B. Rosen regarding wage claim group. | 0.40 | $315.60 |
| 04/24/20 | Paul Possinger | 213 | Call with Ernst Young and J. El Koury regarding pension balloting (0.50); E-mails with M. Bienenstock and B. Rosen regarding same (0.40); Call with Ernst Young regarding counter to AFT (1.00); Review counter materials (0.40); Follow-up e-mails with P. Hamburger regarding same (0.20). | 2.50 | $1,972.50 |
| 04/24/20 | Paul M. Hamburger | 213 | Call with Ernst Young regarding proposed response to AFT proposal (1.00); Follow-up review of proposal on Social Security implementation (0.60). | 1.60 | $1,262.40 |
| 04/27/20 | Paul M. Hamburger | 213 | Review counter proposal for AFT as submitted for review from Ernst Young (0.30); Edit powerpoint presentation to present for review (0.80). | 1.10 | $867.90 |
| **Labor, Pension Matters** | | | | **27.60** | **$21,776.40** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Laura Stafford | 215 | Call with M. Zerjal, L. Wolf, and S. Ma regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 04/01/20 | Laura Stafford | 215 | Review and analyze Brown Rudnick insert to disclosure statement (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                                Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                          Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues (0.50); Review Memorandum from M. Dale regarding plan discovery (0.10); Memorandum to M. Dale regarding same (0.10); Teleconference with M. Dale regarding same (0.30); Review D. Desatnik memorandum regarding 3013 motion (0.10); Memorandum to D. Desatnik regarding same (0.10); Teleconference with L. Despins regarding same (0.20); Review Draft 3013 reply (0.80); Review S. Ma memorandum regarding second amendment (0.10); Memorandum to S. Ma regarding same (0.10); Board call regarding same (0.50); Memorandum to M. Bienenstock regarding Board call (0.10); Review A. Bongartz memorandum regarding BANs motion (0.10); Memorandum to A. Bongartz regarding same (0.10); Review S. Ma Memorandum regarding PSA Disclosure (0.10); Memorandum to S. Ma regarding same (0.10); Teleconference with L. Despins regarding 3013 (0.10); Memorandum to D. Desatnik regarding same (0.20); Review D. Desatnik memorandum regarding timing (0.10); Memorandum to D. Desatnik regarding same (0.10). | 3.90 | $3,077.10 |
| 04/01/20 | Joshua A. Esses | 215 | Draft best interest test assumptions. | 0.40 | $315.60 |
| 04/01/20 | Mee R. Kim | 215 | E-mails with M. Dale regarding cash restriction analysis (0.10); E-mails with M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 04/01/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.30 | $236.70 |
| 04/01/20 | Lucy Wolf | 215 | Revise to summary of adversary proceedings for Commonwealth disclosure statement (0.40); Call with M. Zerjal, S. Ma, and L. Stafford regarding disclosure statement updates (0.30). | 0.70 | $552.30 |
| 04/01/20 | Maja Zerjal | 215 | Review status of disclosure statement updates (0.30); Discuss same with L. Stafford, L. Wolf, and S. Ma (0.30); E-mails with S. Ma regarding same (0.10); Review status of cash analysis (0.20); Review status of best interest test analysis (0.20); Review status of certified financial statements and related Board letter (0.50). | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Yafit Shalev | 215 | Review PBA accounts for purposes of cash restriction analysis. | 3.20 | $2,524.80 |
| 04/01/20 | Megan R. Volin | 215 | Participate in weekly call with M. Zerjal, E. Carino, H. Vora, S. Ma, L. Stafford, S. Victor regarding disclosure statement. | 0.30 | $236.70 |
| 04/01/20 | Yena Hong | 215 | Revise litigation updates for the disclosure statement. | 0.20 | $157.80 |
| 04/01/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S. Ma and L. Wolf regarding disclosure statement updates. | 0.30 | $236.70 |
| 04/01/20 | Seth H. Victor | 215 | Call with M. Zerjal, S. Ma, E. Carino, L. Wolf, B. Blackwell, M. Volin, Y. Hong regarding disclosure statement updates. | 0.30 | $236.70 |
| 04/01/20 | Steve MA | 215 | Call with M. Zerjal, L. Stafford, and L. Wolf regarding litigation updates to disclosure statement (0.30); E-mail with M. Zerjal regarding same (0.10). | 0.40 | $315.60 |
| 04/01/20 | Steve MA | 215 | Review and finalize execution draft of second amendment to PSA. | 1.10 | $867.90 |
| 04/01/20 | Steve MA | 215 | Follow-up e-mails to PSA parties to finalize execution of second amendment to PSA. | 0.20 | $157.80 |
| 04/01/20 | Steve MA | 215 | Review translations of solicitation notices and ballots (0.10); E-mail O'Neil regarding review of the same (0.10). | 0.20 | $157.80 |
| 04/02/20 | Steve MA | 215 | Call with B. Rosen regarding comments to notice of second PSA amendment (0.30); Further revise the same (0.40). | 0.70 | $552.30 |
| 04/02/20 | Steve MA | 215 | Review and finalize second amendment to PSA to circulate to PSA parties. | 0.30 | $236.70 |
| 04/02/20 | Steve MA | 215 | Attend call with Retiree Committee regarding plan treatment for retiree classes. | 1.30 | $1,025.70 |
| 04/02/20 | Steve MA | 215 | Draft notice of second amendment to PSA. | 0.50 | $394.50 |
| 04/02/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/02/20 | Maja Zerjal | 215 | Prepare for call regarding plan and disclosure statement (0.80); Participate in call regarding plan and disclosure statement with Retiree Committee and Board (1.20); Draft e-mail to B. Rosen and P. Possinger regarding same (0.20); Review status of cash analysis (0.20); Correspond with R. Kim regarding same (0.20); Discuss disclosure statement issues with E. Barak (0.20); Correspond with M. Dale and L. Stafford regarding same (0.50); Perform research regarding cash analysis (0.50); Correspond with J. Esses and L. Stafford regarding best interests test (0.30). | 4.10 | $3,234.90 |
| 04/02/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth Disclosure Statement. | 0.20 | $157.80 |
| 04/02/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.30 | $236.70 |
| 04/02/20 | Mee R. Kim | 215 | Review supporting documents for cash restriction analysis (3.70); E-mails with Ernst Young advisors regarding same (0.30); E-mails with Y. Shalev and N. Miller regarding same (0.80); E-mails with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding same (0.40); E-mails with M. Zerjal regarding same (0.20); E-mails with O'Neill attorneys regarding same (0.30); E-mails with M. Dale regarding cash restriction analysis (0.10). | 5.80 | $4,576.20 |
| 04/02/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.40). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, K. Rifkind, et al., regarding open plan issues (0.60); Review P. Possinger memorandum regrading 3013 reply (0.10); Memorandum to P. Possinger regarding same (0.10); Teleconference with E. Barak regarding PRIDCO/plan issues (0.30); Review Mafen transcript regarding 3013 timing (0.20); Memorandum to D. Desatnik, et al regarding same (0.10); Review draft press release regarding PSA amendment (0.20); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Ma regarding same (0.30); Review summary judgment motion (CCDA) (0.90); Review M. Bienenstock memorandum regarding same (0.20); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with M. Firestein regarding same (0.20); Review A. Bongartz memorandum regarding same (0.30); Review K. Rifkind memorandum regarding pension/plan call (0.10); Memorandum to K. Rifkind regarding same (0.10); Conference call with Retiree Committee et al., regarding same (0.80); Memorandum to PJT regarding PRIFA claim calculation (0.10); Teleconference with W. Evarts regarding same (0.20); Revise PJT memorandum regarding same (0.20); Memorandum to D. Cajigas regarding same (0.20); Memorandum to A. Bongartz regarding BANs calculation (0.10); Review P. Possinger Memorandum regarding pension classification (0.10); Teleconference with P. Possinger regarding same (0.20); Review and revise 3013 response (1.10); Review D. Desatnik memorandum regarding 3013 motion timing (0.10); Memorandum to D. Desatnik regarding same (0.10); Memorandum to L. Despins regarding 3013 reply (0.20); Review draft reply regarding FGIC noteholders (0.30); Teleconference with M. Firestein regarding same (0.10); Memorandum to M. Rochman regarding same (0.10); Memorandum to M. Rieker regarding amendment release (0.10); Review urgent motion regarding 3013 schedule (0.20); Memorandum to D. Desatnik regarding same (0.20); Teleconference with L. Despins regarding same (0.20); Memorandum to D. Desatnik regarding same (0.20); Review N. Bassett memorandum regarding disclosure | 8.90 | $7,022.10 |

33260 FOMB
Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Paul Possinger | 215 | Call with retiree committee regarding plan and disclosure statement comments (1.30); Review comments and PSA in preparation for same (1.00). | 2.30 | $1,814.70 |
| 04/03/20 | Paul Possinger | 215 | E-mail with M. Bienenstock regarding plan balloting issues (0.30); E-mails with same regarding monolines' position on 3013 motion (0.20). | 0.50 | $394.50 |
| 04/03/20 | Laura Stafford | 215 | Review, analyze and revise draft inserts to disclosure statements (0.70). | 0.70 | $552.30 |
| 04/03/20 | Jeffrey W. Levitan | 215 | Review best interest assumptions and teleconference J. Esses regarding same. | 0.30 | $236.70 |
| 04/03/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues (0.50); Teleconference with M. Dale regarding discovery issues (0.30); Review M. DiConza memorandum regarding EMMA posting/amendment (0.10); Memorandum to M. DiConza regarding same (0.10); Review P. Possinger memorandum regarding Ernst Young/pension issues (0.10); Memorandum to P. Possinger regarding same (0.10); Conference call with M. Dale, et al., regarding discovery issues (0.20); Review R. Beregan memorandum regarding national/3013 (0.10); Correspondence with same regarding same (0.10); Memorandum to N. Bassett regarding discovery call (0.10); Review M. DiConza memorandum regarding EMMA posting (0.10); Memorandum to S. Ma regarding same (0.10). | 1.90 | $1,499.10 |
| 04/03/20 | Nathaniel Miller | 215 | Conduct review of PBA documents (0.60). | 0.60 | $473.40 |
| 04/03/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, N. Miller and Y. Shalev regarding supporting documents for cash restriction analysis (0.40); E-mails with Ernst Young advisors regarding same (0.10). | 0.50 | $394.50 |
| 04/03/20 | Joshua A. Esses | 215 | Draft best interest test assumption charts. | 1.00 | $789.00 |
| 04/03/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 04/03/20 | Maja Zerjal | 215 | Review correspondence regarding plan solicitation issues from Prime Clerk (0.20); Review status of cash analysis (0.30); Review updates to best interest test analysis and data (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Yafit Shalev | 215 | Draft memorandum summarizing information regarding certain ERS and PBA accounts in preparation for internal conference call. | 1.30 | $1,025.70 |
| 04/03/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.10 | $78.90 |
| 04/03/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 1.40 | $1,104.60 |
| 04/03/20 | Steve MA | 215 | Follow-up e-mail to C. Tarrant regarding PSA signatories. | 0.10 | $78.90 |
| 04/03/20 | Steve MA | 215 | E-mail to O'Melveny regarding EMMA filing of notice of second amendment. | 0.10 | $78.90 |
| 04/03/20 | Steve MA | 215 | E-mail to M. Rieker regarding notice of second amendment to PSA. | 0.10 | $78.90 |
| 04/04/20 | Steve MA | 215 | E-mail to M. Rieker regarding notice of second amendment to PSA. | 0.10 | $78.90 |
| 04/04/20 | Brian S. Rosen | 215 | Review S. Ma memorandum regarding amendment posting (0.10); Memorandum to J. El Koury regarding same (0.10). | 0.20 | $157.80 |
| 04/05/20 | Brian S. Rosen | 215 | Review M. Firestein memorandum regarding summary judgment motions (0.20); Teleconference with M. Firestein regarding same (0.20); Review and revise update 3013 draft (0.70); Review M. Dale memorandum regarding UCC plan discovery (0.10); Memorandum to M. Dale regarding same (0.10); Review E. Barak memorandum regarding deposition logistics (0.10); Teleconference with M. Mervis regarding CRA stipulation (0.40). | 1.80 | $1,420.20 |
| 04/05/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 04/05/20 | Laura Stafford | 215 | Call with M. Zerjal regarding disclosure statement issues (0.20). | 0.20 | $157.80 |
| 04/05/20 | Laura Stafford | 215 | E-mails with M. Zerjal, S. Ma, M. Dale, and C. Mazurek regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 04/05/20 | Maja Zerjal | 215 | Review status of UCC discovery requests (0.20); Correspond with M. Dale and internal team regarding same (0.20). | 0.40 | $315.60 |
| 04/05/20 | Maja Zerjal | 215 | E-mails and conference regarding status of plan and disclosure statement issues with L. Stafford. | 0.50 | $394.50 |
| 04/05/20 | Margaret A. Dale | 215 | E-mails with M. Zerjal and L. Stafford regarding discovery in connection with a disclosure statement hearing and research regarding same (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/06/20 | Margaret A. Dale | 215 | Review work plan for data room related to POA/disclosure statement (0.20); E-mails with J. Alonzo and L. Stafford regarding data room work plan (0.20); Conference call with UCC and B. Rosen regarding UCC request for disclosure statement/plan of adjustment discovery (0.50). | 0.90 | $710.10 |
| 04/06/20 | Maja Zerjal | 215 | Review summary regarding review of debtors' bank accounts (0.90); Discuss same with M. Mervis, R. Kim, Y. Shalev, N. Miller (0.50); Review open issues regarding cash analysis to be discussed with financial advisors (0.20); Review status of disclosure statement updates from financial advisors (0.60). | 2.20 | $1,735.80 |
| 04/06/20 | Yafit Shalev | 215 | Prepare for call oncertain ERS and PBA accounts. | 0.30 | $236.70 |
| 04/06/20 | Yafit Shalev | 215 | Call on certain PBA and ERS accounts with M. Mervis, N. Miller, R. Kim and M. Zerjal. | 0.50 | $394.50 |
| 04/06/20 | Laura Stafford | 215 | E-mail with S. Victor regarding disclosure statement revisions (0.20). | 0.20 | $157.80 |
| 04/06/20 | Laura Stafford | 215 | Call with A. Bloch regarding claims reconciliation and disclosure statement (0.50). | 0.50 | $394.50 |
| 04/06/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 04/06/20 | Mee R. Kim | 215 | Conference call with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding cash restriction analysis (0.50); Internal correspondence with same regarding same (0.80); E-mails with Ernst Young regarding same (0.20); E-mails with O'Neill regarding same (0.20); Review same analysis and information (0.60). | 2.30 | $1,814.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al regarding plan issues (0.50); Conference call with N. Bassett, M. Dale, et al regarding plan discovery (0.50); Review M. Sosland memorandum regarding BANs extension (0.10); Memorandum to M. Sosland regarding same (0.10); Review and revise 3013 response (0.70); Memorandum to D. Desatnik regarding same (0.10); Review M. Sosland memorandum regarding extension (0.10); Memorandum to M. Sosland regarding same (0.10); Memorandum to M. Dale regarding depositions/UCC (0.10); Review R. Solow memorandum regarding Assured 3013 reply (0.10); Memorandum to R. Solow regarding same (0.10); Teleconference with E. Barak regarding 3013 (0.20). | 2.70 | $2,130.30 |
| 04/06/20 | Nathaniel Miller | 215 | Prepare for update phone call (0.40); Participate in phone call with M. Mervis and team on restricted cash analysis team (0.50). | 0.90 | $710.10 |
| 04/07/20 | Nathaniel Miller | 215 | Conduct review of PBA account documents to determine restriction status (2.40). | 2.40 | $1,893.60 |
| 04/07/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.50); Conference call with Court regarding litigation scheduling (0.40); Conference call with M. Bienenstock (partial) regarding 407 issues (0.50); Conference call with E. Barak, P. Possinger, and D. Desatnik regarding revisions to 3013/response (0.70); Review C. Servais memorandum regarding Assured (0.10); Memorandum to C. Servais regarding same (0.10); Review disclosure statement objection (0.10); Review A. Bongartz memorandum regarding BANs extension (0.10); Memorandum to A. Bongartz regarding same (0.10); Memorandum to PJT, et al,, regarding litigation schedule (0.10). | 2.70 | $2,130.30 |
| 04/07/20 | Mee R. Kim | 215 | Correspondence with N. Miller and Y. Shalev regarding cash restriction analysis (0.10); Review same (0.70). | 0.80 | $631.20 |
| 04/07/20 | Joshua A. Esses | 215 | Draft best interest test assumptions for the Commonwealth. | 1.60 | $1,262.40 |
| 04/07/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.90). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 04/07/20 | Laura Stafford | 215 | Call with M. Zerjal, M. Dale, S. Ma, and C. Mazurek regarding disclosure statement discovery (0.50). | 0.50 | $394.50 |
| 04/07/20 | Yafit Shalev | 215 | Draft chart summarizing information regarding PBA and ERS accounts. | 1.40 | $1,104.60 |
| 04/07/20 | Maja Zerjal | 215 | Correspond with Ernst Young regarding open items in disclosure statement (0.20); Review open issues regarding same (0.40); Review UCC discovery requests (0.30); Review related internal correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford (0.40); Discuss same with M. Dale, L. Stafford, S. Ma, C. Mazurek (0.50); Review follow-up correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford regarding same (0.30); Review issues regarding administrative expense claims (0.80); Review classification issues and briefing on UCC's Rule 3013 motion (1.00). | 3.90 | $3,077.10 |
| 04/07/20 | Margaret A. Dale | 215 | Conference call with M. Zerjal, S. Ma, L. Stafford and C. Mazurek regarding UCC discovery requests, research regarding disclosure statement discovery, and data room for plan of adjustment (0.50). | 0.50 | $394.50 |
| 04/07/20 | Seth H. Victor | 215 | Draft litigation update to disclosure statement. | 0.20 | $157.80 |
| 04/07/20 | Cathleen P. Peterson | 215 | Respond to Board plan of adjustment data hosting platform inquiry (0.10); Correspond with R. Blaney regarding review of privacy policy for same (0.20); Participate in data hosting repository planning call with L. Stafford and team (0.30). | 0.60 | $234.00 |
| 04/08/20 | Seth H. Victor | 215 | Call with M. Zerjal and disclosure statement team regarding updates to disclosure statement. | 0.20 | $157.80 |
| 04/08/20 | Megan R. Volin | 215 | Participate in weekly call with M. Zerjal and disclosure statement team. | 0.20 | $157.80 |
| 04/08/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 04/08/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S. Ma and L. Wolf regarding disclosure statement updates. | 0.20 | $157.80 |
| 04/08/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Maja Zerjal | 215 | Review updates for disclosure statement (0.50); Correspond with Ernst Young regarding same (0.50); Discuss status of disclosure statement with S. Ma, L. Stafford, B. Blackwell, L. Wolf, M. Volin, S. Victor (0.20); Correspond with J. Esses regarding best interest test (0.20). | 1.40 | $1,104.60 |
| 04/08/20 | Maja Zerjal | 215 | Review plan objection chart (0.50); Review objections to plan classification and Ambac objection to PRIFA settlement (0.30). | 0.80 | $631.20 |
| 04/08/20 | Steve MA | 215 | Call with M. Zerjal and Proskauer team regarding disclosure statement updates. | 0.20 | $157.80 |
| 04/08/20 | Steve MA | 215 | Review and revise execution copies of PSA amendments. | 0.20 | $157.80 |
| 04/08/20 | Laura Stafford | 215 | Review and analyze portions of disclosure statement summarizing litigation settlements (1.40). | 1.40 | $1,104.60 |
| 04/08/20 | Laura Stafford | 215 | E-mails with S. Ma and A. Bloch regarding correspondence regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 04/08/20 | Laura Stafford | 215 | Call with M. Zerjal, B. Blackwell, L. Wolf, S. Ma, and S. Victor regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 04/08/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement (1.10); Call with M. Zerjal and litigation and restructuring teams regarding disclosure statement updates (0.20). | 1.30 | $1,025.70 |
| 04/08/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 04/08/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.20 | $157.80 |
| 04/08/20 | Joshua A. Esses | 215 | Draft best interest test analyses for Title III debtors. | 0.80 | $631.20 |
| 04/08/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.60). | 0.60 | $473.40 |
| 04/08/20 | Mee R. Kim | 215 | Correspondence with N. Miller and Y. Shalev regarding cash restriction analysis (0.10); Review same (0.50). | 0.60 | $473.40 |

33260 FOMB          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH        Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Brian S. Rosen | 215 | Review order regarding extension (0.10); Memorandum to P. Possinger regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Conference call with M. Bienenstock and team regarding 3013 response (0.60); Review disclosure statement objections (0.20); Review objection to PRIFA BANs motion (0.40); Memorandum to G. Lee regarding same (0.10); Review J. Newton memorandum regarding same (0.10); Memorandum to J. Newton regarding same (0.10); Review Morrison Foerster correspondence regarding plan discovery (0.10); Memorandum to M. Dale regarding same (0.10); Memorandum to M. Kremer regarding BANs meeting (0.10); Review M. Dale memorandum regarding plan discovery (0.10); Memorandum to M. Dale regarding same (0.10). | 2.30 | $1,814.70 |
| 04/09/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues (0.50); Conference call with Morrison Foerster, O'Melveny et al., regarding PRIFA BANs (0.50); Memorandum to J. Esses regarding Adjournment (0.10); Review UCC BANs reservation of rights (0.10); Memorandum to Morrison Foerster regarding same (0.10); Review J. Newton memorandum regarding adjournment (0.10); Memorandum to J. Newton regarding same (0.10); Review J. Gavin memorandum regarding delivery of cash documents (0.20); Memorandum to M. Bienenstock regarding same (0.10); Review J. Newton memorandum regarding BANs adjournment (0.10); Memorandum to J. Newton regarding same (0.10); Second memorandum to J. Newton regarding same (0.10). | 2.10 | $1,656.90 |
| 04/09/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (2.70); Status call lead by M. Zerjal with litigation team regarding status and updates (0.30). | 3.00 | $2,367.00 |
| 04/09/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.60 | $473.40 |

33260 FOMB                                                        Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Carl Mazurek | 215 | Conduct research in connection with filing of disclosure statement (4.30); Analyze research regarding scope of discovery in connection with filing of disclosure statement (2.60). | 6.90 | $5,444.10 |
| 04/09/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.30 | $236.70 |
| 04/09/20 | Laura Stafford | 215 | E-mails with M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 04/09/20 | Jeffrey W. Levitan | 215 | Review best interest assumptions regarding claw back, e-mail J. Esses regarding same. | 0.30 | $236.70 |
| 04/09/20 | Steve MA | 215 | Review Spanish translations to ballots and solicitation notices. | 0.50 | $394.50 |
| 04/09/20 | Steve MA | 215 | Review and comment on draft 9019 summary for disclosure statement. | 2.20 | $1,735.80 |
| 04/09/20 | Maja Zerjal | 215 | Correspond with S. Ma regarding disclosure statement updates (0.20); Review objections and reservation of rights to PRIFA 9019 motion (0.40); Review draft additions to disclosure statement and analyze same (1.20); Review support materials regarding same (0.60); Draft e-mail to S. Ma and L. Stafford regarding same (0.40); Correspond with S. Ma and L. Stafford regarding same (0.40); Review UCC discovery requests (0.20). | 3.40 | $2,682.60 |
| 04/09/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 04/10/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 04/10/20 | Maja Zerjal | 215 | Review draft additions to disclosure statement (0.30); Discuss same with B. Rosen, S. Ma, L. Stafford (0.20); Correspond with co-counsel regarding same (0.30); Correspond with B. Blackwell regarding same (0.30); Review related materials (0.20). | 1.30 | $1,025.70 |
| 04/10/20 | Steve MA | 215 | Call with B. Rosen, M. Zerjal, and L. Stafford regarding 9019 settlement summary for disclosure statement. | 0.20 | $157.80 |
| 04/10/20 | Laura Stafford | 215 | Call with B. Rosen, S. Ma, and M. Zerjal regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 04/10/20 | Carl Mazurek | 215 | Draft e-mail memorandum to B. Rosen in connection with filing of disclosure statement. | 1.80 | $1,420.20 |
| 04/10/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test analysis. | 0.20 | $157.80 |
| 04/10/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (4.20). | 4.20 | $3,313.80 |

33260 FOMB                                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Mee R. Kim | 215 | Review cash restriction analysis supporting documents. | 6.10 | $4,812.90 |
| 04/10/20 | Brian S. Rosen | 215 | Conference call with M. Zerjal, S. Ma, and L. Stafford regarding disclosure statement revisions (0.20); E-mails with same regarding same (0.30); Review J. Newton memorandum regarding BANs motion (0.10); Memorandum to J. Newton regarding same (0.10); Memorandum to M. DiConza regarding BANs update (0.10); Conference call with M. Kremer and M. DiConza regarding same (0.30); Review S. Beville memorandum regarding disclosure statement 9019 (0.20); Memorandum to S. Beville regarding same (0.20); Review B. Natbony memorandum regarding adjournment (0.10); Memorandum to J. Newton regarding same (0.10); Review M. Dale memorandum regarding UCC discovery issues (0.20); Memorandum to M. Dale regarding same (0.10); Teleconference to M. Dale regarding same (0.20); Review G. Lee memorandum regarding BANs conditions (0.10); Memorandum to G. Lee regarding same (0.10); Review M. Zerjal memorandum regarding changes (0.10) Memorandum to M. Zerjal regarding same (0.10). | 2.60 | $2,051.40 |
| 04/12/20 | Brian S. Rosen | 215 | Memorandum to E. Barak regarding 3013 status (0.10); Review E. Barak memorandum regarding same (0.10). | 0.20 | $157.80 |
| 04/12/20 | Lucy Wolf | 215 | Draft summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 04/12/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 04/13/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Maja Zerjal | 215 | Prepare for call with S. Beville, et al. regarding disclosure statement (0.30); Participate in call with S. Beville, T. Axelrod, B. Rosen, S. Ma and B. Blackwell regarding disclosure statement (0.50); Correspond with S. Ma, L. Stafford, and B. Blackwell regarding same (0.30); Review disclosure statement regarding same (0.30); Correspond with Brown Rudnick team regarding same (0.10); Review C. Mazurek e-mail and research regarding disclosure statement discovery (0.50); Correspond with S. Ma regarding same (0.30); Review status of cash analysis (0.20); E-mail R. Kim regarding same (0.10); Correspond with J. Esses regarding best interest test analysis (0.20); Review list of open issues regarding same (0.20); Correspond with Board's advisors (McKinsey) regarding same (0.10); Review P. Possinger e-mail regarding same (0.10); Review status of disclosure statement projects with financial advisors (0.20). | 3.40 | $2,682.60 |
| 04/13/20 | Yafit Shalev | 215 | E-mail R. Kim regarding cash restriction analysis. | 0.30 | $236.70 |
| 04/13/20 | Steve MA | 215 | Call with Brown Rudnick regarding drafting of 9019 settlement for disclosure statement. | 0.60 | $473.40 |
| 04/13/20 | Steve MA | 215 | Review and follow-up on research regarding disclosure statement discovery. | 2.10 | $1,656.90 |
| 04/13/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test assumptions chart. | 0.50 | $394.50 |
| 04/13/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 04/13/20 | Mee R. Kim | 215 | Review cash restriction analysis supporting documents (1.60); E-mails with M. Zerjal regarding same (0.10). | 1.70 | $1,341.30 |
| 04/13/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.10); Call with Brown Rudnick team regarding sections on reasonableness of settlement sections and related claims (0.50); Research and prepare references for Brown Rudnick reference and review regarding same (1.20). | 2.80 | $2,209.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan points (0.50); Conference call regarding pension reserve (1.00); Teleconference with M. Dale regarding plan discovery issues (0.20); E-mails with M. Dale regarding plan discovery (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to [court-ordered mediation] (0.10); Review K Rifkind memorandum regarding memorandum regarding pension call (0.10); Memorandum to K. Rifkind regarding same (0.10); Review K. Rifkind memorandum regarding Cor Role (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with N. Kempner regarding plan update (0.40); Conference call regarding disclosure statement revisions (0.60); Memorandum to B. Natbony regarding BANs motion (0.20). | 3.90 | $3,077.10 |
| 04/13/20 | Carl Mazurek | 215 | Revise legal memorandum in connection with filing of disclosure statement. | 3.70 | $2,919.30 |
| 04/13/20 | Laura Stafford | 215 | Call with B. Rosen, M. Zerjal, S. Beville, T. Axelrod regarding disclosure statement description (0.40). | 0.40 | $315.60 |
| 04/13/20 | Laura Stafford | 215 | E-mails with C. Mazurek regarding disclosure statement discovery (0.20). | 0.20 | $157.80 |
| 04/14/20 | Laura Stafford | 215 | E-mails with S. Victor and B. Blackwell regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 04/14/20 | Martin J. Bienenstock | 215 | Calls with W. Weintraub regarding financial advisor issues in plan of adjustment (0.90); Review of plan and disclosure statement provisions affecting advisor (1.20). | 2.10 | $1,656.90 |
| 04/14/20 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 04/14/20 | Nathaniel Miller | 215 | Review documentation underlying restriction analysis for PBA bank accounts (3.20). | 3.20 | $2,524.80 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                    Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Brian S. Rosen | 215 | Review M. Zerjal memorandum regarding PRIFA/ports/plan (0.10); Memorandum to M. Zerjal regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.50); Review W. Natbony memorandum regarding BANs motion (0.10); Memorandum to W. Natbony regarding same (0.10); Review W. Natbony memorandum regarding same (0.10); Memorandum regarding W. Natbony regarding clarification (0.10); Memorandum to M. Zerjal regarding ports transaction (0.20); Review M. Sosland memorandum regarding BANs (0.10); Memorandum to M. Sosland regarding same (0.10); Memorandum to Walgreens regarding disclosure statement adjournment (0.10); Review requested page extensions (0.30); Memorandum to J. Esses regarding BANs adjournment (0.10); Review J. Esses reply regarding same (0.10); Memorandum to J. Esses regarding case management order and adjournment (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.90 | $2,288.10 |
| 04/14/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.90); Research and prepare references for Brown Rudnick reference and review regarding same (1.20); Review and revise internal reference materials (0.60). | 3.70 | $2,919.30 |
| 04/14/20 | Mee R. Kim | 215 | Review cash restriction analysis supporting documents (3.40); E-mails with Y. Shalev and N. Miller regarding same (0.40). | 3.80 | $2,998.20 |
| 04/14/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test assumptions chart. | 0.60 | $473.40 |
| 04/14/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 04/14/20 | Carl Mazurek | 215 | Research issues in connection with disclosure statement. | 0.40 | $315.60 |
| 04/14/20 | Steve MA | 215 | Review and analyze research regarding disclosure statement discovery. | 0.70 | $552.30 |
| 04/14/20 | Yafit Shalev | 215 | Review the comments sent by R. Kim regarding analysis of certain ERS and PBA accounts. | 1.80 | $1,420.20 |
| 04/14/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Javier Sosa | 215 | Participation in weekly claims reconciliation call with L. Stafford, E. Carino, and others. | 0.30 | $236.70 |
| 04/15/20 | Cathleen P. Peterson | 215 | Teleconference with M. Dale, N. Goldberg regarding LLM document hosting repository set-up and security (0.40); Compile technical background specifications on database set-up (0.20); Correspond with LLM, M. Goldberg, M. Dale regarding same (0.30). | 0.90 | $351.00 |
| 04/15/20 | Seth H. Victor | 215 | Participate in weekly update call with M. Zerjal and disclosure statement team regarding updates. | 0.40 | $315.60 |
| 04/15/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 04/15/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S. Ma and L. Wolf regarding disclosure statement updates. | 0.40 | $315.60 |
| 04/15/20 | Megan R. Volin | 215 | Participate in weekly call with M. Zerjal and disclosure statement team. | 0.40 | $315.60 |
| 04/15/20 | Maja Zerjal | 215 | Prepare for call regarding disclosure statement hearing (0.80); Participate in call with S. Ma, L. Stafford, B. Blackwell, B. Rosen (partial), and Brown Rudnick regarding disclosure hearing portions (0.70); Review open issues regarding same (0.30); Correspond with S. Ma and B. Blackwell regarding same (0.20); Participate in update call regarding disclosure statement with L. Stafford, S. Ma, B. Blackwell, L. Wolf, S. Victor (0.40); Correspond with R. Kim regarding status of cash account review (0.20); Review status of same (0.30); Review documents related to cash analysis discovery (0.50); Correspond with M. Mervis and E. Barak regarding same (0.30); Correspond with J. Esses regarding best interest test analysis (0.20); Correspond with E. Barak, J. Levitan and J. Esses regarding same (0.20); Review correspondence regarding UCC discovery requests related to disclosure statement with M. Dale, M. Mervis, J. Alonzo, L. Stafford (0.10). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Margaret A. Dale | 215 | Conference call with N. Goldberg and C. Peterson regarding data room set up/security for plan of adjustment data room (0.40); Review and revise work plan for confirmation data room (0.40); Review research regarding disclosure statement discovery (0.50); Draft and send e-mail to N. Bassett regarding UCC's discovery requests related to disclosure statement (0.50). | 1.80 | $1,420.20 |
| 04/15/20 | Steve MA | 215 | Attend call with B. Rosen and Brown Rudnick regarding 9019 summary for disclosure statement. | 0.70 | $552.30 |
| 04/15/20 | Steve MA | 215 | Attend weekly call with M. Zerjal and Proskauer disclosure statement team regarding litigation updates. | 0.40 | $315.60 |
| 04/15/20 | Steve MA | 215 | Review plan and draft disclosure statement language regarding underwriter litigation. | 0.50 | $394.50 |
| 04/15/20 | Steve MA | 215 | Follow-up with L. Stafford and litigation team regarding plan question. | 0.10 | $78.90 |
| 04/15/20 | Lucy Wolf | 215 | Call with M. Zerjal and team regarding disclosure statement updates. | 0.40 | $315.60 |
| 04/15/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test assumptions chart. | 0.80 | $631.20 |
| 04/15/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.40 | $315.60 |
| 04/15/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 04/15/20 | Mee R. Kim | 215 | Review cash restriction analysis supporting documents (1.50); E-mails with M. Zerjal regarding same (0.20); E-mails with N. Miller regarding same (0.50). | 2.20 | $1,735.80 |
| 04/15/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.20); Call (partial) with B. Rosen and Brown Rudnick team regarding sections on reasonableness of settlement sections and related claims (0.50); Research and prepare references for Brown Rudnick reference and review regarding same (0.90); Review and revise internal reference materials (0.80). | 3.40 | $2,682.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Invoice 190149788

Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Brian S. Rosen | 215 | Conference call with M. Zerjal and team regarding disclosure revisions (0.40); Conference call (partial) with Brown Rudnick, M. Zerjal et al., regarding plan issues (0.50); Review M. Kremer memorandum regarding BANs adjournment (0.10); Memorandum to M. Kremer regarding same (0.10); Review J. Castiglioni memorandum regarding debt collateral (0.10); Memorandum to J. Castiglioni regarding same (0.10); Review T. Green memorandum regarding same (0.20); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to T. Green regarding same (0.10); Review and revise cash restriction stipulation (0.40); Memorandum to M. Mervis regarding same (0.10); Teleconference with W. Evarts regarding debt presentation (0.20); Teleconference with T. Green regarding same (0.40). | 2.90 | $2,288.10 |
| 04/15/20 | Nathaniel Miller | 215 | Review documents for PBA accounts for restriction analysis (3.60). | 3.60 | $2,840.40 |
| 04/15/20 | Carl Mazurek | 215 | Conduct research regarding Court's statements regarding permissible scope of hearing. | 0.20 | $157.80 |
| 04/15/20 | Michael A. Firestein | 215 | Review multiple agenda components for compliance (0.20); Review cash restriction analysis stipulation and related documents including multiple iterations of same (0.60); Draft multiple memorandums with B. Rosen on strategy for cash restriction analysis stipulation (0.60). | 1.40 | $1,104.60 |
| 04/15/20 | Laura Stafford | 215 | Call (partial) with S. Ma, M. Zerjal, L. Wolf, B. Blackwell, et al. regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 04/15/20 | Laura Stafford | 215 | Call with S. Beville, T. Axelrod, M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement (0.70). | 0.70 | $552.30 |
| 04/16/20 | Nathaniel Miller | 215 | Review PBA documents for restriction support analysis (2.10). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues (0.50); Teleconference with T. Mungovan regarding plan litigation/discovery (0.40); Review M. Mervis memorandum regarding cash restriction stipulation (0.10); Memorandum to M. Mervis regarding same (0.10); Teleconference with W. Evarts regarding same (0.20); Review K. Rifkind memorandum regarding status/plan (0.20); Memorandum to M. Volin regarding same (0.10); Review M. Sosland memorandum regarding 3013 motion (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Sosland regarding same (0.10); Review W. Evarts memorandum regarding stipulation changes (0.10); Review M. Mervis memorandum regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); Review revised status report regarding plan (0.20); Memorandum to L. Stafford regarding same (0.10); Review and revise sections regarding ACR/ADR (0.20); Memorandum to M. Volin regarding 3013 (0.10). | 2.80 | $2,209.20 |
| 04/16/20 | Elliot Stevens | 215 | E-mail edits to Commonwealth plan of adjustment best interests' test analysis to J. Esses, others (0.50). | 0.50 | $394.50 |
| 04/16/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.70). | 0.70 | $552.30 |
| 04/16/20 | Mee R. Kim | 215 | Review cash restriction analysis supporting documents (2.40); E-mails with N. Miller and Y. Shalev regarding same (0.50); E-mails with N. Miller regarding same (0.40); E-mails with M. Mervis and M. Zerjal regarding same (0.20). | 3.50 | $2,761.50 |
| 04/16/20 | Joshua A. Esses | 215 | Draft Commonwealth, ERS, and PBA best interest test assumptions chart. | 1.20 | $946.80 |
| 04/16/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 04/16/20 | Steve MA | 215 | E-mails with C. Mazurek regarding disclosure statement discovery research. | 0.20 | $157.80 |
| 04/16/20 | Margaret A. Dale | 215 | E-mails with N. Goldberg and C. Peterson regarding LLM platform/security (0.30); E-mails with M. Zerjal and S. Ma regarding data room work plan (0.10). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                 Page 141

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Maja Zerjal | 215 | Correspond with R. Kim regarding cash analysis (0.20); Review disclosure statement task list (0.30); Review correspondence with R. Kim, Y. Shalev, N. Miller and drafts regarding cash analysis-related discovery requests (0.50); Review and mark-up confirmation data room plans (0.80); Correspond with J. Esses regarding status of best interest test analysis (0.20); Review E. Stevens comments regarding same (0.20); Review correspondence regarding plan discovery with M. Dale, C. Mazurek, L. Stafford and S. Ma (0.20); Correspond with S. Ma regarding same (0.10). | 2.50 | $1,972.50 |
| 04/16/20 | Yafit Shalev | 215 | Research and answer the questions sent by R. Kim, regarding the chart summarizing the information gathered on cash restriction analysis of certain ERS and PBA accounts. | 3.30 | $2,603.70 |
| 04/16/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.50 | $394.50 |
| 04/16/20 | Cathleen P. Peterson | 215 | Analyze N. Goldberg LLM data hosting website security assessment (0.20); Correspond with N. Goldberg, M. Dale, LLM regarding same (0.30). | 0.50 | $195.00 |
| 04/17/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |
| 04/17/20 | Maja Zerjal | 215 | Prepare for discovery data room (0.30); Discuss discovery data room with B. Rosen, M. Dale, J. Alonzo, S. Ma and L. Stafford (0.90); Review related document (0.60); Review J. Esses e-mail regarding best interest test (0.10); Review research regarding contested matter discovery in connection with disclosure statement and plan (0.20); Analyze same (0.40); Draft e-mail to M. Dale, L. Stafford, S. Ma, C. Mazurek regarding same (0.20). | 2.70 | $2,130.30 |
| 04/17/20 | Margaret A. Dale | 215 | Review revised draft of data room work plan (0.30); Conference call with B. Rosen, M. Zerjal, S. Ma, J. Alonzo, and L. Stafford regarding the data room plan/documents (0.90); Review revised e-mail summarizing discovery in connection with disclosure statement (0.20); E-mails with N. Goldberg and C. Peterson regarding data room vendor security (0.40); E-mails with J. Alonzo and L. Stafford regarding data room document review (0.20). | 2.00 | $1,578.00 |

33260 FOMB                                                              Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 142

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Steve MA | 215 | Review and follow-up on questions from A&M regarding plan bond claim analysis. | 0.20 | $157.80 |
| 04/17/20 | Steve MA | 215 | E-mails to Paul Weiss regarding Aurelius holdings updated in connection with PSA. | 0.10 | $78.90 |
| 04/17/20 | Steve MA | 215 | Review and revise draft research summary for disclosure statement discovery. | 0.70 | $552.30 |
| 04/17/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 04/17/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test assumptions chart. | 0.60 | $473.40 |
| 04/17/20 | Mee R. Kim | 215 | E-mails with Y. Shalev regarding cash restriction analysis (0.20). | 0.20 | $157.80 |
| 04/17/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.60). | 0.60 | $473.40 |
| 04/17/20 | Corey I. Rogoff | 215 | Draft summary of recent decision in Law 29 action for disclosure statement (0.10). | 0.10 | $78.90 |
| 04/17/20 | Brian S. Rosen | 215 | Review J. Esses memorandum regarding best interest charts (0.40); Memorandum to J. Esses regarding same (0.10); Memorandum to K. Mayr regarding 3013 hearing (0.10); Review K. Mayr memorandum regarding same (0.10); Review C. Mazurek memorandum regarding disclosure statement discovery (0.20); Review cases regarding same (0.80); Conference call with PJT, Citi, et al. regarding plan issues (0.50); Conference call (partial) with M. Dale and team regarding plan data room (0.60); Review disclosure statement cash restriction discussion (0.70); Review plan trust draft (1.40). | 4.90 | $3,866.10 |
| 04/17/20 | Nathaniel Miller | 215 | Conduct review of PBA documents to support restriction determination (1.60). | 1.60 | $1,262.40 |
| 04/17/20 | Carl Mazurek | 215 | Revise legal memorandum in connection with filing of disclosure statement. | 2.80 | $2,209.20 |
| 04/17/20 | Martin J. Bienenstock | 215 | Call with D. Skeel regarding confirmation issues and stay issues and Law 29 opinion and next steps. | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | Brian S. Rosen | 215 | Memorandum to C. Mazurek regarding disclosure statement discovery (0.10); Revise revised agenda/plan and memorandum to M. Volin regarding same (0.20); Review S. Negron memorandum regarding expert/plan of adjustment (0.10); Memorandum to S. Negron regarding same (0.10); Review M. Dale memorandum regarding disclosure statement discovery research (0.10); Memorandum to M. Dale regarding same (0.10). | 0.70 | $552.30 |
| 04/18/20 | Steve MA | 215 | Follow-up on question from A&M regarding plan bond claims. | 0.10 | $78.90 |
| 04/18/20 | Cathleen P. Peterson | 215 | Teleconference with LLM regarding hosting database workspace security, penetration testing and vulnerability scanning. | 0.30 | $117.00 |
| 04/19/20 | Cathleen P. Peterson | 215 | Review LLM security submission in support of document hosting website (0.10); Correspond with N. Goldberg, M. Dale regarding same (0.10); Analyze N. Goldberg security and process write-up (0.10). | 0.30 | $117.00 |
| 04/19/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 04/19/20 | Maja Zerjal | 215 | Correspond with J. Esses regarding best interest test. | 0.20 | $157.80 |
| 04/19/20 | Brian S. Rosen | 215 | Review B. Natbony memorandum regarding PRIFA BANs/plan (0.10); Memorandum to B. Natbony regarding same (0.10); Review D. Desatnik memorandum regarding 3013 rebuttals (0.20); Memorandum to D. Desatnik regarding same (0.10); Review replies regarding 3013 (1.80). | 2.30 | $1,814.70 |
| 04/19/20 | Nathaniel Miller | 215 | Review Commonwealth documents for restriction determination analysis (1.90). | 1.90 | $1,499.10 |
| 04/19/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 04/20/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 144

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and team regarding cash restriction analysis (0.20); Teleconference with M. Mervis and team regarding same (0.50); E-mails with N. Miller and Y. Shalev regarding same (0.60); E-mails with N. Miller regarding same (0.20); E-mails with Y. Shalev regarding same (0.30); E-mails with M. Mervis, M. Zerjal, Proskauer, Ernst Young and O'Neill regarding same (0.40); E-mails with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding same (0.30); Review documents regarding same (1.70). | 4.20 | $3,313.80 |
| 04/20/20 | Joshua A. Esses | 215 | Draft best interests test assumptions charts. | 0.90 | $710.10 |
| 04/20/20 | Nathaniel Miller | 215 | Phone call with M. Zerjal and restricted cash analysis team regarding Commonwealth and Public Building Authority document review progress (0.50). | 0.50 | $394.50 |
| 04/20/20 | Nathaniel Miller | 215 | Review PBA documents for restriction determination analysis (3.80). | 3.80 | $2,998.20 |
| 04/20/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.50); Review cash restriction stipulation changes (0.20); Memorandum to M. Mervis regarding same (0.10); Review M. Mervis memorandum regarding same (0.10); Teleconference with S. Kirpalani regarding plan status (0.50). | 1.40 | $1,104.60 |
| 04/20/20 | Michael T. Mervis | 215 | Teleconference with R. Kim, N. Miller, Y. Shalev and M. Zerjal regarding cash restriction issues (0.50); Prepare for Ahlberg deposition (5.30); Review meet and confer correspondence from monolines regarding revenue bond lift-stay discovery (0.50); Correspondence with M. Zerjal regarding monolines' comments to CRA presentation stipulation (0.20); Review M. Bienenstock's comments on draft Ahlberg declarations (0.40); Correspondence with M. Firestein regarding same (0.20); Review and comment on revised version of same (0.90); Correspondence with M. Bienenstock regarding T. Ahlberg witness preparation issues (0.40); Review oppositions and replies on UCC's 3013 objection (1.50). | 9.90 | $7,811.10 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/20/20 | Maja Zerjal | 215 | Review materials in advance of cash review call (0.40); Participate in cash account status call with M. Mervis, R. Kim, Y. Shalev, N. Miller (0.50); Draft follow-up e-mail to Ernst Young regarding same (0.20); Review update regarding same (0.30); Analyze Commonwealth and Board COVID measures regarding use of cash (0.70); Review and comment on draft status report regarding same (0.40); Draft e-mail to S. Ma regarding same (0.20); Review best interest test analyses and open issues (1.10). | 3.80 | $2,998.20 |
| 04/20/20 | Yafit Shalev | 215 | Revise chart regarding certain ERS and PBA accounts. | 4.50 | $3,550.50 |
| 04/20/20 | Yafit Shalev | 215 | Call on the cash analysis with M. Zerjal, R. Kim, M. Mervis and N. Miller. | 0.50 | $394.50 |
| 04/20/20 | Yafit Shalev | 215 | Review documents in preparation to the cash analysis call. | 0.50 | $394.50 |
| 04/20/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |
| 04/20/20 | Nicollette R. Moser | 215 | Review HTA flow of funds. | 0.50 | $394.50 |
| 04/20/20 | Steve MA | 215 | Review Spanish translations of ballots and disclosure statement notices and follow-up with O'Neill regarding the same. | 0.20 | $157.80 |
| 04/21/20 | Yena Hong | 215 | Telephone call with E. Carino, S. Victor, and L. Wolf regarding disclosure statement updates. | 0.50 | $394.50 |
| 04/21/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 04/21/20 | Seth H. Victor | 215 | Call with L. Wolf, E. Carino, Y. Hong regarding updates to disclosure statement. | 0.50 | $394.50 |
| 04/21/20 | Cathleen P. Peterson | 215 | Participate in data room planning call with LLM, L. Stafford and team (0.50); Analyze LLM data access work flow (0.20); Teleconference with M. Dale regarding LLM data room planning (0.20); Draft update for M. Dale regarding data room access, security protocols (0.40). | 1.30 | $507.00 |
| 04/21/20 | Yafit Shalev | 215 | E-mail M. Leguizamon regarding the documents in Spanish that need translation (in connection with cash restriction analysis). | 0.30 | $236.70 |
| 04/21/20 | Yafit Shalev | 215 | Review cash restriction account documentation for certain Commonwealth accounts. | 3.20 | $2,524.80 |
| 04/21/20 | Yafit Shalev | 215 | Review cash restriction documents for certain Commonwealth accounts (2.50); Draft internal e-mail to M. Zerjal and R. Kim summarizing the findings (0.50). | 3.00 | $2,367.00 |

33260 FOMB                                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Matias G. Leguizamon | 215 | Review of documents sent by Y. Shalev and translate specific sections of the documents. | 0.50 | $394.50 |
| 04/21/20 | Maja Zerjal | 215 | Prepare for best interest discussion (0.40); Participate in discussion regarding best interests test with M. Bienenstock, B. Rosen, P. Possinger, E. Barak, J. Esses (1.00); Draft follow-up e-mail to J. Esses regarding same (0.20). | 1.60 | $1,262.40 |
| 04/21/20 | Ehud Barak | 215 | Call regarding best interest test with M. Bienenstock and restructuring team. | 1.00 | $789.00 |
| 04/21/20 | Jeffrey W. Levitan | 215 | Review revised best interest assumptions (0.40); Participate in call regarding best interest analysis (0.90). | 1.30 | $1,025.70 |
| 04/21/20 | Michael A. Firestein | 215 | Teleconference with B. Rosen on plan status and strategy (0.20). | 0.20 | $157.80 |
| 04/21/20 | Martin J. Bienenstock | 215 | Conference call with McKinsey, B. Rosen, and Proskauer restructuring team regarding best interest tests. | 1.00 | $789.00 |
| 04/21/20 | Paul Possinger | 215 | Review updated best interest assumptions (0.20); Call with M. Bienenstock et al. regarding same (1.00). | 1.20 | $946.80 |
| 04/21/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, K. Rifkind et al., regarding plan issues (0.60); Conference call with M. Bienenstock, E. Barak, et al., regarding best interest assumptions (1.00); Memorandum to S. Tayuddin regarding fiscal plan (0.20); Review S. Tayuddin memorandum regarding same (0.10); Memorandum to S. Tayuddin regarding comments to PRIDCO fiscal plan (0.10); Review M. Bienenstock memorandum regarding plan classes (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review plan and disclosure statement regarding same (0.40); Teleconference with M. Bienenstock regarding same (0.30); Review 3013 pleadings for hearing (2.10); Teleconference M. Firestein regarding same (0.20); Review disclosure statement best interest section (1.10); Review comments to motions for S. Tayuddin (0.90). | 7.20 | $5,680.80 |
| 04/21/20 | Nathaniel Miller | 215 | Review PBA documents for restriction support analysis (4.30). | 4.30 | $3,392.70 |
| 04/21/20 | Joshua A. Esses | 215 | Call with M. Bienenstock regarding best interest assumptions (1.00); Draft best interest test assumptions charts (0.70). | 1.70 | $1,341.30 |

33260 FOMB
Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, N. Miller and Y. Shalev regarding cash restriction analysis (0.20); E-mails with M. Zerjal, N. Miller and Y. Shalev regarding same (0.10); E-mails with N. Miller and Y. Shalev regarding same (0.20); Review memorandum regarding same (1.60). | 2.10 | $1,656.90 |
| 04/21/20 | Brooke H. Blackwell | 215 | Conference call lead by M. Zerjal and J. Esses regarding best interest analysis and revisions (0.90). | 0.90 | $710.10 |
| 04/21/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.30). | 0.30 | $236.70 |
| 04/21/20 | Lucy Wolf | 215 | Revise summary of Law 29 adversary proceeding for Commonwealth disclosure statement (0.90); Call with E. Carino, Y. Hong, and S. Victor regarding updates to disclosure statement based on litigation chart (0.50); Revise disclosure statement (0.90). | 2.30 | $1,814.70 |
| 04/21/20 | Elisa Carino | 215 | Call with L. Wolf, S. Victor, and Y. Hong regarding proposed revisions to litigation section of disclosure statement (0.50); E-mail with B. Blackwell regarding same (0.20). | 0.70 | $552.30 |
| 04/22/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates (partial attendance). | 0.40 | $315.60 |
| 04/22/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |
| 04/22/20 | Lucy Wolf | 215 | Participate in call with M. Zerjal and disclosure statement team regarding disclosure statement updates (0.50); Follow-up e-mails with same regarding disclosure statement (0.60). | 1.10 | $867.90 |
| 04/22/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.80); Conference call lead by M. Zerjal regarding litigation updates and status of disclosure statement revisions (0.50); Review and revise internal reference materials (0.50). | 2.80 | $2,209.20 |
| 04/22/20 | Corey I. Rogoff | 215 | Review summary of Law 29 action for disclosure statement (0.10). | 0.10 | $78.90 |
| 04/22/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, N. Miller and Y. Shalev regarding cash restriction analysis (1.70); Review memorandum regarding same (0.50). | 2.20 | $1,735.80 |
| 04/22/20 | Nathaniel Miller | 215 | Review Commonwealth documents for restriction support analysis (3.80). | 3.80 | $2,998.20 |

33260 FOMB                                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 148

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues/fiscal plan (0.40); Review P. Possinger memorandum regarding wages classification (0.10); Memorandum to P. Possinger regarding same (0.10); E-mails with L. Stafford regarding same (0.20); Conference call with P. Possinger regarding same (0.40); Review K. Rifkind memorandum regarding fiscal plan/McKinsey (0.10); Memorandum to K. Rifkind regarding same (0.10); Review D. Udom memorandum regarding debt analysis (0.10); Memorandum to D. Udom regarding same (0.10); Review McKinsey debt materials (1.50); Review PRIDCO fiscal plan materials (1.40); Teleconference with T. Green regarding debt materials (0.30); Teleconference with W. Evarts regarding Court 3013 position (0.20); Teleconference with M. Bienenstock regarding same (0.40). | 5.40 | $4,260.60 |
| 04/22/20 | Laura Stafford | 215 | E-mails with A. Bloch regarding disclosure statement responses (0.20). | 0.20 | $157.80 |
| 04/22/20 | Laura Stafford | 215 | Call with M. Zerjal, S. Ma, B. Blackwell, L. Wolf, S. Victor, et al. regarding disclosure statement (0.50). | 0.50 | $394.50 |
| 04/22/20 | Maja Zerjal | 215 | Review revised descriptions of litigation sections for disclosure statement (0.30); Correspond with Brown Rudnick regarding same (0.10); Discuss status of disclosure statement with B. Blackwell, S. Ma, L. Stafford, L. Wolf, S. Victor (attended part of call) (0.30); Correspond with R. Kim, Y. Shalev, N. Miller regarding cash analysis (0.30); Review background regarding same (0.30); Review revisions to confirmation objection chart (0.30); Draft e-mail to S. Ma regarding same (0.10). | 1.70 | $1,341.30 |
| 04/22/20 | Matias G. Leguizamon | 215 | Review of documents sent by Y. Shalev. | 1.80 | $1,420.20 |
| 04/22/20 | Yafit Shalev | 215 | E-mail R. Kim and M. Zerjal regarding cash restriction account documentation for certain Commonwealth accounts. | 0.40 | $315.60 |
| 04/22/20 | Yafit Shalev | 215 | Review cash restriction account documentation of certain Commonwealth accounts. | 2.80 | $2,209.20 |
| 04/22/20 | Yafit Shalev | 215 | Review translation of documents sent by M. Leguizamon, in connection with cash restriction analysis. | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 149

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Yafit Shalev | 215 | Review cash restriction account documentation of certain Commonwealth accounts. | 1.50 | $1,183.50 |
| 04/22/20 | Cathleen P. Peterson | 215 | Correspond with LLM, M. Dale, R. Blaney, N. Goldberg regarding LLM data room security, privacy policy (0.40); Teleconference with Y. Ike regarding user NDA and security validation process for data room (0.10); Draft summary of LLM security protocols (1.10). | 1.60 | $624.00 |
| 04/22/20 | Seth H. Victor | 215 | Call with Y. Hong regarding updating litigation sections for disclosure statement. | 0.50 | $394.50 |
| 04/22/20 | Seth H. Victor | 215 | Call with M. Zerjal, L. Stafford, E. Carino, L. Wolf, B. Blackwell, M. Volin, Y. Hong regarding disclosure statement updates. | 0.50 | $394.50 |
| 04/22/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 04/22/20 | Yena Hong | 215 | Telephone call with S. Victor discussing assignment to update and revise disclosure statement (0.50); Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S. Ma, and L. Wolf regarding disclosure statement updates (0.50). | 1.00 | $789.00 |
| 04/22/20 | Megan R. Volin | 215 | Participate in weekly call with M. Zerjal and disclosure statement team regarding updates to disclosure statement. | 0.50 | $394.50 |
| 04/22/20 | Steve MA | 215 | Call (partial) with M. Zerjal and team regarding disclosure statement litigation updates. | 0.40 | $315.60 |
| 04/23/20 | Yena Hong | 215 | Conducting quality check for litigation updates in the disclosure statement. | 3.00 | $2,367.00 |
| 04/23/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 04/23/20 | Hadassa R. Waxman | 215 | Discussions with G. Brenner regarding Law 29 sections of disclosure statement (0.20); Revisions regarding same (0.30). | 0.50 | $394.50 |
| 04/23/20 | Cathleen P. Peterson | 215 | Correspond with M. Dale, N. Goldberg to prepare LLM security protocol and contract summary for client to facilitate plan data room. | 0.30 | $117.00 |
| 04/23/20 | Matias G. Leguizamon | 215 | Review of documents sent by Y. Shalev for cash restriction analysis. | 4.00 | $3,156.00 |
| 04/23/20 | Yafit Shalev | 215 | Call with M. Zerjal and R. Kim on the Commonwealth accounts review. | 0.20 | $157.80 |
| 04/23/20 | Yafit Shalev | 215 | Review cash restriction account documents for certain custodial Commonwealth accounts. | 4.50 | $3,550.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 150

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Maja Zerjal | 215 | Participate in update call with R. Kim, Y. Shalev, N. Miller regarding cash accounts (0.20); Review e-mails from Y. Shalev regarding same (0.20); Draft e-mail to Brown Rudnick regarding disclosure statement (0.10); Correspond with S. Ma and E. Barak regarding confirmation objection chart (0.20); Review and revise certain litigation sections for disclosure statement (0.30); Correspond with H. Waxman, L. Wolf and G. Brenner regarding same (0.20); Correspond with Board advisors regarding status of CAFR (0.20). | 1.40 | $1,104.60 |
| 04/23/20 | Laura Stafford | 215 | Review and revise litigation summaries in preparation for plan of adjustment litigation (4.20). | 4.20 | $3,313.80 |
| 04/23/20 | Brian S. Rosen | 215 | Review materials and attend conference call with PJT, Ernst Young et al., regarding PRIDCO fiscal plan (0.90); Conference call with PJT, Citi, et al., regarding plan issues, classification, etc. (0.70); Review declaration and attend conference call with McKinsey regarding debt/security (0.90); Review E. Stevens memorandum regarding deposition update (0.20); Teleconference with M. Firestein regarding same (0.20). | 2.90 | $2,288.10 |
| 04/23/20 | Nathaniel Miller | 215 | Review Commonwealth documents for restriction support analysis (4.60). | 4.60 | $3,629.40 |
| 04/23/20 | Nathaniel Miller | 215 | Phone call with restricted R. Kim, M. Zerjal, and Y. Shalev discussing progress of document review (0.20). | 0.20 | $157.80 |
| 04/23/20 | Mee R. Kim | 215 | Teleconference with M. Zerjal, N. Miller and Y. Shalev regarding cash restriction analysis (0.20); Review memorandum regarding same (0.20); E-mails with M. Zerjal, Ernst Young and O'Neill Borges regarding same (0.20); E-mails with N. Miller regarding same (0.40). | 1.00 | $789.00 |
| 04/23/20 | Guy Brenner | 215 | Review and edit updated Law 29 portion of disclosure statement (0.60); Confer with H. Waxman regarding same (0.20). | 0.80 | $631.20 |
| 04/23/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.60). | 0.60 | $473.40 |
| 04/23/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 04/24/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 151

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, N. Miller and Y. Shalev regarding cash restriction analysis (0.40); E-mails with N. Miller regarding same (0.10). | 0.50 | $394.50 |
| 04/24/20 | Joshua A. Esses | 215 | Draft best interest test assumptions chart for Commonwealth. | 0.80 | $631.20 |
| 04/24/20 | Brian S. Rosen | 215 | Review D. Udom memorandum regarding McKinsey debt document (0.10); Review W. Evarts memorandum regarding same (0.10); Review McKinsey draft (0.30); Memorandum to D. Udom regarding same (0.10); Review D. Udom memorandum regarding same (0.10); Memorandum to D. Udom regarding 207 transactions (0.10); Review revised draft of McKinsey materials (0.30); Memorandum to D. Cajigas regarding same (0.10); Review D. Udom regarding comments (0.10); Memorandum to D. Udom regarding same (0.10); Review P. Possinger memorandum regarding retiree solicitation (0.20); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to P. Possinger, et al., regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Conference call with PJT, Citi, K. Rifkind, et al., regarding plan, fiscal plan (1.00); Conference call with M. Dale, J. Alonzo, and L. Stafford regarding plan data room (0.50); Memorandum to M. Dale, et al., regarding same (0.10); Review materials for 5/1 status report (0.90); Teleconference with E. Evarts regarding plan call (0.30). | 4.70 | $3,708.30 |
| 04/24/20 | Maja Zerjal | 215 | Review correspondence from S. Ma regarding confirmation chart (0.20); Review correspondence by E. Barak regarding best interests test analysis (0.20); Review correspondence from J. Esses regarding same (0.30); Analyze documents regarding same (0.50). | 1.20 | $946.80 |
| 04/24/20 | Maja Zerjal | 215 | Review P. Possinger, M. Bienenstock and B. Rosen e-mails regarding retiree solicitation (0.20). | 0.20 | $157.80 |
| 04/24/20 | Yafit Shalev | 215 | Review translation of Spanish documents connected with cash restriction analysis (0.60); E-mail to R. Kim and M. Zerjal summarizing same (1.20). | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 152

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Yafit Shalev | 215 | E-mail M. Zerjal regarding cash restriction analysis. | 0.30 | $236.70 |
| 04/24/20 | Cathleen P. Peterson | 215 | Participate in data sharing repository planning call (partial) with L. Stafford, Y. Ike, R. Blaney, J. Alonzo, LLM. | 0.30 | $117.00 |
| 04/26/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.10 | $78.90 |
| 04/26/20 | Maja Zerjal | 215 | Review and revise confirmation objection chart and review related memoranda. | 2.60 | $2,051.40 |
| 04/26/20 | Brian S. Rosen | 215 | Review K. Rifkind memorandum regarding fiscal plan updates (0.10); Memorandum to K. Rifkind regarding same (0.10). | 0.20 | $157.80 |
| 04/27/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, K. Rifkind, et al, regarding plan issues (0.50); Review R. Engman memorandum regarding plan discussion (0.10); Memorandum to R. Engman regarding same (0.10); Review draft memorandum regarding data room (0.10); Memorandum to M. Dale regarding same (0.10); Review M. Zerjal memorandum regarding McKinsey debt presentation (0.10); Memorandum to M. Zerjal regarding same (0.10); Review M. Mervis memorandum regarding cash analysis (0.10); Memorandum to M. Mervis regarding same (0.10); Review draft motion for summary judgment (1.60); Review draft status report (0.40); Memorandum to S. Ma regarding same (0.10). | 3.40 | $2,682.60 |
| 04/27/20 | Mee R. Kim | 215 | Review supporting documents regarding cash restriction analysis (0.40); E-mails with M. Zerjal and N. Miller regarding same (0.30). | 0.70 | $552.30 |
| 04/27/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 04/27/20 | Jeffrey W. Levitan | 215 | Review revised best interest analysis. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                               Page 153

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Maja Zerjal | 215 | Review best interests test research and issues (1.30); Correspond with J. Esses regarding same (0.20); Correspond with B. Rosen regarding same (0.20); Draft e-mail to J. Esses and M. Volin regarding research on same (0.30); Discuss strategy regarding plan and data room with L. Stafford (0.30); Review confirmation research chart (0.40); Discuss same with S. Ma (0.80); Review revised version of chart (0.20); Review best interest test memorandum (0.30); Correspond with J. Esses regarding same (0.10); Review draft status report regarding COVID measures (0.60); Correspond with R. Kim regarding cash analysis (0.10); Review related analysis (0.20). | 5.00 | $3,945.00 |
| 04/27/20 | Yafit Shalev | 215 | Review cash restriction account documents for certain custodial Commonwealth accounts. | 2.50 | $1,972.50 |
| 04/27/20 | Aliza Bloch | 215 | Review and revise disclosure statement to reflect correspondence content per L. Stafford (2.30); Revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.80). | 3.10 | $2,445.90 |
| 04/28/20 | Aliza Bloch | 215 | Update, review, and revise correspondence/responses to disclosure statement to reflect correspondence content per L. Stafford (0.80); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.10); Review CUSIPS and claims for upcoming omnibus objection per P. Fishkind and L. Stafford (0.90). | 1.80 | $1,420.20 |
| 04/28/20 | Yena Hong | 215 | Telephone call with E. Carino, S. Victor, and L. Wolf regarding disclosure statement updates. | 0.20 | $157.80 |
| 04/28/20 | Seth H. Victor | 215 | Call with L. Wolf, E. Carino, Y. Hong regarding litigation updates to disclosure statement. | 0.20 | $157.80 |
| 04/28/20 | Maja Zerjal | 215 | Correspond with R. Kim regarding cash analysis (0.20); Review confirmation research by J. Esses (0.30). | 0.50 | $394.50 |
| 04/28/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement (0.40); Call with E. Carino, Y. Hong, and S. Victor regarding updates to disclosure statement (0.20). | 0.60 | $473.40 |
| 04/28/20 | Elisa Carino | 215 | Telephone call with S. Victor, L. Wolf, and Y. Hong regarding disclosure statement revisions. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Mee R. Kim | 215 | Review supporting documents regarding cash restriction analysis (0.40); E-mails with S. Chawla regarding same (0.20); E-mails with N. Miller regarding same (0.20); E-mails with N. Miller, Y. Shalev, Ernst Young and O'Neill Borges regarding same (0.30); E-mails with M. Zerjal and N. Miller regarding same (0.10); E-mail with Y. Shalev and N. Miller regarding same (0.10); E-mail with M. Mervis regarding same (0.10). | 1.40 | $1,104.60 |
| 04/28/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.20). | 0.20 | $157.80 |
| 04/28/20 | Nathaniel Miller | 215 | Review cash restriction account documents certain accounts (0.40). | 0.40 | $315.60 |
| 04/28/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues/structure (0.50); Draft memorandum to M. Dale, et al., regarding plan data room call (0.20); Review work plan regarding same (0.20); Review K. Mayr memorandum regarding status report update (0.10); Draft memorandum to K. Mayr regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with M. Mervis regarding cash stipulation (0.20); Teleconference with M. Firestein regarding filings (0.30); Conference call with J. El Koury, K. Rifkind, M. Dale, et al., regarding plan data room (0.50); Review filed motion regarding summary judgment and related relief (4.00). | 7.40 | $5,838.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 155

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/29/20 | Brian S. Rosen | 215 | Teleconference with W. Evarts regarding plan issues (0.10); Conference call with N. Jaresko regarding plan, cash, and structure (1.00); Review and revise status report (0.40); Teleconference with S. Ma regarding same (0.30); Review N. Jaresko Interview regarding efforts (0.40); Review L. Stafford memorandum regarding plan representation (0.10); Review pleading regarding same (0.10); Draft memorandum to L. Stafford regarding same (0.10); Review and revise advisor debt presentation (0.50); Review and revise status report (0.30); Teleconference with S. Ma regarding same (0.20); Draft memorandum to S. Ma regarding same (0.10). | 3.60 | $2,840.40 |
| 04/29/20 | Mee R. Kim | 215 | Review supporting documents regarding cash restriction analysis (0.40); E-mails with Y. Shalev and N. Miller regarding same (0.30); E-mails with M. Mervis regarding same (0.10); E-mails with M. Zerjal, Ernst Young and O'Neill regarding same (0.60); E-mails with M. Zerjal and Y. Shalev regarding same (0.20); E-mails with internal team regarding same (0.40). | 2.00 | $1,578.00 |
| 04/29/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 04/29/20 | Martin J. Bienenstock | 215 | Conference call with N. Jaresko and Board advisors regarding proposed plan of adjustment and related issues. | 1.00 | $789.00 |
| 04/29/20 | Laura Stafford | 215 | Review and revise order summaries in preparation for plan of adjustment litigation (1.80). | 1.80 | $1,420.20 |
| 04/29/20 | Paul Possinger | 215 | Call with Commonwealth team regarding restructuring status (1.20); Discuss System 2000 background with M. Zerjal for best interest test (0.60). | 1.80 | $1,420.20 |
| 04/29/20 | Maja Zerjal | 215 | Correspond with McKinsey regarding best interest test (0.20); Correspond with P. Possinger regarding same (0.20); Review disclosure statement regarding same (0.50); Review Ernst Young correspondence regarding cash analysis (0.40); Correspond with M. Mervis, R. Kim, N. Miller, Y. Shalev regarding same (0.20). | 1.50 | $1,183.50 |
| 04/29/20 | Yafit Shalev | 215 | Review cash restriction account documents for certain Commonwealth accounts. | 3.00 | $2,367.00 |

33260 FOMB                                                                      Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 156

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Yafit Shalev | 215 | Review cash restriction account documents for certain Commonwealth accounts. | 2.00 | $1,578.00 |
| 04/29/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.30 | $236.70 |
| 04/29/20 | Cathleen P. Peterson | 215 | Analyze client correspondence regarding LLM security assurances and contract (0.10); Correspond with N. Goldberg, M. Dale regarding follow-up tasks (0.20). | 0.30 | $117.00 |
| 04/30/20 | Yena Hong | 215 | Draft litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 04/30/20 | Seth H. Victor | 215 | Review and revise litigation sections of disclosure statement. | 2.70 | $2,130.30 |
| 04/30/20 | Yafit Shalev | 215 | Review cash restriction account documents for certain Commonwealth accounts. | 2.00 | $1,578.00 |
| 04/30/20 | Maja Zerjal | 215 | Review revised draft status report regarding timing of plan and disclosure statement. | 0.30 | $236.70 |
| 04/30/20 | Maja Zerjal | 215 | Review correspondence from R. Kim regarding cash analysis (0.30); Review Brown Rudnick comments regarding disclosure statement in advance of call (0.30); Discuss same with B. Rosen, B. Blackwell, L. Stafford, Brown Rudnick team (0.20); Review correspondence with L. Stafford, B. Blackwell and D. Munkittrick regarding disclosure statement updates (0.20); Correspond with Board advisors regarding disclosure statement (0.70); Correspond with J. Esses regarding same (0.30). | 2.00 | $1,578.00 |
| 04/30/20 | Jennifer L. Roche | 215 | E-mails with L. Stafford, D. Munkittrick and M. Rochman regarding disclosure statement inserts (0.10); Analyze statements on HTA litigation in disclosure statement (0.20). | 0.30 | $236.70 |
| 04/30/20 | Paul Possinger | 215 | Discuss best interest analysis with M. Zerjal (0.20); E-mail to McKinsey summarizing System 2000 impact on best interest test (0.50). | 0.70 | $552.30 |
| 04/30/20 | Laura Stafford | 215 | E-mails with D. Munkittrick, M. Rochman, and B. Blackwell regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 04/30/20 | Laura Stafford | 215 | Call with M. Zerjal, B. Rosen, S. Beville, T. Axelrod, et al. regarding disclosure statement revisions (0.20). | 0.20 | $157.80 |
| 04/30/20 | Martin J. Bienenstock | 215 | Review, revise, and draft portions of status report regarding COVID-19 and proposed plan of adjustment and disclosure statement schedule. | 1.10 | $867.90 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 157

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Lucy Wolf | 215 | Communications with E. Carino and litigation team regarding edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 04/30/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.60 | $473.40 |
| 04/30/20 | Mee R. Kim | 215 | Review supporting documents regarding cash restriction analysis (3.60); Revise memorandum regarding same (2.70); E-mails with Y. Shalev and N. Miller regarding same (0.40); E-mails with M. Zerjal and Y. Shalev regarding same (0.20); E-mails with internal team regarding same (0.10); E-mails with M. Zerjal, Y. Shalev and N. Miller regarding same (0.50); E-mails with S. Chawla regarding same (0.10); E-mails with N. Miller, Y. Shalev, Ernst Young and O'Neill regarding same (0.30). | 7.90 | $6,233.10 |
| 04/30/20 | Brooke H. Blackwell | 215 | Conference call with B. Rosen, M. Zerjal, and L. Stafford regarding disclosure statement revisions and logistics (0.30); Review revisions sent by S. Beville (0.60); Review and revise disclosure statement with recent developments (0.60). | 1.50 | $1,183.50 |
| 04/30/20 | Brian S. Rosen | 215 | Conference call with Proskauer restructuring team regarding open matters (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 158

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, K. Rifkind, et al., regarding plan issues (0.60); Teleconference with G. Lee regarding status report (0.40); Review S. Kirpalani memorandum regarding same (0.10); Draft memorandum to S. Kirpalani regarding same (0.10); Review and revise status report (0.30); Draft memorandum to S. Ma regarding same (0.10); Review revised report (0.10); Review M. Bienenstock comments regarding same (0.20); Review S. Negron comments regarding same (0.10); Teleconference with S. Ma regarding revisions (0.20); Revise status report (0.20); Conference call with M. Zerjal, et al., regarding disclosure statement insert (0.20); Review S. Beville memorandum regarding same (0.20); Review draft insert (1.50); Review S. Beville memorandum regarding litigation (0.10); Draft memorandum to S. Ma regarding urgent motion language (0.10); Teleconference with S. Ma regarding same (0.10); Revise motion to extend ERS solicitation issues (0.40); Teleconference with L. Stafford regarding same (0.10). | 5.10 | $4,023.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **454.30** | **$355,889.10** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Lucy Wolf | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (2.20); Call with L. Stafford concerning the same (0.20). | 2.40 | $1,893.60 |
| 04/03/20 | Laura Stafford | 216 | Call with L. Wolf regarding summaries of orders in preparation for plan of adjustment (0.20). | 0.20 | $157.80 |
| 04/03/20 | Steve MA | 216 | E-mails with M. Zerjal regarding confirmation objections. | 0.10 | $78.90 |
| 04/06/20 | Julia D. Alonzo | 216 | Revise work plan for confirmation data room (0.20); Correspond with M. Dale and L. Stafford regarding same (0.20). | 0.40 | $315.60 |
| 04/07/20 | Julia D. Alonzo | 216 | Call with L. Stafford, O. Friedman, Y. Ike, and C. Peterson regarding data room for confirmation document discovery (0.30); Review order summaries for use in confirmation proceedings (3.60). | 3.90 | $3,077.10 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 159

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Steve MA | 216 | Call with M. Dale, L. Stafford, and M. Zerjal regarding UCC plan and disclosure statement discovery research. | 0.50 | $394.50 |
| 04/07/20 | Aliza Bloch | 216 | Review and analyze orders in Title III cases in preparation for confirmation and modify summaries of analyzed orders per J. Alonzo (1.20). | 1.20 | $946.80 |
| 04/10/20 | Cathleen P. Peterson | 216 | Teleconference with R. Blaney to discuss LLM data hosting website privacy policy, disclaimers, terms and conditions (0.30); Teleconference with LLM, L. Stafford, J. Alonzo, Y. Ike, O. Friedman regarding same, NDA process, Court protective order approval and work flows (0.50). | 0.80 | $312.00 |
| 04/10/20 | Yvonne O. Ike | 216 | Call with LLM, J. Alonzo, L. Stafford and team regarding confirmation data room (0.50). | 0.50 | $195.00 |
| 04/10/20 | Maja Zerjal | 216 | Review documents regarding data room (0.50); Participate in call with M. Dale, J. Alonzo, L. Stafford, B. Rosen, S. Ma regarding same (0.60). | 1.10 | $867.90 |
| 04/10/20 | Margaret A. Dale | 216 | Review work plan for data room related to plan of adjustment (0.30); Conference call with B. Rosen, M. Zerjal, S. Ma, J. Alonzo and L. Stafford regarding data room issues (0.60). | 0.90 | $710.10 |
| 04/10/20 | Olga Friedman | 216 | Call with LLM, J. Alonzo, L. Stafford, Y. Ike, and C. Peterson regarding confirmation data room. | 0.50 | $195.00 |
| 04/10/20 | Steve MA | 216 | Call with B. Rosen, M. Dale, M. Zerjal and others regarding confirmation discovery data room. | 0.70 | $552.30 |
| 04/10/20 | Julia D. Alonzo | 216 | Call with B. Rosen, M. Zerjal, M. Dale, S. Ma, and L. Stafford regarding confirmation data room (0.60); Follow-up correspondence with L. Stafford regarding same (0.10); Call with LLM, L. Stafford and team regarding status of confirmation data room (0.50). | 1.20 | $946.80 |
| 04/10/20 | Laura Stafford | 216 | Call with J. Alonzo, C. Peterson, Y. Ike, D. Raymer, and LLM team regarding document data room (0.50). | 0.50 | $394.50 |
| 04/10/20 | Laura Stafford | 216 | Call with M. Zerjal, J. Alonzo, S. Ma, M. Dale, and B. Rosen regarding document data room (0.60). | 0.60 | $473.40 |
| 04/10/20 | Brian S. Rosen | 216 | Conference call with M. Dale, J. Alonzo, M. Zerjal, et al. regarding plan data room (0.60). | 0.60 | $473.40 |
| 04/13/20 | Julia D. Alonzo | 216 | Review summaries of orders in preparation for confirmation. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 160

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Julia D. Alonzo | 216 | Revise work plan related to confirmation data room (0.70); Correspond with L. Stafford, M. Zerjal, B. Rosen, S. Ma, and M. Dale regarding same (0.20). | 0.90 | $710.10 |
| 04/14/20 | Steve MA | 216 | Revise confirmation objections analysis chart. | 5.40 | $4,260.60 |
| 04/15/20 | Steve MA | 216 | Review and revise confirmation objection chart. | 3.20 | $2,524.80 |
| 04/15/20 | Julia D. Alonzo | 216 | Revise order summaries in preparation for confirmation hearing. | 2.90 | $2,288.10 |
| 04/15/20 | Laura Stafford | 216 | Revise draft summaries of decisions in preparation for confirmation litigation (0.70). | 0.70 | $552.30 |
| 04/15/20 | Lucy Wolf | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.40 | $315.60 |
| 04/16/20 | Lucy Wolf | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.40 | $1,104.60 |
| 04/16/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (0.10); Correspond with L. Wolf regarding Title III cases (0.10). | 0.20 | $157.80 |
| 04/17/20 | Julia D. Alonzo | 216 | Call with M. Zerjal, M. Dale, B. Rosen, S. Ma and L. Stafford regarding plan confirmation data room (0.90); Follow-up call with L. Stafford regarding same (0.10); Correspond with M. Dale and L. Stafford regarding review of Board documents for inclusion in plan confirmation data room (0.50); Revise work plan for plan confirmation data room (2.20). | 3.70 | $2,919.30 |
| 04/17/20 | Steve MA | 216 | Review UCC's 3013 motion pleadings in connection with updating confirmation objection chart. | 3.20 | $2,524.80 |
| 04/17/20 | Steve MA | 216 | Attend call with J. Alonzo, M. Dale, B. Rosen and litigation discovery team regarding plan confirmation data room. | 0.90 | $710.10 |
| 04/17/20 | Ariella Muller | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.80 | $631.20 |
| 04/18/20 | Maja Zerjal | 216 | Review revised outline for confirmation data room (0.20); Review correspondence with B. Rosen and M. Dale regarding discovery research (0.10). | 0.30 | $236.70 |
| 04/19/20 | Maja Zerjal | 216 | Draft E-mail to S. Ma regarding confirmation research. | 0.10 | $78.90 |
| 04/20/20 | Steve MA | 216 | Revise confirmation objection chart. | 1.10 | $867.90 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per L. Wolf (0.90); Correspond with L. Wolf regarding Title III cases (0.10). | 1.00 | $789.00 |
| 04/20/20 | Lucy Wolf | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.20 | $157.80 |
| 04/21/20 | Julia D. Alonzo | 216 | Correspond with L. Stafford and B. Presant regarding confirmation data room. | 0.50 | $394.50 |
| 04/21/20 | Laura Stafford | 216 | Call with C. Peterson, S. Cooper, D. Raymer, Y. Ike, et al. regarding document data room (0.50). | 0.50 | $394.50 |
| 04/21/20 | Laura Stafford | 216 | Review and analyze documents for potential inclusion in document data room (0.20). | 0.20 | $157.80 |
| 04/21/20 | Laura Stafford | 216 | E-mails with J. Alonzo, M. Dale and B. Presant regarding document data room (1.00). | 1.00 | $789.00 |
| 04/22/20 | Laura Stafford | 216 | Review and analyze summaries of decisions in preparation for confirmation (1.20). | 1.20 | $946.80 |
| 04/22/20 | Lucy Wolf | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.80 | $1,420.20 |
| 04/22/20 | Steve MA | 216 | Update confirmation objection chart. | 0.90 | $710.10 |
| 04/23/20 | Lucy Wolf | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 4.80 | $3,787.20 |
| 04/23/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (0.10). | 0.10 | $78.90 |
| 04/23/20 | Bradley Presant | 216 | Call with L. Stafford regarding documents to be uploaded to data room in advance of confirmation hearing (0.40); E-mails with same regarding same (0.10). | 0.50 | $394.50 |
| 04/24/20 | Julia D. Alonzo | 216 | Call with L. Stafford, M. Zerjal, M. Dale and B. Rosen regarding plan confirmation data room (0.50); Follow-up correspondence with same regarding same (0.50); Call with LLM, L. Stafford, and team regarding data room set up (0.50); Confer with Y. Ike regarding same (0.30). | 1.80 | $1,420.20 |
| 04/24/20 | Steve MA | 216 | Review and revise draft confirmation objection chart. | 1.20 | $946.80 |
| 04/26/20 | Corey I. Rogoff | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo (0.30). | 0.30 | $236.70 |
| 04/27/20 | Julia D. Alonzo | 216 | Revise order summaries in preparation for confirmation hearing (1.10); Draft e-mail to D. Raymer, L. Stafford and L. Wolf regarding same (0.10). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 162

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Steve MA | 216 | Call with M. Zerjal regarding confirmation objection research chart (0.80); Revise draft chart (0.90). | 1.70 | $1,341.30 |
| 04/27/20 | Megan R. Volin | 216 | E-mails with M. Zerjal and J. Esses regarding confirmation research. | 0.10 | $78.90 |
| 04/28/20 | Julia D. Alonzo | 216 | Call with J. El Koury, K. Rifkind, B. Rosen, L. Stafford and M. Dale regarding plan confirmation data room (0.50); Draft list of documents for same (0.60); Correspond with J. El Koury, K. Rifkind, B. Rosen, L. Stafford and M. Dale regarding same (0.20). | 1.30 | $1,025.70 |
| 04/28/20 | Bradley Presant | 216 | Review documents to be uploaded to data room in advance of confirmation hearing. | 2.10 | $1,656.90 |
| 04/29/20 | Bradley Presant | 216 | Call with L. Stafford regarding documents to be uploaded to data room in advance of confirmation hearing. | 0.30 | $236.70 |
| 04/30/20 | Bradley Presant | 216 | Review documents to be uploaded to data room in advance of confirmation hearing. | 0.40 | $315.60 |
| 04/30/20 | Lucy Wolf | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 5.30 | $4,181.70 |
| 04/30/20 | Eric Wertheim | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 1.00 | $789.00 |
| **Confirmation** | | | | **71.40** | **$55,616.40** |

### Employment and Fee Applications -- 218

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Elliot Stevens | 218 | E-mails with E. Barak, M. Volin, others relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 04/01/20 | Megan R. Volin | 218 | Revise fee application. | 2.80 | $2,209.20 |
| 04/03/20 | Elliot Stevens | 218 | E-mails with M. Volin and others relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 04/03/20 | Ehud Barak | 218 | Review and revise the application for Commonwealth (0.80). | 0.80 | $631.20 |
| 04/03/20 | Natasha Petrov | 218 | Revise eighth interim fee application (0.60); Draft notice of filing same per recent case management order (0.60). | 1.20 | $324.00 |
| 04/05/20 | Elliot Stevens | 218 | E-mail with M. Volin relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 04/05/20 | Megan R. Volin | 218 | Revise fee application. | 0.10 | $78.90 |
| 04/06/20 | Megan R. Volin | 218 | Review and revise notice of filing fee application (0.10); Revise fee application (0.10). | 0.20 | $157.80 |
| 04/06/20 | Mee R. Kim | 218 | Review interim fee application draft. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 163

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Mee R. Kim | 218 | E-mails with N. Petrov and M. Volin regarding draft interim fee application (0.10); Review same drafts (4.20). | 4.30 | $3,392.70 |
| 04/07/20 | Elliot Stevens | 218 | Draft edits to Commonwealth fee application (2.70). | 2.70 | $2,130.30 |
| 04/07/20 | Megan R. Volin | 218 | Revise fee application. | 0.20 | $157.80 |
| 04/07/20 | Maja Zerjal | 218 | Review correspondence with M. Bienenstock, E. Barak and M. Volin regarding interim fee application. | 0.20 | $157.80 |
| 04/07/20 | Maja Zerjal | 218 | Review correspondence with S. Ma and L. Stafford regarding translation expense for disclosure statement for fee application. | 0.40 | $315.60 |
| 04/08/20 | Megan R. Volin | 218 | E-mails with N. Petrov, R. Kim, E. Barak, and E. Stevens regarding fee applications (0.20). | 0.20 | $157.80 |
| 04/08/20 | Elliot Stevens | 218 | Revise Commonwealth fee application (0.10); E-mails with M. Volin and E. Barak relating to same (0.20). | 0.30 | $236.70 |
| 04/08/20 | Mee R. Kim | 218 | E-mails with N. Petrov and M. Volin regarding draft interim fee application (0.50); Review same drafts (4.90). | 5.40 | $4,260.60 |
| 04/08/20 | Natasha Petrov | 218 | Review Proskauer February monthly statement in connection with interim filing (0.20); Calculations for Proskauer 9th interim fee application regarding same (1.30); E-mails with finance department regarding same (0.30); Draft Proskauer 9th interim fee application (2.30). | 4.10 | $1,107.00 |
| 04/09/20 | Mee R. Kim | 218 | Correspondence with N. Petrov and M. Volin regarding draft interim fee application (0.40); Review same drafts (7.30). | 7.70 | $6,075.30 |
| 04/09/20 | Elliot Stevens | 218 | Revise Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 04/09/20 | Megan R. Volin | 218 | Review comments to fee applications. | 0.40 | $315.60 |
| 04/10/20 | Megan R. Volin | 218 | E-mails with E. Barak, E. Stevens, and N. Petrov regarding fee applications and billing rates (0.20); Revise fee application (0.20). | 0.40 | $315.60 |
| 04/10/20 | Elliot Stevens | 218 | Draft edits to Commonwealth fee application notice of filing (0.20); E-mails with E. Barak and M. Volin relating to Commonwealth fee application issues (0.70). | 0.90 | $710.10 |
| 04/10/20 | Natasha Petrov | 218 | Revise redactions of Court-ordered entries for eighth interim fee application per R. Kim's comments (5.60); Forward to M. Volin for review (0.30); E-mail M. Volin and E. Stevens regarding next steps (0.20). | 6.10 | $1,647.00 |
| 04/11/20 | Megan R. Volin | 218 | Revise fee application. | 0.30 | $236.70 |
| 04/12/20 | Megan R. Volin | 218 | Revise fee application. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 164

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/20 | Paul Possinger | 218 | Review footnote for billing rates in interim fee applications (0.30); Call with E. Barak regarding same (0.20). | 0.50 | $394.50 |
| 04/13/20 | Natasha Petrov | 218 | Revise eighth interim fee application and notice of same (0.40); Prepare same for filing (0.80); Forward for review to M. Volin and E. Stevens (0.10); E-mails with E. Stevens regarding same (0.10). | 1.40 | $378.00 |
| 04/13/20 | Elliot Stevens | 218 | E-mails with E. Barak, N. Petrov and M. Volin relating to Commonwealth fee application (0.30); Call with E. Barak relating to same (0.10). | 0.40 | $315.60 |
| 04/13/20 | Megan R. Volin | 218 | Review fee applications and exhibits (1.60); E-mails with client, M. Bienenstock, E. Barak, and E. Stevens regarding fee applications (0.50). | 2.10 | $1,656.90 |
| 04/14/20 | Megan R. Volin | 218 | Review final drafts of fee applications (1.70); E-mails with E. Barak, E. Stevens, and N. Petrov regarding fee applications (0.30). | 2.00 | $1,578.00 |
| 04/14/20 | Elliot Stevens | 218 | Review Commonwealth fee application for filing (0.20); E-mails with D. Brown, E. Barak and others relating to fee application issues (0.30). | 0.50 | $394.50 |
| 04/14/20 | Natasha Petrov | 218 | Revise eighth interim fee application and to exhibits to same per M. Volin (0.30); Finalize exhibits to same (2.60); Forward same to E. Barak for review (0.20). | 3.10 | $837.00 |
| 04/15/20 | Natasha Petrov | 218 | Finalize for filing Proskauer eighth interim fee application and exhibits (0.50); Draft ninth interim fee application (1.70). | 2.20 | $594.00 |
| 04/15/20 | Megan R. Volin | 218 | Review interim compensation order for filing deadline (0.10); E-mails with E. Barak, E. Stevens, and N. Petrov regarding fee applications (0.10). | 0.20 | $157.80 |
| 04/20/20 | Natasha Petrov | 218 | Review dockets and pleadings for Proskauer 9th interim fee application narratives (1.20); Continue drafting same (0.60). | 1.80 | $486.00 |
| 04/21/20 | Natasha Petrov | 218 | Redact certain entries for 9th interim fee application. | 0.90 | $243.00 |
| 04/21/20 | Christopher M. Tarrant | 218 | Review and revise ninth interim fee application and exhibits. | 1.90 | $513.00 |
| 04/22/20 | Christopher M. Tarrant | 218 | Review and revise ninth interim fee application and related charts. | 1.40 | $378.00 |
| 04/22/20 | Natasha Petrov | 218 | Redacting Court-ordered mediation related entries for 9th interim fee application (2.40); Review March monthly statement for purposes of drafting fee application (0.30); Continue drafting 9th interim fee application (0.80). | 3.50 | $945.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 165

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Tal J. Singer | 218 | Draft summary of work done by Proskauer in connection with 9th interim fee application. | 1.10 | $297.00 |
| 04/30/20 | Christopher M. Tarrant | 218 | Review and revise ninth interim fee application. | 1.80 | $486.00 |
| 04/30/20 | Megan R. Volin | 218 | E-mails with E. Stevens, C. Tarrant, and N. Petrov regarding upcoming fee applications. | 0.10 | $78.90 |
| 04/30/20 | Elliot Stevens | 218 | E-mails with C. Tarrant, N. Petrov and others relating to fee applications (0.20). | 0.20 | $157.80 |
| **Employment and Fee Applications** | | | | **65.00** | **$35,455.50** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding strategy for appeal in Diaz Mayoral (0.40). | 0.40 | $315.60 |
| 04/06/20 | Timothy W. Mungovan | 219 | Communications with S. Ratner regarding Hermandad de Empleados appeal (0.30). | 0.30 | $236.70 |
| 04/06/20 | Timothy W. Mungovan | 219 | Review order denying Appellant's motion to reconsider Court's default judgment dismissing appeal due to Appellant's failure to show cause in Mandry-Mercado (0.20). | 0.20 | $157.80 |
| 04/06/20 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding Hermandad de Empleados appeal (0.30). | 0.30 | $236.70 |
| 04/07/20 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding appeal of Hermandad de Empleados (0.20). | 0.20 | $157.80 |
| 04/07/20 | John E. Roberts | 219 | Revise status chart of First Circuit appeals and relevant deadline and next steps. | 0.50 | $394.50 |
| 04/08/20 | John E. Roberts | 219 | Call with T. Mungovan, S. Ratner, and M. Harris to discuss management of appeals. | 0.50 | $394.50 |
| 04/08/20 | Timothy W. Mungovan | 219 | Conference call with S. Ratner, J. Roberts, and M. Harris regarding coordinating all upcoming appeals for Board (0.50). | 0.50 | $394.50 |
| 04/08/20 | Stephen L. Ratner | 219 | Conference with T. Mungovan, M. Harris, J. Roberts regarding appeals management and related matters (0.50). | 0.50 | $394.50 |
| 04/13/20 | Michael A. Firestein | 219 | Review Madero First Circuit opinion for impact on other Puerto Rico issues (0.30). | 0.30 | $236.70 |
| 04/15/20 | Michael A. Firestein | 219 | Review docket materials on appeal regarding claim objection issues (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH
Page 166

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Timothy W. Mungovan | 219 | Review Diaz Mayoral's motion for an extension of time to file its appellants' brief (0.20). | 0.20 | $157.80 |
| 04/23/20 | Timothy W. Mungovan | 219 | E-mail with J. Roberts and M. Harris regarding strategy for appeal in Diaz Mayoral (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **4.30** | **$3,392.70** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Steve MA | 220 | E-mail Prime Clerk regarding Ernst Young February 2020 monthly fee application. | 0.10 | $78.90 |
| 04/23/20 | Chantel L. Febus | 220 | Review consulting firm draft fee statement. | 0.40 | $315.60 |
| 04/27/20 | Chantel L. Febus | 220 | Review and execute consulting firm monthly fee statement documents. | 0.50 | $394.50 |
| **Fee Applications for Other Parties** | | | | **1.00** | **$789.00** |

**Total for Professional Services**                                             **$1,852,329.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 149.80 | 789.00 | $118,192.20 |
| CHANTEL L. FEBUS | PARTNER | 16.60 | 789.00 | $13,097.40 |
| COLIN KASS | PARTNER | 0.50 | 789.00 | $394.50 |
| EHUD BARAK | PARTNER | 92.90 | 789.00 | $73,298.10 |
| GUY BRENNER | PARTNER | 4.40 | 789.00 | $3,471.60 |
| HADASSA R. WAXMAN | PARTNER | 4.20 | 789.00 | $3,313.80 |
| JEFFREY W. LEVITAN | PARTNER | 22.30 | 789.00 | $17,594.70 |
| JOHN E. ROBERTS | PARTNER | 4.70 | 789.00 | $3,708.30 |
| JONATHAN E. RICHMAN | PARTNER | 5.20 | 789.00 | $4,102.80 |
| KEVIN J. PERRA | PARTNER | 3.40 | 789.00 | $2,682.60 |
| LARY ALAN RAPPAPORT | PARTNER | 16.50 | 789.00 | $13,018.50 |
| MAJA ZERJAL | PARTNER | 99.10 | 789.00 | $78,189.90 |
| MARC E. ROSENTHAL | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MARGARET A. DALE | PARTNER | 19.90 | 789.00 | $15,701.10 |
| MARK HARRIS | PARTNER | 2.80 | 789.00 | $2,209.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 121.10 | 789.00 | $95,547.90 |
| MATTHEW H. TRIGGS | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 27.90 | 789.00 | $22,013.10 |
| MICHAEL T. MERVIS | PARTNER | 89.20 | 789.00 | $70,378.80 |
| PAUL POSSINGER | PARTNER | 50.30 | 789.00 | $39,686.70 |
| PAUL M. HAMBURGER | PARTNER | 14.30 | 789.00 | $11,282.70 |
| RALPH C. FERRARA | PARTNER | 38.90 | 789.00 | $30,692.10 |
| RYAN P. BLANEY | PARTNER | 8.10 | 789.00 | $6,390.90 |
| SCOTT P. COOPER | PARTNER | 4.20 | 789.00 | $3,313.80 |
| SEETHA RAMACHANDRAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| STEPHEN L. RATNER | PARTNER | 23.90 | 789.00 | $18,857.10 |
| STEVEN O. WEISE | PARTNER | 60.40 | 789.00 | $47,655.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 20.20 | 789.00 | $15,937.80 |
| **Total for PARTNER** | | **911.20** | | **$718,936.80** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.50 | 789.00 | $1,183.50 |
| JULIA D. ALONZO | SENIOR COUNSEL | 27.20 | 789.00 | $21,460.80 |
| NOLAN M. GOLDBERG | SENIOR COUNSEL | 4.50 | 789.00 | $3,550.50 |
| **Total for SENIOR COUNSEL** | | **33.20** | | **$26,194.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 44.80 | 789.00 | $35,347.20 |
| ALIZA BLOCH | ASSOCIATE | 51.10 | 789.00 | $40,317.90 |
| ANTONIETA P. LEFEBVRE | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| ARIELLA MULLER | ASSOCIATE | 10.70 | 789.00 | $8,442.30 |
| BRADLEY PRESANT | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| BROOKE H. BLACKWELL | ASSOCIATE | 61.20 | 789.00 | $48,286.80 |
| BRYANT D. WRIGHT | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| CARL MAZUREK | ASSOCIATE | 23.30 | 789.00 | $18,383.70 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| CHRISTINA ASSI | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| COREY I. ROGOFF | ASSOCIATE | 4.30 | 789.00 | $3,392.70 |
| DANIEL DESATNIK | ASSOCIATE | 66.60 | 789.00 | $52,547.40 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 67.30 | 789.00 | $53,099.70 |
| ELISA CARINO | ASSOCIATE | 61.30 | 789.00 | $48,365.70 |
| ELLIOT STEVENS | ASSOCIATE | 78.10 | 789.00 | $61,620.90 |

33260 FOMB

Invoice 190149788

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 168

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EMILY KLINE | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| ERIC WERTHEIM | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| HENA VORA | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| JAVIER SOSA | ASSOCIATE | 19.00 | 789.00 | $14,991.00 |
| JENNIFER L. JONES | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| JOSHUA A. ESSES | ASSOCIATE | 22.60 | 789.00 | $17,831.40 |
| JULIA M. ANSANELLI | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| LAURA STAFFORD | ASSOCIATE | 138.00 | 789.00 | $108,882.00 |
| LISA MARKOFSKY | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| LUCY WOLF | ASSOCIATE | 45.60 | 789.00 | $35,978.40 |
| MARC PALMER | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MATIAS G. LEGUIZAMON | ASSOCIATE | 6.30 | 789.00 | $4,970.70 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 9.00 | 789.00 | $7,101.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| MEE R. KIM | ASSOCIATE | 68.20 | 789.00 | $53,809.80 |
| MEGAN R. VOLIN | ASSOCIATE | 37.30 | 789.00 | $29,429.70 |
| MICHAEL WHEAT | ASSOCIATE | 27.70 | 789.00 | $21,855.30 |
| NATHANIEL MILLER | ASSOCIATE | 34.40 | 789.00 | $27,141.60 |
| NICOLLETTE R. MOSER | ASSOCIATE | 31.60 | 789.00 | $24,932.40 |
| PETER FISHKIND | ASSOCIATE | 23.50 | 789.00 | $18,541.50 |
| RUCHA DESAI | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| SARAH HUGHES | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| SETH D. FIER | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| SETH H. VICTOR | ASSOCIATE | 30.80 | 789.00 | $24,301.20 |
| SHILOH RAINWATER | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| STEVE MA | ASSOCIATE | 65.70 | 789.00 | $51,837.30 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 23.10 | 789.00 | $18,225.90 |
| YAFIT SHALEV | ASSOCIATE | 49.80 | 789.00 | $39,292.20 |
| YENA HONG | ASSOCIATE | 26.70 | 789.00 | $21,066.30 |
| **Total for ASSOCIATE** | | **1,166.60** | | **$920,447.40** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 9.30 | 390.00 | $3,627.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 1.80 | 390.00 | $702.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 165.70 | 390.00 | $64,623.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 45.20 | 390.00 | $17,628.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **222.00** | | **$86,580.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 80.60 | 270.00 | $21,762.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 60.90 | 270.00 | $16,443.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 57.20 | 270.00 | $15,444.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 11.30 | 270.00 | $3,051.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 43.50 | 270.00 | $11,745.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 31.30 | 270.00 | $8,451.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 24.30 | 270.00 | $6,561.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 26.20 | 270.00 | $7,074.00 |
| **Total for LEGAL ASSISTANT** | | **341.40** | | **$92,178.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ERIC R. CHERNUS | PRAC. SUPPORT | 8.00 | 270.00 | $2,160.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | 20.90 | 270.00 | $5,643.00 |
| **Total for PRAC. SUPPORT** | | **28.90** | | **$7,803.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.70 | 270.00 | $189.00 |
| **Total for LIT. SUPPORT** | | **0.70** | | **$189.00** |
| | | | | |
| | **Total** | **2,704.00** | | **$1,852,329.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/29/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 04/01/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 04/07/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/09/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/09/2020 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,532.00 |
| 04/10/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 04/13/2020 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $660.00 |
| 04/13/2020 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/13/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $202.00 |
| 04/14/2020 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $119.00 |
| 04/17/2020 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 04/19/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |

33260 FOMB                                                       Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                             Page 170

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/22/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,485.00 |
| | | | **Total for LEXIS** | **$6,330.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/30/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed | $427.00 |
| 03/31/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $122.00 |
| 04/01/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |
| 04/03/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 04/06/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 04/07/2020 | Yena Hong | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $190.00 |
| 04/08/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $186.00 |
| 04/09/2020 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 131 Lines Printed | $3,937.00 |
| 04/09/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $429.00 |
| 04/13/2020 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed | $1,078.00 |
| 04/13/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 71 Lines Printed | $286.00 |
| 04/13/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed | $858.00 |
| 04/14/2020 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $143.00 |
| 04/17/2020 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $54.00 |
| 04/22/2020 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 91 Lines Printed | $1,586.00 |
| | | | **Total for WESTLAW** | **$10,011.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 171

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2020 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS INC - 13224- TRANSLATIONS SERVICES - ENGLISH TO SPANISH FOR PUERTO RICO | $25,129.60 |
| | | | **Total for TRANSLATION SERVICE** | **$25,129.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/31/2020 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. COURTALERT.COM - INV#105413-2003 DATED 03/31/2020 | $15.48 |
| 03/31/2020 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. COURTALERT.COM - INV#105413-2003 DATED 03/31/2020 | $15.48 |
| 03/31/2020 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. COURTALERT.COM - INV#105413-2003 DATED 03/31/2020 | $15.48 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$46.44** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/22/2020 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic hearing in the Puerto Rico matter before Judge Swain | $70.00 |
| 04/22/2020 | Brian S. Rosen | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Brian Rosen Court Solutions Court Hearing | $70.00 |
| 04/22/2020 | Christopher M. Tarrant | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Christopher Tarrant Court Solutions Dial-in For April 22, 2020 hearing for M. Bienenstock. | $70.00 |
| 04/22/2020 | Christopher M. Tarrant | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Christopher Tarrant Court-Solutions dial in for Michael Mervis for April 22, 2020 omnibus hearing | $70.00 |
| | | | **Total for TELEPHONE** | **$280.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149788

0002 PROMESA TITLE III: COMMONWEALTH

Page 172

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC L DISCOVERY - INVOICE -075894 - RELATIVITY/BUNDLE PRODUCTIONS / NATIVE FILE PROCESSING | $21,723.89 |
| 02/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISC0VERY ONTRACK - INVOICE P0100103394 - DISCOVERY SERVICES - ACTIVE HOSTING- RELATIVITY/ HOSTED SERVICES - PERIOD 01/01/20 - 01/31/20 | $7,518.00 |
| 02/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | KL DISCOVERY ON TRACK - INVOICE # P0100103369 - DISCOVERY SERVICES - ACTIVITY HOSTING/ DOCUMENT HOSTING- SERVICE DATE- 01/01/20 - 01/31/20 | $22,486.07 |
| 02/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY - INVOICE --P0100103401- DISCOVERY SERVICES - ACTIVE HOSTING/ USER ACCESS | $144.68 |
| 02/11/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY - INV# P0100103399 - INV DATE - 02/11/20 - ACTIVE HOSTNG - 01/01/20 - 01/31/20 | $1,373.30 |
| 03/31/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LIQUID LITIGATION MANAGEMENT, INC. LIQUID LITIGATION - INVOICE 1051- PROJECT MANAGEMENT / CASE STATUS AND DEVELOPMENT STATUS | $530.10 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$53,776.04** |

33260 FOMB                                                                              Invoice 190149788
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 173 |
|---|---|

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 6,330.00 |
| WESTLAW | 10,011.00 |
| TRANSLATION SERVICE | 25,129.60 |
| DATA BASE SEARCH SERV. | 46.44 |
| TELEPHONE | 280.00 |
| PRACTICE SUPPORT VENDORS | 53,776.04 |
| **Total Expenses** | **$95,573.08** |
| **Total Amount for this Matter** | **$1,947,902.08** |

33260 FOMB                                                                      Invoice 190150027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                  Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.00 | $1,578.00 |
| 206 | Documents Filed on Behalf of the Board | 3.80 | $2,998.20 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 208 | Stay Matters | 4.40 | $3,471.60 |
| 210 | Analysis and Strategy | 12.90 | $10,178.10 |
| 219 | Appeal | 4.80 | $3,787.20 |
| | **Total** | **28.40** | **$22,407.60** |

33260 FOMB                                                                                      Invoice 190150027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                      Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Matthew A. Skrzynski | 202 | AMC: Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 2.00 | $1,578.00 |
| **Legal Research** | | | | **2.00** | **$1,578.00** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Matthew A. Skrzynski | 206 | AMC: Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 3.80 | $2,998.20 |
| **Documents Filed on Behalf of the Board** | | | | **3.80** | **$2,998.20** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Julia D. Alonzo | 207 | AMC: Review motion for relief from automatic stay filed by health care centers (0.30); Correspond with S. Ma regarding same (0.20). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Steve MA | 208 | AMC: Review and analyze Atlantic Health Centers' lift-stay motion. | 0.80 | $631.20 |
| 04/21/20 | Maja Zerjal | 208 | AMC: Review medical centers stay relief motion (0.50); Discuss same with S. Ma, E. Barak, M. Skrzynski (0.10); Review background materials and history litigation with medical centers (0.80); Correspond with S. Ma and M. Skrzynski regarding same (0.10). | 1.50 | $1,183.50 |
| 04/21/20 | Jeffrey W. Levitan | 208 | AMC: Review Health Centers motion for stay relief. | 0.40 | $315.60 |
| 04/22/20 | Brian S. Rosen | 208 | AMC: Review materials regarding health center lift stay (0.30); Review M. Skrzynski memorandum regarding same (0.10); Memorandum to M. Skrzynski regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150027

0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Steve MA | 208 | AMC: Review e-mail from M. Skrzynski regarding Atlantic Health Centers' lift-stay motion and respond to the same. | 0.10 | $78.90 |
| 04/24/20 | Steve MA | 208 | AMC: Review and comment on draft memorandum regarding health center issues and lift-stays. | 0.50 | $394.50 |
| 04/27/20 | Brian S. Rosen | 208 | AMC: Review M. Skrzynski memorandum regarding Med Center stay motion. | 0.30 | $236.70 |
| 04/29/20 | Steve MA | 208 | AMC: Follow-up with Proskauer team regarding next steps for health centers' lift-stay motion. | 0.10 | $78.90 |
| **Stay Matters** | | | | **4.40** | **$3,471.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Stephen L. Ratner | 210 | AMC: E-mail with M. Harris, M. Bienenstock, T. Mungovan, J. Roberts, J. Levitan, et al. regarding First Circuit decision regarding motion to dismiss and related procedural matters. | 0.20 | $157.80 |
| 04/02/20 | Michael A. Firestein | 210 | AMC: Review and draft correspondence with M. Dale, M. Bienenstock, M. Harris on potential rehearing issues for Atlantic Medical (0.50). | 0.50 | $394.50 |
| 04/03/20 | Jeffrey W. Levitan | 210 | AMC: Review e-mails with M. Firestein and T. Mungovan regarding Atlantic remand, e-mail J. Roberts regarding next steps. | 0.30 | $236.70 |
| 04/03/20 | Stephen L. Ratner | 210 | AMC: E-mail with J. Roberts, M. Harris, M. Firestein, J. Levitan, M. Bienenstock, T. Mungovan, et al. regarding First Circuit opinion regarding motion to dismiss and related procedural matters. | 0.20 | $157.80 |
| 04/03/20 | Michael A. Firestein | 210 | AMC: Review and draft correspondence with T. Mungovan and J. Levitan on remand issues for Atlantic Medical (0.10). | 0.10 | $78.90 |
| 04/15/20 | Julia D. Alonzo | 210 | AMC: Correspond with M. Harris, T. Mungovan and J. Roberts regarding remand schedule. | 0.30 | $236.70 |
| 04/15/20 | Timothy W. Mungovan | 210 | AMC: E-mails with J. Alonzo and J. Roberts regarding e-mail from CSI's counsel, John Mudd, regarding engaging on litigation path (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                   Invoice 190150027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Julia D. Alonzo | 210 | AMC: Correspond with J. Roberts, M. Harris, T. Mungovan and B. Rosen regarding potential briefing schedule in light of First Circuit's remand order (0.20). | 0.20 | $157.80 |
| 04/17/20 | Timothy W. Mungovan | 210 | AMC: Communications with J. Alonzo and M. Harris regarding litigation schedule in District Court on remand (0.20). | 0.20 | $157.80 |
| 04/21/20 | Matthew A. Skrzynski | 210 | AMC: Correspond with S. Ma regarding status of lift stay motions (0.10); Draft summary of health center lift stay motion (1.00). | 1.10 | $867.90 |
| 04/21/20 | Matthew A. Skrzynski | 210 | AMC: Review certain Health Centers' motion to lift stay and related background materials. | 2.80 | $2,209.20 |
| 04/21/20 | Lary Alan Rappaport | 210 | AMC: Review Atlantic Medical Center motion for relief from the automatic stay (0.20); E-mails with J. Alonzo, S. Ma regarding Atlantic Medical motion for stay relief (0.10). | 0.30 | $236.70 |
| 04/22/20 | Paul Possinger | 210 | AMC: Review updates regarding health center actions (0.40); E-mails with B. Rosen et al. regarding resolution (0.30). | 0.70 | $552.30 |
| 04/22/20 | Matthew A. Skrzynski | 210 | AMC: Correspond with B. Rosen, L. Levitan, M. Zerjal, and others regarding summary of health center motion to lift stay and payment. | 0.50 | $394.50 |
| 04/23/20 | Matthew A. Skrzynski | 210 | AMC: Revise memorandum regarding health center medicaid litigation. | 1.50 | $1,183.50 |
| 04/23/20 | Matthew A. Skrzynski | 210 | AMC: Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.30 | $236.70 |
| 04/23/20 | Matthew A. Skrzynski | 210 | AMC: Correspond with S. Ma regarding revision to memorandum regarding health center proceedings. | 0.10 | $78.90 |
| 04/24/20 | Matthew A. Skrzynski | 210 | AMC: Correspond with B. Rosen, J. Alonzo, M. Zerjal, S. Ma and others regarding revised health centers proceedings memorandum. | 0.20 | $157.80 |
| 04/24/20 | Julia D. Alonzo | 210 | AMC: Review draft memorandum on health care center cases (0.30). | 0.30 | $236.70 |
| 04/24/20 | Jeffrey W. Levitan | 210 | AMC: Review draft memorandum regarding status of litigation. | 0.30 | $236.70 |
| 04/27/20 | Julia D. Alonzo | 210 | AMC: E-mail to M. Harris, J. Roberts, B. Rosen and T. Mungovan regarding briefing schedule on remand. | 0.10 | $78.90 |
| 04/27/20 | Matthew A. Skrzynski | 210 | AMC: Revise memorandum regarding health center medicaid litigation. | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190150027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Matthew A. Skrzynski | 210 | AMC: Correspond with E. Barak, P. Possinger, M. Zerjal and others regarding revised health center memorandum (0.10); Correspond with M. Zerjal regarding proposed next steps regarding response to health center motion (0.40). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **12.90** | **$10,178.10** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Martin J. Bienenstock | 219 | AMC: Review First Circuit decision regarding Atlantic Medical (0.90); E-mails with M. Harris potential next steps (0.40). | 1.30 | $1,025.70 |
| 04/01/20 | Timothy W. Mungovan | 219 | AMC: Communications with M. Harris regarding Board's options in light of First Circuit's decision to remand litigation to District Court (0.20). | 0.20 | $157.80 |
| 04/01/20 | Jeffrey W. Levitan | 219 | AMC: Review order e-mails regarding Salud appeal, e-mail J. Roberts regarding same. | 0.20 | $157.80 |
| 04/02/20 | Jeffrey W. Levitan | 219 | AMC: Review Atlantic decision and e-mail M. Harris regarding next steps. | 0.50 | $394.50 |
| 04/02/20 | Margaret A. Dale | 219 | AMC: E-mails with M. Bienenstock, M. Harris, J. Levitan, M. Firestein, T. Mungovan, S. Ratner and J. Alonzo regarding decision on appeal and whether to seek reconsideration/rehearing (0.30). | 0.30 | $236.70 |
| 04/02/20 | Timothy W. Mungovan | 219 | AMC: Communications with M. Harris and M. Bienenstock regarding Board's options in light of First Circuit's decision to remand litigation to District Court (0.40). | 0.40 | $315.60 |
| 04/02/20 | Mark Harris | 219 | AMC: Draft e-mail to M. Dale, M. Firestein and team regarding next steps in appeal. | 0.80 | $631.20 |
| 04/03/20 | Mark Harris | 219 | AMC: E-mail with M. Bienenstock regarding rehearing. | 0.20 | $157.80 |
| 04/03/20 | Timothy W. Mungovan | 219 | AMC: Communications with M. Bienenstock, M. Harris, J. Roberts, and S. Ratner regarding whether to seek rehearing or en banc hearing (0.30). | 0.30 | $236.70 |
| 04/03/20 | John E. Roberts | 219 | AMC: Draft e-mail to M. Bienenstock advising on possible next appellate steps in Atlantic Medical case. | 0.50 | $394.50 |
| 04/15/20 | John E. Roberts | 219 | AMC: Draft e-mail to J. Alonzo concerning procedural issues following mandate from First Circuit. | 0.10 | $78.90 |
| **Appeal** | | | | **4.80** | **$3,787.20** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$22,407.60** |

33260 FOMB                                                                          Invoice 190150027
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                                    Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.00 | 789.00 | $789.00 |
| JEFFREY W. LEVITAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| JOHN E. ROBERTS | PARTNER | 0.60 | 789.00 | $473.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MAJA ZERJAL | PARTNER | 1.50 | 789.00 | $1,183.50 |
| MARGARET A. DALE | PARTNER | 0.30 | 789.00 | $236.70 |
| MARK HARRIS | PARTNER | 1.00 | 789.00 | $789.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| PAUL POSSINGER | PARTNER | 0.70 | 789.00 | $552.30 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| **Total for PARTNER** | | **10.80** | | **$8,521.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.40 | 789.00 | $1,104.60 |
| **Total for SENIOR COUNSEL** | | **1.40** | | **$1,104.60** |
| | | | | |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 14.70 | 789.00 | $11,598.30 |
| STEVE MA | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| **Total for ASSOCIATE** | | **16.20** | | **$12,781.80** |
| | | | | |
| | **Total** | **28.40** | | **$22,407.60** |
| | | | | |
| | **Total Amount for this Matter** | | | **$22,407.60** |

33260 FOMB                                                                    Invoice 190150028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 219 | Appeal | 7.80 | $6,154.20 |
| | **Total** | **8.60** | **$6,785.40** |

33260 FOMB                                                          Invoice 190150028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                    Page 2
   CLAUSE

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Lucas Kowalczyk | 202 | Research into ramifications of a potential Supreme Court decision on Appointment Clause (0.40). | 0.40 | $315.60 |
| 04/29/20 | Lucas Kowalczyk | 202 | Call and e-mail with J. Roberts about research into ramifications of a potential Supreme Court on Appointment Clause (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Mark Harris | 210 | Meeting with T. Mungovan, S. Ratner, and J. Roberts to discuss potential implications of Appointments Clause decision. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | John E. Roberts | 219 | WebEx with T. Mungovan, M. Harris, and S. Ratner to discuss potential implications of Appointments Clause decision (0.20); Analyze potential implications of Appointments Clause decision (2.00). | 2.20 | $1,735.80 |
| 04/29/20 | Timothy W. Mungovan | 219 | Conference call with S. Ratner, M. Harris, and J. Roberts regarding the potential impact of the Appointments Clause on the Board (0.20). | 0.20 | $157.80 |
| 04/29/20 | Stephen L. Ratner | 219 | Conference with T. Mungovan, M. Harris, J. Roberts regarding Appointment Clause and related matters (0.20); Review PROMESA and related materials regarding same (0.20). | 0.40 | $315.60 |
| 04/30/20 | Mark Harris | 219 | Teleconference with J. Roberts regarding implications of Appointment Clause decision (0.40). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190150028
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                          Page 3
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | John E. Roberts | 219 | Call with M. Harris to discuss potential implications of Appointments Clause decision (0.40); Draft outline for memorandum analyzing potential implications of Appointments Clause decision (3.80); Call with T. Mungovan to discuss potential implications of Appointments Clause decision (0.20). | 4.40 | $3,471.60 |
| 04/30/20 | Timothy W. Mungovan | 219 | Call with J. Roberts regarding forthcoming appointments clause decision and its impact on Board (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **7.80** | **$6,154.20** |

**Total for Professional Services**                                    **$6,785.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS
CLAUSE

Invoice 190150028

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 6.60 | 789.00 | $5,207.40 |
| MARK HARRIS | PARTNER | 0.60 | 789.00 | $473.40 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **8.00** | | **$6,312.00** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| **Total for ASSOCIATE** | | **0.60** | | **$473.40** |
| | | | | |
| | **Total** | **8.60** | | **$6,785.40** |
| | **Total Amount for this Matter** | | | **$6,785.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150029

0036 COMMONWEALTH TITLE III - UPR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 4.10 | $3,234.90 |
| 213 | Labor, Pension Matters | 0.40 | $315.60 |
| | **Total** | **5.50** | **$4,339.50** |

33260 FOMB                                                                                Invoice 190150029
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0036 COMMONWEALTH TITLE III - UPR                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Paul Possinger | 201 | Call with Board regarding actuarial analysis. | 1.00 | $789.00 |
| **Tasks relating to the Board and Associated Members** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Paul Possinger | 210 | Review presentation for UPR fiscal plan (0.30); Attend UPR subcommittee call regarding same (1.00). | 1.30 | $1,025.70 |
| 04/27/20 | Paul Possinger | 210 | Review Cavanaugh correspondence (0.30); Call with M. Lopez et al. regarding pension reform models (0.60); E-mail to Citi regarding same (0.20). | 1.10 | $867.90 |
| 04/27/20 | Maja Zerjal | 210 | Review draft letter regarding proposed UPR pension legislation (0.20); Review status of UPR-APPU adversary proceeding (0.10). | 0.30 | $236.70 |
| 04/28/20 | Paul Possinger | 210 | Call with UPR board regarding actuarial assumptions. | 1.40 | $1,104.60 |
| **Analysis and Strategy** | | | | **4.10** | **$3,234.90** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Paul Possinger | 213 | Review letter to legislature regarding pension reform (0.20); Review translation of joint resolution (0.20). | 0.40 | $315.60 |
| **Labor, Pension Matters** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                                       **$4,339.50**

33260 FOMB                                                                                    Invoice 190150029
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MAJA ZERJAL | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 5.20 | 789.00 | $4,102.80 |
| **Total for PARTNER** | | **5.50** | | **$4,339.50** |
| | **Total** | **5.50** | | **$4,339.50** |
| | **Total Amount for this Matter** | | | **$4,339.50** |

33260 FOMB                                                                    Invoice 190150030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 14.10 | $11,124.90 |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 107.10 | $84,501.90 |
| 212 | General Administration | 5.80 | $2,262.00 |
| | **Total** | **128.70** | **$99,230.10** |

33260 FOMB

Invoice 190150030

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Revise letter to Ambac regarding current status of response to cash Rule 2004 motion. | 0.20 | $157.80 |
| 04/02/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft letter to Ambac regarding Ambac 2004 cash request (1.20). | 1.20 | $946.80 |
| 04/03/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Review and revise letter to Ambac regarding response to Rule 2004 motion (0.80); Correspond with J. Sosa and L. Stafford regarding same (0.20). | 1.00 | $789.00 |
| 04/03/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and revise draft letter to Ambac regarding cash 2004 motion (1.90). | 1.90 | $1,499.10 |
| 04/06/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft Ambac 2004 regarding cash analysis (0.40). | 0.40 | $315.60 |
| 04/06/20 | Chantel L. Febus | 204 | Ambac Rule 2004: Review 2004 meet and confer letter. | 0.40 | $315.60 |
| 04/07/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review and comment on meet and confer letter to Ambac. | 0.30 | $236.70 |
| 04/07/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac 2004 cash analysis (0.80). | 0.80 | $631.20 |
| 04/08/20 | Laura Stafford | 204 | Ambac Rule 2004: Draft talking points regarding Ambac 2004 cash meet and confer (1.80). | 1.80 | $1,420.20 |
| 04/09/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Prepare for Ambac meet and confer teleconference (0.30); Review proposed Rule 30(b)(6) topics (0.20); Correspondence with M. Zerjal and L. Stafford regarding same (0.20); Meet and confer call with Ambac counsel and O'Melveny (0.60). | 1.30 | $1,025.70 |
| 04/09/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review letter from Ambac regarding cash analysis document productions and deposition topics (0.30); Review 4/1 letter from Ad Hoc group regarding Ambac discovery (0.20); Conference call with Ad Hoc Group and B. Rosen regarding Ad Hoc group request for discovery (0.20); E-mails with M. Dale and team regarding Ambac requests/deposition topics (0.20); Meet and confer with Ambac, AAFAF, J. Alonzo, L. Stafford regarding Rule 2004 requests (0.60). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150030

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Call and e-mails with L. Stafford in preparation for meet and confer (0.30); E-mail to J. Sosa and E. Carino regarding production status (0.10); Participate in meet and confer with Ambac, M. Dale, and L. Stafford regarding cash and asset requests (0.60). | 1.00 | $789.00 |
| 04/14/20 | Ehud Barak | 204 | Ambac Rule 2004: Review and revise letter to Ambac regarding discovery (0.80) Correspond with M. Dale regarding same (0.30). | 1.10 | $867.90 |
| 04/15/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, W. Dalsen, P. Possinger regarding Ambac's latest meet and confer letter on pensions Rule 2004 discovery, strategy (0.20). | 0.20 | $157.80 |
| 04/15/20 | Laura Stafford | 204 | Ambac Rule 2004: Prepare for meet and confer regarding Ambac 2004 pensions request (0.20). | 0.20 | $157.80 |
| 04/15/20 | Laura Stafford | 204 | Ambac Rule 2004: Call with M. Dale, M. Pocha, W. Dalsen, and A. Paslawsky regarding Ambac 2004 pensions request (0.20). | 0.20 | $157.80 |
| 04/21/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and analyze letter regarding Ambac 2004 motion regarding cash requests (0.20). | 0.20 | $157.80 |
| 04/21/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review letter from Ambac regarding cash restriction analysis (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **14.10** | **$11,124.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Laura Stafford | 206 | Ambac Rule 2004: Call with J. Alonzo regarding protective order (0.10). | 0.10 | $78.90 |
| 04/16/20 | William D. Dalsen | 206 | Ambac Rule 2004: Review and revise draft joint status report pertaining to Ambac Rule 2004 requests (0.10). | 0.10 | $78.90 |
| 04/21/20 | Julia D. Alonzo | 206 | Ambac Rule 2004: Revise Ambac Rule 2004 motion confidentiality order (0.60); Review motion submitting confidentiality order (0.20); Correspond with D. Perez regarding filing of same (0.20). | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **1.20** | **$946.80** |

33260 FOMB                                                                    Invoice 190150030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                         Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Chantel L. Febus | 207 | Ambac Rule 2004: Review protective order regarding Ambac 2004 requests. | 0.30 | $236.70 |
| 04/13/20 | Lary Alan Rappaport | 207 | Ambac Rule 2004: Review joint status report on Ambac Rule 2004 cash motions (0.10); Review order (0.10). | 0.20 | $157.80 |
| | **Non-Board Court Filings** | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Elisa Carino | 210 | Ambac Rule 2004: Review document production for quality control in connection with Duff Phelps review. | 0.20 | $157.80 |
| 04/01/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 4.30 | $3,392.70 |
| 04/01/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with M. Dale, R. Kim and team regarding Ambac 2004 cash analysis requests. | 0.90 | $710.10 |
| 04/01/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, M. Zerjal, C. Febus and J. Alonzo regarding Ambac cash analysis document request. | 0.60 | $473.40 |
| 04/01/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review materials from L. Stafford regarding Ernst Young and Duff Phelps work regarding discovery requests related to cash analysis (0.50). | 0.50 | $394.50 |
| 04/01/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review update regarding Ambac 2004 requests and document review (0.40); Draft e-mail regarding same to M. Mervis, M. Dale, L. Stafford, J. Alonzo (0.20); Analyze issues regarding same (0.30). | 0.90 | $710.10 |
| 04/01/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft summary of conversations with advisors regarding Ambac cash analysis request (2.60). | 2.60 | $2,051.40 |
| 04/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with M. Zerjal, M. Dale, M. Mervis, and J. Alonzo regarding Ambac 2004 cash analysis request (0.50); Respond to e-mails with same regarding same throughout the day (1.20). | 1.70 | $1,341.30 |
| 04/02/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale regarding Ambac 2004 pensions requests (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190150030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004 cash analysis request (0.20). | 0.20 | $157.80 |
| 04/02/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with Ambac and M. Dale, M. Mervis, J. Alonzo and L. Stafford regarding Ambac 2004 requests (0.20); Review strategy and materials regarding Ambac 2004 document requests (0.60); Review and revise draft report regarding status of production (0.40). | 1.20 | $946.80 |
| 04/02/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence with L. Stafford and M. Dale regarding cash-related document production issues. | 0.30 | $236.70 |
| 04/02/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, M. Zerjal, C. Febus and J. Alonzo regarding Ambac cash analysis document request (0.80); E-mails with L. Stafford regarding same (0.30). | 1.10 | $867.90 |
| 04/02/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review draft communication regarding Ambac 2004 cash analysis requests. | 0.20 | $157.80 |
| 04/02/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and respond to e-mails with L. Stafford and M. Zerjal regarding 2004 discovery requests related to cash (0.50); Teleconference and e-mail with L. Stafford regarding next meet and conference with Ambac regarding cash requests and strategy (0.30); Review letter from Ad Hoc Group of Constitutional Debtholders regarding Ambac 2004 discovery (0.20). | 1.00 | $789.00 |
| 04/02/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with M. Dale and team regarding Ambac 2004 cash analysis requests. | 0.30 | $236.70 |
| 04/02/20 | Elisa Carino | 210 | Ambac Rule 2004: Review document production for quality-control in connection with Duff Phelps review. | 1.90 | $1,499.10 |
| 04/02/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to Duff & Phelps report for J. Alonzo. | 3.00 | $2,367.00 |
| 04/03/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Call with L. Stafford regarding Rule 2004 document review status. | 0.10 | $78.90 |
| 04/03/20 | Laura Stafford | 210 | Ambac Rule 2004: Call and e-mails with A. Bargoot regarding Ambac pensions 2004 (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190150030

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mail from Ambac counsel regarding meet and confer (0.30); E-mails with L. McKeen and A. Pavel regarding meet and confer (0.30); Revise and finalize e-mail to M. Bienenstock regarding Ambac 2004 requests for cash restriction analyses (0.40). | 1.00 | $789.00 |
| 04/03/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review status and correspondence with J. Alonzo, L. Stafford, M. Mervis and M. Dale regarding Ambac 2004 meet and confer and open issues. | 0.30 | $236.70 |
| 04/05/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review internal correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford, and issues regarding Ambac 2004 request. | 0.80 | $631.20 |
| 04/06/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with M. Bienenstock and L. Stafford regarding cash analysis and document production to Ambac (0.40). | 0.40 | $315.60 |
| 04/06/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford regarding Ambac 2004 motion (0.30); Revise draft letter to Ambac (0.30). | 0.60 | $473.40 |
| 04/06/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, et al. regarding Ambac 2004 regarding cash analysis (0.30). | 0.30 | $236.70 |
| 04/06/20 | Elisa Carino | 210 | Ambac Rule 2004: Review document production for quality control in connection with Duff Phelps review. | 2.90 | $2,288.10 |
| 04/06/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with M. Dale and team regarding Rule 2004 discovery. | 0.30 | $236.70 |
| 04/06/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with Kobre & Kim database neutral vendor regarding objections to request for certain AAFAF documents and potential next steps (0.50). | 0.50 | $394.50 |
| 04/07/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Review O'Melveny comments on letter to Milbank (0.20). | 0.20 | $157.80 |
| 04/07/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with M. Dale and team regarding Rule 2004 discovery and meet and confer letter. | 0.70 | $552.30 |
| 04/07/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review and integrate documents selected by B. Presant for the chronology of events in response to Ambac's Rule 2004 and draft analysis for documents (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                Invoice 190150030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise letter to Ambac regarding status of discovery into cash analyses (0.50); E-mails with M. Mervis, L. Stafford, J. Alonzo and E. McKeen regarding letter to Ambac and meet and confer (0.50). | 1.00 | $789.00 |
| 04/07/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review Ambac letter regarding 2004 request (0.20); Correspondence with O'Melveny regarding same (0.10); Review internal correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford regarding same (0.30). | 0.60 | $473.40 |
| 04/07/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, M. Mervis, and M. Zerjal regarding Ambac 2004 cash analysis (0.50). | 0.50 | $394.50 |
| 04/07/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, et al. regarding protective orders (0.20). | 0.20 | $157.80 |
| 04/08/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review talking points for Ambac meet and confer (0.20); Correspond with L. Stafford regarding same (0.20); Review M. Mervis e-mail regarding same (0.10); Draft e-mail to M. Mervis regarding same (0.10); Review Ambac letter regarding 30(b)(6) topics (0.30); Review internal correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford regarding same (0.20). | 1.10 | $867.90 |
| 04/08/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Zerjal, M. Dale, M. Mervis, and J. Alonzo regarding Ambac 2004 cash request (0.50). | 0.50 | $394.50 |
| 04/08/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review draft talking points for Ambac meet and confer call (0.10); Internal correspondence with L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 04/08/20 | Elisa Carino | 210 | Ambac Rule 2004: Review document production for quality control in connection with Duff Phelps review. | 0.60 | $473.40 |
| 04/09/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Ernst Young regarding Ambac document requests. | 0.20 | $157.80 |
| 04/09/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Pavel, J. Alonzo, M. Dale, E. McKeen, and Ambac regarding Ambac 2004 cash and asset requests (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190150030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence regarding Ambac 2004 request letter with M. Dale, M. Mervis, J. Alonzo, L. Stafford (0.30); Analyze same and related underlying materials (0.40); Draft e-mail to M. Dale, M. Mervis, J. Alonzo and L. Stafford regarding same (0.20); Correspond with M. Mervis regarding same (0.20); Review related correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford (0.20); Participate in part of meet and confer with Ambac, Proskauer and O'Melveny regarding 2004 request (0.30); Review follow-up internal correspondence with M. Dale, M. Mervis, J. Alonzo, L. Stafford (0.20); Discuss same with L. Stafford (0.10). | 1.90 | $1,499.10 |
| 04/09/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Zerjal, et al. regarding Ambac 2004 cash analysis (0.80). | 0.80 | $631.20 |
| 04/09/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Pavel, J. Alonzo, et al. regarding protective order (0.10). | 0.10 | $78.90 |
| 04/09/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo regarding protective order (0.10). | 0.10 | $78.90 |
| 04/09/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with P. Garcia, E. Chernus, Y. Ike, and C. Peterson regarding Ambac 2004 cash requests (0.30). | 0.30 | $236.70 |
| 04/10/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review draft status report for Ambac 2004 requests (0.30); Review internal correspondence regarding same with M. Dale, M. Mervis, J. Alonzo, L. Stafford (0.30). | 0.60 | $473.40 |
| 04/10/20 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with counsel to ERS bondholders regarding dispute with PRASA concerning AAFAF documents (0.10); Correspondence with counsel to AAFAF regarding PRASA objection to AAFAF document production (0.20); Correspondence with neutral vendor regarding PRASA objection to production of AAFAF documents in Kobre & Kim database (0.10); Call with neutral vendor regarding PRASA redaction requests (0.10). | 0.50 | $394.50 |
| 04/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Zerjal, M. Dale, J. Alonzo, et al. regarding Ambac 2004 cash analysis status report and protective order (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190150030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review of documents selected as related to Ambac Rule 2004 document requests regarding pensions, including analysis of each document and a recommendation of whether to produce or not (0.60). | 0.60 | $473.40 |
| 04/10/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review draft and proposed revisions to status report (0.30); E-mails with L. Stafford and J. Alonzo regarding edits to protective order (0.20). | 0.50 | $394.50 |
| 04/10/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Review proposed changes to protective order (0.30); Correspond with L. Stafford and A. Pavel regarding same (0.10). | 0.40 | $315.60 |
| 04/13/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Pavel and J. Hughes regarding Ambac 2004 and protective order status report (0.10). | 0.10 | $78.90 |
| 04/13/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Pavel and J. Hughes regarding Ambac 2004 and protective order status report (0.10). | 0.10 | $78.90 |
| 04/13/20 | Elisa Carino | 210 | Ambac Rule 2004: Conference with eDiscovery regarding Duff & Phelps document productions. | 0.10 | $78.90 |
| 04/13/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with counsel to ERS Bondholders regarding PRASA objections to request (0.40). | 0.40 | $315.60 |
| 04/13/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 04/14/20 | Javier Sosa | 210 | Ambac Rule 2004: Work with e-discovery to create new searches for quality-control review (1.00); Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report (2.00). | 3.00 | $2,367.00 |
| 04/14/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with E. Carino and J. Sosa regarding document review and production for cash Rule 2004 motion. | 0.20 | $157.80 |
| 04/14/20 | William D. Dalsen | 210 | Ambac Rule 2004: Analyze draft joint status report and joint motion to adjourn hearing on Ambac Rule 2004 requests (0.10); Correspondence with L. Stafford regarding Ambac draft motion to adjourn hearing on Rule 2004 requests (0.10). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190150030
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Draft comprehensive analysis of documents review related to pension funds (2.10); Draft e-mail to Ernst Young regarding pension fund trust model (0.20); Call with L. Stafford regrading full results of document review related to pension funds and walk through full analysis of documents to potentially produce (0.50). | 2.80 | $2,209.20 |
| 04/14/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, A. Bargoot, M. Pocha, and A. Paslawsky regarding Ambac 2004 pension motion (0.80). | 0.80 | $631.20 |
| 04/14/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Bargoot regarding Ambac 2004 requests regarding pension (0.50). | 0.50 | $394.50 |
| 04/14/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze joint status report regarding Ambac 2004 pensions discovery (0.60). | 0.60 | $473.40 |
| 04/15/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, L. Rappaport, et al. regarding Ambac 2004 pension liabilities motion (0.70). | 0.70 | $552.30 |
| 04/15/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review Ambac draft joint status report and motion to adjourn pending 2004 motions related to pensions (0.40); E-mails with L. Rappaport and L. Stafford regarding Ambac draft report (0.20); Conference call with counsel for Ambac, AAFAF, W. Dalsen and L. Stafford regarding pension motions/status report (0.30); Revise draft of joint status report (0.10); E-mails regarding Ernst Young and Statement of work (0.20). | 1.20 | $946.80 |
| 04/15/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with counsel to Ambac regarding draft joint status report and motion to adjourn motion hearing (0.30). | 0.30 | $236.70 |
| 04/15/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Draft outline notes for analysis memorandum call with L. Stafford and E. Carino. | 1.50 | $1,183.50 |
| 04/16/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Revise protective order (0.80); Correspond with movants, joining parties, A. Pavel, and L. Stafford regarding filing of protective order (0.50). | 1.30 | $1,025.70 |
| 04/16/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 3.00 | $2,367.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150030

0039 COMMONWEALTH TITLE III - RULE 2004 | Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review letter from Ad Hoc Group of Constitutional Debtholders regarding Ambac 2004 discovery (0.20); Teleconference with A. Kissner and D. Ficcola regarding from letter from Ad Hoc Group of Constitutional Debtholders regarding Ambac 2004 (0.50); Review revised draft of the status report from Ambac (0.20); E-mails with L. Stafford regarding status report (0.10); E-mails with M. Volin regarding adjournment of pension motions (0.10). | 1.10 | $867.90 |
| 04/16/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Pocha, et al. regarding Ambac 2004 pensions liability motions (0.20). | 0.20 | $157.80 |
| 04/17/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report. | 3.00 | $2,367.00 |
| 04/20/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report (2.00); E-mails with co-counsel regarding previous productions (0.50). | 2.50 | $1,972.50 |
| 04/20/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Ambac's Rule 2004 (0.10). | 0.10 | $78.90 |
| 04/21/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 4.00 | $3,156.00 |
| 04/22/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Mervis, J. Alonzo, M. Zerjal, E. Chernus, et al. regarding Ambac 2004 cash analysis motion (0.50). | 0.50 | $394.50 |
| 04/22/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review Ambac letter regarding 2004 discovery (0.20); Review background on requested information (0.60); Draft e-mail to M. Mervis, M. Dale, L. Stafford, J. Alonzo regarding same (0.20). | 1.00 | $789.00 |
| 04/23/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 4.50 | $3,550.50 |
| 04/24/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Ernst Young regarding Ambac Rule 2004 requests (0.20). | 0.20 | $157.80 |
| 04/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus regarding Ambac 2004 cash discovery (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190150030

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review letter from Ambac regarding cash analysis (0.20); Conference call with M. Mervis, M. Zerjal, J. Alonzo, and L. Stafford regarding response to Ambac letter (0.50). | 0.70 | $552.30 |
| 04/24/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review Ambac letter and referenced materials in advance of call with M. Mervis, M. Dale, J. Alonzo and L. Stafford (0.50); Discuss same with M. Mervis, M. Dale, J. Alonzo and L. Stafford (0.50). | 1.00 | $789.00 |
| 04/24/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review Milbank meet and confer letter (0.30); Internal teleconference with M. Dale, J. Alonso, L. Stafford and M. Zerjal regarding same (0.50). | 0.80 | $631.20 |
| 04/24/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with M. Mervis, M. Zerjal, M. Dale and L. Stafford regarding response to Ambac letter regarding status of Rule 2004 production (0.50); Follow-up correspondence with J. Sosa, E. Carino and L. Stafford regarding same (0.30). | 0.80 | $631.20 |
| 04/24/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Mervis, M. Dale, and J. Alonzo regarding Ambac 2004 cash asset request (0.50). | 0.50 | $394.50 |
| 04/25/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus regarding Ambac 2004 cash motion (0.20). | 0.20 | $157.80 |
| 04/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus and S. Tajuddin regarding Ambac 2004 requests (0.20). | 0.20 | $157.80 |
| 04/27/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review status of Ambac 2004 request issues (0.20); Correspond with M. Mervis regarding same (0.20). | 0.40 | $315.60 |
| 04/27/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Chernus, C. Peterson and Ernst Young regarding Ambac Rule 2004 analysis. | 0.10 | $78.90 |
| 04/27/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 5.70 | $4,497.30 |
| 04/28/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 6.50 | $5,128.50 |
| 04/29/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 6.30 | $4,970.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150030

0039 COMMONWEALTH TITLE III - RULE 2004                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Chernus, C. Peterson and Ernst Young regarding Ambac Rule 2004 analysis. | 0.30 | $236.70 |
| 04/30/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Chernus, C. Peterson and Ernst Young regarding Ambac Rule 2004 analysis. | 0.20 | $157.80 |
| 04/30/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 3.30 | $2,603.70 |
| 04/30/20 | Elisa Carino | 210 | Ambac Rule 2004: Review proposed document productions and redactions for quality-control. | 1.90 | $1,499.10 |
| **Analysis and Strategy** | | | | **107.10** | **$84,501.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with S. Schaeffer regarding Pleadings workflow (0.50); Quality-control of pleadings documents (1.10); E-mails with J. Sosa regarding saved search request for Duff & Phelps upcoming production in Relativity (0.70). | 2.30 | $897.00 |
| 04/09/20 | Yvonne O. Ike | 212 | Ambc Rule 2004: E-mails with L. Stafford regarding upcoming document review (0.30). | 0.30 | $117.00 |
| 04/14/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding Duff & Phelps quality control review batches (0.30); Create saved searches and batches in Relativity (0.80); Proskauer document quality control review (1.80). | 2.90 | $1,131.00 |
| 04/27/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding Duff Phelps coding layout in Relativity (0.30). | 0.30 | $117.00 |
| **General Administration** | | | | **5.80** | **$2,262.00** |

**Total for Professional Services**          **$99,230.10**

33260 FOMB

Invoice 190150030

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 4.60 | 789.00 | $3,629.40 |
| EHUD BARAK | PARTNER | 1.10 | 789.00 | $867.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MAJA ZERJAL | PARTNER | 10.40 | 789.00 | $8,205.60 |
| MARGARET A. DALE | PARTNER | 9.30 | 789.00 | $7,337.70 |
| MICHAEL T. MERVIS | PARTNER | 2.90 | 789.00 | $2,288.10 |
| **Total for PARTNER** | | **28.70** | | **$22,644.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.10 | 789.00 | $4,812.90 |
| **Total for SENIOR COUNSEL** | | **6.10** | | **$4,812.90** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 4.70 | 789.00 | $3,708.30 |
| ELISA CARINO | ASSOCIATE | 7.60 | 789.00 | $5,996.40 |
| JAVIER SOSA | ASSOCIATE | 51.10 | 789.00 | $40,317.90 |
| LAURA STAFFORD | ASSOCIATE | 20.00 | 789.00 | $15,780.00 |
| MEE R. KIM | ASSOCIATE | 2.70 | 789.00 | $2,130.30 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| **Total for ASSOCIATE** | | **88.10** | | **$69,510.90** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 5.80 | 390.00 | $2,262.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **5.80** | | **$2,262.00** |
| | | | | |
| **Total** | | **128.70** | | **$99,230.10** |
| | | | | |
| **Total Amount for this Matter** | | | | **$99,230.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150031

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 142.50 | $112,432.50 |
| 207 | Non-Board Court Filings | 9.70 | $7,653.30 |
| 210 | Analysis and Strategy | 4.70 | $3,708.30 |
| 212 | General Administration | 9.50 | $2,565.00 |
| | **Total** | **169.10** | **$128,489.40** |

33260 FOMB                                                                                                Invoice 190150031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                            Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Eric Wertheim | 202 | Perform research related to supplemental memorandum in support of motion to dismiss the second amended complaint. | 2.30 | $1,814.70 |
| 04/23/20 | Eric Wertheim | 202 | Perform research related to supplemental memorandum in support of motion to dismiss the second amended complaint. | 0.40 | $315.60 |
| **Legal Research** | | | | **2.70** | **$2,130.30** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Marc Palmer | 206 | Review and analyze Judge Dein's order on plaintiffs' motion to file amended complaint (0.20); Draft e-mail to J. Richman, J. Alonzo, and E. Wertheim regarding same (0.30); Conference call with J. Richman, J. Alonzo, and E. Wertheim regarding same (0.50). | 1.00 | $789.00 |
| 04/14/20 | Julia D. Alonzo | 206 | Conference with J. Richman, E. Wertheim and M. Palmer regarding supplemental motion to dismiss (0.50); Draft follow-up correspondence to T. Mungovan, S. Ratner regarding same (0.50); Draft related correspondence to O'Neill regarding same (0.50). | 1.50 | $1,183.50 |
| 04/14/20 | Eric Wertheim | 206 | Conference call with J. Richman, J. Alonzo, and M. Palmer regarding Judge Dein's order on plaintiffs' motion to file amended complaint (0.50); Review tendered second amended complaint and defendants' motion to dismiss first amended complaint in preparation for drafting supplemental motion to dismiss (3.40). | 3.90 | $3,077.10 |
| 04/15/20 | Jonathan E. Richman | 206 | Draft and review correspondence with defense counsel regarding supplemental motion to dismiss Second Amended Complaint. | 0.10 | $78.90 |
| 04/16/20 | Marc Palmer | 206 | Draft outline of supplemental brief in response to plaintiffs' second amended complaint (5.80); Research legal issues for motion to dismiss (0.80); Draft motion to dismiss plaintiffs' second amended complaint (0.60). | 7.20 | $5,680.80 |

33260 FOMB                                                                    Invoice 190150031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, E. Wertheim, M. Palmer regarding supplemental brief for motion to dismiss Second Amended Complaint (0.30); Review Second Amended Complaint and related materials for supplemental brief (2.60); Review and comment on outline of supplemental brief (0.80). | 3.70 | $2,919.30 |
| 04/16/20 | Eric Wertheim | 206 | Draft outline of supplemental memorandum in support of motion to dismiss second amended complaint. | 2.30 | $1,814.70 |
| 04/17/20 | Marc Palmer | 206 | Research legal issues for supplemental brief on motion to dismiss second amended complaint (1.80); Draft outline of supplemental brief in response to plaintiffs' second amended complaint (2.20). | 4.00 | $3,156.00 |
| 04/17/20 | Eric Wertheim | 206 | Draft defendants' motion to dismiss second amended complaint. | 0.80 | $631.20 |
| 04/17/20 | Jonathan E. Richman | 206 | Review materials for supplemental motion to dismiss second amended complaint (3.30); Draft and review e-mails with J. Alonzo, E. Wertheim, M. Palmer regarding supplemental brief (0.40); Draft/review e-mails with O'Neill about refiling of motion to dismiss first amended complaint per Court's order (0.20). | 3.90 | $3,077.10 |
| 04/17/20 | Julia D. Alonzo | 206 | Revise motion refiling prior motion to dismiss first amended complaint (0.40); Review draft outline of motion to dismiss second amended complaint (0.50); Correspond with M. Palmer, J. Richman and E. Wertheim regarding outline of motion to dismiss second amended complaint (0.20). | 1.10 | $867.90 |
| 04/18/20 | Jonathan E. Richman | 206 | Revise motion to dismiss Second Amended Complaint (0.40); Draft and review e-mails with J. Alonzo, M. Palmer and team regarding same and regarding proposed form of order (0.70); Review materials for supplemental brief for motion to dismiss Second Amended Complaint (0.70). | 1.80 | $1,420.20 |
| 04/18/20 | Marc Palmer | 206 | Draft outline of supplemental brief in response to Plaintiffs' Second Amended Complaint (6.40); Review and edit motion to dismiss Plaintiffs' Second Amended Complaint (0.30); Draft proposed order in connection with Plaintiffs' Second Amended Complaint (0.40). | 7.10 | $5,601.90 |

33260 FOMB                                                           Invoice 190150031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/20 | Julia D. Alonzo | 206 | Review and revise motion refiling motion to dismiss first amended compliant (0.70); Correspond with T. Mungovan, J. Richman, E. Wertheim and M. Palmer regarding same (0.60). | 1.30 | $1,025.70 |
| 04/18/20 | Eric Wertheim | 206 | Draft outline of supplemental memorandum in support of motion to dismiss second amended complaint. | 3.30 | $2,603.70 |
| 04/19/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo and team regarding motion to dismiss Second Amended Complaint and supplemental briefing (0.80); Revise outline of supplemental brief (1.10); Revise motion and form of order (0.40); Draft sections of supplemental brief (1.60). | 3.90 | $3,077.10 |
| 04/19/20 | Julia D. Alonzo | 206 | Review and revise outline of supplemental brief to dismiss second amended complaint (4.80); Correspond with J. Richman, P. Possinger, J. Levitan, and S. Ma regarding same (0.50); Review motion and order refiling motion to dismiss first amended complaint (0.70). | 6.00 | $4,734.00 |
| 04/19/20 | Eric Wertheim | 206 | Finalize documents in support of defendants' motion to dismiss second amended complaint. | 0.40 | $315.60 |
| 04/20/20 | Timothy W. Mungovan | 206 | E-mail with J. Richman regarding outline of supplemental brief for motion to dismiss second amended complaint (0.20). | 0.20 | $157.80 |
| 04/20/20 | Marc Palmer | 206 | Finalize proposed order for motion to dismiss second amended complaint (0.10); Review and analyze plaintiffs' arguments in COFINA plan of adjustment confirmation proceedings in support of supplemental brief (1.30); E-mail with J. Hoffman regarding cite-checking of motion to dismiss (0.20). | 1.60 | $1,262.40 |
| 04/20/20 | Paul Possinger | 206 | Call with J. Richman et al. regarding briefing on motion to dismiss (0.50); Review motion to dismiss and refiling of prior motion to dismiss (0.20); Comments to proposed order (0.20); Review outline for supplemental motion to dismiss second amended complaint (1.50); Discuss potential arguments with S. Ma (0.20). | 2.60 | $2,051.40 |

33260 FOMB                                                          Invoice 190150031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0040 COMMONWEALTH TITLE III - COOPERATIVAS                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Jeffrey W. Levitan | 206 | Review e-mails from J. Alonzo regarding ripeness issue (0.10); Review amended complaint and outline of motion to dismiss to respond to J. Alonzo (0.80); Participate in call with J. Alonzo, J. Richman, and P. Possinger regarding motion to dismiss (0.50). | 1.40 | $1,104.60 |
| 04/20/20 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Levitan and team regarding motion to dismiss second amended complaint and supplemental brief for same (0.50); Teleconference with J. Levitan, P. Possinger, J. Alonzo regarding same (0.50); Revise outline of supplemental brief for motion to dismiss (1.10); Draft portions of supplemental brief (2.90); E-mails with J. Alonzo and J. Levitan regarding same (0.40). | 5.40 | $4,260.60 |
| 04/20/20 | Steve MA | 206 | Review and comment on draft outline for supplemental brief for motion to dismiss second amended complaint (1.30); Confer with P. Possinger regarding same (0.20). | 1.50 | $1,183.50 |
| 04/20/20 | Julia D. Alonzo | 206 | Revise outline for supplemental brief regarding motion to dismiss second amended complaint (4.00); Call with J. Richman, P. Possinger and J. Levitan regarding same (0.50); Begin drafting supplemental brief regarding motion to dismiss second amended complaint (3.30). | 7.80 | $6,154.20 |
| 04/21/20 | Julia D. Alonzo | 206 | Draft supplemental brief in support of motion to dismiss second amended complaint (7.60); Correspond with J. Richman, E. Wertheim and M. Palmer regarding same (0.60). | 8.20 | $6,469.80 |
| 04/21/20 | Jonathan E. Richman | 206 | Draft supplemental brief for motion to dismiss Second Amended Complaint (5.50); Draft and review e-mails with J. Alonzo and Proskauer team regarding same (0.80). | 6.30 | $4,970.70 |
| 04/21/20 | Marc Palmer | 206 | Research legal issues raised in second amended complaint, for purposes of supplemental brief on motion to dismiss (3.70); Review and compare complaints to ensure accuracy (0.20). | 3.90 | $3,077.10 |
| 04/22/20 | Julia D. Alonzo | 206 | Draft and revise supplemental brief in support of motion to dismiss (2.30). | 2.30 | $1,814.70 |
| 04/22/20 | Marc Palmer | 206 | Review and revise supplemental brief (1.30); Research legal issues under Commonwealth law for supplemental brief in support of motion to dismiss (0.80). | 2.10 | $1,656.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150031

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Jonathan E. Richman | 206 | Revise supplemental brief for motion to dismiss Second Amended Complaint (5.90); Draft and review e-mails with S. Ma and team regarding same (0.20). | 6.10 | $4,812.90 |
| 04/23/20 | Jonathan E. Richman | 206 | Draft and review e-mails with P. Possinger and S. Ma regarding supplemental brief and declaration for motion to dismiss Second Amended Complaint (0.40); Revise supplemental brief (4.80). | 5.20 | $4,102.80 |
| 04/23/20 | Steve MA | 206 | Review and comment on draft supplement brief for motion to dismiss second amended complaint. | 0.60 | $473.40 |
| 04/23/20 | Timothy W. Mungovan | 206 | E-mails with J. Alonzo and J. Richman regarding motion to dismiss second amended complaint (0.20). | 0.20 | $157.80 |
| 04/23/20 | Julia D. Alonzo | 206 | Review and revise supplemental brief in support of motion to dismiss (4.00); Correspond with P. Possinger, J. Richman, C. Garcia, and T. Mungovan regarding same (0.50). | 4.50 | $3,550.50 |
| 04/23/20 | Paul Possinger | 206 | Review and revise supplemental brief in support of motion to dismiss second amended complaint. | 2.50 | $1,972.50 |
| 04/23/20 | Marc Palmer | 206 | Research Commonwealth-law issues for supplemental brief in support of motion to dismiss (1.50); Draft brief insert regarding same (0.70); Draft J. Alonzo declaration in support of supplemental brief (0.40). | 2.60 | $2,051.40 |
| 04/24/20 | Julia D. Alonzo | 206 | Revise supplemental brief in support of motion to dismiss (3.50); Correspond with T. Mungovan, J. Richman, M. Palmer and E. Wertheim regarding same (0.80); Review and revise appendix for supplemental brief in support of motion to dismiss (0.50); Revise declaration in support of same (0.30). | 5.10 | $4,023.90 |
| 04/24/20 | Paul Possinger | 206 | Review changes to supplemental brief in support of motion to dismiss (0.70); E-mails with J. Richman regarding same (0.20). | 0.90 | $710.10 |
| 04/24/20 | Marc Palmer | 206 | Review and analyze T. Mungovan edits to supplemental brief (0.20); Draft table for Appendix to supplemental brief (3.20); Review and analyze e-mail from C. Garcia-Benitez and accompanying cases (0.70); Draft e-mail to M. Bienenstock regarding supplemental brief (0.30). | 4.40 | $3,471.60 |

33260 FOMB                                                              Invoice 190150031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0040 COMMONWEALTH TITLE III - COOPERATIVAS                           Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Stephen L. Ratner | 206 | Review draft of supplemental brief regarding motion to dismiss second amended complaint and related materials (0.30); E-mail with T. Mungovan, J. Alonzo, J. Richman, et al. regarding same (0.10). | 0.40 | $315.60 |
| 04/24/20 | Jonathan E. Richman | 206 | Draft and review e-mails with P. Possinger regarding supplemental brief for motion to dismiss Second Amended Complaint (0.90); Revise supplemental brief and Appendix (4.80). | 5.70 | $4,497.30 |
| 04/24/20 | Timothy W. Mungovan | 206 | Revise supplemental brief in support of motion to dismiss second amended complaint (2.90). | 2.90 | $2,288.10 |
| 04/24/20 | Timothy W. Mungovan | 206 | E-mails with J. Alonzo and J. Richman regarding supplemental brief in support of motion to dismiss second amended complaint (0.50). | 0.50 | $394.50 |
| 04/24/20 | Steve MA | 206 | Review comments to supplement brief in support of motion to dismiss. | 0.20 | $157.80 |
| 04/27/20 | Jonathan E. Richman | 206 | Review materials for revisions to supplemental brief on motion to dismiss Second Amended Complaint (1.10); Draft and review e-mails with defense counsel and all counsel regarding proposed extension of deadlines for motion, opposition, and reply (0.40); Revise urgent motion regarding scheduling (0.40). | 1.90 | $1,499.10 |
| 04/27/20 | Julia D. Alonzo | 206 | Correspond with J. Richman regarding status of supplemental brief in support of motion to dismiss. | 0.40 | $315.60 |
| 04/28/20 | Jonathan E. Richman | 206 | Draft and review e-mails with all counsel regarding motion to extend schedule for briefing on Second Amended Complaint (0.20); Review research for supplemental brief on motion to dismiss (0.90). | 1.10 | $867.90 |
| 04/30/20 | Marc Palmer | 206 | Review and analyze C. Garcia-Benitez memorandum concerning issues in supplemental brief for motion to dismiss. | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **142.50** | **$112,432.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting plaintiffs' motion for leave to amend and evaluate Board's obligations in response (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190150031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Steve MA | 207 | Review and comment on analysis of amendments to plaintiff's complaint. | 0.80 | $631.20 |
| 04/15/20 | Marc Palmer | 207 | Review and analyze plaintiffs' second amended complaint (2.20); Review and analyze Board's motion to dismiss first amended complaint (1.70); Draft outline of supplemental brief in response to plaintiffs' second amended complaint (2.40). | 6.30 | $4,970.70 |
| 04/18/20 | Timothy W. Mungovan | 207 | Communications with J. Alonzo and J. Richman regarding order setting briefing scheduling and moving to dismiss second amended complaint of Cooperativas (0.40). | 0.40 | $315.60 |
| 04/20/20 | Timothy W. Mungovan | 207 | Review motions to dismiss of Board, GDB, and DRA (0.40). | 0.40 | $315.60 |
| 04/21/20 | Jonathan E. Richman | 207 | Review motions to dismiss filed by co-defendants and UCC. | 0.30 | $236.70 |
| 04/24/20 | Jonathan E. Richman | 207 | Review co-defendants' joinders in Board's motion to dismiss. | 0.20 | $157.80 |
| 04/24/20 | Timothy W. Mungovan | 207 | Analyze second amended complaint as part of revising supplemental brief in support of motion to dismiss second amended complaint (0.80). | 0.80 | $631.20 |
| 04/30/20 | Jonathan E. Richman | 207 | Review draft of co-defendant's supplemental brief in support of motion to dismiss second amended complaint. | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **9.70** | **$7,653.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo and S. Ratner regarding Judge Dein's order granting plaintiffs' motion for leave to amend (0.30). | 0.30 | $236.70 |
| 04/14/20 | Jonathan E. Richman | 210 | Review Court order regarding motion for leave to amend (0.20); Draft and review e-mails with Proskauer team regarding same (0.30); Review materials to respond to second amended complaint (1.50); Teleconference with S. Davidson regarding ruling on motion for leave to amend (0.10); Teleconference with J. Alonzo, M. Palmer, E. Wertheim regarding briefing and supplemental briefing on second amended complaint (0.50). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190150031

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Paul Possinger | 210 | Review updated briefing schedule (0.40); Review list of additional fact allegations in second amended complaint and proposed response (0.70). | 1.10 | $867.90 |
| 04/18/20 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, T. Mungovan, et al. regarding Second Amended Complaint and related procedural matters. | 0.20 | $157.80 |
| 04/19/20 | Paul Possinger | 210 | Review e-mails with J. Richman and team regarding draft of motion to dismiss second amended complaint and supplemental brief for same, and review same. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **4.70** | **$3,708.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | Joan K. Hoffman | 212 | Cite-check and revise supplemental memorandum of law in support of defendants' motion to dismiss second amended complaint. | 4.30 | $1,161.00 |
| 04/26/20 | Joan K. Hoffman | 212 | Continue to cite-check and revise supplemental memorandum of law in support of defendants' motion to dismiss second amended complaint. | 5.20 | $1,404.00 |
| **General Administration** | | | | **9.50** | **$2,565.00** |

**Total for Professional Services**                                 **$128,489.40**

33260 FOMB                                                                                    Invoice 190150031
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                     Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| JONATHAN E. RICHMAN | PARTNER | 48.50 | 789.00 | $38,266.50 |
| PAUL POSSINGER | PARTNER | 7.60 | 789.00 | $5,996.40 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.90 | 789.00 | $4,655.10 |
| **Total for PARTNER** | | **64.00** | | **$50,496.00** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 38.20 | 789.00 | $30,139.80 |
| **Total for SENIOR COUNSEL** | | **38.20** | | **$30,139.80** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 13.40 | 789.00 | $10,572.60 |
| MARC PALMER | ASSOCIATE | 40.90 | 789.00 | $32,270.10 |
| STEVE MA | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| **Total for ASSOCIATE** | | **57.40** | | **$45,288.60** |
| | | | | |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 9.50 | 270.00 | $2,565.00 |
| **Total for LEGAL ASSISTANT** | | **9.50** | | **$2,565.00** |
| | | | | |
| | **Total** | **169.10** | | **$128,489.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/16/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $186.00 |
| 04/21/2020 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $122.00 |
| 04/23/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $488.00 |
| | | | **Total for WESTLAW** | **$796.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 796.00 |
| **Total Expenses** | **$796.00** |
| | |
| **Total Amount for this Matter** | **$129,285.40** |

33260 FOMB                                                                    Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.20 | $3,313.80 |
| 202 | Legal Research | 8.20 | $6,469.80 |
| 205 | Communications with the Commonwealth and its Representatives | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 37.70 | $29,745.30 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 208 | Stay Matters | 38.50 | $27,989.10 |
| 210 | Analysis and Strategy | 10.30 | $8,126.70 |
| 212 | General Administration | 5.10 | $1,377.00 |
| 213 | Labor, Pension Matters | 8.00 | $6,312.00 |
| 219 | Appeal | 244.70 | $192,912.60 |
| | **Total** | **358.30** | **$277,508.70** |

33260 FOMB

Invoice 190150032

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Maja Zerjal | 201 | Admin Exp: Correspond with local counsel regarding NextGen matter. | 0.10 | $78.90 |
| 04/03/20 | Maja Zerjal | 201 | Admin Exp: Correspond with local counsel and B. Blackwell regarding NextGen matter. | 0.20 | $157.80 |
| 04/05/20 | Maja Zerjal | 201 | Admin Exp: Draft e-mail to local counsel regarding NextGen matter. | 0.10 | $78.90 |
| 04/06/20 | Maja Zerjal | 201 | Admin Exp: Correspond with local counsel regarding NextGen matter (0.30); Correspond with B. Blackwell regarding same (0.10); Review status of Consul Tech matter (0.10). | 0.50 | $394.50 |
| 04/08/20 | Maja Zerjal | 201 | Admin Exp: Correspond with local counsel regarding NextGen filing (0.20); Review update regarding Consul Tech matter (0.10); Review extension motion (0.20). | 0.50 | $394.50 |
| 04/27/20 | Timothy W. Mungovan | 201 | AFT: E-mails with K. Rifkind regarding Unions' complaint against Board and AAFAF concerning Commonwealth's failure to implement Law 106 in connection with preparing joint status report (0.30). | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 201 | AFT: Call with K. Rifkind regarding Unions' complaint against Board and AAFAF concerning Commonwealth's failure to implement Law 106 in connection with preparing joint status report (0.20). | 0.20 | $157.80 |
| 04/28/20 | Timothy W. Mungovan | 201 | AFT: Conference call with N. Jaresko, J. El Koury, K. Rifkind, M. Bienenstock, P. Possinger, and J. Richman regarding Law 106 litigation, Board's statements in joint status report, and Board's options concerning Law 106 (0.50). | 0.50 | $394.50 |
| 04/28/20 | Timothy W. Mungovan | 201 | AFT: E-mails with K. Rifkind and P. Possinger regarding Law 106 litigation, Board's statements in joint status report, and Board's options concerning Law 106 (0.50). | 0.50 | $394.50 |
| 04/28/20 | Martin J. Bienenstock | 201 | AFT: Conference call with N. Jaresko, T. Mungovan and Proskauer team regarding law 106 (0.50); E-mails with N. Jaresko regarding same (0.10). | 0.60 | $473.40 |
| 04/29/20 | Steve MA | 201 | Gracia: Follow-up with AAFAF local counsel on timing of extension of deadlines related to priority claim for pre-petition forfeiture action. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Timothy W. Mungovan | 201 | AFT: E-mails with N. Jaresko, J. El Koury, K. Rifkind, P. Possinger, and M. Bienenstock regarding AAFAF's supplement to joint status report and Board's proposed response to it (0.60). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **4.20** | **$3,313.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Brooke H. Blackwell | 202 | Gracia: Research regarding executory contracts for Gracia-Gracia assumption motion (1.70). | 1.70 | $1,341.30 |
| 04/05/20 | Brooke H. Blackwell | 202 | Gracia: Research regarding assumption of settlement agreement under 365 for Gracia-Gracia motion (1.30). | 1.30 | $1,025.70 |
| 04/26/20 | Brooke H. Blackwell | 202 | Gracia: Research regarding executory contracts for Gracia Gracia stipulation (0.90). | 0.90 | $710.10 |
| 04/27/20 | Brooke H. Blackwell | 202 | Gracia: Research regarding executory contract status and assumption of settlement under the plan for Gracia Gracia (1.10). | 1.10 | $867.90 |
| 04/29/20 | Brooke H. Blackwell | 202 | Gracia: Research regarding executory contract status and assumption of settlement under the plan for Gracia Gracia (1.60); Revise assumption motion draft (1.50); E-mail with S. Ma regarding revisions (0.10). | 3.20 | $2,524.80 |
| **Legal Research** | | | | **8.20** | **$6,469.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Maja Zerjal | 205 | Admin Exp: Review correspondence with AAFAF local counsel regarding NextGen matter (0.10); Review Court order extending deadline regarding same (0.10). | 0.20 | $157.80 |
| 04/20/20 | Maja Zerjal | 205 | Admin Exp: Review AAFAF's local counsel update on Consul Tech motion response (0.10); Discuss same with Y. Shalev (0.10); Correspond with AAFAF's local counsel regarding same (0.20); Draft e-mail to B. Blackwell regarding NextGen matter status (0.10). | 0.50 | $394.50 |
| 04/27/20 | Martin J. Bienenstock | 205 | AFT: E-mails with P. Friedman regarding Law 106 and Western Surety. | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$789.00** |

33260 FOMB                                                                                  Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                  Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Brooke H. Blackwell | 206 | Gracia: Research regarding assumption of settlement agreement under 365 for Gracia-Gracia motion (1.20); Draft assumption motion (0.90). | 2.10 | $1,656.90 |
| 04/03/20 | Brooke H. Blackwell | 206 | Gracia: Research regarding assumption of settlement agreement under 365 for Gracia-Gracia motion (1.20); Draft assumption motion (1.60). | 2.80 | $2,209.20 |
| 04/06/20 | Brooke H. Blackwell | 206 | Gracia: Research regarding assumption of settlement agreement under 365 for Gracia-Gracia motion (0.60); Draft assumption motion (2.50). | 3.10 | $2,445.90 |
| 04/07/20 | Steve MA | 206 | Gracia: Conduct research regarding assumption of Gracia-Gracia settlement agreements (1.20); Review and revise draft assumption motion (7.20). | 8.40 | $6,627.60 |
| 04/07/20 | Brooke H. Blackwell | 206 | Gracia: Research and revise draft of assumption motion for Gracia-Gracia (3.60); Draft summary of research findings and e-mail with S. Ma regarding same (0.50). | 4.10 | $3,234.90 |
| 04/08/20 | Brooke H. Blackwell | 206 | Gracia: Strategy call with E. Barak, J. Levitan, and S. Ma regarding Gracia-Gracia assumption motion (0.50); Research regarding same (0.40). | 0.90 | $710.10 |
| 04/08/20 | Steve MA | 206 | Gracia: Review and revise draft Gracia-Gracia assumption motion. | 1.70 | $1,341.30 |
| 04/10/20 | Brooke H. Blackwell | 206 | Gracia: Review draft of informative motion regarding Gracia Gracia stipulation (0.20). | 0.20 | $157.80 |
| 04/13/20 | Brooke H. Blackwell | 206 | Gracia: Review draft of informative motion regarding Gracia Gracia stipulation (0.30). | 0.30 | $236.70 |
| 04/23/20 | Jonathan E. Richman | 206 | AFT: Draft and review e-mails with P. Possinger regarding joint status report. | 0.70 | $552.30 |
| 04/24/20 | Jeffrey W. Levitan | 206 | Gracia: Revise Gracia assumption motion (0.40); Review E. Barak comments, e-mail S. Ma regarding Gracia assumption motion (0.20). | 0.60 | $473.40 |
| 04/24/20 | Steve MA | 206 | Gracia: Review comments to draft Gracia-Gracia assumption motion. | 0.50 | $394.50 |
| 04/24/20 | Steve MA | 206 | Gracia: Call with B. Blackwell regarding Gracia-Gracia assumption motion revisions. | 0.20 | $157.80 |
| 04/24/20 | Brooke H. Blackwell | 206 | Gracia: Review comments and draft of Gracia-Gracia assumption motion (0.60); Revise same (0.70); Call and e-mails with S. Ma regarding same (0.30). | 1.60 | $1,262.40 |

33260 FOMB                                                                Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Brooke H. Blackwell | 206 | Gracia: Research regarding executory contract status and assumption of settlement under the plan for Gracia Gracia (1.90); Revise assumption motion draft (0.40). | 2.30 | $1,814.70 |
| 04/28/20 | Timothy W. Mungovan | 206 | AFT: Review draft joint status report in Unions' action to enforce Law 106 (0.30). | 0.30 | $236.70 |
| 04/29/20 | Jonathan E. Richman | 206 | AFT: Review and comment on joint status report and e-mails regarding same (0.40); Review correspondence between Government and Board concerning Law 106 (0.30). | 0.70 | $552.30 |
| 04/30/20 | Steve MA | 206 | Gracia: Revise draft Gracia-Gracia settlement agreement assumption motion (5.40); Conduct research regarding the same (0.90). | 6.30 | $4,970.70 |
| 04/30/20 | Jonathan E. Richman | 206 | AFT: Review and comment on drafts of joint status report (0.30); Draft and review e-mails with P. Possinger and team and client regarding same (0.60). | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **37.70** | **$29,745.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Timothy W. Mungovan | 207 | AFT: Analyze Unions' complaint against Board and AAFAF concerning Commonwealth's failure to implement Law 106 in connection with preparing joint status report (0.60). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 04/01/20 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding status of 15th omnibus lift-stay stipulation approval motion (0.10); Review and revise draft exhibits to the same (0.40). | 0.50 | $394.50 |
| 04/01/20 | Steve MA | 208 | Lift Stay: Review and analyze research regarding issues in connection with Santana-Baez lift-stay motion. | 0.30 | $236.70 |

33260 FOMB

Invoice 190150032

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence with AAFAF's counsel and S. Ma on omnibus lift stay mattes (0.30); Review status of Santana lift stay response (0.10). | 0.30 | $236.70 |
| 04/02/20 | Steve MA | 208 | Gracia: Call with B. Blackwell regarding Gracia-Gracia lift-stay and assumption motion. | 0.10 | $78.90 |
| 04/02/20 | Steve MA | 208 | Lift Stay: Revise draft urgent motion in connection with Santana-Baez lift-stay motion. | 3.20 | $2,524.80 |
| 04/02/20 | Steve MA | 208 | Lift Stay: Revise draft 15th omnibus motion to approve lift-stay stipulations. | 2.10 | $1,656.90 |
| 04/03/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence from S. Ma and AAFAF local counsel regarding Santana lift stay and omnibus lift stay motion filings (0.20); Discuss same with S. Ma (0.10). | 0.30 | $236.70 |
| 04/03/20 | Steve MA | 208 | Lift Stay: Revise draft 15th omnibus lift-stay stipulation approval motion for filing. | 1.10 | $867.90 |
| 04/03/20 | Steve MA | 208 | Lift Stay: Review and revise draft urgent motion for Santana-Baez lift-stay motion. | 0.90 | $710.10 |
| 04/06/20 | Steve MA | 208 | Lift Stay: Review and sign off on urgent motion for Santana Baez lift-stay. | 0.20 | $157.80 |
| 04/06/20 | Steve MA | 208 | Gracia: Follow-up e-mail to UCC regarding Gracia-Gracia lift-stay stipulation. | 0.10 | $78.90 |
| 04/06/20 | Steve MA | 208 | Gracia: Revise and research issues in connection with Gracia-Gracia lift-stay settlement assumption motion. | 4.30 | $3,392.70 |
| 04/06/20 | Maja Zerjal | 208 | Lift Stay: Review issues regarding Santana lift stay (0.20); Review order regarding same (0.10). | 0.30 | $236.70 |
| 04/06/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 04/08/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 04/08/20 | Jeffrey W. Levitan | 208 | Gracia: Review S. Ma analysis of settlement agreement (0.20); E-mail S. Ma regarding settlement agreement (0.20); Participate in internal call with E. Barak and S. Ma regarding settlement agreement and stipulation (0.50). | 0.90 | $710.10 |
| 04/08/20 | Steve MA | 208 | Gracia: Call with E. Barak, J. Levitan, and B. Blackwell regarding Gracia-Gracia lift-stay stipulation. | 0.50 | $394.50 |
| 04/10/20 | Steve MA | 208 | Gracia: Draft informative motion for Gracia-Gracia lift-stay. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/20 | Maja Zerjal | 208 | Lift Stay: Review lift stay notices by J. Melendez. | 0.20 | $157.80 |
| 04/13/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 04/13/20 | Steve MA | 208 | Gracia: Follow-up e-mail with E. Barak regarding Gracia-Gracia lift-stay (0.10); Review comments to informative motion regarding the same (0.10); Revise draft informative motion regarding the same (0.50). | 0.70 | $552.30 |
| 04/14/20 | Steve MA | 208 | Gracia: Follow-up with O'Neill regarding filing of informative motion for Gracia-Gracia lift-stay and discussion with movants' counsel. | 0.20 | $157.80 |
| 04/14/20 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding preliminary hearing on Santana Baez lift-stay motion (0.10); Strategize next steps regarding the same (0.40). | 0.50 | $394.50 |
| 04/15/20 | Maja Zerjal | 208 | Lift Stay: Review Johnson lift stay issues (0.10); Correspond with S. Ma and B. Blackwell regarding same (0.10); Review L. Marini e-mail regarding same (0.10). | 0.30 | $236.70 |
| 04/15/20 | Steve MA | 208 | Gracia: Review draft informative motion for Gracia-Gracia lift-stay for filing. | 0.10 | $78.90 |
| 04/15/20 | Steve MA | 208 | Lift Stay: Review motion and background regarding Obe Johnson lift-stay request. | 0.50 | $394.50 |
| 04/15/20 | Brooke H. Blackwell | 208 | Lift Stay: Review Court order and corresponding motion filed by O. Johnson (0.80); Internal communications with M. Zerjal and S. Ma regarding same (0.10); Call with S. Ma regarding same (0.10); E-mail L. Marini and C. Rivero regarding response to lift stay motion (0.10). | 1.10 | $867.90 |
| 04/16/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 04/16/20 | Steve MA | 208 | Gracia: Draft e-mail to UCC counsel regarding Gracia-Gracia lift-stay stipulation. | 0.20 | $157.80 |
| 04/17/20 | Maja Zerjal | 208 | Lift Stay: Review updates to Santana lift stay matter. | 0.10 | $78.90 |
| 04/17/20 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding Santana Baez lift-stay preliminary hearing. | 0.10 | $78.90 |
| 04/20/20 | Maja Zerjal | 208 | Lift Stay: Review deadlines on Obe Johnson lift stay request (0.20); Review H. Bauer e-mail regarding new IDEA-related lift stay matter (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150032

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Steve MA | 208 | Lift Stay: Review priority claim motion in connection with forfeiture action lift-stay. | 0.30 | $236.70 |
| 04/20/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 04/21/20 | Matthew A. Skrzynski | 208 | Lift Stay: Participate in call discussing recent lift stay motions with M. Zerjal, E. Barak, S. Ma, and others. | 0.40 | $315.60 |
| 04/21/20 | Ehud Barak | 208 | Lift Stay: Call with M. Zerjal and S. Ma regarding lift stay matters recently filed. | 0.40 | $315.60 |
| 04/21/20 | Steve MA | 208 | Lift Stay: Review priority claim motion to prepare for call on the same (0.40); Call with E. Barak and M. Zerjal regarding priority claim motion related to forfeiture action lift-stay (0.40). | 0.80 | $631.20 |
| 04/21/20 | Maja Zerjal | 208 | Lift Stay: Review lift stay motion regarding car forfeiture and related background materials (0.30); Discuss same with E. Barak, S. Ma, M. Skrzynski (0.40). | 0.70 | $552.30 |
| 04/22/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence from local counsel regarding Santana lift stay. | 0.20 | $157.80 |
| 04/22/20 | Steve MA | 208 | Lift Stay: Review Court's scheduling order for Santana Baez lift-stay motion (0.10); Review and respond to e-mail from AAFAF local counsel regarding the same (0.10). | 0.20 | $157.80 |
| 04/22/20 | Maja Zerjal | 208 | Lift Stay: Review summary regarding 330 centers' lift stay (0.20); Review background (0.10); Correspond with B. Rosen, P. Possinger and S. Ma regarding same (0.20). | 0.50 | $394.50 |
| 04/23/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence with S. Ma, B. Blackwell and local AAFAF counsel regarding Santana and Johnson lift stays. | 0.20 | $157.80 |
| 04/23/20 | Steve MA | 208 | Lift Stay: Follow-up with B. Blackwell regarding status of Johnson lift-stay response. | 0.10 | $78.90 |
| 04/23/20 | Brooke H. Blackwell | 208 | Lift Stay: E-mail with C. Rivero regarding Obe lift stay (0.10); E-mail with S. Ma and case team regarding same (0.10); Review draft of lift stay motion (0.90). | 1.10 | $867.90 |
| 04/24/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 04/24/20 | Brooke H. Blackwell | 208 | Lift Stay: Review and revise Johnson lift stay draft (0.60); Research regarding same (0.60). | 1.20 | $946.80 |

33260 FOMB                                                                Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Brooke H. Blackwell | 208 | Lift Stay: Review draft of Johnson lift stay reply from MPM (0.60); Research regarding same (0.90); Revisions regarding same (0.80); E-mail with S. Ma regarding revisions and logistics regarding draft (0.10). | 2.40 | $1,893.60 |
| 04/26/20 | Maja Zerjal | 208 | Lift Stay: Review status of Santana, Johnson, Bonilla lift stay matters (0.40); Correspond with S. Ma, M. Skrzynski and B. Blackwell regarding same (0.20). | 0.60 | $473.40 |
| 04/27/20 | Brooke H. Blackwell | 208 | Lift Stay: Review and revise draft of Johnson lift stay (0.60); E-mail with S. Ma regarding same (0.10); E-mail with C. Rivero regarding draft (0.10). | 0.80 | $631.20 |
| 04/27/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 04/27/20 | Maja Zerjal | 208 | Lift Stay: Review and revise Obe Johnson lift stay response (0.50); Draft e-mail to B. Blackwell regarding same (0.10). | 0.60 | $473.40 |
| 04/27/20 | Steve MA | 208 | Lift Stay: Review and revise draft objection to Johnson lift-stay motion. | 2.20 | $1,735.80 |
| 04/27/20 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding prepetition forfeiture action lift-stay. | 0.10 | $78.90 |
| 04/28/20 | Steve MA | 208 | Lift Stay: Follow-up on comments to Johnson lift-stay objection. | 0.10 | $78.90 |
| 04/28/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence with S. Ma, B. Blackwell and M. Skrzynski regarding Obe Johnson lift stay and forfeiture action lift stay. | 0.30 | $236.70 |
| 04/28/20 | Brooke H. Blackwell | 208 | Lift Stay: Review and revise draft of Johnson lift stay reply with M. Zerjal's comments (0.60); E-mail with M. Zerjal, S. Ma, and C. Rivero regarding same (0.20). | 0.80 | $631.20 |
| 04/29/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| **Stay Matters** | | | | **38.50** | **$27,989.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Maja Zerjal | 210 | Admin Exp: Review status of Consul Tech and NextGen matters (0.20); Correspond with local counsel and Y. Shalev regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | Brooke H. Blackwell | 210 | Admin Exp: Review correspondence with M. Zerjal and C. Rivero regarding settlement agreement (0.10). | 0.10 | $78.90 |
| 04/07/20 | Maja Zerjal | 210 | Admin Exp: Review correspondence with AAFAF local counsel regarding NextGen matter (0.20); Review extension motion and order (0.20); Correspond with local counsel regarding same (0.10). | 0.50 | $394.50 |
| 04/07/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails and correspond with C. Rivero regarding extension motion for NextGen (0.10); Review draft of motion for filing regarding same (0.10). | 0.20 | $157.80 |
| 04/08/20 | Brooke H. Blackwell | 210 | Admin Exp: Review NextGen extension motion (0.30); E-mail with C. Rivero and M. Zerjal regarding same (0.20). | 0.50 | $394.50 |
| 04/08/20 | Ehud Barak | 210 | Gracia: Discuss with S. Ma and J. Levitan the filing of the stipulation and motion regarding Gracia Gracia. | 0.50 | $394.50 |
| 04/09/20 | Brooke H. Blackwell | 210 | Admin Exp: Monitor and review e-mails with C. Rivera and M. Zerjal regarding status of negotiations and extension motion (0.10). | 0.10 | $78.90 |
| 04/10/20 | Maja Zerjal | 210 | Admin Exp: Correspond with B. Blackwell regarding status of NextGen matter. | 0.10 | $78.90 |
| 04/10/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with M. Zerjal regarding status of order regarding NextGen extension (0.10). | 0.10 | $78.90 |
| 04/13/20 | Maja Zerjal | 210 | Admin Exp: Correspond with Y. Shalev regarding Consul Tech motion. | 0.20 | $157.80 |
| 04/13/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with C. Rivera regarding status of extension order (0.10). | 0.10 | $78.90 |
| 04/13/20 | Yafit Shalev | 210 | Admin Exp: Draft e-mail to M. Zerjal regarding the following up on Consul-Tech's administrative expense motion. | 0.40 | $315.60 |
| 04/15/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with M. Zerjal regarding status of order regarding NextGen extension (0.10). | 0.10 | $78.90 |
| 04/16/20 | Steve MA | 210 | Lift Stay: E-mail M. Volin regarding agenda and Santana Baez lift-stay motion. | 0.10 | $78.90 |
| 04/20/20 | Yafit Shalev | 210 | Admin Exp: E-mail M. Zerjal regarding Consul Tech's administrative expense motion (0.20); Discuss same with M. Zerjal (0.10). | 0.30 | $236.70 |
| 04/24/20 | Jonathan E. Richman | 210 | AFT: Draft and review e-mails with P. Possinger and team regarding status report and Board's position. | 0.10 | $78.90 |

33260 FOMB
Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Jonathan E. Richman | 210 | AFT: Draft and review e-mails with T. Mungovan and P. Possinger regarding joint status report and Board's position concerning same (0.60); Teleconference with M. Bienenstock, T. Mungovan, P. Possinger regarding same (0.50). | 1.10 | $867.90 |
| 04/27/20 | Maja Zerjal | 210 | Admin Exp: Review status of Consul Tech and NextGen matters. | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 210 | AFT: E-mails with M. Bienenstock, J. Richman, and P. Possinger regarding Unions' complaint against Board and AAFAF concerning Commonwealth's failure to implement Law 106 in connection with preparing joint status report (0.20). | 0.20 | $157.80 |
| 04/27/20 | Stephen L. Ratner | 210 | AFT: E-mail with T. Mungovan, M. Bienenstock, P. Possinger, et al. regarding joint status report in Law 106 litigation and related matters (0.20). | 0.20 | $157.80 |
| 04/27/20 | Timothy W. Mungovan | 210 | AFT: Conference call with M. Bienenstock, P. Possinger, and J. Richman regarding responding to Unions' complaint against Board and AAFAF concerning Commonwealth's failure to implement Law 106 (0.50). | 0.50 | $394.50 |
| 04/28/20 | Timothy W. Mungovan | 210 | AFT: E-mails with M. Bienenstock regarding Board's options concerning Law 106 (0.30). | 0.30 | $236.70 |
| 04/28/20 | Timothy W. Mungovan | 210 | AFT: E-mails with J. Richman regarding Board's options concerning Law 106 (0.30). | 0.30 | $236.70 |
| 04/28/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mail with M. Zerjal and C. Rivero regarding status of order regarding NextGen status report (0.10). | 0.10 | $78.90 |
| 04/28/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with M. Zerjal and C. Rivero regarding status of order regarding NextGen status report (0.10). | 0.10 | $78.90 |
| 04/28/20 | Maja Zerjal | 210 | Admin Exp: Correspond with C. Velaz regarding NextGen matter. | 0.20 | $157.80 |
| 04/28/20 | Jonathan E. Richman | 210 | AFT: Draft and review e-mails with M. Bienenstock and team regarding joint status report, Board's position, and options for next steps (0.30); Review materials on options concerning Law 106 (0.80); Revise joint status report (0.30); Teleconference with N. Jaresko, J. El Koury, K. Rifkind, P. Possinger, M. Bienenstock, T. Mungovan regarding joint status report and Board's position (0.50). | 1.90 | $1,499.10 |
| 04/29/20 | Maja Zerjal | 210 | Admin Exp: Review status and deadlines in NextGen and Consul Tech matters. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Maja Zerjal | 210 | Admin Exp: Review and revise status report in NextGen (0.30); Correspond with C. Velaz regarding same (0.20); Review status and update from C. Velaz regarding Consul Tech matter (0.30). | 0.80 | $631.20 |
| 04/30/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with M. Zerjal and C. Rivero regarding status of order regarding NextGen status report (0.10); Review status report draft (0.20). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **10.30** | **$8,126.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Olaide M. Adejobi | 212 | UECFSE (Unions): Compile cases cited in Appeal No. 19-2243 per J. Roberts. | 0.80 | $216.00 |
| 04/20/20 | Angelo Monforte | 212 | UECFSE (Unions): Review appellants' brief and compile all authorities cited in same per J. Roberts (2.20); Review appellees' draft brief and compile all authorities cited in same per J. Roberts (1.70); Retrieve underlying decision under review (0.10). | 4.00 | $1,080.00 |
| 04/29/20 | Angelo Monforte | 212 | UECFSE (Unions): Draft notice of appearance of J. Levitan. | 0.30 | $81.00 |
| **General Administration** | | | | **5.10** | **$1,377.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Paul Possinger | 213 | AFT: Review status report for Union adversary proceeding over Act 106 (0.30); E-mails with J. Richman and N. Jaresko regarding same (0.40). | 0.70 | $552.30 |
| 04/27/20 | Paul Possinger | 213 | AFT: Review letter from Board to governor regarding Act 106 accounts (0.30); E-mails with M. Bienenstock et al. regarding Union action (0.40); Call with M. Bienenstock, T. Mungovan, J. Richman regarding same (0.50); Draft Board insert for joint status report in Union Act 106 action (0.80). | 2.00 | $1,578.00 |

33260 FOMB                                                                Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Paul Possinger | 213 | AFT: Review/revise joint status report for Union Act 106 litigation (0.50); E-mails with team, K. Rifkind regarding same (0.50); Review responses to AFT (0.70); Call with N. Jaresko and team regarding Act 106 litigation (0.50), E-mails with N. Jaresko and Strook regarding joint status report (0.30). | 2.50 | $1,972.50 |
| 04/29/20 | Paul Possinger | 213 | AFT: Discuss joint status report in Union Act 106 action with N. Jaresko (0.20); E-mails with Union counsel regarding same (0.40). | 0.60 | $473.40 |
| 04/30/20 | Paul Possinger | 213 | AFT: Review updated joint status report in union Act 106 action (0.60); E-mails with N. Jaresko and team regarding same (0.40); Call with J. El Koury regarding revisions (0.50); Draft revisions (0.30); E-mails with union counsel regarding same (0.20); Review final report (0.20). | 2.20 | $1,735.80 |
| **Labor, Pension Matters** | | | | **8.00** | **$6,312.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | John E. Roberts | 219 | UECFSE (Unions): Review and analyze opening brief and lower Court record and outline issues for responsive brief (4.80); Call with S. Rainwater regarding same (0.40). | 5.20 | $4,102.80 |
| 04/01/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Roberts, L. Stafford, S. Rainwater regarding UECSFE appeal (0.20). | 0.20 | $157.80 |
| 04/01/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft factual background for responsive brief. | 3.50 | $2,761.50 |
| 04/01/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Call with J. Roberts about appellate response brief. | 0.40 | $315.60 |
| 04/01/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Research the law regarding standing to assert claims for disenfranchisement. | 1.70 | $1,341.30 |
| 04/01/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): E-mail J. Roberts regarding UESFCE (0.10); Review UECFSE decision (0.60); Review appellant's brief (0.40). | 1.10 | $867.90 |
| 04/02/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Review appellants brief (1.60); Participate in call with L. Rappaport, J. Roberts, S. Rainwater, and L. Stafford regarding drafting of outline and reply brief (0.70). | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | John E. Roberts | 219 | UECFSE (Unions): Call with L. Rappaport, J. Levitan, L. Stafford, and S. Rainwater to discuss strategy for appeal (0.70); Prepare for call (0.40). | 1.10 | $867.90 |
| 04/02/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Roberts, J. Levitan, L. Stafford, S. Rainwater regarding UECSFE appeal, opening brief (0.10); Review brief, appendix in preparation for strategy call (0.70); Conference with J. Roberts, J. Levitan, L. Stafford, S. Rainwater regarding background, analysis and strategy in appeal (0.70). | 1.50 | $1,183.50 |
| 04/02/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft factual background for responsive brief. | 6.60 | $5,207.40 |
| 04/02/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Call with J. Roberts, J. Levitan, L. Rappaport, and L. Stafford to discuss appeal. | 0.70 | $552.30 |
| 04/02/20 | Laura Stafford | 219 | UECFSE (Unions): Call with L. Rappaport, S. Rainwater, J. Roberts, and J. Levitan regarding UECFSE appeal (0.70). | 0.70 | $552.30 |
| 04/03/20 | John E. Roberts | 219 | UECFSE (Unions): Review and analyze case law and revise outline for appellate brief. | 6.10 | $4,812.90 |
| 04/03/20 | Laura Stafford | 219 | UECFSE (Unions): E-mails with J. Roberts regarding UECFSE appeal preparation (0.20). | 0.20 | $157.80 |
| 04/03/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft appellee responsive brief. | 5.00 | $3,945.00 |
| 04/03/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Revise outline of responsive brief. | 0.70 | $552.30 |
| 04/05/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Review outline of opposition brief, and e-mails with L. Stafford and J. Roberts regarding same. | 0.50 | $394.50 |
| 04/05/20 | Laura Stafford | 219 | UECFSE (Unions): Review, analyze, and comment on UECFSE appeal outline (0.90). | 0.90 | $710.10 |
| 04/06/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review outline for responsive brief on appeal (0.10); E-mails J. Roberts, L. Stafford, S. Rainwater regarding revisions to outline for appeal (0.10); E-mails with N. Bienenstock regarding outline, opinion (0.10). | 0.30 | $236.70 |
| 04/06/20 | John E. Roberts | 219 | UECFSE (Unions): Revise outline for responsive brief. | 0.30 | $236.70 |
| 04/06/20 | Laura Stafford | 219 | UECFSE (Unions): E-mails with S. Rainwater and J. Roberts regarding UECFSE appeal responsive brief (0.50). | 0.50 | $394.50 |
| 04/06/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft facts procedural history. | 10.00 | $7,890.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150032

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Martin J. Bienenstock | 219 | UECFSE (Unions): Read and analyze Union brief challenging PROMESA and treatment of Union collective bargaining agreement, and review authorities in brief. | 6.20 | $4,891.80 |
| 04/07/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft procedural history and revise facts for appellate responsive brief. | 9.10 | $7,179.90 |
| 04/08/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft analysis of claims alleging impairment of collective-bargaining agreements. | 9.90 | $7,811.10 |
| 04/09/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft collective bargaining analysis and began analysis of generalized grievances. | 11.50 | $9,073.50 |
| 04/09/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Call with J. Roberts about appeal. | 0.60 | $473.40 |
| 04/09/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Conference and e-mails with J. Roberts regarding M. Bienenstock e-mail on outline and strategy for responsive brief (0.20). | 0.20 | $157.80 |
| 04/09/20 | Laura Stafford | 219 | UECFSE (Unions): Draft portions of responsive brief (1.40). | 1.40 | $1,104.60 |
| 04/09/20 | John E. Roberts | 219 | UECFSE (Unions): Call with S. Rainwater to discuss issues in drafting responsive brief (0.60); Call with L. Rappaport to discuss issues in drafting responsive brief (0.10). | 0.70 | $552.30 |
| 04/10/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Review certain appellate standing decision, and e-mail J. Roberts regarding same (0.50); Teleconference with J. Roberts regarding collective bargaining agreements (0.20). | 0.70 | $552.30 |
| 04/10/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Analyze generalized grievances and draft analysis of disenfranchisement (12.00); Call with J. Roberts regarding standing issues (0.20). | 12.20 | $9,625.80 |
| 04/10/20 | John E. Roberts | 219 | UECFSE (Unions): Call with J. Levitan to discuss standing issue for responsive brief (0.20); Call with S. Rainwater to discuss standing issue for responsive brief (0.20); Call with L. Stafford to discuss merits issues in responsive brief (0.10). | 0.50 | $394.50 |
| 04/10/20 | Laura Stafford | 219 | UECFSE (Unions): Revise draft UECFSE appellate brief section (4.10); Call with J. Roberts regarding same (0.10). | 4.20 | $3,313.80 |
| 04/11/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Finish analysis for appellate responsive brief. | 17.60 | $13,886.40 |

33260 FOMB                                                                    Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Revise merits analysis from L. Stafford (1.10); Draft preliminary statement and summary of argument (14.40). | 15.50 | $12,229.50 |
| 04/12/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with D. Jones regarding status, strategy for responsive briefs in UECSFE (Unions) appeal (0.10). | 0.10 | $78.90 |
| 04/13/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Review draft opposition brief. | 1.10 | $867.90 |
| 04/13/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with D. Jones, J. Roberts regarding UECSFE (Unions) appeal, responsive brief, deadline (0.10); Review draft responsive brief, appendix (1.50); Conference with J. Roberts regarding draft responsive brief in UECSFA (Unions) appeal (0.40). | 2.00 | $1,578.00 |
| 04/13/20 | John E. Roberts | 219 | UECFSE (Unions): Call with M. Harris to discuss upcoming appellate matters (0.50); E-mails with same regarding same (0.30). | 0.80 | $631.20 |
| 04/13/20 | John E. Roberts | 219 | UECFSE (Unions): Call with L. Rappaport to discuss issues in responsive brief (0.40); Revise responsive brief (4.70). | 5.10 | $4,023.90 |
| 04/13/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft preliminary statement for appellate responsive brief. | 2.00 | $1,578.00 |
| 04/13/20 | Mark Harris | 219 | UECFSE (Unions): Teleconference with J. Roberts regarding upcoming appeals. | 0.50 | $394.50 |
| 04/14/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Review draft opposition brief and note list of issues. | 0.80 | $631.20 |
| 04/14/20 | John E. Roberts | 219 | UECFSE (Unions): Revise responsive brief. | 7.00 | $5,523.00 |
| 04/15/20 | John E. Roberts | 219 | UECFSE (Unions): Revise responsive brief. | 6.80 | $5,365.20 |
| 04/16/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Call with J. Roberts about draft responsive brief. | 0.10 | $78.90 |
| 04/16/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Revise appellate responsive brief. | 4.10 | $3,234.90 |
| 04/16/20 | John E. Roberts | 219 | UECFSE (Unions): Revise responsive brief (7.10); Call and e-mails with S. Rainwater to discuss revisions to responsive brief (0.40). | 7.50 | $5,917.50 |
| 04/17/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails J. Roberts, M. Harris regarding responsive brief (0.10). | 0.10 | $78.90 |
| 04/17/20 | Laura Stafford | 219 | UECFSE (Unions): Revise draft UECFSE brief. | 0.50 | $394.50 |
| 04/17/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Revise appellate responsive brief. | 5.90 | $4,655.10 |
| 04/17/20 | John E. Roberts | 219 | UECFSE (Unions): Revise responsive brief. | 5.30 | $4,181.70 |

33260 FOMB                                                          Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/20 | Mark Harris | 219 | UECFSE (Unions): Review and edit responsive brief in UECFSE appeal. | 4.50 | $3,550.50 |
| 04/19/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with M. Harris, J. Roberts, S. Rainwater regarding draft responsive brief in UECSFE (Unions) appeal (0.10). | 0.10 | $78.90 |
| 04/20/20 | Jeffrey W. Levitan | 219 | UECSFE (Unions): Review revised opposition brief and M. Harris comments thereto (1.20); Participate in call with J. Roberts, S. Rainwater, and L. Stafford regarding revisions to opposition brief (0.90). | 2.10 | $1,656.90 |
| 04/20/20 | Laura Stafford | 219 | UECFSE (Unions): Review, analyze and comment on draft responsive brief. | 1.30 | $1,025.70 |
| 04/20/20 | Laura Stafford | 219 | UECFSE (Unions): Call with M. Harris, J. Roberts, J. Levitan, and S. Rainwater regarding UECFSE draft responsive brief (0.90). | 0.90 | $710.10 |
| 04/20/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Address M. Harris' comments to responsive brief. | 4.20 | $3,313.80 |
| 04/20/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Call with M. Harris and J. Roberts to discuss responsive brief (0.90); Follow-up call with J. Roberts to discuss outstanding issues (0.20). | 1.10 | $867.90 |
| 04/20/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Review revised responsive brief and draft feedback for John Roberts. | 0.50 | $394.50 |
| 04/20/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review revised responsive brief on appeal (0.30); E-mails with J. Roberts, M. Harris, L. Stafford, S. Rainwater regarding same (0.10). | 0.40 | $315.60 |
| 04/20/20 | John E. Roberts | 219 | UECFSE (Unions): Call with M. Harris, J. Levitan, S. Rainwater, and L. Stafford regarding revisions to opposition brief (0.90); Call with S. Rainwater regarding same (0.20); Revise responsive brief per comments of M. Harris and J. Levitan (4.80). | 5.90 | $4,655.10 |
| 04/20/20 | Mark Harris | 219 | UECFSE (Unions); Teleconference with J. Roberts and team regarding edits to brief. | 0.90 | $710.10 |
| 04/21/20 | Mark Harris | 219 | UECFSE (Unions): Final edits to internal draft. | 1.50 | $1,183.50 |
| 04/21/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Edit revised opposition brief (1.60); E-mails with J. Roberts regarding revisions (0.10); Review additional comments to brief (0.20). | 1.90 | $1,499.10 |
| 04/21/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Levitan, M. Harris, J. Roberts regarding edits to draft responsive brief on appeal (0.20). | 0.20 | $157.80 |

33260 FOMB
Invoice 190150032

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | John E. Roberts | 219 | UECFSE (Unions): Revise responsive brief per comments of M. Harris and J. Levitan. | 0.70 | $552.30 |
| 04/21/20 | Shiloh Rainwater | 219 | UECFSE (Unions): implement M. Harris and J. Levitan's comments to appellate responsive brief. | 0.50 | $394.50 |
| 04/22/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): E-mail with M. Harris regarding draft brief in UECFSE appeal (0.20). | 0.20 | $157.80 |
| 04/23/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Roberts, M. Harris regarding UECSFE (Unions) appeal, responsive brief, coordination with U.S. counsel (0.10). | 0.10 | $78.90 |
| 04/25/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Review revisions to brief. | 0.40 | $315.60 |
| 04/25/20 | Martin J. Bienenstock | 219 | UECFSE (Unions): Review, research, revise, and draft portions of First Circuit brief regarding UECFSE union issues regarding constitutionality of PROMESA and related issues. | 7.60 | $5,996.40 |
| 04/26/20 | Mark Harris | 219 | UECFSE (Unions): Teleconference with J. Roberts regarding UECFSE brief. | 0.30 | $236.70 |
| 04/26/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review of M. Bienenstock edits, comments, questions regarding draft responsive brief on appeal (0.20). | 0.20 | $157.80 |
| 04/26/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Implement M. Bienenstock's comments to appellate responsive brief. | 1.30 | $1,025.70 |
| 04/27/20 | John E. Roberts | 219 | UECFSE (Unions): Revise responsive brief per comments of M. Bienenstock. | 5.30 | $4,181.70 |
| 04/27/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Research First Circuit cases regarding interplay of Rule 12(b)(1) and 12(b)(6) on appeal. | 1.20 | $946.80 |
| 04/27/20 | Lucas Kowalczyk | 219 | UECFSE (Unions): Research regarding interplay of Rule 12(b)(1) and 12(b)(6) on appeal. | 0.20 | $157.80 |
| 04/27/20 | Lucas Kowalczyk | 219 | UECFSE (Unions): Communications with S. Rainwater regarding interplay of Rule 12(b)(1) and 12(b)(6) on appeal (0.10). | 0.10 | $78.90 |
| 04/28/20 | John E. Roberts | 219 | UECFSE (Unions): Revise responsive brief and appellate cover. | 0.50 | $394.50 |
| 04/29/20 | Shiloh Rainwater | 219 | UECFSE (Unions): implement cite-check comments to appellate responsive brief. | 1.00 | $789.00 |
| 04/29/20 | William G. Fassuliotis | 219 | UECFSE (Unions): Revise and cite-check appellate brief. | 7.60 | $5,996.40 |
| 04/29/20 | Laurie A. Henderson | 219 | UECFSE (Unions): Electronic filing with the First Circuit Court of Appeals Notice of Appearance of J. Levitan in Appeal No. 19-2243. | 0.30 | $81.00 |

33260 FOMB                                                                          Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails J. Roberts, M. Harris, D. Jones regarding responsive briefs. | 0.20 | $157.80 |
| 04/29/20 | John E. Roberts | 219 | UECFSE (Unions): Draft e-mails to counsel for United States and AAFAF concerning responsive brief (0.20); Revise responsive brief (0.20). | 0.40 | $315.60 |
| 04/30/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Further revise appellee responsive brief. | 0.40 | $315.60 |
| 04/30/20 | John E. Roberts | 219 | UECFSE (Unions): Call with AUSA D. Jones to ensure alignment of appellees' strategy (0.20); Revise responsive brief (0.40). | 0.60 | $473.40 |
| 04/30/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Roberts, D. Jones regarding responsive briefs (0.20); Conference with D. Jones, J. Roberts, and M. Harris regarding same (0.20). | 0.40 | $315.60 |
| 04/30/20 | Mark Harris | 219 | UECFSE (Unions): Teleconference with AUSA regarding coordinating briefs. | 0.20 | $157.80 |
| **Appeal** | | | | **244.70** | **$192,912.60** |

**Total for Professional Services**                                               **$277,508.70**

33260 FOMB                                                            Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 0.90 | 789.00 | $710.10 |
| JEFFREY W. LEVITAN | PARTNER | 12.40 | 789.00 | $9,783.60 |
| JOHN E. ROBERTS | PARTNER | 59.80 | 789.00 | $47,182.20 |
| JONATHAN E. RICHMAN | PARTNER | 5.40 | 789.00 | $4,260.60 |
| LARY ALAN RAPPAPORT | PARTNER | 6.00 | 789.00 | $4,734.00 |
| MAJA ZERJAL | PARTNER | 9.70 | 789.00 | $7,653.30 |
| MARK HARRIS | PARTNER | 7.90 | 789.00 | $6,233.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 14.70 | 789.00 | $11,598.30 |
| PAUL POSSINGER | PARTNER | 8.00 | 789.00 | $6,312.00 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| **Total for PARTNER** | | **129.50** | | **$102,175.50** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 34.70 | 789.00 | $27,378.30 |
| LAURA STAFFORD | ASSOCIATE | 10.60 | 789.00 | $8,363.40 |
| LUCAS KOWALCZYK | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| SHILOH RAINWATER | ASSOCIATE | 127.30 | 789.00 | $100,439.70 |
| STEVE MA | ASSOCIATE | 37.20 | 789.00 | $29,350.80 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 7.60 | 789.00 | $5,996.40 |
| YAFIT SHALEV | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **218.80** | | **$172,633.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.30 | 270.00 | $1,161.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **9.70** | | **$2,619.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **358.30** | | **$277,508.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/03/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/06/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/09/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/11/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $135.00 |

33260 FOMB                                                                Invoice 190150032
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/12/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $105.00 |
| 04/16/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 04/17/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$547.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/03/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60 Lines Printed | $572.00 |
| 04/03/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $54.00 |
| 04/03/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $265.00 |
| 04/09/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $429.00 |
| 04/14/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 04/15/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 04/17/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 04/17/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 04/20/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 127 Lines Printed | $97.00 |
| | | | **Total for WESTLAW** | **$2,275.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 547.00 |
| WESTLAW | 2,275.00 |
| **Total Expenses** | **$2,822.00** |
| **Total Amount for this Matter** | **$280,330.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150034

    0061 COMMONWEALTH TITLE III - FISCAL
    PLAN/BUDGET LITIGATION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **0.40** | **$315.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150034

    0061 COMMONWEALTH TITLE III - FISCAL
    PLAN/BUDGET LITIGATION

Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Adam L. Deming | 219 | Rossello: Call with J. Roberts regarding beginning to look into cert opposition in governor's appeal. | 0.20 | $157.80 |
| 04/30/20 | John E. Roberts | 219 | Rossello: Call with A. Deming to discuss preparations for anticipated petition for certiorari in Governor's appeal. | 0.20 | $157.80 |
| **Appeal** | | | | **0.40** | **$315.60** |

**Total for Professional Services**        **$315.60**

33260 FOMB                                                                    Invoice 190150034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                         Page 3
      PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.20** | | **$157.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| | | | | |
| | **Total** | **0.40** | | **$315.60** |
| | **Total Amount for this Matter** | | | **$315.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150014

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.10 | $297.00 |
| 204 | Communications with Claimholders | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 212 | General Administration | 0.40 | $108.00 |
| | **Total** | **4.70** | **$2,929.80** |

33260 FOMB                                                                Invoice 190150014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0072 COMMONWEALTH TITLE III - GO &                                              Page 2
  GUARANTEED BONDS LIEN
  AVOIDANCE AND SECURED STATUS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Christopher M. Tarrant | 202 | Research regarding motions to dismiss. | 1.10 | $297.00 |
| **Legal Research** | | | | **1.10** | **$297.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Christina Assi | 204 | Draft communications to claimholder/defendants regarding potential stipulated dismissals. | 0.50 | $394.50 |
| 04/22/20 | Christina Assi | 204 | Review outstanding communications (0.10); Follow-up on and communicate with claimholder/corporate defendant regarding status and further communications with attorney (0.50). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **1.10** | **$867.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Christina Assi | 206 | E-mails with M. Firestein and L. Stafford regarding issues related to potential stipulated dismissals of defendants/claimholders. | 0.30 | $236.70 |
| 04/01/20 | Christina Assi | 206 | Revise draft stipulation for dismissal and send to defendant's counsel. | 0.30 | $236.70 |
| 04/01/20 | Laura Stafford | 206 | E-mails with C. Assi and M. Firestein regarding GO lien avoidance actions (0.30). | 0.30 | $236.70 |
| 04/01/20 | Michael A. Firestein | 206 | Review stipulation to dismiss new defendant (Encody) out of lien challenge (0.30). | 0.30 | $236.70 |
| 04/03/20 | Christina Assi | 206 | Revise stipulation of dismissal regarding individual defendant/claimholder. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **1.50** | **$1,183.50** |

33260 FOMB                                                                              Invoice 190150014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                          Page 3
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Michael A. Firestein | 210 | Draft memorandum to C. Assi and L. Stafford on new stipulation (0.10). | 0.10 | $78.90 |
| 04/03/20 | Christina Assi | 210 | E-mail with M. Firestein regarding revisions and questions regarding proposed stipulation. | 0.20 | $157.80 |
| 04/03/20 | Michael A. Firestein | 210 | Review and draft correspondence with C. Assi on GO dismissal of defendant by stipulation (0.20). | 0.20 | $157.80 |
| 04/22/20 | Laura Stafford | 210 | E-mails with C. Assi regarding GO lien avoidance actions (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Tal J. Singer | 212 | Update charts to reflect dismissed defendants. | 0.40 | $108.00 |
| **General Administration** | | | | **0.40** | **$108.00** |

**Total for Professional Services**                                                     **$2,929.80**

33260 FOMB                                                                    Invoice 190150014
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0072 COMMONWEALTH TITLE III - GO &                                        Page 4
　　　GUARANTEED BONDS LIEN
　　　AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **0.60** | | **$473.40** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| LAURA STAFFORD | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **2.60** | | **$2,051.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **1.50** | | **$405.00** |
| | | | | |
| | **Total** | **4.70** | | **$2,929.80** |
| | **Total Amount for this Matter** | | | **$2,929.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150015

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 10.70 | $8,442.30 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 208 | Stay Matters | 9.30 | $7,337.70 |
| 210 | Analysis and Strategy | 4.30 | $3,392.70 |
| 212 | General Administration | 1.00 | $270.00 |
| | **Total** | **25.70** | **$19,758.30** |

33260 FOMB                                                                      Invoice 190150015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                              Page 2
STAY-RELIEF MOTION

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Daniel Desatnik | 206 | Review Ambac lift stay reply (3.90); Case law research on the same (2.70); Review exhibits of the same (2.20); Prepare chart of responses to the same (1.90). | 10.70 | $8,442.30 |
| | **Documents Filed on Behalf of the Board** | | | **10.70** | **$8,442.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Michael A. Firestein | 207 | Partial review of PRIFA reply by Monolines (0.40). | 0.40 | $315.60 |
| | **Non-Board Court Filings** | | | **0.40** | **$315.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.70 | $2,130.30 |
| 04/30/20 | David A. Munkittrick | 208 | Analyze monolines' reply brief (3.10); Analyze monolines' expert report (1.30). | 4.40 | $3,471.60 |
| 04/30/20 | Lary Alan Rappaport | 208 | Review Ambac and monolines' reply regarding amended lift stay motion, W. Holder expert witness report, Miller declaration and exhibits (1.40); E-mails with S. Weise, M. Firestein, E. Barak, M. Mervis regarding Ambac and monolines' reply brief, lien issues (0.40); Conferences with M. Firestein regarding same (0.40). | 2.20 | $1,735.80 |
| | **Stay Matters** | | | **9.30** | **$7,337.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick and M. Rochman regarding Jaresko exhibit (0.30); Review of Jaresko exhibit and draft analysis for D. Munkittrick and M. Rochman (3.60). | 3.90 | $3,077.10 |

33260 FOMB                                                                    Invoice 190150015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                   Page 3
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Michael A. Firestein | 210 | Various teleconferences with L. Rappaport on arguments in PRIFA reply on liens (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **4.30** | **$3,392.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Julia L. Sutherland | 212 | Compile and organize reply brief and related materials for attorney review (0.70); Compile and organize sealed copies in connection with the same (0.30). | 1.00 | $270.00 |
| **General Administration** | | | | **1.00** | **$270.00** |

**Total for Professional Services**                                                   **$19,758.30**

33260 FOMB                                                              Invoice 190150015
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 4
   STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 2.20 | 789.00 | $1,735.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| STEVEN O. WEISE | PARTNER | 2.70 | 789.00 | $2,130.30 |
| **Total for PARTNER** | | **5.70** | | **$4,497.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 10.70 | 789.00 | $8,442.30 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| PETER FISHKIND | ASSOCIATE | 3.90 | 789.00 | $3,077.10 |
| **Total for ASSOCIATE** | | **19.00** | | **$14,991.00** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| **Total for LEGAL ASSISTANT** | | **1.00** | | **$270.00** |
| | **Total** | **25.70** | | **$19,758.30** |
| | **Total Amount for this Matter** | | | **$19,758.30** |

33260 FOMB                                                            Invoice 190150016
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                  Page 1
    COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| | **Total** | **1.60** | **$1,262.40** |

33260 FOMB                                                      Invoice 190150016
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                    Page 2
   COSSEC

---

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Marc Palmer | 204 | Review and analyze communications with opposing counsel regarding modification of briefing schedule. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.10** | **$78.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Scott P. Cooper | 207 | Review and comment on plaintiffs' draft consented motion to modify briefing schedule (0.10); E-mails with all counsel regarding same (0.10). | 0.20 | $157.80 |
| 04/14/20 | Lary Alan Rappaport | 207 | Review Judge Dein's order granting plaintiffs' motion for leave to file a second amended complaint (0.10). | 0.10 | $78.90 |
| 04/14/20 | Michael A. Firestein | 207 | Review Court order on plaintiff's motion to amend for potential impact on plan and Commonwealth adversaries (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Scott P. Cooper | 210 | E-mails with all counsel regarding case status and plaintiffs' request to extend deadline for amending complaint (0.10). | 0.10 | $78.90 |
| 04/02/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding case status and plaintiffs' request to adjourn deadline for amending complaint. | 0.30 | $236.70 |
| 04/03/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding stipulation to adjourn date for amended complaint. | 0.50 | $394.50 |
| 04/03/20 | Marc Palmer | 210 | Review and analyze proposed consented motion to modify briefing schedule. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **1.00** | **$789.00** |

**Total for Professional Services**                                          **$1,262.40**

33260 FOMB                                                                Invoice 190150016
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                Page 3
   COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 0.80 | 789.00 | $631.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| SCOTT P. COOPER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **1.40** | | **$1,104.60** |
| | | | | |
| MARC PALMER | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| | | | | |
| | **Total** | **1.60** | | **$1,262.40** |
| | **Total Amount for this Matter** | | | **$1,262.40** |

33260 FOMB                                                                    Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.90 | $710.10 |
| 202 | Legal Research | 5.60 | $4,418.40 |
| 205 | Communications with the Commonwealth and its Representatives | 6.10 | $4,812.90 |
| 206 | Documents Filed on Behalf of the Board | 14.00 | $11,046.00 |
| 207 | Non-Board Court Filings | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 61.80 | $48,760.20 |
| 219 | Appeal | 27.10 | $21,381.90 |
| | **Total** | **122.90** | **$96,968.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150017

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Timothy W. Mungovan | 201 | Call with K. Rifkind regarding Judge Swain's decision and order (0.40). | 0.40 | $315.60 |
| 04/17/20 | Timothy W. Mungovan | 201 | Participate in call with Board to discuss Law 29 decision and next steps (0.50). | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.90** | **$710.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Lucy Wolf | 202 | Legal research on CRIM and temporary restraining order standard in connection with Law 29 ruling. | 1.80 | $1,420.20 |
| 04/25/20 | Guy Brenner | 202 | Review research regarding potential avenues to enforce Law 29 order and assess same. | 0.70 | $552.30 |
| 04/26/20 | Corey I. Rogoff | 202 | Conduct research regarding civil contempt orders (1.30); Summarize research findings per G. Brenner (0.20). | 1.50 | $1,183.50 |
| 04/27/20 | Caroline L. Guensberg | 202 | Call with H. Waxman, G. Brenner, L. Wolf and C. Rogoff to discuss litigation strategy (0.60); Call with L. Wolf and C. Rogoff to discuss legal strategy (0.20); Research legal standards for potential filing (0.80). | 1.60 | $1,262.40 |
| **Legal Research** | | | | **5.60** | **$4,418.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding revisions to draft letters to governor and AAFAF to include references to Judge Swain's decision on April 15 concerning Law 29 (0.40). | 0.40 | $315.60 |
| 04/26/20 | Martin J. Bienenstock | 205 | Review, edit, and draft portions of Law 29 letter for Board. | 1.60 | $1,262.40 |
| 04/26/20 | Timothy W. Mungovan | 205 | Revise a second letter to Governor proposing options to Governor and CRIM for addressing financial challenges at municipalities as a result of nullification of Law 29 (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150017

| 0081 COMMONWEALTH TITLE III - LAW 29 ACTION | | | | | Page 3 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding a second letter to Governor proposing options to Governor and CRIM for addressing financial challenges at municipalities as a result of nullification of Law 29 (0.60). | 0.60 | $473.40 |
| 04/26/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, N. Jaresko, and S. Reichard regarding revisions to second letter to Governor concerning nullification of Law 29 (0.70). | 0.70 | $552.30 |
| 04/26/20 | Timothy W. Mungovan | 205 | E-mails with M. Zerjal regarding revisions to second letter to Governor concerning nullification of Law 29 (0.30). | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding Board's letter to Governor concerning Law 29 order (0.30). | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding Board's letter to Governor concerning Law 29 order (0.30). | 0.30 | $236.70 |
| 04/27/20 | Martin J. Bienenstock | 205 | Review, revise and draft portions of Board letter requesting data from Commonwealth. | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.10** | **$4,812.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Lucy Wolf | 206 | Draft urgent motion to enforce Courts April 15, 2020 Opinion and Order granting in part summary judgment. | 3.40 | $2,682.60 |
| 04/28/20 | Timothy W. Mungovan | 206 | Conference call (partial) with G. Brenner and H. Waxman regarding preparing an informative motion to inform Court of Board's efforts to bring to Court's attention actions of Board to work with government to alleviate financial challenges for municipalities (0.30). | 0.30 | $236.70 |
| 04/28/20 | Timothy W. Mungovan | 206 | Conference call with N. Jaresko, K. Rifkind, J. El Koury, M. Bienenstock, and S. Reichard regarding preparing an informative motion to inform Court of Board's efforts to bring to Court's attention actions of Board to work with government to alleviate financial challenges for municipalities (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150017

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, H. Waxman, G. Brenner, et al. regarding informative motion regarding working constructively with Government in light of nullification of Law 29 and related matters (0.20); Review correspondence with Commonwealth regarding same and related materials (0.20). | 0.40 | $315.60 |
| 04/29/20 | Hadassa R. Waxman | 206 | Draft informative motion related to Governor's potential violation of summary judgment order and revisions (2.00); Call with Board and G. Brenner regarding information required for informative motion (1.10); Follow-up calls and e-mails with G. Brenner regarding same (0.50). | 3.60 | $2,840.40 |
| 04/30/20 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of informative motion regarding Law 29 and e-mail to H. Waxman. | 2.20 | $1,735.80 |
| 04/30/20 | Guy Brenner | 206 | Review edits to informative motion (0.20); Revise same (0.30). | 0.50 | $394.50 |
| 04/30/20 | Timothy W. Mungovan | 206 | Review S. Ratner's revisions to draft informative motion to Court concerning Board's efforts to work with Government to develop a solution to municipalities financial challenges (0.20). | 0.20 | $157.80 |
| 04/30/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko, J. El Koury, and K. Rifkind regarding informative motion to Court concerning Board's efforts to work with Government to develop a solution to municipalities financial challenges (0.40). | 0.40 | $315.60 |
| 04/30/20 | Timothy W. Mungovan | 206 | Further revisions to informative motion to Court concerning Board's efforts to work with Government to develop a solution to municipalities financial challenges (0.30). | 0.30 | $236.70 |
| 04/30/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, H. Waxman, and G. Brenner regarding informative motion to Court concerning Board's efforts to work with Government to develop a solution to municipalities financial challenges (0.30). | 0.30 | $236.70 |
| 04/30/20 | Timothy W. Mungovan | 206 | Revise informative motion to Court concerning Board's efforts to work with Government to develop a solution to municipalities financial challenges (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                        Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Timothy W. Mungovan | 206 | E-mails with J. El Koury, H. Waxman, and K. Rifkind regarding scope and effect of Court's Order on Law 29 (0.30). | 0.30 | $236.70 |
| 04/30/20 | Hadassa R. Waxman | 206 | Review and revise informative motion related to Law 29 developments based on comments from T. Mungovan and M. Bienenstock (1.00); E-mails with G. Brenner, T. Mungovan regarding revisions to informative motion (0.40). | 1.40 | $1,104.60 |
| **Documents Filed on Behalf of the Board** | | | | **14.00** | **$11,046.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Martin J. Bienenstock | 207 | Read and analyze Judge Swain's opinion regarding Board summary judgment motion on Law 29 (1.20); Draft analysis and next step suggestion for Board (0.80); Analyze Commonwealth appeal options (1.30). | 3.30 | $2,603.70 |
| 04/15/20 | Timothy W. Mungovan | 207 | Analyze Judge Swain's decision and order nullifying law 29 (0.70). | 0.70 | $552.30 |
| 04/15/20 | Timothy W. Mungovan | 207 | E-mails with M. Bienenstock and Board concerning Judge Swain's order dated April 15, 2020 (0.40). | 0.40 | $315.60 |
| 04/15/20 | Lucy Wolf | 207 | Review Judge Swain's opinion on summary judgment motion. | 0.40 | $315.60 |
| 04/15/20 | Stephen L. Ratner | 207 | Review Judge Swain's order granting summary judgment and related materials (0.60); E-mail with T. Mungovan, C. Rogoff, M. Bienenstock, H. Waxman, et al. regarding same and related procedural matters (0.20). | 0.80 | $631.20 |
| 04/15/20 | Lisa Markofsky | 207 | Review order granting summary judgment in favor of the Board. | 0.50 | $394.50 |
| 04/15/20 | Daniel Desatnik | 207 | Review Court opinion on Law 29 litigation (1.00); Draft e-mail to E. Barak and others on same (0.30). | 1.30 | $1,025.70 |
| **Non-Board Court Filings** | | | | **7.40** | **$5,838.60** |

33260 FOMB                                                                    Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 6

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Corey I. Rogoff | 210 | Review Judge Swain's decision in Law 29 action (0.70); E-mail with L. Wolf regarding Judge Swain's decision in Law 29 action (0.10); Correspond with T. Mungovan, S. Ratner, H. Waxman, G. Brenner, N. Lander, L. Markofsky, and L. Wolf regarding summary of Judge Swain's decision in Law 29 action (0.20); Correspond with M. Bienenstock regarding Judge Swain's decision in Law 29 action (0.10); Correspond with R. Tague regarding Judge Swain's decision in Law 29 action (0.10). | 1.20 | $946.80 |
| 04/15/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, H. Waxman, and G. Brenner regarding media release on Judge Swain's decision and order (0.40). | 0.40 | $315.60 |
| 04/15/20 | Timothy W. Mungovan | 210 | E-mails with Board, N. Jaresko, S. Reichard, J. El Koury, K. Rifkind, and M. Bienenstock on meaning and effect of Judge Swain's order nullifying Law 29 (1.10). | 1.10 | $867.90 |
| 04/15/20 | Timothy W. Mungovan | 210 | E-mails with Ernst Young and C. Rogoff regarding meaning and effect of Judge Swain's order nullifying Law 29 (0.30). | 0.30 | $236.70 |
| 04/15/20 | Timothy W. Mungovan | 210 | Evaluate Governor's right to appeal Judge Swain's decision and order on an interlocutory basis (0.60). | 0.60 | $473.40 |
| 04/15/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, J. Roberts, G. Brenner, and C. Rogoff regarding evaluating Governor's right to appeal Judge Swain's decision and order on an interlocutory basis (0.50). | 0.50 | $394.50 |
| 04/15/20 | Timothy W. Mungovan | 210 | E-mails with M. Rieker and S. Reichard and J. El Koury regarding Proskauer's revisions to media release on Judge Swain's decision and order (0.70). | 0.70 | $552.30 |
| 04/16/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding procedural matters regarding summary judgment decision. | 0.20 | $157.80 |
| 04/17/20 | Timothy W. Mungovan | 210 | Communications with C. Rogoff, G. Brenner, H. Waxman, J. Roberts and S. Ratner regarding Governor's options to appeal summary judgment decision (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Timothy W. Mungovan | 210 | Prepare for call with Board to discuss Law 29 decision and next steps by analyzing summary judgment decision and evaluating Governor's appellate options and rights (1.10). | 1.10 | $867.90 |
| 04/18/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, H. Waxman, C. Rogoff, et al. regarding procedural matters regarding summary judgment decision. | 0.10 | $78.90 |
| 04/20/20 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding procedural matters regarding summary judgment decision and related matters (0.10); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.10). | 0.20 | $157.80 |
| 04/20/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner, S. Ratner, H. Waxman, and J. Roberts regarding whether to dismiss Board's remaining counts against government (0.30). | 0.30 | $236.70 |
| 04/21/20 | Corey I. Rogoff | 210 | Correspond with L. Wolf and H. Waxman regarding filings in Law 29 action (0.20); Review docket for law 29 action (0.10); Review filings in Law 29 action (0.20). | 0.50 | $394.50 |
| 04/21/20 | Hadassa R. Waxman | 210 | Review exhibits from summary judgment motion, e-mails with L. Wolf and C. Rogoff regarding same, and correspond with L. Rappaport in relation to PRIFA summary judgment motion (0.30). | 0.30 | $236.70 |
| 04/22/20 | Hadassa R. Waxman | 210 | Review Board disclosure statement and revisions to section related to disclosure of Law 29 litigation (0.90). | 0.90 | $710.10 |
| 04/22/20 | Lucas Kowalczyk | 210 | E-mails with J. Roberts regrading identifying and collecting relevant filings in the matter (0.10). | 0.10 | $78.90 |
| 04/23/20 | Timothy W. Mungovan | 210 | E-mails with J. El Koury regarding CRIM's announcement of distributions in May and June notwithstanding April 15 order from Court (0.30). | 0.30 | $236.70 |
| 04/23/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding CRIM's announcement of distributions in May and June notwithstanding April 15 order from Court (0.30). | 0.30 | $236.70 |
| 04/23/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner, H. Waxman, L. Markofsky, L. Wolf, and C. Rogoff regarding CRIM's announcement of distributions in May and June notwithstanding April 15 order from Court (0.30). | 0.30 | $236.70 |
| 04/23/20 | Timothy W. Mungovan | 210 | Evaluate Board's options in response to CRIM's announcement of distributions in May and June notwithstanding April 15 order from Court (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Guy Brenner | 210 | Review status regarding continued transfer of Law 29 funds (0.10); Assess options regarding obtaining immediate injunction (includes review of Court order and docket) (0.70). | 0.80 | $631.20 |
| 04/23/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, L. Markofsky, and L. Wolf regarding potential filing in Law 29 action (0.20). | 0.20 | $157.80 |
| 04/24/20 | Corey I. Rogoff | 210 | Review draft motion regarding summary judgment order (0.20); Attend call with G. Brenner, H. Waxman, M. Zerjal, L. Markofsky, and other attorneys regarding potential filing in Law 29 action (0.70); Attend call with L. Markofsky, L. Wolf, M. Volin, and C. Guensberg regarding potential filing in Law 29 action (0.20); Attend call with C. Guensberg regarding potential filing in Law 29 action (0.20); Attend call with L. Markofsky regarding potential filing in Law 29 action (0.40); Conduct research regarding civil contempt orders (2.40); Draft summaries of research on civil contempt orders (0.40); Correspond with G. Brenner, H. Waxman, L. Markofsky, and L. Wolf regarding potential filing in Law 29 action (0.20). | 4.70 | $3,708.30 |
| 04/24/20 | Lisa Markofsky | 210 | Review e-mails regarding Government's potential enforcement of law 29, next steps regarding same (0.40); Call with G. Brenner, H. Waxman and others regarding TRO (0.70); Follow-up call with L. Wolf, C. Rogoff and others regarding research for same (0.20); Review contempt research, analyze same (0.50); Confer with C. Rogoff regarding research, next steps (0.40). | 2.20 | $1,735.80 |
| 04/24/20 | Lucy Wolf | 210 | Call with G. Brenner and Law 29 team regarding research and urgent motion to enforce the Court's opinion (0.70); Call with H. Waxman regarding standard for seeking relief (0.10); Call with C. Rogoff and team regarding research (0.20); Research issues in connection with same (0.70); Review letter to CRIM for H. Waxman (0.80); Call with H. Waxman regarding draft letter (0.10). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190150017

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman regarding CRIM's intention to transfer monies to municipalities in violation of Courts April 15 order and draft letter to CRIM from Board (0.40). | 0.40 | $315.60 |
| 04/24/20 | Timothy W. Mungovan | 210 | Calls with H. Waxman regarding CRIM's intention to transfer monies to municipalities in violation of Courts April 15 order and draft letter to CRIM from Board (0.50). | 0.50 | $394.50 |
| 04/24/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding CRIM's intention to transfer monies to municipalities in violation of Courts April 15 order, and whether to seek judicial relief and draft letter to CRIM from Board (0.70). | 0.70 | $552.30 |
| 04/24/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner, H. Waxman, and L. Wolf regarding whether to seek ex parte Court relief to prevent CRIM from transferring money in violation of April 15 order and evaluating standard for obtaining such relief (0.60). | 0.60 | $473.40 |
| 04/24/20 | Timothy W. Mungovan | 210 | Call with S. Ratner regarding CRIM's intention to transfer monies to municipalities in violation of Courts April 15 order concerning draft letter to CRIM from Board (0.30). | 0.30 | $236.70 |
| 04/24/20 | Timothy W. Mungovan | 210 | Draft and revise letter to CRIM regarding CRIM's intention to transfer monies to municipalities in violation of Courts April 15 order (0.80). | 0.80 | $631.20 |
| 04/24/20 | Timothy W. Mungovan | 210 | E-mails with S. Reichard, K. Rifkind, J. El Koury and Board regarding CRIM's intention to transfer monies to municipalities in violation of Courts April 15 order (0.40). | 0.40 | $315.60 |
| 04/24/20 | Timothy W. Mungovan | 210 | E-mails with H. Bauer regarding CRIM's intention to transfer monies to municipalities in violation of Court's April 15 order and translated news article (0.40). | 0.40 | $315.60 |
| 04/24/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, M. Bienenstock, et al. regarding stay of summary judgment decision and related matters (0.60); Conference with T. Mungovan regarding same (0.30). | 0.90 | $710.10 |

33260 FOMB          Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Hadassa R. Waxman | 210 | Call with G. Brenner, C. Rogoff, L. Wolf, L. Markofsky regarding potential violations of Law 29 order (0.70); Follow-up call with G. Brenner regarding same (0.50); E-mails with G. Brenner regarding contempt and standing issues (0.20); Call with L. Wolf regarding standard for seeking parte relief (0.10); Analysis and reply to e-mails from L. Wolf, C. Rogoff, L. Markofsky, G. Brenner related to same (0.70); Calls with T. Mungovan regarding same (0.50); E-mails with T. Mungovan, G. Brenner, M. Bienenstock regarding letter to CRIM related to violation of Law 29 Orders (0.30); Draft letter to CRIM regarding violations of Law 29 Orders (1.60); Discussions with L. Wolf regarding draft letter (0.10). | 4.70 | $3,708.30 |
| 04/24/20 | Guy Brenner | 210 | Strategize regarding legal options regarding CRIM intent to violate Court order (1.30); Call with C. Rogoff, L. Wolf, H. Waxman and team regarding same (0.70); Call with H. Waxman regarding strategy for Law 29 order enforcement (0.50); Review draft letter to CRIM (0.20). | 2.70 | $2,130.30 |
| 04/24/20 | Maja Zerjal | 210 | Participate in call (partial) with H. Waxman, G. Brenner, C. Rogoff, M. Volin, L. Markofsky, and C. Guensberg regarding Law 29 decision (0.50); Review correspondence with T. Mungovan, G. Brenner, and H. Waxman regarding same (0.40); Review M. Volin research regarding same (0.20); Draft follow-up e-mail to G. Brenner and H. Waxman (0.20). | 1.30 | $1,025.70 |
| 04/24/20 | Megan R. Volin | 210 | Call with G. Brenner, H. Waxman, M. Zerjal, L. Markofsky, C. Rogoff, L. Wolf, and C. Guensberg regarding research and follow-up call with L. Markofsky, C. Rogoff, C. Guensberg, and L. Wolf (0.70); Call with C. Rogoff, L. Wolf and team regarding Law 29 research (0.20); Research bankruptcy issues related to injunctions and contempt (3.60). | 4.50 | $3,550.50 |

33260 FOMB                                                                    Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Caroline L. Guensberg | 210 | Attend call with G. Brenner, H. Waxman, L. Markofsky, L. Wolf, and C. Rogoff regarding legal strategy (0.70); Call with C. Rogoff and team regarding research for same (0.20); Research legal standards for potential litigation (5.80); Call with C. Rogoff regarding potential filing (0.20). | 6.90 | $5,444.10 |
| 04/25/20 | Corey I. Rogoff | 210 | Correspond with L. Markofsky regarding research on conflicts (0.10). | 0.10 | $78.90 |
| 04/25/20 | Timothy W. Mungovan | 210 | E-mails with K. Rifkind and D. Skeel regarding revisions to letter to Governor concerning government's continued implementation of Law 29 (0.50). | 0.50 | $394.50 |
| 04/25/20 | Timothy W. Mungovan | 210 | E-mails with S. Ratner regarding proposed path of informing Governor by letter of Board's concerns about continued implementation of Law 29 (0.30). | 0.30 | $236.70 |
| 04/25/20 | Timothy W. Mungovan | 210 | Revise letter to Governor concerning government's continued implementation of Law 29 (0.50). | 0.50 | $394.50 |
| 04/26/20 | Guy Brenner | 210 | Assess options regarding CRIM and Law 29. | 0.20 | $157.80 |
| 04/26/20 | Maja Zerjal | 210 | Review draft letters from Board to Government regarding Act 29 decision and background regarding same. | 1.20 | $946.80 |
| 04/27/20 | Guy Brenner | 210 | Analyze options regarding Law 29 enforcement strategies (0.80); Call with H. Waxman regarding Law 29 enforcement strategies (0.70); Call with H. Waxman and Law 29 team regarding enforcement options and work streams (0.60); Analyze contempt research (0.30); Confer with S. Ratner regarding options regarding CRIM (0.20). | 2.60 | $2,051.40 |
| 04/27/20 | Lucy Wolf | 210 | Call with C. Rogoff and C. Guensberg regarding enforcement of order (0.20); Review summary judgment order (0.20). | 0.40 | $315.60 |
| 04/27/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner, H. Waxman, L. Markofsky, L. Wolf, and C. Guensberg regarding Law 29 strategy call (0.10); Attend strategy call with G. Brenner, H. Waxman, L. Markofsky, L. Wolf, and C. Guensberg regarding potential Law 29 filings (0.60); Attend call with L. Wolf and C. Guensberg regarding potential Law 29 filings (0.20); Conduct research regarding civil contempt (0.30); Correspond with L. Markofsky regarding potential Law 29 filings (0.10). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding stay of summary judgment decision and related matters (0.10); Review draft letter to Commonwealth regarding same and related materials (0.10); Conference with G. Brenner regarding same (0.20). | 0.40 | $315.60 |
| 04/27/20 | Hadassa R. Waxman | 210 | Call with G. Brenner regarding actions to enforce summary judgment ruling (0.70); Call with G. Brenner and Law 29 team regarding enforcement options (0.60); Review research related to opposition to stay and temporary restraining order (0.10); Discussion with T. Mungovan regarding status and update of Law 29 work flows (0.20); E-mails with L. Wolf, C. Rogoff, G. Brenner, and C. Guensberg regarding research issues (0.20). | 1.80 | $1,420.20 |
| 04/28/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan and G. Brenner regarding informative motion related to Government's violation of summary judgment ruling (0.50); E-mails with Board and Guy Brenner regarding obtaining information required for informative motion (0.20). | 0.70 | $552.30 |
| 04/28/20 | Lucy Wolf | 210 | Summarize summary judgment order in Law 29 case for motion to enforce order. | 0.60 | $473.40 |
| 04/28/20 | Guy Brenner | 210 | Analyze research regarding non-party sanctions for violating Court order (0.30); Call with T. Mungovan and H. Waxman regarding informative motion (0.50). | 0.80 | $631.20 |
| 04/29/20 | Guy Brenner | 210 | Review and analyze Ernst Young letter and assess impact on informative motion (0.20); Call with H. Waxman and G. Ojeda regarding negotiations with CRIM/municipalities and background information (1.10); Assess impact of same on informative motion (0.10); Confer with H. Waxman regarding informative motion (0.20); Review and revise informative motion (1.40); Conference with J. Roberts regarding likely motion to stay (0.20). | 3.20 | $2,524.80 |
| 04/29/20 | Lucas Kowalczyk | 210 | E-mails with J. Roberts regrading the Court's decision granting in part the Board's motion for summary judgment and an opposition to a potential motion to stay the decision (0.30). | 0.30 | $236.70 |
| 04/29/20 | Lucy Wolf | 210 | Summarize summary judgment order in Law 29 case for motion to enforce order. | 0.60 | $473.40 |

33260 FOMB

Invoice 190150017

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Stephen L. Ratner | 210 | Review draft informative motion regarding working constructively with Government and related matters (0.20); E-mail with T. Mungovan, M. Bienenstock, H. Waxman, G. Brenner, et al. regarding same (0.20). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **61.80** | **$48,760.20** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Nathan R. Lander | 219 | Review and analysis of summary judgment decision on Law 29 and analysis of likely appeal issues. | 1.30 | $1,025.70 |
| 04/15/20 | Lucas Kowalczyk | 219 | Review and analyze the Court's opinion granting in part the Board's motion for summary judgment (1.40). | 1.40 | $1,104.60 |
| 04/15/20 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding the Court's opinion granting in part the Board's motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/15/20 | Guy Brenner | 219 | Review and analyze Court ruling on Law 29 summary judgment motion (0.80); Assess appellate issues (0.20); Review press release (0.10). | 1.10 | $867.90 |
| 04/15/20 | John E. Roberts | 219 | Read / analyze district Court decision on summary judgment (0.50); Confer with H. Waxman to discuss issues concerning appellate procedure (0.30); Follow-up e-mails to same and team regarding same (0.10). | 0.90 | $710.10 |
| 04/15/20 | Hadassa R. Waxman | 219 | Review opinion on summary judgment motion (0.60); Confer with J. Roberts regarding Governor appeals rights and review of materials related to appeals rights (0.30); E-mails with same regarding same (0.40); E-mail to T. Mungovan regarding summary of findings related to appeal rights (0.30). | 1.60 | $1,262.40 |
| 04/16/20 | John E. Roberts | 219 | Revise e-mail to T. Mungovan discussing likely procedure for Governor to appeal injunction order. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150017

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Hadassa R. Waxman | 219 | Review e-mails from T. Mungovan and M. Bienenstock regarding appeal issues related to Law 29 litigation (0.10); E-mail to C. Rogoff, L. Wolf regarding prep for T. Mungovan's call with Board (0.10); Discussion with G. Brenner regarding appeal issues (0.30); Discussion with C. Rogoff regarding research on appeal issue and review research regarding same (0.50); Review and revisions to draft e-mail from C. Rogoff to T. Mungovan regarding appeal options (0.30). | 1.30 | $1,025.70 |
| 04/16/20 | Corey I. Rogoff | 219 | Correspond with H. Waxman regarding interlocutory appeals (0.10); Attend call with H. Waxman regarding research on interlocutory appeals (0.20); Conduct research regarding interlocutory appeals (3.10); Draft summary of interlocutory appeals research and Law 29 strategy (0.90); Correspond with G. Brenner, H. Waxman, and J. Roberts regarding interlocutory appeals and Law 29 strategy (0.30); Correspond with T. Mungovan regarding interlocutory appeals and Law 29 strategy (0.10). | 4.70 | $3,708.30 |
| 04/16/20 | Guy Brenner | 219 | Confer with H. Waxman regarding decisions and potential appeal issues (0.30); Analyze issues regarding same (0.40); Assess whether to proceed with remaining claims (0.40); Review talking points regarding avenues for moving forward (0.20). | 1.30 | $1,025.70 |
| 04/16/20 | Timothy W. Mungovan | 219 | Confer with N. Jaresko regarding merits of order entering summary judgment for Board, Governor's appellate rights, and issues relating to fiscal plan (0.60). | 0.60 | $473.40 |
| 04/16/20 | Timothy W. Mungovan | 219 | Communications with H. Waxman regarding appellate avenues for Governor (0.30). | 0.30 | $236.70 |
| 04/16/20 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding appellate avenues for Governor and whether Governor is likely to appeal (0.30). | 0.30 | $236.70 |
| 04/16/20 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding Governor's appellate rights (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/20 | Corey I. Rogoff | 219 | Correspond with H. Waxman regarding interlocutory appeals (0.10); Conduct research regarding interlocutory appeals (0.70); Review draft response to T. Mungovan regarding interlocutory appeals (0.20); Correspond with T. Mungovan regarding interlocutory appeals (0.10). | 1.10 | $867.90 |
| 04/17/20 | John E. Roberts | 219 | Call with G. Brenner to discuss procedure for potential appeal of Law 29 matter (0.30); Revise e-mail to T. Mungovan outlining procedure and strategy for appeal of Law 29 matter (0.20). | 0.50 | $394.50 |
| 04/17/20 | Guy Brenner | 219 | Analyze issues regarding appellate options and dismissal of remaining claims (0.50); Call with J. Roberts regarding same (0.30). | 0.80 | $631.20 |
| 04/17/20 | Hadassa R. Waxman | 219 | E-mails with J. Roberts, G. Brenner, C. Rogoff, T. Mungovan regarding Governor's appeal options and review of relevant law (0.50); Review materials related to standard of review for Governor appeal (0.70). | 1.20 | $946.80 |
| 04/18/20 | Timothy W. Mungovan | 219 | Communications with C. Rogoff and S. Ratner regarding Governor's options to appeal summary judgment decision (0.30). | 0.30 | $236.70 |
| 04/22/20 | John E. Roberts | 219 | Review district Court materials in preparation for expected expedited appeal and draft outline of issues for appeal. | 4.20 | $3,313.80 |
| 04/29/20 | John E. Roberts | 219 | Call with G. Brenner to discuss preparation for appeal of Law 29 decision. | 0.20 | $157.80 |
| 04/30/20 | Adam L. Deming | 219 | Conduct research regarding typical Rule 8 response timeline in First Circuit Court of Appeals (1.40); Draft memorandum detailing Rule 8 procedures and timeline in First Circuit Court of Appeals (0.80); Circulate memorandum detailing Rule 8 procedures and timeline in First Circuit Court of Appeals to J. Roberts (0.20). | 2.40 | $1,893.60 |
| 04/30/20 | John E. Roberts | 219 | Call with M. Harris to discuss preparations for Law 29 appeal. | 0.40 | $315.60 |
| 04/30/20 | Mark Harris | 219 | Call with J. Roberts regarding strategy for upcoming appeal (0.40); E-mails with same regarding same (0.10). | 0.50 | $394.50 |
| **Appeal** | | | | **27.10** | **$21,381.90** |

**Total for Professional Services**                                                           **$96,968.10**

33260 FOMB                                                         Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

33260 FOMB                                                                Invoice 190150017
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                     Page 17

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| GUY BRENNER | PARTNER | 14.70 | 789.00 | $11,598.30 |
| HADASSA R. WAXMAN | PARTNER | 17.50 | 789.00 | $13,807.50 |
| JOHN E. ROBERTS | PARTNER | 6.40 | 789.00 | $5,049.60 |
| MAJA ZERJAL | PARTNER | 2.50 | 789.00 | $1,972.50 |
| MARK HARRIS | PARTNER | 0.50 | 789.00 | $394.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.80 | 789.00 | $6,154.20 |
| STEPHEN L. RATNER | PARTNER | 3.40 | 789.00 | $2,682.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 22.40 | 789.00 | $17,673.60 |
| **Total for PARTNER** | | **75.20** | | **$59,332.80** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 1.30 | 789.00 | $1,025.70 |
| **Total for SENIOR COUNSEL** | | **1.30** | | **$1,025.70** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| CAROLINE L. GUENSBERG | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| COREY I. ROGOFF | ASSOCIATE | 15.30 | 789.00 | $12,071.70 |
| DANIEL DESATNIK | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| LISA MARKOFSKY | ASSOCIATE | 2.70 | 789.00 | $2,130.30 |
| LUCAS KOWALCZYK | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| LUCY WOLF | ASSOCIATE | 9.80 | 789.00 | $7,732.20 |
| MEGAN R. VOLIN | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| **Total for ASSOCIATE** | | **46.40** | | **$36,609.60** |
| | | | | |
| | **Total** | **122.90** | | **$96,968.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 04/16/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 54 Lines Printed | $429.00 |
| 04/24/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 125 Lines Printed | $679.00 |
| | | | **Total for WESTLAW** | **$1,251.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2020 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan SRS - Post- trial hearing FOMB - Travel to Omnibus in Puerto Rico | $162.92 |
| | | | **Total for LODGING** | **$162.92** |

**Charges and Disbursements Summary**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150017

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 18

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 1,251.00 |
| LODGING | 162.92 |
| **Total Expenses** | **$1,413.92** |
| **Total Amount for this Matter** | **$98,382.02** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.90 | $710.10 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 490.30 | $386,846.70 |
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 35.20 | $27,772.80 |
| 212 | General Administration | 127.90 | $34,533.00 |
| | **Total** | **655.80** | **$451,046.10** |

33260 FOMB                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 2
BY PRIFA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | David A. Munkittrick | 202 | E-mails with E. Barak, J. Levitan, L. Rappaport, and M. Firestein regarding 544 argument (0.10); Analyze recent case law on 544 and sovereign immunity (0.30). | 0.40 | $315.60 |
| 04/14/20 | Michael A. Firestein | 202 | Research PRIFA summary judgment issues per L. Rappaport request (0.30). | 0.30 | $236.70 |
| 04/26/20 | Michael A. Firestein | 202 | Research evidence on use of deposition in brief (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.90** | **$710.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Chantel L. Febus | 204 | Review drafts meet and confer letter to Ambac. | 0.40 | $315.60 |
| 04/08/20 | Chantel L. Febus | 204 | Review talking points for Ambac meet and confer. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.70** | **$552.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Emily Kline | 206 | Review and revise PRIFA partial summary judgment motion (3.40); E-mail with P. Fishkind and W. Fassuliotis regarding same (0.40). | 3.80 | $2,998.20 |
| 04/01/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment brief (0.90); E-mails with D. Desatnik, E. Barak regarding comments to brief (0.40); Review comments to brief (0.30); E-mails with L. Rappaport regarding revisions (0.20). | 1.80 | $1,420.20 |

33260 FOMB                                                                          Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 3
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Lary Alan Rappaport | 206 | Review, revise draft motion for summary judgment (2.80); E-mails with J. Roche, M. Firestein, M. Triggs regarding draft brief length, urgent motion for leave to file oversize brief, separate statement and citations, revisions (0.30); E-mails with D. Desatnik, J. Levitan, E. Barak, M. Triggs, M. Firestein D. Munkittrick regarding revisions to PRIFA brief (0.50); E-mail with M. Bienenstock regarding draft motion for summary judgment (0.10); Conferences with M. Firestein regarding draft motion for summary judgment, revisions, separate statement, strategy (0.30); E-mails with J. Roche, M. Triggs, D. Munkittrick regarding urgent motion, notice, separate statement, declarations (0.30); Revise urgent motion, supporting motion documents (1.00). | 5.30 | $4,181.70 |
| 04/01/20 | Michael A. Firestein | 206 | Review and revise PRIFA motion for summary judgment brief (0.40). | 0.40 | $315.60 |
| 04/01/20 | Daniel Desatnik | 206 | Correspondence with L. Rappaport and team regarding 544 issues (0.40); Review case law on 544 (1.20). | 1.60 | $1,262.40 |
| 04/01/20 | Chantel L. Febus | 206 | Review revised PRIFA summary judgment motion. | 0.80 | $631.20 |
| 04/01/20 | Chantel L. Febus | 206 | E-mails with L. Rappaport and team regarding PRIFA summary judgment motion. | 0.70 | $552.30 |
| 04/01/20 | Martin J. Bienenstock | 206 | Research, draft portions of, and revise brief supporting summary judgment disallowing claims against Commonwealth based on PRIFA. | 7.80 | $6,154.20 |
| 04/02/20 | Martin J. Bienenstock | 206 | Research, draft portions of, and revise brief supporting summary judgment disallowing claims against Commonwealth based on PRIFA. | 8.80 | $6,943.20 |
| 04/02/20 | Chantel L. Febus | 206 | Communications with L. Rappaport and team regarding PRIFA summary judgment motion. | 0.40 | $315.60 |
| 04/02/20 | Chantel L. Febus | 206 | Review revisions to Ahlberg declaration. | 0.50 | $394.50 |
| 04/02/20 | Chantel L. Febus | 206 | Review M. Bienenstock's edits to the PRIFA summary judgment brief. | 0.70 | $552.30 |
| 04/02/20 | Chantel L. Febus | 206 | Communications with L. Rappaport and team regarding M. Bienenstock's edits to the PRIFA summary judgment brief. | 0.40 | $315.60 |
| 04/02/20 | Emily Kline | 206 | Review and revise PRIFA partial summary judgment motion and relevant documents (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Lary Alan Rappaport | 206 | E-mails with J. Roche, M. Triggs regarding revised HTA Commonwealth declarations, exhibits in support of motion for summary judgment for application to PRIFA supporting declarations, notice of motion (0.30); Review revised HTA Commonwealth declarations, exhibits in support of motion for summary judgment for application to PRIFA supporting declarations and notice of motion for use in PRIFA motion (0.30); Conferences with M. Firestein regarding motions for summary judgment, declarations, strategy, M. Bienenstock's edits and comments (0.50); Revise PRIFA summary judgment brief, supporting declarations, notice, urgent motion (4.10); E-mails with D. Munkittrick, C. Febus, D. Desatnik regarding revisions, strategy (0.20); Review M. Bienenstock, J. Roche, M. Triggs, M. Firestein, K. Ahlberg comments and edits to draft summary judgment motion, declarations, urgent motion, notice (0.50); E-mails with M. Firestein, M. Triggs, D. Munkittrick, C. Febus, D. Desatnik, J. Roche regarding same (0.50). | 6.40 | $5,049.60 |
| 04/02/20 | Michael A. Firestein | 206 | Review Ahlberg PRIFA declaration (0.20); Review revisions by M. Bienenstock to summary judgment brief for impact on HTA brief (0.50). | 0.70 | $552.30 |
| 04/02/20 | Peter Fishkind | 206 | Legal and factual review of summary judgment brief citations (0.30). | 0.30 | $236.70 |
| 04/02/20 | David A. Munkittrick | 206 | E-mails with J. Levitan, L. Rappaport, M. Rochman, and M. Firestein regarding summary judgment ancillary papers (0.10); E-mails with same regarding CCDA brief (0.10); Review and revise draft Ahlberg declaration (0.30). | 0.50 | $394.50 |
| 04/03/20 | David A. Munkittrick | 206 | Revise summary judgment brief (3.50); Revise draft Ahlberg declaration (0.30); Analyze case law on legislatures' inability to bind future legislatures (0.40). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                             Page 5
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Peter Fishkind | 206 | Legal and factual review of summary judgment brief citations (1.30); Correspondence with W. Fassuliotis providing instructions for citation review (0.30). | 1.60 | $1,262.40 |
| 04/03/20 | Lary Alan Rappaport | 206 | Revisions to motion for summary judgment, declarations and other supporting documents (5.80); E-mails with D. Munkittrick, C. Febus, D. Desatnik, M. Triggs, C. Kass, J. Roche regarding revisions to motion for summary judgment, declarations (0.60); E-mails with M. Firestein, E. Barak, M. Triggs, C. Kass, J. Roche, M. Rochman, D. Munkittrick, S. Weise regarding strategy for revising and finalizing motions for summary judgment, revisions, urgent motion for additional pages (0.60); Conference with M. Firestein regarding motion for summary judgment, declaration strategy and revisions (0.30); Research regarding summary judgment exhibits (0.50). | 7.80 | $6,154.20 |
| 04/03/20 | Michael A. Firestein | 206 | Review summary judgment materials (0.30); Teleconference with L. Rappaport on summary judgment strategy (0.30). | 0.60 | $473.40 |
| 04/03/20 | Ehud Barak | 206 | Review and revise the Commonwealth motion for summary judgment regarding PRIFA after getting comments from M. Bienenstock. | 1.70 | $1,341.30 |
| 04/03/20 | Chantel L. Febus | 206 | Review revisions to PRIFA, CCDA summary judgment motions and declarations. | 1.70 | $1,341.30 |
| 04/03/20 | William G. Fassuliotis | 206 | Review and revise motion for summary judgment. | 5.30 | $4,181.70 |
| 04/03/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment brief (0.80); Review S. Weise comments to brief (0.30). | 1.10 | $867.90 |
| 04/03/20 | Martin J. Bienenstock | 206 | Review record to edit and draft portions of statement of undisputed facts underlying motion for summary judgment disallowing monolines' claims relating to PRIFA. | 10.80 | $8,521.20 |
| 04/04/20 | Lary Alan Rappaport | 206 | Revise declaration in support of motion for summary judgment, exhibits (0.60); E-mails with D. Munkittrick, D. Desatnik regarding same (0.10); E-mails with M. Triggs, D. Munkittrick regarding revisions to motion for summary judgment, strategy (0.10). | 0.80 | $631.20 |

33260 FOMB

Invoice 190150018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/20 | David A. Munkittrick | 206 | Coordinate edits to summary judgment briefs with M. Triggs and L. Rappaport (0.10); Review revised HTA Summary judgment brief for application to PRIFA brief (0.80); Revise summary judgment brief (0.90); Review draft declaration in support of summary judgment motion (0.40); Coordinate collection of exhibits to declaration (0.10). | 2.30 | $1,814.70 |
| 04/05/20 | David A. Munkittrick | 206 | Revise PRIFA summary judgment brief (1.40); E-mails with L. Rappaport regarding same (0.10). | 1.50 | $1,183.50 |
| 04/05/20 | Emily Kline | 206 | E-mail with P. Fishkind, W. Fassuliotis, and J. Sutherland regarding review of PRIFA partial summary judgment motion (0.10). | 0.10 | $78.90 |
| 04/05/20 | Lary Alan Rappaport | 206 | Revisions to motion for summary judgment, separate statement (2.00); E-mails with D. Munkittrick, D. Desatnik, C. Febus regarding motion, separate statement, revisions, strategy (0.40); E-mails with M. Firestein, M. Mervis regarding declarations, exhibits, evidence in support of motion for partial summary judgment (0.30); E-mails with M. Mervis, M. Firestein, E. McKeen, A. Pavel regarding declaration, status for motion for summary judgment (0.30). | 3.00 | $2,367.00 |
| 04/05/20 | Chantel L. Febus | 206 | Review updated PRIFA summary judgment motion. | 0.70 | $552.30 |
| 04/05/20 | Peter Fishkind | 206 | Legal and factual review of summary judgment brief and related filing citations (1.80). | 1.80 | $1,420.20 |
| 04/06/20 | Peter Fishkind | 206 | Legal and factual review of summary judgment brief citations (0.50); Review of work product and related correspondence with W. Fassuliotis regarding brief review (0.50); Review of work product and related correspondence with E. Kline regarding brief review (0.40); Correspondence with J. Sutherland regarding brief review (0.10); E-mails to paralegal team regarding next steps of brief review (0.30). | 1.80 | $1,420.20 |
| 04/06/20 | Emily Kline | 206 | Review and revise PRIFA partial summary judgment motion (0.70); E-mail with P. Fishkind and W. Fassuliotis regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 7
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | David A. Munkittrick | 206 | Discuss Ahlberg declaration with L. Rappaport (0.10); E-mails with L. Rappaport regarding Ahlberg declaration (0.10); E-mails with L. Rappaport regarding briefing schedule (0.10); Revise draft motion for excess pages (0.20); Coordinate cite-checking and collection of exhibits for summary judgment brief (0.20); Revise Rappaport declaration in support of summary judgment (1.20). | 1.90 | $1,499.10 |
| 04/06/20 | Chantel L. Febus | 206 | Review updated draft of PRIFA summary judgment motion and declaration. | 1.20 | $946.80 |
| 04/06/20 | Chantel L. Febus | 206 | Communications with L. Rappaport and team regarding updated draft of PRIFA summary judgment motion. | 0.70 | $552.30 |
| 04/06/20 | Lary Alan Rappaport | 206 | Review, revise current version of motion for summary judgment (3.90); E-mails with D. Munkittrick, C. Febus, D. Desatnik, C. Febus, M. Triggs regarding motion for summary judgment, supporting documents, revision to declaration (0.50); Conference and e-mail with D. Munkittrick regarding same (0.20); Revise declaration (0.10); Revise Ahlberg declaration (0.30); E-mails with A. Pavel, E. McKeen, M. Triggs, M. Firestein, M. Rochman regarding revisions to Ahlberg declaration (0.30); Conference with A. Pavel, E. McKeen, M. Triggs, M. Firestein, M. Rochman regarding revisions to Ahlberg declaration (0.20); E-mails with D. Desatnik, D. Munkittrick, C. Febus regarding same (0.30); Conference with D. Munkittrick regarding same (0.30). | 6.10 | $4,812.90 |
| 04/06/20 | William G. Fassuliotis | 206 | Review and revise motion for summary judgment. | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 8
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Lary Alan Rappaport | 206 | Revise summary judgment motion (2.40); E-mails with D. Munkittrick, M. Triggs, M. Firestein, D. Desatnik, C. Febus regarding summary judgment motion, revisions, status, strategy (0.50); E-mails with M. Mervis, M. Firestein, regarding joint motion to reschedule briefing and hearing (0.20); Conference with chambers, counsel regarding rescheduling briefing and hearing (0.20); E-mails all counsel, chambers regarding joint motion to reschedule (0.20); Conference with M. Firestein regarding summary judgment strategy (0.10); Review further revisions by D. Munkittrick (0.50). | 4.10 | $3,234.90 |
| 04/07/20 | William G. Fassuliotis | 206 | Review and revise motion for summary judgment. | 0.20 | $157.80 |
| 04/07/20 | David A. Munkittrick | 206 | E-mails with local counsel and summary judgment team regarding citation to attorney opinions (0.10); E-mails with HTA team regarding separate statement (0.10); E-mails regarding briefing schedule (0.10); Coordinate exhibit creation for summary judgment motion (0.20); Review draft exhibits (0.10); Review e-mails regarding section 407 argument (0.10); Revise summary judgment brief (3.80); Conference call with M. Bienenstock discussing 407 arguments (0.80). | 5.30 | $4,181.70 |
| 04/07/20 | Emily Kline | 206 | Review and revise PRIFA motion for partial summary judgment in adversary proceeding (0.60); E-mail with P. Fishkind, W. Fassuliotis and J. Sutherland regarding same (0.10). | 0.70 | $552.30 |
| 04/07/20 | Peter Fishkind | 206 | Review of J. Sutherland work product on citation check (0.30); Teleconference with J. Sutherland regarding citation check (0.80); Correspondence with W. Fassuliotis regarding brief review (0.30); E-mail to E. Kline with analysis of prior work product regarding next steps for cite check (0.30); Correspondence with D. Munkittrick regarding brief review (0.10). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190150018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Peter Fishkind | 206 | Legal and factual review of summary judgment brief citations (0.80); Correspondence with paralegal team regarding brief review (0.80); Correspondence with D. Munkittrick regarding brief review (0.10). | 1.70 | $1,341.30 |
| 04/08/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding 407 argument (0.10); Review and comment on draft 407 argument (1.70); Coordinate cite-checking and exhibit collection for summary judgment brief (0.20); Review so-ordered stipulation extending deadlines (0.20). | 2.20 | $1,735.80 |
| 04/08/20 | Emily Kline | 206 | Review and revise PRIFA partial summary judgment motion for adversary proceeding against Bondholders (1.60); E-mail with P. Fishkind, W. Fassuliotis, J. Sutherland, O. Adejobi, and L. Geary regarding same (0.20). | 1.80 | $1,420.20 |
| 04/08/20 | Daniel Desatnik | 206 | Multiple e-mail correspondence with L. Rappaport regarding summary judgment motions (0.40). | 0.40 | $315.60 |
| 04/09/20 | Emily Kline | 206 | E-mail with P. Fishkind, W. Fassuliotis and J. Sutherland regarding review of PRIFA summary judgment motion and next steps (0.30). | 0.30 | $236.70 |
| 04/09/20 | David A. Munkittrick | 206 | Coordinate exhibit collection for summary judgment (0.20); Review proposed summary judgment exhibits (0.20); Review revised 407 argument (0.20); Revise Rappaport declaration in support of summary judgment (0.90). | 1.50 | $1,183.50 |
| 04/09/20 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick and J. Sutherland regarding declaration, exhibits (0.30); Revise draft motion for summary judgment and supporting documents (0.80). | 1.10 | $867.90 |
| 04/10/20 | Lary Alan Rappaport | 206 | Revise separate statement in support of motion for summary judgment (3.40); E-mails with D. Munkittrick, D. Desatnik regarding separate statement, exhibits, brief, strategy (0.30). | 3.70 | $2,919.30 |
| 04/10/20 | Emily Kline | 206 | E-mail with P. Fishkind, W. Fassuliotis, J. Sutherland, O. Adejobi, and L. Geary regarding review of draft of PRIFA partial summary judgment proceeding (0.10. | 0.10 | $78.90 |
| 04/10/20 | Peter Fishkind | 206 | Correspondence with D. Munkittrick and paralegal team regarding edits to brief (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 10
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding summary judgment brief (0.10); E-mails with E. Barak, J. Levitan, L. Rappaport, and M. Firestein regarding 407 argument (0.10); Coordinate cite-checking and proofing of summary judgment brief (0.10). | 0.30 | $236.70 |
| 04/10/20 | Michael A. Firestein | 206 | Review Ahlberg declaration for new 407 issues (0.20). | 0.20 | $157.80 |
| 04/11/20 | David A. Munkittrick | 206 | E-mails with E. Barak, J. Levitan, L. Rappaport, and M. Firestein regarding 407 argument (0.10); E-mails with L. Rappaport regarding exhibits to summary judgment brief (0.10). | 0.20 | $157.80 |
| 04/11/20 | Lary Alan Rappaport | 206 | Revise motion for summary judgment and related supporting documents (1.50). | 1.50 | $1,183.50 |
| 04/12/20 | David A. Munkittrick | 206 | Review official statements regarding statements on lack of Commonwealth liability (0.30); E-mails with L. Rappaport regarding same (0.10). | 0.40 | $315.60 |
| 04/13/20 | Lary Alan Rappaport | 206 | Revise separate statement, declarations in support of motion for partial summary judgment (3.90); E-mails with D. Munkittrick, D. Desatnik, M. Triggs regarding separate statement, exhibits, declarations (0.40); E-mails with M. Triggs, A. Pavel, M. Mervis regarding declaration in support of motion for summary judgment (0.20). | 4.50 | $3,550.50 |
| 04/13/20 | Emily Kline | 206 | E-mail with P. Fishkind regarding review of PRIFA summary judgment motion (0.10). | 0.10 | $78.90 |
| 04/13/20 | David A. Munkittrick | 206 | Draft Jaresko declaration (0.30). | 0.30 | $236.70 |
| 04/14/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding 407 argument (0.10); Correspondence with L. Rappaport regarding separate statement (0.20); Review updated Ahlberg declaration (0.20); Revise summary judgment brief (3.00). | 3.50 | $2,761.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Lary Alan Rappaport | 206 | Draft separate statement in support of motion for summary judgment, declaration, notice (6.30); E-mails with M. Triggs, J. Roche, D. Munkittrick, M. Firestein regarding separate statement, Rule 407 section, declarations, exhibits (0.80); Conference with M. Triggs, M. Firestein, M. Rochman, C. Kass, A. Pavel, T. Ahlberg regarding declarations (0.50); Conference with M. Firestein regarding same (0.30); Review revised HTA Commonwealth declaration, make corresponding revisions to draft PRIFA declaration and redline same (0.30); E-mails with M. Triggs regarding same (0.10); Conference with M. Triggs regarding same (0.20). | 8.50 | $6,706.50 |
| 04/14/20 | Chantel L. Febus | 206 | Review communications with L. Rappaport and team regarding summary judgment motions. | 0.80 | $631.20 |
| 04/15/20 | Chantel L. Febus | 206 | Review PRIFA summary judgment motion separate statement. | 0.70 | $552.30 |
| 04/15/20 | Chantel L. Febus | 206 | Communications with L. Rappaport and team regarding PRIFA summary judgment motion. | 0.40 | $315.60 |
| 04/15/20 | Lary Alan Rappaport | 206 | E-mails with E. Barak, M. Triggs, J. Roche, M. Firestein, D. Munkittrick, J. Roche, D. Desatnik regarding revised summary judgment motion Section 407 argument, separate statement, briefs (0.50); Revise PRIFA Section 407 argument, separate statement, brief and redline revised brief for distribution (9.10); Conference with M. Firestein regarding status of drafting, strategy (0.10). | 9.70 | $7,653.30 |
| 04/15/20 | Michael A. Firestein | 206 | Partial review of PRIFA summary judgment motion for continuity (0.30). | 0.30 | $236.70 |
| 04/15/20 | David A. Munkittrick | 206 | Review and comment on draft separate statement (1.50); E-mails with L. Rappaport regarding same (0.10); Coordinate cite-checking of separate statement (0.10). | 1.70 | $1,341.30 |
| 04/15/20 | Elliot Stevens | 206 | E-mails with E. Barak, others relating to PRIFA complaint (0.10). | 0.10 | $78.90 |
| 04/15/20 | Daniel Desatnik | 206 | Review and revise PRIFA summary judgment motion (2.70). | 2.70 | $2,130.30 |
| 04/16/20 | Daniel Desatnik | 206 | Revise summary judgment motion (4.20); E-mails with L. Rappaport and D. Munkittrick on exhibits (0.40). | 4.60 | $3,629.40 |

33260 FOMB

Invoice 190150018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Elliot Stevens | 206 | Draft edits to PRIFA motion for summary judgment (0.10); Call with E. Barak relating to same (0.20). | 0.30 | $236.70 |
| 04/16/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding revised summary judgment brief (0.10); Review comments on revised fact section of summary judgment brief (0.30); Coordinate cite-checking of separate statement (0.10); Revise summary judgment brief (0.70). | 1.20 | $946.80 |
| 04/16/20 | Lary Alan Rappaport | 206 | Review Judge Swain opinion partially granting motion for summary judgment in Law 29 adversary proceeding as it pertains to PRIFA motion for partial summary judgment (0.20); Research E. Barak inquiry regarding revised draft PRIFA summary judgment brief (0.70); E-mails with D. Desatnik, D. Munkittrick, E. Barak, E. Stevens, M. Firestein, M. Triggs, J. Roche, J. Sutherland regarding revised motion for summary judgment, separate statement, exhibits, strategy, revisions (1.30); Conference with E. Barak regarding revised PRIFA summary judgment brief (0.20); Review comments and edits to drafts (0.40); Revise draft separate statement, declarations, notice, proposed order (4.20); E-mails with M. Firestein regarding separate statement analysis, strategy and revisions (0.50); Conference with M. Firestein regarding same (0.30). | 7.80 | $6,154.20 |
| 04/16/20 | Ehud Barak | 206 | Review and revise the PRIFA motion for summary judgment (4.50); Call with E. Stevens regarding same (0.20); Call with L. Rappaport regarding same (0.20). | 4.90 | $3,866.10 |
| 04/16/20 | Michael A. Firestein | 206 | Review separate statement issues for PRIFA for correlation on HTA brief (0.20). | 0.20 | $157.80 |
| 04/16/20 | Emily Kline | 206 | E-mail with D. Munkittrick, P. Fishkind, W. Fassuliotis, J. Sutherland, O. Adejobi, and L. Geary regarding review of declarations and statement of undisputed facts attached to PRIFA partial summary judgment motion (0.10). | 0.10 | $78.90 |
| 04/16/20 | Peter Fishkind | 206 | Review of statement of undisputed facts and related correspondence with paralegal team (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Peter Fishkind | 206 | Review of statement of undisputed facts for citation check (1.80). | 1.80 | $1,420.20 |
| 04/17/20 | Lary Alan Rappaport | 206 | Revise motion for summary judgment brief, separate statement, declarations (6.60); E-mails with M. Firestein, M. Triggs, E. Barak, D. Munkittrick, D. Desatnik, J. Roche, M. Rochman, S. Weise regarding same (0.40); Conference with D. Desatnik regarding same (0.70); Conferences with M. Firestein regarding same (0.30); E-mails with A. Pavel, E. McKeen, P. Friedman regarding revised declaration (0.50). | 8.50 | $6,706.50 |
| 04/17/20 | Emily Kline | 206 | Review and revise statement of undisputed facts for PRIFA partial summary judgment motion (2.10); E-mail with D. Munkittrick, P. Fishkind, W. Fassuliotis, and J. Sutherland regarding same (0.10). | 2.20 | $1,735.80 |
| 04/17/20 | Steven O. Weise | 206 | Review and revise PRIFA motion for partial summary judgment. | 2.70 | $2,130.30 |
| 04/17/20 | Michael A. Firestein | 206 | Review new Ahlberg declarations for various motions (0.30). | 0.30 | $236.70 |
| 04/17/20 | Ehud Barak | 206 | Review and revise Ernst Young declaration for clawback litigation (0.80); Review and revise the PRIFA motion for summary judgment (2.80). | 3.60 | $2,840.40 |
| 04/17/20 | David A. Munkittrick | 206 | Review draft declarations (0.70). | 0.70 | $552.30 |
| 04/17/20 | Daniel Desatnik | 206 | Review Ahlberg declaration (0.50); E-mail correspondence with L. Rappaport on same (0.30); Review E. Barak edits to summary judgment motion (0.70); Call with L. Rappaport on same (0.70). | 2.20 | $1,735.80 |
| 04/18/20 | Daniel Desatnik | 206 | E-mail correspondence with L. Rappaport and others regarding summary judgment documents (0.30); Call with M. Firestein, M. Bienenstock and others regarding adversary proceeding documents (0.80). | 1.10 | $867.90 |
| 04/18/20 | Elliot Stevens | 206 | Draft edits to PRIFA motion for summary judgment (0.40); Call with E. Barak relating to same (0.30). | 0.70 | $552.30 |
| 04/18/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding summary judgment brief and supporting documents (0.10); E-mails with E. Barak, D. Desatnik, and J. Levitan regarding PRIFA brief (0.10); E-mails with team regarding HTA summary judgment documents (0.10). | 0.30 | $236.70 |
| 04/18/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment motion, e-mails. | 0.40 | $315.60 |

33260 FOMB

Invoice 190150018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | Lary Alan Rappaport | 206 | E-mails with E. Barak, S. Weise, D. Munkittrick, M. Firestein, M. Triggs regarding draft motion for summary judgment and supporting documents (0.50); Revise motion for summary judgment and supporting documents (5.50); E-mails with E. Barak, S. Weise, D. Munkittrick, M. Firestein, M. Triggs regarding revisions to same (0.50); Conference with E. Barak regarding PRIFA brief, revisions (0.20); Conferences with M. Firestein regarding PRIFA brief and supporting documents, strategy (0.30). | 7.00 | $5,523.00 |
| 04/18/20 | Michael A. Firestein | 206 | Review PRIFA summary judgment brief revisions (0.20). | 0.20 | $157.80 |
| 04/18/20 | Steven O. Weise | 206 | Review and revise PRIFA motion for partial summary judgment. | 2.80 | $2,209.20 |
| 04/19/20 | Lary Alan Rappaport | 206 | Revise motion for summary judgment, separate statement, declaration, notice (5.40); E-mail with M. Firestein regarding revised separate statement (0.10); Conference with M. Firestein regarding revisions to draft separate statement for PRIFA motion for summary judgment (0.80); Conference with M. Firestein and M. Triggs regarding revisions to declarations, strategy for finalizing motions (0.20); Conference with M. Firestein regarding revised documents, strategy (0.10); E-mails M. Firestein, T. Mungovan, E. Barak, J. Levitan, M. Bienenstock, M. Rochman, M. Triggs, D. Munkittrick, D. Desatnik regarding revised summary judgment motions, supporting documents (0.50); Conference with E. Barak regarding declarations, brief (0.10); Conferences M. Firestein regarding declarations, separate statements, motion, proposed order and strategy for revisions (0.30); Review M. Bienenstock edits to HTA/CW separate statement for application to PRIFA brief (0.20); E-mails with M. Triggs, J. Roche, M. Firestein, D. Munkittrick, T. Mungovan regarding M. Bienenstock edits to HTA/CW separate statement, revisions for application to PRIFA brief (0.50). | 8.20 | $6,469.80 |

33260 FOMB                                                                          Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 15
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/20 | Emily Kline | 206 | Review and revise separate statement of undisputed material facts for PRIFA partial summary judgment motion (0.80); E-mail with P. Fishkind and D. Munkittrick regarding same (0.10). | 0.90 | $710.10 |
| 04/19/20 | Michael A. Firestein | 206 | Draft PRIFA separate statement (0.40). | 0.40 | $315.60 |
| 04/19/20 | Peter Fishkind | 206 | Review of statement of undisputed facts and related correspondence with D. Munkittrick and E. Kline (0.50). | 0.50 | $394.50 |
| 04/19/20 | David A. Munkittrick | 206 | E-mails with E. Barak, J. Levitan, L. Rappaport, and M. Firestein regarding process to finalize summary judgment filings (0.10); Draft declarations in support of summary judgment (1.40); Revise ancillary documents to summary judgment motion (1.50); Review cite-checking edits to separate statement (0.20). | 3.20 | $2,524.80 |
| 04/19/20 | Elliot Stevens | 206 | E-mails with E. Barak, others relating to PRIFA motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/19/20 | Daniel Desatnik | 206 | Correspondence with S. Tajuddin regarding declaration (0.30); Multiple e-mail correspondence with L. Rappaport regarding summary judgment motion documents (0.50). | 0.80 | $631.20 |
| 04/20/20 | Peter Fishkind | 206 | Correspondence with J. Sutherland regarding citation check (0.20). | 0.20 | $157.80 |
| 04/20/20 | Michael A. Firestein | 206 | Review edits to PRIFA separate statement (0.20). | 0.20 | $157.80 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Lary Alan Rappaport | 206 | E-mails with S. Weise, E. Barak, D. Munkittrick, D. Desatnik regarding revised draft PRIFA motion for summary judgment brief, analysis, strategy for revisions (0.10); E-mails with D. Munkittrick, M. Triggs, J. Roche, M. Firestein, M. Bienenstock, E. Barak, D. Desatnik regarding revisions, strategy for completion of motion for summary judgment brief and supporting documents (1.20); Revise supporting documents for PRIFA motion for partial summary judgment (8.90); Conference call with M. Firestein, M. Triggs, C. Kass, J. Roche, M. Rochman, D. Munkittrick (for part) regarding M. Bienenstock's edits and comments to draft HTA separate statement, declarations and strategy for revision to separate statement and declarations in HTA, PRIFA and CCDA (0.80); Conference with J. El Koury, K. Rifkind, T. Mungovan, M. Firestein, M. Triggs, C. Kass regarding declarations in support of HTA, PRIFA and CCDA motions for summary judgment (0.40); Conference and e-mails with M. Firestein regarding revisions, strategy for completion of motion for summary judgment brief and supporting documents (0.30); Conference with M. Triggs regarding same (0.20); Review M. Firestein, M. Triggs, J. Roche and M. Bienenstock revisions, edits (0.50). | 12.40 | $9,783.60 |
| 04/20/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to separate statement of undisputed facts in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/20/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding summary judgment papers (0.10); Review M. Bienenstock's comments to separate statement (0.30). | 0.40 | $315.60 |
| 04/20/20 | Ehud Barak | 206 | Call with Ernst Young regarding declaration for motion for summary judgment. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding finalizing summary judgment papers (0.10); Review revised CCDA papers for applicable changes to PRIFA (0.20); Review cite checking edits to brief (0.20); Revise motion to exceed pages (0.20); Draft strategy and process for completing summary judgment papers (0.60). | 1.30 | $1,025.70 |
| 04/21/20 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport and H. Waxman regarding approach that Board used in moving for summary judgment in Law 29 (0.30). | 0.30 | $236.70 |
| 04/21/20 | Lary Alan Rappaport | 206 | Revise motion for summary judgment, supporting documents and exhibits (7.00); Conference with M. Triggs regarding revisions to draft declaration, exhibits (0.20); Conferences with M. Firestein regarding edits to draft notice of motion and proposed order, declarations (0.40); E-mails with M. Firestein, E. Barak, T. Mungovan, M. Mervis, M. Triggs, J. Roche, D. Desatnik, H. Waxman, H. Bauer, D. Munkittrick regarding revisions to motion for summary judgment and supporting documents, exhibits, strategy (1.00); E-mails with M. Firestein, E. Barak, D. Munkittrick, J. El Koury regarding exhibit for motion for summary judgment (0.30). | 8.90 | $7,022.10 |
| 04/21/20 | Michael A. Firestein | 206 | Draft notice and order for summary judgment (0.40); Review new T. Ahlberg declaration (0.10). | 0.50 | $394.50 |
| 04/22/20 | Jeffrey W. Levitan | 206 | Review proposed revisions to order, e-mails E. Barak regarding same (0.40); Review e-mails with D. Munkittrick and team regarding depositions (0.20). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Lary Alan Rappaport | 206 | Revise motion for summary judgment and supporting documents (6.60); E-mails with M. Firestein, T. Mungovan, M. Rochman, M. Triggs, D. Mungovan, M. Bienenstock, H. Bauer regarding research, analysis of issue raised by Ambac (0.40); E-mails with M. Rochman, C. Kass, D. Munkittrick, M. Firestein, D. Desatnik, E. Barak, J. Levitan, C. Kass regarding supporting declaration, edits and revisions (1.80); E-mails with D. Munkittrick, M. Triggs, M. Rochman, J. Levitan, E. Barak, M. Firestein regarding motion and proposed order issues, edits (0.30); E-mails with D. Munkittrick, J. Roche, M. Triggs, J. Alonzo regarding status, strategy for completion and filing of urgent motions, summary judgment motions (0.30); Conferences with M. Firestein regarding status, strategy for summary judgment motions and supporting documents (0.30); Conference with E. Barak regarding status, strategy for summary judgment motions and supporting documents (0.30); Conference with M. Rochman regarding same (0.20); Conference with M. Triggs regarding same (0.20); Conferences with M. Firestein and M. Triggs regarding same status, strategy for summary judgment motions and supporting documents (0.40); Conference with M. Triggs, M. Firestein, A. Pavel, E. McKeen regarding declaration (0.30); E-mails with R. Keller, Reed Smith, D. Munkittrick, M. Firestein, J. Roche regarding urgent motion (0.20); Conference with M. Firestein regarding same (0.10); E-mails with M. Firestein, M. Triggs, T. Mungovan, H. Bauer, L. Stafford, D. Munkittrick regarding translation of exhibit for declarations, strategy (0.30). | 11.70 | $9,231.30 |

33260 FOMB                                                                           Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 19
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport regarding procedure for finalizing summary judgment papers (0.10); Correspondence with M. Firestein and L. Rappaport regarding draft briefs and ancillary papers (0.10); Analyze e-mails with M. Bienenstock and summary judgment team discussing potential new arguments for summary judgment brief (0.20); Phone call with AAFAF counsel discussing Ahlberg stipulation (0.50); Revise urgent motion on page limits (0.30); Revise notice of motion and proposed order (1.40); Revise summary judgment brief (1.60). | 4.20 | $3,313.80 |
| 04/22/20 | Daniel Desatnik | 206 | Review and revise T. Ahlberg declaration (1.20); Review and revise separate statement of facts (3.10). | 4.30 | $3,392.70 |
| 04/22/20 | Emily Kline | 206 | E-mail with P Fishkind regarding drafting motion extension of time to submit certified translations that we previously filed in a non-Title III case (0.10). | 0.10 | $78.90 |
| 04/22/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment for PRIFA (1.40); Confer with L. Rappaport regarding same (0.30). | 1.70 | $1,341.30 |
| 04/23/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment for PRIFA (3.10); Call with D. Desatnik regarding same (0.20). | 3.30 | $2,603.70 |
| 04/23/20 | Peter Fishkind | 206 | Drafting of motion requesting extension of time to file (1.20); Review of notes from Ahlberg deposition and related correspondence with D. Munkittrick (0.30). | 1.50 | $1,183.50 |
| 04/23/20 | Daniel Desatnik | 206 | Review and revise separate statement (0.30); Multiple e-mail correspondence with E. Stevens regarding T. Ahlberg deposition (0.40); Call with E. Barak on same (0.20). | 0.90 | $710.10 |
| 04/23/20 | David A. Munkittrick | 206 | Revise summary judgment brief (1.20); E-mails with L. Rappaport regarding same (0.10); Coordinate cite-checking for summary judgment papers (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                      Page 20
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Lary Alan Rappaport | 206 | Revise motion for summary judgment and supporting documents (8.20); Conference with M. Firestein regarding motion for summary judgment and supporting documents, declarations, exhibits, strategy, T. Ahlberg deposition testimony, tasks (0.90); Conferences with M. Triggs regarding same (0.20); Conference with E. Barak regarding same (0.20); Conference with M. Firestein, M. Triggs, C. Kass, J. Roche and M. Rochman regarding same (0.70); E-mails with M. Firestein, M. Triggs, J. Roche, M. Rochman, E. Barak, D. Munkittrick, D. Desatnik, E. Stevens, L. Stafford, M. Bienenstock regarding motion for summary judgment and supporting documents, declarations, exhibits, strategy, Ahlberg deposition testimony, urgent motion, certified translation, motion for leave to file English language translation tasks (1.90). | 12.10 | $9,546.90 |
| 04/23/20 | Michael A. Firestein | 206 | Review PRIFA separate statement as revised (0.20). | 0.20 | $157.80 |
| 04/24/20 | David A. Munkittrick | 206 | E-mails with M. Bienenstock and L. Rappaport regarding impact if deposition testimony of brief (0.10); E-mails with L. Stafford and P. Fishkind regarding motion for leave to file translation (0.10); Coordinate exhibit collection with J. Sutherland (0.10); Revise summary judgment brief (2.90); Revise T. Ahlberg declaration (0.20); Analyze Ahlberg transcript for application to summary judgment briefing (3.10); Revise statement of undisputed facts (1.40); Review M. Bienenstock's edits to CCDA papers (0.10); Phone call with AAFAF counsel regarding T. Ahlberg declaration (1.20). | 9.20 | $7,258.80 |
| 04/24/20 | Daniel Desatnik | 206 | Review T. Ahlberg deposition transcript (4.50); Discuss same with E. Barak (0.30); Multiple correspondence with L. Rappaport regarding Ahlberg deposition (0.60); Call with O'Melveny on same (1.20); Review revised Ahlberg declaration (0.60); Multiple correspondence with J. Levitan and team regarding preparation of supplemental materials to summary judgment motion (0.20). | 7.40 | $5,838.60 |

33260 FOMB                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                           Page 21
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Ehud Barak | 206 | Call with O'Melveny regarding declarations in support of motion for summary judgment (1.20); Review part of the deposition transcript (2.20); Review and revise the declarations is support of the motion for summary judgment (2.70); Review and revise the motion for summary judgment brief for PRIFA (3.40). | 9.50 | $7,495.50 |
| 04/24/20 | Lary Alan Rappaport | 206 | Review T. Ahlberg deposition testimony, exhibits, motion for summary judgment and supporting documents, source documents ( 2.70); Revise motion for summary judgment and supporting documents (3.90); E-mails with M. Bienenstock, E. Barak, M. Mervis, S. Weise, E. Stevens, D. Munkittrick, M. Triggs, J. Roche, M. Rochman, C. Kass, D. Desatnik, J. Sutherland regarding T. Ahlberg deposition testimony, exhibits, motion for summary judgment and supporting documents, edits and revisions, strategy for finalizing documents (2.00); Conferences and e-mails with M. Firestein regarding same (0.50); Conferences with D. Munkittrick regarding same (0.30); Conference M. Triggs regarding same (0.20); Conferences with D. Desatnik regarding same (0.60); E-mails with M. Triggs, M. Firestein, D. Munkittrick, M. Rochman, A. Pavel, E. McKeen regarding Ahlberg declaration (0.30); Review and revise motion for leave to file Spanish language exhibit and certified English translation (0.30); E-mails L. Stafford, D. Munkittrick, P. Fishkind, D. Perez, M. Firestein regarding same (0.40); Review rough translation (0.20); Conference with M. Firestein, E. Barak, C. Kass, M. Triggs, D. Desatnik, D. Munkittrick, S. Hammack regarding T. Ahlberg deposition, declarations (1.20). | 12.60 | $9,941.40 |
| 04/24/20 | Jeffrey W. Levitan | 206 | Review Ahlberg transcript (1.20); Review revised orders, declarations, and motion (0.30); Review e-mails with D. Desatnik and team regarding revisions to brief (0.10). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | Lary Alan Rappaport | 206 | Review and revise motion for partial summary judgment, brief, statement of undisputed facts, supporting declarations, motion for leave to file English language translation (9.20); Conferences with D. Munkittrick regarding same (0.20); Conferences with M. Firestein regarding same (0.20); E-mails with D. Munkittrick, E. Barak, D. Desatnik, M. Firestein, M. Triggs, M. Rochman, C. Kass, L. Stafford, P. Fishkind, D. Perez regarding same (1.90); E-mails with A. Pavel, M. Firestein, M. Triggs, E. Barak, M. Rochman regarding briefs, statements of undisputed facts and declarations (0.50); E-mails with E. Barak, S. Tajjudin, M. Firestein, M. Triggs regarding declaration (0.20). | 12.20 | $9,625.80 |
| 04/25/20 | Peter Fishkind | 206 | Updates to extension motion per E. Barak comments and related correspondence with L. Stafford (0.40). | 0.40 | $315.60 |
| 04/25/20 | Michael A. Firestein | 206 | Review and research revised N. Jaresko declaration (0.20); Review motion on translation submission and draft memorandum on same (0.20). | 0.40 | $315.60 |
| 04/25/20 | Ehud Barak | 206 | Call with O'Melveny regarding motion for summary judgment (0.60); Review and revise the motion for summary judgment and statement of facts in support (6.80). | 7.40 | $5,838.60 |
| 04/25/20 | Daniel Desatnik | 206 | Continue reviewing T. Ahlberg deposition (1.40); Multiple correspondence with team on same (0.60); Multiple calls with E. Barak on same (0.90); Review meet and confer letter (0.20); Review and revise summary judgment motion (3.20); Review exhibits to same (0.30); Call with E. Stevens on the same (0.20); Review L. Rappaport edits to summary judgment motion (0.90). | 7.70 | $6,075.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | David A. Munkittrick | 206 | Revise summary judgment brief (8.30); Coordinate exhibit set creation with J. Sutherland (0.20); Revise Rappaport declaration (0.20); Review revised HTA brief for application to PRIFA brief (0.30); E-mails with M. Firestein regarding declaration exhibits (0.10); Revise Jaresko declarations (0.20); Revise notice of motion and proposed order (0.20); Review edits to separate statement based on T. Ahlberg testimony (0.10); Phone conference with AAFAF counsel regarding CCDA summary judgment brief (0.60). | 10.20 | $8,047.80 |
| 04/26/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport and E. Barak regarding edits to summary judgment brief (0.10); Revise summary judgment brief (7.60); Revise separate statement (0.40); Revise Ernst Young declaration (0.20); Phone call with M. Firestein and T. Mungovan discussing separate statement (0.50); Phone conference with AAFAF counsel regarding declarations (0.40); Review revised separate statement (0.30). | 9.50 | $7,495.50 |
| 04/26/20 | Daniel Desatnik | 206 | Call with E. Barak and L. Rappaport on summary judgment motion (0.40); Revise summary judgment motion based on same (1.40); Review and revise separate statement (0.80); Review M. Bienenstock edits to summary judgment motion (0.60); Review account opening statements (0.30); Revise the same (1.70); Revise T. Ahlberg declaration (1.20); Call with O'Melveny and Proskauer team on same (0.40); Follow-up call with E. Barak and others (0.20). | 7.00 | $5,523.00 |
| 04/26/20 | Ehud Barak | 206 | Review and revise the PRIFA motion for summary judgment brief and review M. Bienenstock's comments. | 5.20 | $4,102.80 |
| 04/26/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment brief. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                      Page 24
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Bienenstock, E. Barak, M. Triggs, C. Kass, T. Mungovan, J. Roche, D. Munkittrick, D. Desatnik, E. Stevens, M. Rochman, L. Stafford regarding revisions, strategy for motions for summary judgment, notice of motion, declarations, exhibits, statement of undisputed facts (2.30); Conferences with E. Barak, D. Desatnik regarding same (0.30); Conferences with D. Munkittrick regarding same (0.20); Conferences with M. Firestein regarding same (0.40); Conference with M. Firestein, M. Triggs, E. Barak, J. Roche, D. Munkittrick, D. Desatnik, E. Stevens, M. Rochman, E. McKeen, A. Pavel and P. Friedman regarding draft briefs, statement of undisputed facts (0.60); Conference with same regarding Ahlberg declaration (0.40); Conference with M. Firestein, M. Triggs, T. Mungovan, E. Barak, J. Roche, D. Desatnik, M. Rochman regarding strategy for revising, completing statements of undisputed facts (0.30); Review edits from M. Bienenstock, E. Barak, D. Desatnik, D. Munkittrick, J. Roche, M. Triggs and revise motion for summary judgment, notice of motion, declarations, exhibits, statement of undisputed facts (9.00); Conferences with E. Barak regarding brief, declarations (0.30); E-mails with M. Firestein, M. Triggs, E. Barak, J. Roche, D. Munkittrick, D. Desatnik, E. Stevens, M. Rochman, E. McKeen, A. Pavel and P. Friedman regarding draft briefs, statement of undisputed facts, Ahlberg declarations (0.40). | 14.20 | $11,203.80 |
| 04/26/20 | Elliot Stevens | 206 | Draft edits to PRIFA Ahlberg declaration (0.10); E-mails relating to same with D. Munkittrick and L. Rappaport (0.10). | 0.20 | $157.80 |
| 04/26/20 | Peter Fishkind | 206 | Revise extension motions (1.10). | 1.10 | $867.90 |
| 04/26/20 | Michael A. Firestein | 206 | Review PRIFA brief edits by M. Bienenstock (0.20). | 0.20 | $157.80 |
| 04/27/20 | Bradley Presant | 206 | Draft urgent motion to file certain documents under seal in connection with motion for partial summary judgment. | 3.80 | $2,998.20 |

33260 FOMB                                                                  Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                           Page 25
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Michael A. Firestein | 206 | Review Ahlberg edits in PRIFA declaration (0.20); Review PRIFA brief and draft correspondence to J. El Koury (0.20); Draft sealing motion for PRIFA (0.20); Draft memorandum on translation motion (0.20). | 0.80 | $631.20 |
| 04/27/20 | Elliot Stevens | 206 | Review M. Bienenstock edits to T. Ahlberg declaration (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Lary Alan Rappaport | 206 | Draft and revise PRIFA motion for partial summary brief, declarations, separate statement (7.10); Teleconferences with E. Barak regarding PRIFA motion for partial summary brief, declarations, separate statement, strategy (0.30); Conference with S. Weise regarding PRIFA motion for partial summary brief (0.20); Conferences with M. Firestein regarding PRIFA motion for partial summary brief, declarations, separate statement, strategy (0.50); Teleconferences and e-mails with D. Munkittrick regarding same (0.50); Teleconference with M. Firestein, M. Triggs, E. Barak, J. Roche, D. Munkittrick, D. Desatnik, M. Rochman regarding status of briefs and supporting documents, strategy for finalizing and filing (0.40); Conference with E. Barak, D. Munkittrick, D. Desatnik regarding same (0.30); E-mails with M. Bienenstock, E. Barak, S. Weise, D. Munkittrick, D. Desatnik, M. Firestein, D. Munkittrick, M. Triggs, J. Roche regarding PRIFA brief, declarations, separate statement, strategy (0.50); E-mails with H. Bauer regarding PRIFA brief and supporting documents (0.20); E-mails with M. Bienenstock, A. Pavel, P. Friedman, M. Firestein, M. Triggs, J. Roche, M. Rochman, E. McKeen regarding declarations (0.60); Review remarks, proposed edits to PRIFA brief by A. Pavel, E. McKeen and Z. Zwillnger (0.40); Conference with A. Pavel, E. McKeen, E. Barak, D. Desatnik, D. Munkittrick, M. Firestein, M. Triggs, J. Roche and M. Rochman regarding declarations (0.30); E-mails with A. Pavel, E. McKeen, D. Desatnik, M. Triggs, M. Firestein, E. Barak, D. Munkittrick regarding same (0.30); Conferences with M. Firestein regarding motions to file exhibits under seal, for leave to file Spanish language exhibits (0.30); Conference with L. Stafford regarding same (0.20); Conference with M. Rochman regarding same (0.20); E-mails M. Rochman, P. Fishkind, D. Munkittrick, L. Stafford, M. Firestein regarding same (0.40); E-mails with H. Bauer, C. Garcia, D. Perez, L. Stafford, D. Munkittrick, M. Rochman, M. Firestein regarding motions, filing logistics (0.30). | 13.00 | $10,257.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED         Page 27
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Daniel Desatnik | 206 | Revise T. Ahlberg declaration (0.30); Revise summary judgment motion per M. Bienenstock comments (2.20); Call with M. Firestein and others regarding summary judgment preparation (0.40); Call with E. Barak and others regarding PRIFA documents (0.40); Multiple calls with E. Barak regarding Ahlberg declaration (0.30); Call with O'Melveny on T. Ahlberg declaration (0.30); Revise brief per T. Ahlberg deposition (2.80); Compile T. Ahlberg exhibits and coordinate with team on same (1.60). | 8.30 | $6,548.70 |
| 04/27/20 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of brief supporting motion for summary judgment regarding PRIFA (2.80); Review declarations and undisputed facts and made recommendations regarding PRIFA pleadings (2.70). | 5.50 | $4,339.50 |
| 04/27/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport and E. Barak regarding edits to summary judgment brief (0.10); Call with M. Firestein and summary judgment teams on revision issues (0.40); Revise summary judgment brief (8.70); Call with L. Rappaport regarding summary judgment papers (0.10); Coordinate final cite-checking of summary judgment papers (0.20); Finalize exhibits for summary judgment declarations (1.90); Finalize notice of motion (0.20); Finalize L. Rappaport declaration (0.30). | 11.90 | $9,389.10 |
| 04/27/20 | Ehud Barak | 206 | Call with D. Desatnik and PRIFA team regarding motion for summary judgment (0.40); Review and revise briefs (5.30); Confer with M. Firestein regarding same (0.20); Review and revise declarations (2.80); Calls with D. Desatnik regarding Ahlberg declaration (0.30); Calls with L. Rappaport regarding PRIFA motion (0.30). | 9.30 | $7,337.70 |
| 04/28/20 | Ehud Barak | 206 | Confer with L. Rappaport regarding declarations and motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/28/20 | David A. Munkittrick | 206 | Finalize motion to seal (0.20); Finalize summary judgment brief (5.90); Finalize exhibits (0.40); Finalize separate statement (0.80); Confer with L. Rappaport regarding revisions to same (0.70); Coordinate filing (0.40). | 8.40 | $6,627.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Timothy W. Mungovan | 206 | PRIFA e-mails with M. Firestein regarding obtaining comments from J. El Koury and K. Rifkind on motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/28/20 | Elliot Stevens | 206 | Review PRIFA A. Chepenik declaration (0.10). | 0.10 | $78.90 |
| 04/28/20 | Lary Alan Rappaport | 206 | Review and revise translation and sealing motions, and final review, editing and preparation of all motion for summary judgment documents for filing (4.00); Conference with M. Firestein regarding sealing motions (0.20); Conferences with M. Firestein regarding motion for summary judgment strategy, filing (0.30); Conference and e-mails with M. Firestein regarding summary judgment revisions (0.30); Conference with L. Stafford regarding translation motions (0.40); E-mails with M. Firestein, D. Munkittrick, E. Barak, L. Stafford, M. Rochman, regarding sealing motions, revisions (0.60); E-mails with M. Firestein, D. Munkittrick, E. Barak, L. Stafford, P. Fishkind regarding translation motions (0.20); E-mails with D. Munkittrick, D. Perez regarding exhibits, motions, filing (0.30); E-mails with D. Munkittrick regarding revisions and edits to brief (0.90); Conference with E. Barak regarding declarations, motion for summary judgment, finalization and filing (0.20); Conference with D. Munkittrick regarding proofing, editing and filing motion for summary judgment and related documents (0.70); E-mails D. Munkittrick, D. Perez, M. Firestein, M. Triggs regarding transmission, filing of motion for summary judgment and related documents, filing issues (0.70); E-mails with M. Firestein, M. Triggs, L. Stafford, D. Munkittrick, M. Rochman regarding serving summary judgment motion, filing and sealing issues (0.50); E-mails with M. Firestein, E. Barak regarding edit to PRIFA brief (0.20). | 9.50 | $7,495.50 |
| 04/28/20 | Michael A. Firestein | 206 | Draft motion to seal including multiple revisions to same (0.20); Partial review of as-filed summary judgment documents (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 29
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Lary Alan Rappaport | 206 | Review all PRIFA filings to confirm accuracy and related e-mails with D. Munkittrick (0.60); Review partial joinder by Unsecured Creditors Committee in motion for summary judgment (0.10); Factual research for reply to anticipated response to motion for partial summary judgment (0.90); E-mail with S. Weise, D. Munkittrick regarding results of factual research (0.10). | 1.70 | $1,341.30 |
| 04/29/20 | Emily Kline | 206 | Review UCC joinder motion and Board motion to summarize which parts of the motion were joined (1.10); E-mail with P. Fishkind regarding same (0.60); Review docket, filed papers, and transcript of Omnibus hearing for discussion of standards for summary judgment pre-answer (0.70). | 2.40 | $1,893.60 |
| 04/29/20 | David A. Munkittrick | 206 | Coordinate filing of corrected T. Ahlberg declaration (0.10); Review docket activity regarding motion to file translations (0.10); Discuss UCC's joinder with P. Fishkind (0.10); Coordinate review of translated FY18 budget (0.20); Analyze monolines' lift stay reply briefs (0.70). | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **490.30** | **$386,846.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Michael A. Firestein | 207 | Review UCC joinder to assess impact on motion (0.40). | 0.40 | $315.60 |
| 04/30/20 | Timothy W. Mungovan | 207 | Quick review of reply in support of motion to lift stay of Assured, Ambac, and FGIC (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.80** | **$631.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Michael A. Firestein | 210 | Review correspondence with L. Rappaport on revisions to PRIFA summary judgment (0.20); Teleconferences with L. Rappaport on PRIFA summary judgment strategy (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                                Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                            Page 30
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on motion strategy (0.20); Review evidence for PRIFA brief (0.10); Teleconferences with L. Rappaport on third party declarations for PRIFA summary judgment (0.30). | 0.60 | $473.40 |
| 04/03/20 | Emily Kline | 210 | E-mail with L. Rappaport and team regarding revisions of PRIFA partial summary judgment memorandum (0.30). | 0.30 | $236.70 |
| 04/06/20 | Michael A. Firestein | 210 | Teleconference with O'Melveny, M. Rochman, and M. Triggs on third-party claim issues (0.20). | 0.20 | $157.80 |
| 04/07/20 | Chantel L. Febus | 210 | Review Ambac letter to governor regarding PRIFA. | 0.20 | $157.80 |
| 04/08/20 | Michael A. Firestein | 210 | Review strategic considerations on PRIFA resolutions for impact on HTA (0.30). | 0.30 | $236.70 |
| 04/14/20 | Michael A. Firestein | 210 | Review and draft correspondence with L. Rappaport and team on PRIFA summary judgment motion (0.10); Teleconferences with L. Rappaport on evidence declarations for PRIFA (0.30); Review separate statement issues for PRIFA (0.10). | 0.50 | $394.50 |
| 04/15/20 | Michael A. Firestein | 210 | Review and draft correspondence to L. Rappaport on PRIFA summary judgment (0.20); Teleconference with L. Rappaport on PRIFA motion strategy (0.10). | 0.30 | $236.70 |
| 04/16/20 | Michael A. Firestein | 210 | Review multiple correspondence with L. Rappaport and team on PRIFA summary judgment brief (0.20); Teleconference with L. Rappaport on separate statement strategy for PRIFA (0.30). | 0.50 | $394.50 |
| 04/17/20 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on strategy for PRIFA Ahlberg declaration (0.30); Review and draft multiple strategy memorandums with same on Ahlberg (0.20). | 0.50 | $394.50 |
| 04/18/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on PRIFA separate statement edits and order issues (0.30); Draft memorandum on PRIFA summary judgment motion (0.10). | 0.40 | $315.60 |
| 04/18/20 | Michael A. Firestein | 210 | Review and draft correspondence with D. Desatnik on Ahlberg declaration for PRIFA on 407 and transfer issues (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on separate statement strategy and revisions (0.80); Supplemental telephone conferences with L. Rappaport on summary judgment supporting documents (0.40); Draft correspondence with same on notice and order (0.20); Draft correspondence to M. Bienenstock on PRIFA separate statement (0.20). | 1.60 | $1,262.40 |
| 04/20/20 | Timothy W. Mungovan | 210 | Conference call with J. El Koury, K. Rifkind, M. Firestein, and L. Rappaport regarding options for Board's declarant in support of motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/20/20 | Daniel Desatnik | 210 | Call with Ernst Young and Proskauer team, including E. Barak regarding declarative support (0.40). | 0.40 | $315.60 |
| 04/20/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on notice issues (0.10). | 0.10 | $78.90 |
| 04/21/20 | Michael A. Firestein | 210 | Review and draft correspondence with J. Levitan and team on PRIFA bond opinion issues (0.20); Draft correspondence with same on notice and order (0.10); Review budget documents for summary judgment (0.20); Teleconferences with L. Rappaport on order, notice and other summary judgment issues (0.40); Draft memorandum on strategy for summary judgment (0.20). | 1.10 | $867.90 |
| 04/22/20 | Michael A. Firestein | 210 | Various teleconferences with L. Rappaport on PRIFA separate statement strategy (0.40). | 0.40 | $315.60 |
| 04/23/20 | Michael A. Firestein | 210 | Draft strategic memorandum to L. Rappaport and team on separate statement and motion strategy (0.30); Teleconferences with L. Rappaport on strategy for PRIFA separate statement and Ahlberg declaration (0.90). | 1.20 | $946.80 |
| 04/24/20 | Michael A. Firestein | 210 | Review and draft correspondence to L. Rappaport, E. Stevens and others on Ahlberg issues from deposition and impact on summary judgment (0.20); Teleconference with L. Rappaport on notice and order for PRIFA (0.20); Review memorandums from L. Rappaport and D. Desatnik on Ahlberg testimony and PRIFA accounts (0.20). | 0.60 | $473.40 |
| 04/24/20 | Peter Fishkind | 210 | Correspondence with L. Stafford regarding extension request (0.20). | 0.20 | $157.80 |

33260 FOMB                                                        Invoice 190150018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                 Page 32
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Elliot Stevens | 210 | E-mails with M. Bienenstock and others relating to PRIFA deposition testimony (0.50); Review transcript relating to same (0.20); E-mails with L. Rappaport and D. Munkittrick relating to PRIFA testimony (0.40). | 1.10 | $867.90 |
| 04/25/20 | Elliot Stevens | 210 | Call with E. Barak relating to motions for summary judgment (0.20); Call with D. Desatnik relating to same (0.20). | 0.40 | $315.60 |
| 04/25/20 | Michael A. Firestein | 210 | Review and draft correspondence to L. Rappaport and team on T. Ahlberg declaration (0.20); Teleconference with L. Rappaport on PRIFA separate statement strategy (0.20); Review new PRIFA documents for separate statement (0.20); Draft correspondence regarding OMB revision issues on summary judgment (0.20). | 0.80 | $631.20 |
| 04/26/20 | Steven O. Weise | 210 | Review and analyze deposition testimony regarding flow of funds issues regarding PRIFA. | 4.30 | $3,392.70 |
| 04/26/20 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on PRIFA separate statement strategy (0.30); Teleconference with L. Rappaport on evidence admissibility issues (0.20). | 0.50 | $394.50 |
| 04/26/20 | Michael T. Mervis | 210 | Teleconference with M. Firestein regarding summary judgment strategy (0.60); Teleconference with M. Firestein and T. Mungovan regarding summary judgment strategy (0.50); Review edits to partial summary judgment motion regarding PRIFA revenue bonds to account for Ahlberg testimony (0.70). | 1.80 | $1,420.20 |
| 04/27/20 | Steven O. Weise | 210 | Review and analyze deposition testimony regarding flow of funds issues regarding PRIFA (1.50); Confer with L. Rappaport regarding same (0.20). | 1.70 | $1,341.30 |
| 04/27/20 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on T. Ahlberg declaration and impact on brief (0.50); E-mails with D. Munkittrick on sealing issues for PRIFA (0.10); Teleconference with E. Barak on PRIFA motion strategy (0.20); Draft memorandum to same on translation motions in PRIFA (0.20). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS
Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Peter Fishkind | 210 | Updates to translation motions for inclusion of second exhibit (1.20); Adjustments to translation motions per M. Firestein and L. Rappaport comments (2.10); Correspondence with L. Stafford, D. Munkittrick and M. Rochman regarding translation motions (1.30); Correspondence with C. Adkins regarding translations (0.30); Preparation of document lists for filing (0.40); Correspondence with B. Presant regarding sealing motions (0.30). | 5.60 | $4,418.40 |
| 04/28/20 | Michael A. Firestein | 210 | Draft correspondence to L. Rappaport and team on filing strategy for summary judgment (0.20); Teleconference with L. Rappaport on motion to seal revisions and strategy (0.20); Teleconferences with L. Rappaport on summary judgment strategy and anticipated cross-motion issues (0.30); Teleconference with L. Rappaport on revisions to summary judgment motion (0.10); Review and draft correspondence to L. Stafford, L. Rappaport and team on Ahlberg filing issues on sealing (0.20). | 1.00 | $789.00 |
| 04/28/20 | Peter Fishkind | 210 | Updates to translation motions and preparation for filing (1.40); Updates to sealing motions and preparation for filing (0.40); Correspondence with L. Stafford in preparation for filing (0.90). | 2.70 | $2,130.30 |
| 04/29/20 | Peter Fishkind | 210 | Preparation of analysis of UCC joinder motion for D. Munkittrick (2.40); Correspondence with E. Kline regarding UCC joinder motion analysis (0.40); Correspondence with D. Munkittrick and M. Rochman regarding Jaresko exhibit (0.40); Review of Jaresko exhibit (0.20). | 3.40 | $2,682.60 |
| 04/29/20 | Michael A. Firestein | 210 | Draft memorandum to L. Stafford on sealing document distribution (0.10); Draft memorandum to L. Rappaport and team on summary judgment standard without an answer (0.10). | 0.20 | $157.80 |
| 04/29/20 | Daniel Desatnik | 210 | Call with Ernst Young regarding budget mechanics (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **35.20** | **$27,772.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150018

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 34

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Julia L. Sutherland | 212 | Search Title III pleadings for declaration submitting Commonwealth FY19 certified budget per D. Munkittrick. | 1.10 | $297.00 |
| 04/03/20 | Julia L. Sutherland | 212 | Review and revise citations used in statement of undisputed material fact per P. Fishkind. | 2.50 | $675.00 |
| 04/05/20 | Olaide M. Adejobi | 212 | Compile House Reports and cases cited in PRIFA motion for summary judgment brief per P. Fishkind. | 1.20 | $324.00 |
| 04/05/20 | Julia L. Sutherland | 212 | Review and revise citations used in separate statement of undisputed fact per P. Fishkind (4.10); Search pleadings database for instances where PRIFA defendants previously filed certain exhibits per D. Munkittrick (0.90). | 5.00 | $1,350.00 |
| 04/06/20 | Julia L. Sutherland | 212 | Review and revise citations used in separate statement of fact (2.40); Search Title III pleadings for defendants' previous submission of OE-2015-49 as evidence per D. Munkittrick (1.60); Draft exhibit of relevant excerpts of Commonwealth Plan per D. Munkittrick (0.20). | 4.20 | $1,134.00 |
| 04/06/20 | Olaide M. Adejobi | 212 | Review exhibits for PRIFA motion for summary judgment and compare for consistency with Defendants' exhibits. | 1.10 | $297.00 |
| 04/07/20 | Julia L. Sutherland | 212 | Search Title III pleadings for defendants' previous submission of OE-2015-49 as evidence per D. Munkittrick (0.80); Review summary judgment motion for citations to OE-2015-49 (0.60); Compare relevant language used in different English translations of OE-2015-49 for review by D. Munkittrick (0.30); Coordinate with N. Moser and A. Monforte to conform Commonwealth plan exhibit across HTA and CCDA summary judgment motions (0.50); Discussion with P. Fishkind regarding separate statement (0.80). | 3.00 | $810.00 |
| 04/08/20 | Julia L. Sutherland | 212 | Revise citations used in Rappaport declaration (1.80); Review and revise Ahlberg declaration (0.90); Add exhibit citations to summary judgment motion (1.10). | 3.80 | $1,026.00 |

33260 FOMB                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 35
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Laura M. Geary | 212 | Cite-check latest draft of motion for partial summary judgment regarding PRIFA bonds p.1-30 per P. Fishkind. | 5.40 | $1,458.00 |
| 04/08/20 | Olaide M. Adejobi | 212 | Review and revise citations in updated PRIFA motion for partial summary judgment per P. Fishkind and E. Kline. | 5.40 | $1,458.00 |
| 04/09/20 | Laura M. Geary | 212 | Cite-check latest draft of motion for partial summary judgment regarding PRIFA bonds p.30-38 per P. Fishkind. | 1.40 | $378.00 |
| 04/09/20 | Julia L. Sutherland | 212 | Update exhibits to summary judgment motion per L. Rappaport (0.90); Revise master copy of summary judgment motion (1.20); Incorporate exhibit cites in connection with the same (1.40); Update Rappaport declaration per D. Munkittrick (1.10). | 4.60 | $1,242.00 |
| 04/13/20 | Julia L. Sutherland | 212 | Update exhibits to motion for summary judgment per L. Rappaport. | 0.70 | $189.00 |
| 04/16/20 | Julia L. Sutherland | 212 | Review and revise citations used in separate statement of undisputed material fact (1.70); Update exhibits to motion for summary judgment to reflect PRIFA resolutions per D. Munkittrick (0.60); Review Title III pleadings for previously filed copies of the same (0.40). | 2.70 | $729.00 |
| 04/16/20 | Olaide M. Adejobi | 212 | Review and revise citations in statement of undisputed material facts per D. Munkittrick. | 3.80 | $1,026.00 |
| 04/17/20 | Julia L. Sutherland | 212 | Review and revise citations used in separate statement of fact (2.80); Consolidate paralegal edits to the same into single draft for attorney review (0.50); Communications with document services regarding formatting of exhibits to summary judgment motion (0.30). | 3.60 | $972.00 |
| 04/20/20 | Julia L. Sutherland | 212 | Review and revise Counts cited in motion for summary judgment per D. Munkittrick (3.00); Update exhibits to motion for summary judgment (0.20). | 3.20 | $864.00 |
| 04/21/20 | Julia L. Sutherland | 212 | Review and revise Counts cited in motion for summary judgment per D. Munkittrick (2.40); Review and revise citations used in motion for leave to file over length brief (0.70). | 3.10 | $837.00 |

33260 FOMB                                                                                    Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                 Page 36
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Julia L. Sutherland | 212 | Review and revise citations used in notice and proposed order regarding motion for summary judgment per D. Munkittrick (1.50); Review exhibits to motion for summary judgment for use of certified translations of relevant statutes and executive orders (0.30); Review citations to non-certified translations used in motion for summary judgment (0.40); Correspondence with D. Munkittrick in connection with the same (0.30). | 2.50 | $675.00 |
| 04/23/20 | Julia L. Sutherland | 212 | Review citations to non-certified translations used in motion for summary judgment (0.70); Identify issues with Moratorium Act exhibit (0.30); Review and revise motion for summary judgment in connection with the same (0.40). | 1.40 | $378.00 |
| 04/24/20 | Julia L. Sutherland | 212 | Review citations used in notice and proposed order (2.50); Compare exhibits used in PRIFA and HTA MSJs to ensure internal consistency (2.00); Correspondence with D. Munkittrick in connection with the same (0.40); Review and revise Rappaport declaration to reflect usage of certified translations (1.50). | 6.40 | $1,728.00 |
| 04/25/20 | Julia L. Sutherland | 212 | Update exhibits to motion for summary judgment per D. Munkittrick (2.50); Revise language used in motion for summary judgment in connection with the same (1.20); Compare CCDA and PRIFA exhibits to ensure internal consistency (0.40); Draft exhibits to Jaresko Declaration (0.80). | 4.90 | $1,323.00 |
| 04/25/20 | Laura M. Geary | 212 | Review PRIFA exhibits to L. Rappaport declaration per D. Munkittrick. | 1.60 | $432.00 |
| 04/25/20 | Angelo Monforte | 212 | Compile and circulate declaration of N. Jaresko and corresponding exhibits per D. Munkittrick. | 0.10 | $27.00 |
| 04/27/20 | Lawrence T. Silvestro | 212 | Review and revise PRIFA partial summary judgment motion (3.10); Research related declarations and other supporting documents for said summary judgment motion, per B. Gottlieb (0.70). | 3.80 | $1,026.00 |
| 04/27/20 | Laura M. Geary | 212 | Cite-check statement of undisputed material facts per D. Munkittrick. | 4.40 | $1,188.00 |
| 04/27/20 | Laura M. Geary | 212 | Create table of authorities for motion for partial summary judgment brief per D. Munkittrick. | 3.80 | $1,026.00 |

33260 FOMB

Invoice 190150018

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Laura M. Geary | 212 | Prepare exhibits to Rappaport declaration for filing by reducing size below specified limit. | 0.70 | $189.00 |
| 04/27/20 | Laura M. Geary | 212 | Cite-check alterations to motion for partial summary judgment per D. Munkittrick. | 2.40 | $648.00 |
| 04/27/20 | Shealeen E. Schaefer | 212 | Review case records to locate requested pleadings for B. Gottlieb. | 0.40 | $108.00 |
| 04/27/20 | Julia L. Sutherland | 212 | Review and revise citations used in statement of fact (4.60); Review and revise citations used in motion for summary judgment (4.00); Review and revise motion for summary judgment citations to statement of undisputed fact (2.00); Review and revise citations used in Rappaport Declaration (0.70); Finalize exhibits to summary judgment motion (0.60). | 11.90 | $3,213.00 |
| 04/27/20 | Joan K. Hoffman | 212 | Cite-check memorandum of law in support of partial summary judgment. | 3.10 | $837.00 |
| 04/27/20 | Charles H. King | 212 | Redact privileged information from exhibits A and B to T. Ahlberg Declaration per D. Munkittrick. | 1.00 | $270.00 |
| 04/27/20 | Sara E. Cody | 212 | Review statement of uncontested facts and statements of material facts for requested undisputed fact information per O. Adejobi. | 2.50 | $675.00 |
| 04/27/20 | Olaide M. Adejobi | 212 | Review and revise new citations in updated motion for summary judgment per L. Geary (1.60). | 1.60 | $432.00 |
| 04/28/20 | Olaide M. Adejobi | 212 | Review motion for summary brief and identify additional citations to be added to table of authorities per L. Geary (1.40); Quality-control motion for summary judgment per L. Geary (0.40). | 1.80 | $486.00 |
| 04/28/20 | Christopher M. Tarrant | 212 | Review and revise motion for summary judgment and related exhibits. | 1.40 | $378.00 |
| 04/28/20 | Julia L. Sutherland | 212 | Review and revise citations used in motion for summary judgment (3.10); Consolidate paralegal edits into single draft (1.60); Review and revise summary judgment motion for grammatical errors (1.70); Compile as filed versions per L. Stafford (1.60). | 8.00 | $2,160.00 |
| 04/28/20 | Lawrence T. Silvestro | 212 | Review and reformat depositions transcripts for review by M. Mervis (1.20); Conform all exhibits associated with said deposition for internal database (0.60). | 1.80 | $486.00 |

33260 FOMB                                                          Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                     Page 38
   BY PRIFA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Laura M. Geary | 212 | Convert exhibits to lossless compression and make text-searchable to conform with case management order. | 1.10 | $297.00 |
| 04/28/20 | Laura M. Geary | 212 | Cite-check and table of authority alterations to motion for partial summary judgment per D. Munkittrick. | 1.90 | $513.00 |
| 04/29/20 | Julia L. Sutherland | 212 | Review pleadings for arguments regarding filing summary judgment before answers per E. Kline (1.70); Identify relevant portions in omnibus hearing transcript in connection with the same (0.60). | 2.30 | $621.00 |
| 04/30/20 | Lawrence T. Silvestro | 212 | Review and compare filed redacted and under seal versions of replies, affidavits and reports in support of relief from automatic stay (1.30). | 1.30 | $351.00 |
| **General Administration** | | | | **127.90** | **$34,533.00** |

**Total for Professional Services**                                  **$451,046.10**

33260 FOMB                                                                     Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 39
    BY PRIFA
    BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 10.60 | 789.00 | $8,363.40 |
| EHUD BARAK | PARTNER | 47.20 | 789.00 | $37,240.80 |
| JEFFREY W. LEVITAN | PARTNER | 5.90 | 789.00 | $4,655.10 |
| LARY ALAN RAPPAPORT | PARTNER | 202.30 | 789.00 | $159,614.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 32.90 | 789.00 | $25,958.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 19.70 | 789.00 | $15,543.30 |
| MICHAEL T. MERVIS | PARTNER | 1.80 | 789.00 | $1,420.20 |
| STEVEN O. WEISE | PARTNER | 11.50 | 789.00 | $9,073.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **333.20** | | **$262,894.80** |
| | | | | |
| BRADLEY PRESANT | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| DANIEL DESATNIK | ASSOCIATE | 49.70 | 789.00 | $39,213.30 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 89.40 | 789.00 | $70,536.60 |
| ELLIOT STEVENS | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| EMILY KLINE | ASSOCIATE | 14.90 | 789.00 | $11,756.10 |
| PETER FISHKIND | ASSOCIATE | 27.10 | 789.00 | $21,381.90 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 6.70 | 789.00 | $5,286.30 |
| **Total for ASSOCIATE** | | **194.70** | | **$153,618.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.10 | 270.00 | $27.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 74.90 | 270.00 | $20,223.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 22.70 | 270.00 | $6,129.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.90 | 270.00 | $1,863.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 14.90 | 270.00 | $4,023.00 |
| SARA E. CODY | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **127.90** | | **$34,533.00** |
| | | | | |
| | **Total** | **655.80** | | **$451,046.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/30/2020 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $205.00 |
| 04/03/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 04/14/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |

33260 FOMB                                                                          Invoice 190150018
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                          Page 40
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/18/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| | | | **Total for LEXIS** | **$900.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/30/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $460.00 |
| 04/03/2020 | William G. Fassuliotis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed | $162.00 |
| 04/05/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $980.00 |
| 04/06/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $122.00 |
| 04/06/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $244.00 |
| 04/08/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 48 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$2,254.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 900.00 |
| WESTLAW | 2,254.00 |
| **Total Expenses** | **$3,154.00** |
| **Total Amount for this Matter** | **$454,200.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
  BY CCDA
  BONDHOLDERS

Invoice 190150019

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.70 | $2,130.30 |
| 202 | Legal Research | 12.50 | $9,862.50 |
| 205 | Communications with the Commonwealth and its Representatives | 7.80 | $6,154.20 |
| 206 | Documents Filed on Behalf of the Board | 380.20 | $299,977.80 |
| 207 | Non-Board Court Filings | 8.00 | $6,312.00 |
| 210 | Analysis and Strategy | 6.60 | $5,207.40 |
| 212 | General Administration | 21.90 | $5,913.00 |
| | **Total** | **439.70** | **$335,557.20** |

33260 FOMB                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 2
BY CCDA
BONDHOLDERS

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/20/20 | Timothy W. Mungovan | 201 | Conference call with J. El Koury, K. Rifkind, M. Firestein, E. Barak, and L. Rappaport regarding options for Board's declarant in support of motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/20/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko, J. El Koury, K. Rifkind, and M. Firestein regarding options for Board's declarant in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/20/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, K. Rifkind, M. Firestein, E. Barak, and L. Rappaport regarding options for Board's declarant in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/27/20 | Matthew I. Rochman | 201 | Draft correspondence to local counsel regarding checklist and procedures for filing CCDA motion for summary judgment and related documents. | 1.10 | $867.90 |
| 04/28/20 | Matthew I. Rochman | 201 | Teleconference with local counsel at O'Neill regarding filing of CCDA summary judgment documents. | 0.30 | $236.70 |
| 04/28/20 | Matthew I. Rochman | 201 | Draft correspondence to local counsel at O'Neill regarding filing of CCDA summary judgment documents. | 0.80 | $631.20 |
| **Tasks relating to the Board and Associated Members** | | | | **2.70** | **$2,130.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/02/20 | Yafit Shalev | 202 | Research in connection with the CCDA motion for summary judgment). | 2.80 | $2,209.20 |
| 04/02/20 | Yafit Shalev | 202 | Research on the use of prior claw back funds in the Commonwealth's Plan (in connection with the CCDA motion for summary judgment). | 2.30 | $1,814.70 |
| 04/07/20 | Michael A. Firestein | 202 | Research Ambac CCDA redemption issue (0.30). | 0.30 | $236.70 |
| 04/09/20 | Rucha Desai | 202 | Research relating to motion for summary judgment (1.30). | 1.30 | $1,025.70 |
| 04/14/20 | Yafit Shalev | 202 | Review and comment on the 407 argument (in the context of the CCDA motion for summary judgment). | 2.60 | $2,051.40 |
| 04/16/20 | Rucha Desai | 202 | Research relating to summary judgment motion (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 3
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Yafit Shalev | 202 | Research for the CCDA motion for summary judgment. | 0.50 | $394.50 |
| 04/22/20 | Matthew I. Rochman | 202 | Review correspondence from T. Mungovan regarding OMB Act in connection with revenue bond adversary proceedings (0.20); Perform research regarding OMB Act and bondholders' claim to priority under same (1.00); Correspondence to T. Mungovan regarding OMB Act (0.20); Correspondence to local counsel, H. Bauer, regarding OMB Act (0.20); Review bondholders' proofs of claim regarding OMB Act issue (0.40); Teleconference with M. Triggs regarding bondholders assertion of priority under OMB Act (0.20). | 2.20 | $1,735.80 |
| **Legal Research** | | | | **12.50** | **$9,862.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | Jeffrey W. Levitan | 205 | Participate in call with O'Melveny attorneys regarding brief declarations (0.60); Review status of exhibits, declarations, revised declaration (0.30); Teleconference E. Barak regarding brief, discovery (0.20). | 1.10 | $867.90 |
| 04/25/20 | Elliot Stevens | 205 | Conference call with O'Melveny and M. Firestein, E. Barak, others relating to CCDA issues (partial) (0.50). | 0.50 | $394.50 |
| 04/25/20 | Colin Kass | 205 | Teleconference with AAFAF regarding CCDA summary judgment brief (0.60); E-mails with M. Rochman and team regarding declaration finalization (0.20); Revise motion for summary judgment (1.00). | 1.80 | $1,420.20 |
| 04/25/20 | Michael A. Firestein | 205 | Conference call with O'Melveny and Proskauer on CCDA summary judgment comments to brief (0.60); Draft and review e-mails to M. Rochman and team on N. Jaresko declaration (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 4
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Matthew I. Rochman | 205 | Teleconference with O'Melveny regarding revisions to separate statement of facts for CCDA motion for summary judgment (0.60); Review same (0.20); Teleconference with M. Firestein and Proskauer motion for summary judgment teams regarding same (0.70). | 1.50 | $1,183.50 |
| 04/26/20 | Matthew I. Rochman | 205 | Teleconference with O'Melveny team and T. Ahlberg regarding revisions to declaration of T. Ahlberg in support of motion for summary judgment. | 0.40 | $315.60 |
| 04/27/20 | Matthew I. Rochman | 205 | Review correspondence from A. Pavel at O'Melveny regarding proposed revisions to motion for summary judgment in CCDA adversary proceeding. | 0.50 | $394.50 |
| 04/27/20 | Matthew I. Rochman | 205 | Teleconference with O'Melveny regarding Ahlberg declaration (0.30); Draft revisions to Ahlberg declaration (0.40); Correspondence regarding N. Jaresko declaration in support of CCDA motion for summary judgment (0.20). | 0.90 | $710.10 |
| 04/30/20 | Matthew I. Rochman | 205 | Review and analyze April 28th correspondence from O'Melveny regarding discovery dispute in connection with T. Ahlberg deposition for revenue bond lift stay motions. | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **7.80** | **$6,154.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Rucha Desai | 206 | Call with M. Rochman and N. Moser regarding separate statement of facts (0.20); Draft statement of facts for additional defendants (3.40); Draft related correspondence with N. Moser regarding same (0.10). | 3.70 | $2,919.30 |
| 04/01/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment brief (1.70); Review e-mail from M. Firestein and M. Rochman regarding brief (0.20). | 1.90 | $1,499.10 |
| 04/01/20 | Lary Alan Rappaport | 206 | E-mails with M. Rochman regarding CCDA motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/01/20 | Michael A. Firestein | 206 | Review of CCDA summary judgment brief (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 5
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Steven O. Weise | 206 | Review motion for summary judgment regarding CCDA bondholders asserting claims against Commonwealth. | 1.30 | $1,025.70 |
| 04/01/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman and R. Desai regarding CCDA motion for summary judgment case status (0.20); Draft statement of undisputed facts for FGIC and BNY for CCDA motion for summary (4.10). | 4.30 | $3,392.70 |
| 04/01/20 | Yafit Shalev | 206 | Review and comment on the draft of the CCDA motion for summery judgment. | 2.50 | $1,972.50 |
| 04/01/20 | Matthew I. Rochman | 206 | Draft list of issues in connection with CCDA motion for summary judgment (0.30); Teleconference with R. Desai and N. Moser regarding same (0.20); Draft correspondence to Y. Shalev regarding draft motion for summary judgment for CCDA adversary proceeding (0.20). | 0.70 | $552.30 |
| 04/01/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating comments of M. Bienenstock (6.80); Teleconference with C. Kass regarding revisions to motion for summary judgment and statement of facts (0.20); Draft correspondence with J. Levitan and E. Barak regarding revisions to motion for summary judgment in CCDA adversary proceeding (1.20). | 8.20 | $6,469.80 |
| 04/01/20 | Matthew I. Rochman | 206 | Review correspondence from M. Triggs and D. Desatnik regarding arguments on motion for summary judgment (0.20); Teleconference with M. Triggs regarding same (0.20). | 0.40 | $315.60 |
| 04/01/20 | Chantel L. Febus | 206 | Review CCDA summary judgment motion. | 0.70 | $552.30 |
| 04/01/20 | Colin Kass | 206 | E-mails with M. Rochman regarding summary judgment status. | 0.30 | $236.70 |
| 04/02/20 | Colin Kass | 206 | E-mails with J. Levitan, S. Weiss, and M. Bienenstock regarding review of summary judgment brief. | 0.40 | $315.60 |
| 04/02/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding motion for partial summary judgment on CCDA (0.40). | 0.40 | $315.60 |
| 04/02/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts in support of motion for summary judgment in CCDA adversary proceeding. | 2.40 | $1,893.60 |
| 04/02/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA, incorporating comments of S. Weise. | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Matthew I. Rochman | 206 | Draft revisions to Ahlberg declaration in support of CCDA motion for summary judgment (0.40); Draft correspondence to M. Triggs regarding same (0.10). | 0.50 | $394.50 |
| 04/02/20 | Michael A. Firestein | 206 | Review S. Weise edits to summary judgment brief (0.30). | 0.30 | $236.70 |
| 04/02/20 | Steven O. Weise | 206 | Review revised motion regarding summary judgment regarding CCDA bondholders asserting claims against Commonwealth. | 3.80 | $2,998.20 |
| 04/02/20 | Steven O. Weise | 206 | Review and revise brief on motion for summary judgment regarding CCDA bondholders asserting claims against Commonwealth. | 3.70 | $2,919.30 |
| 04/02/20 | Lary Alan Rappaport | 206 | E-mails with M. Rochman, J. Roche regarding CCDA motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/02/20 | Nicollette R. Moser | 206 | Revise statement of undisputed facts. | 0.50 | $394.50 |
| 04/02/20 | Elliot Stevens | 206 | E-mails with Y. Shalev relating to CCDA motion for summary judgment citations (0.10); E-mails with M. Rochman, others relating to same (0.10). | 0.20 | $157.80 |
| 04/02/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding motion for partial summary judgment on CCDA (0.40). | 0.40 | $315.60 |
| 04/02/20 | Martin J. Bienenstock | 206 | Research and draft portions of summary judgment motion and revise statement of undisputed facts. | 9.20 | $7,258.80 |
| 04/03/20 | Nicollette R. Moser | 206 | Revise statement of facts (2.20); Correspondence with M. Rochman regarding same (0.10). | 2.30 | $1,814.70 |
| 04/03/20 | Rucha Desai | 206 | Review attorney declaration (1.10); Revise motion to exceed page limits (1.40); Correspondence with M. Rochman and N. Moser regarding same (0.30). | 2.80 | $2,209.20 |
| 04/03/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of M. Bienenstock (5.30); Teleconference with C. Kass regarding same (0.30). | 5.60 | $4,418.40 |
| 04/03/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of S. Weise. | 0.80 | $631.20 |
| 04/03/20 | Matthew I. Rochman | 206 | Draft further revisions to Ahlberg declaration in support of CCDA motion for summary judgment. | 0.50 | $394.50 |
| 04/03/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of C. Kass. | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding revisions to CCDA motion for summary judgment. | 0.40 | $315.60 |
| 04/03/20 | Colin Kass | 206 | Review revised Ahlberg declaration. | 0.30 | $236.70 |
| 04/03/20 | Colin Kass | 206 | Confer with M. Rochman regarding revisions to CCDA motion for summary judgment (0.40); Review and revise motion for summary judgment (3.80); Confer with M. Rochman regarding same (0.30). | 4.50 | $3,550.50 |
| 04/04/20 | Chantel L. Febus | 206 | Review M. Bienenstock's edits to CCDA summary judgment motion brief. | 0.50 | $394.50 |
| 04/04/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating M. Beinenstock's comments on the related revenue bond motion for summary judgment. | 1.50 | $1,183.50 |
| 04/05/20 | Colin Kass | 206 | Review M. Bienenstock's comments to summary judgment brief. | 0.80 | $631.20 |
| 04/05/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating M. Bienenstock's comments on the related revenue bond motion for summary judgment (2.70); Draft correspondence to C. Kass regarding same (0.20). | 2.90 | $2,288.10 |
| 04/05/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment, incorporating comments of M. Bienenstock. | 3.10 | $2,445.90 |
| 04/05/20 | Jeffrey W. Levitan | 206 | Review comments to CCDA summary judgment brief. | 0.60 | $473.40 |
| 04/05/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock edits to CCDA draft motion for summary judgment (0.30); Conference and e-mails with M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| 04/05/20 | Martin J. Bienenstock | 206 | Review, research, revise, and draft portions of brief supporting summary judgment disallowing claims against Commonwealth based on CCDA bonds. | 6.80 | $5,365.20 |
| 04/06/20 | Rucha Desai | 206 | Revise motion to exceed (2.40); Related correspondence with M. Rochman and J. Roche regarding same (0.40). | 2.80 | $2,209.20 |
| 04/06/20 | Colin Kass | 206 | E-mails with M. Rochman regarding Ahlberg declaration (0.20); Review Ahlberg declaration (0.30); Revise motion for summary judgment (1.40) Conference with M. Rochman regarding same (0.90). | 2.80 | $2,209.20 |
| 04/06/20 | Nicollette R. Moser | 206 | Revise statement of undisputed facts. | 2.50 | $1,972.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Matthew I. Rochman | 206 | Correspondence to R. Desai and N. Moser regarding revisions to undisputed statement of facts in support of CCDA motion for summary judgment, and motion to exceed the page limits in support of same (0.40); Correspondence to C. Kass regarding same (0.20); Teleconference with M. Triggs regarding revisions to PROMESA 407 argument in CCDA motion for summary judgment (0.20). | 0.80 | $631.20 |
| 04/06/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding M. Bienenstock's comments on the CCDA draft motion for summary judgment. | 0.90 | $710.10 |
| 04/06/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of C. Kass. | 1.20 | $946.80 |
| 04/06/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of M. Bienenstock. | 2.70 | $2,130.30 |
| 04/06/20 | Matthew I. Rochman | 206 | Draft revisions to motion to exceed page limits in connection with motion for summary judgment in CCDA adversary proceeding. | 0.40 | $315.60 |
| 04/06/20 | Matthew I. Rochman | 206 | Prepare for teleconference with O'Melveny regarding Ahlberg declaration by reviewing draft declaration and slides for flow of funds (0.30); Teleconference with M. Triggs, M. Firestein, and O'Melveny team regarding Ahlberg declaration in support of motion for summary judgment (0.20). | 0.50 | $394.50 |
| 04/07/20 | Matthew I. Rochman | 206 | Draft final revisions to motion to exceed page limits for motion for summary judgment in CCDA adversary. | 0.30 | $236.70 |
| 04/07/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment, incorporating comments of C. Kass. | 1.90 | $1,499.10 |
| 04/07/20 | Matthew I. Rochman | 206 | Correspondence to M. Triggs and C. Kass regarding official statement for CCDA Bonds in connection with motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/07/20 | Matthew I. Rochman | 206 | Teleconference with M. Bienenstock regarding PROMESA 407 arguments in CCDA motion for summary judgment (partial). | 0.50 | $394.50 |
| 04/07/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts in support of CCDA motion for summary judgment. | 5.60 | $4,418.40 |

33260 FOMB                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 9
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Matthew I. Rochman | 206 | Draft revisions to Ahlberg declaration (0.60); Correspondence to O'Melveny regarding same (0.30). | 0.90 | $710.10 |
| 04/07/20 | Yafit Shalev | 206 | Review and comment on the revised draft of the CCDA motion for summary judgment (implementing M. Bienenstock's comments). | 2.40 | $1,893.60 |
| 04/07/20 | Michael A. Firestein | 206 | Review new Ahlberg declaration (0.20). | 0.20 | $157.80 |
| 04/07/20 | Nicollette R. Moser | 206 | Review CCDA motion for summary judgment and plan of adjustment exhibit for correct article citations (0.40); Revise CCDA motion for summary judgment and exhibits (1.00). | 1.40 | $1,104.60 |
| 04/07/20 | Elliot Stevens | 206 | E-mails with C. Kass, E. Barak and others relating to PROMESA section 407 arguments (0.30). | 0.30 | $236.70 |
| 04/07/20 | Colin Kass | 206 | Participate in teleconference with M. Bienenstock and team regarding Section 407 summary judgment arguments (0.80); Revise motion for summary judgment (1.40); E-mails with E. Barak regarding Section 407 (0.50). | 2.70 | $2,130.30 |
| 04/07/20 | Rucha Desai | 206 | Revise motion to exceed (0.20); Related correspondence with M. Rochman and J. Roche regarding same (0.20). | 0.40 | $315.60 |
| 04/08/20 | Rucha Desai | 206 | Correspondence with M. Rochman related to motion to exceed (0.10); Revise notice of motion and proposed order (0.40). | 0.50 | $394.50 |
| 04/08/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding motion for summary judgment and statement of undisputed facts (0.40); Review same (0.70). | 1.10 | $867.90 |
| 04/08/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding Rochman declaration status (0.40); Revise Rochman declaration (0.90); Review official statement for language regarding ownership of the bonds (0.50). | 1.80 | $1,420.20 |
| 04/08/20 | Matthew I. Rochman | 206 | Analyze supplemental trust agreement, trust agreement, and acceleration notice related to Ambac's acceleration of payments due under CCDA bonds (0.50); Correspondence to E. Barak and M. Firestein regarding same (0.30). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts in support of motion for summary judgment in CCDA adversary proceeding (2.10); Draft revisions to motion for summary judgment in CCDA adversary proceeding (2.10); Correspondence to C. Kass, R. Desai, and N. Moser regarding revisions to motion for summary judgment and statement of facts (0.50), Teleconference with C. Kass regarding revisions to statement of facts and motion for summary judgment (0.40), Teleconference with M. Triggs regarding revisions to PROMESA 407 argument for motion for summary judgment (0.20). | 5.30 | $4,181.70 |
| 04/08/20 | Matthew I. Rochman | 206 | Draft further revisions to motion for summary judgment and statement of facts for CCDA adversary proceeding. | 2.90 | $2,288.10 |
| 04/09/20 | Steven O. Weise | 206 | Review issues regarding CCDA bondholders asserting claims against Commonwealth. | 2.70 | $2,130.30 |
| 04/09/20 | Matthew I. Rochman | 206 | Revise CCDA motion for summary judgment for revised PROMESA 407 argument (2.10); Revise CCDA motion for summary judgment, incorporating comments of S. Weise (0.60); Correspondence to S. Weise and C. Kass regarding same (0.20). | 2.90 | $2,288.10 |
| 04/09/20 | Colin Kass | 206 | Review and revise draft Section 407 argument. | 2.00 | $1,578.00 |
| 04/10/20 | Matthew I. Rochman | 206 | E-mails with M. Triggs regarding revisions to motion for summary judgment and statement of facts in support of same for revenue bond adversary proceedings. | 0.30 | $236.70 |
| 04/10/20 | Matthew I. Rochman | 206 | Draft further revisions to CCDA motion for summary judgment. | 2.70 | $2,130.30 |
| 04/10/20 | Steven O. Weise | 206 | Review issues regarding CCDA bondholders asserting claims against Commonwealth. | 4.30 | $3,392.70 |
| 04/13/20 | Yafit Shalev | 206 | Review the section 407 insert (in connection with the CCDA motion for summary judgment). | 0.70 | $552.30 |
| 04/13/20 | Matthew I. Rochman | 206 | Teleconference with M. Triggs regrading revisions to motion for summary judgment and statement of facts (0.20); Draft revisions to CCDA motion for summary judgment (2.80); Correspondence to C. Kass regarding same (0.20). | 3.20 | $2,524.80 |

33260 FOMB

Invoice 190150019

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts for CCDA motion for summary judgment. | 2.30 | $1,814.70 |
| 04/13/20 | Elliot Stevens | 206 | E-mails with Y. Shalev relating to section 407 argument (0.10). | 0.10 | $78.90 |
| 04/13/20 | Matthew I. Rochman | 206 | Correspondence to M. Triggs regarding revisions to Ahlberg declaration in support of motion for summary judgment. | 0.20 | $157.80 |
| 04/13/20 | Matthew I. Rochman | 206 | Revise CCDA motion for summary judgment. | 3.30 | $2,603.70 |
| 04/13/20 | Colin Kass | 206 | Review and revise draft motion for partial summary judgment (0.70); Review draft statement of facts (0.40). | 1.10 | $867.90 |
| 04/14/20 | Jeffrey W. Levitan | 206 | Review revisions to motion for summary judgment. | 0.60 | $473.40 |
| 04/14/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding motion for summary judgment status (0.20); Teleconference with M. Rochman and R. Desai regarding motion for summary judgment status (0.30); Revise Rochman declaration (0.30). | 0.80 | $631.20 |
| 04/14/20 | Matthew I. Rochman | 206 | Draft declaration for N. Jaresko in support of motion for summary judgment (0.30); Draft declaration for A. Chepenik in support of motion for summary judgment (0.20); Teleconference with C. Kass regarding status of documents for CCDA's motion for summary judgment (0.40). | 0.90 | $710.10 |
| 04/14/20 | Matthew I. Rochman | 206 | Review and revise draft declaration of M. Rochman in support of motion for summary judgment (0.30); Review exhibits for same (0.20); Draft correspondence to N. Moser regarding exhibits attached to declaration (0.20). | 0.70 | $552.30 |
| 04/14/20 | Matthew I. Rochman | 206 | Draft correspondence to E. Stevens regarding revisions to PROMESA 407 argument in motion for summary judgment (0.20); Revise CCDA motion for summary judgment incorporating comments of C. Kass (0.90); Draft correspondence to J. Levitan and E. Barak regarding revised motion for summary judgment for CCDA (0.40). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Matthew I. Rochman | 206 | Plan and prepare for teleconference with T. Ahlberg regarding his declaration in support of motion for summary judgment (0.20); Teleconference with T. Ahlberg, C. Kass et al. regarding his declaration in support of motion for summary judgment (0.50). | 0.70 | $552.30 |
| 04/14/20 | Matthew I. Rochman | 206 | Teleconference with N. Moser and R. Desai regarding CCDA motion for summary judgment. | 0.30 | $236.70 |
| 04/14/20 | Matthew I. Rochman | 206 | Revise CCDA motion for summary judgment (0.40); Revise Ahlberg declaration in support of same (0.30). | 0.70 | $552.30 |
| 04/14/20 | Rucha Desai | 206 | Call with M. Rochman and N. Moser regarding summary judgment issues (0.30); Revise notice of motion and proposed order regarding summary judgment, and related correspondence with J. Roche and M. Rochman regarding same (0.50). | 0.80 | $631.20 |
| 04/14/20 | Michael A. Firestein | 206 | Partial review of CCDA summary judgment motion (0.30). | 0.30 | $236.70 |
| 04/14/20 | Elliot Stevens | 206 | E-mails with E. Barak, others relating to CCDA complaint motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/14/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding summary judgment brief and supporting declarations (0.40); Revise draft motion for summary judgment (0.70); Teleconference with M. Rochman, T. Ahlberg, et al. regarding Ahlberg declaration (0.50). | 1.60 | $1,262.40 |
| 04/15/20 | Matthew I. Rochman | 206 | Draft correspondence to M. Triggs regarding revisions to T. Ahlberg declaration in support of CCDA motion for summary judgment. | 0.20 | $157.80 |
| 04/15/20 | Matthew I. Rochman | 206 | Review draft exhibits for omnibus objections 184, 185, 186, and 187 on behalf of PREPA (1.00); Correspondence to L. Stafford and A. Deming regarding same (0.20). | 1.20 | $946.80 |
| 04/15/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of E. Barak. | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190150019

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 13
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Matthew I. Rochman | 206 | Draft correspondence to C. Kass, R. Desai, and N. Moser regarding revisions to documents needed for motion for summary judgment, including revisions to statement of facts, and declarations to be filed in support of motion for summary judgment (0.50); Confer with N. Moser regarding declaration (0.10). | 0.60 | $473.40 |
| 04/15/20 | Nicollette R. Moser | 206 | Teleconference with M. Rochman regarding declaration (0.10); Revise Rochman declaration (0.40). | 0.50 | $394.50 |
| 04/15/20 | Elliot Stevens | 206 | E-mails with E. Barak, others relating to CCDA motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/15/20 | Colin Kass | 206 | Review summary judgment papers. | 0.50 | $394.50 |
| 04/15/20 | Matthew I. Rochman | 206 | Draft revisions to statement of facts in support of motion for summary judgment (1.20); Revise supporting declarations for CCDA motion for summary judgment (0.70); Draft revisions to notice of motion and proposed order on motion for summary judgment (0.50); Draft revisions to motion to exceed page limits in connection with motion for summary judgment (0.40); Correspondence to C. Kass regarding same (0.20). | 3.00 | $2,367.00 |
| 04/15/20 | Matthew I. Rochman | 206 | Review and analyze correspondence and flow of funds presentation regarding CCDA from O'Melveny. | 0.20 | $157.80 |
| 04/15/20 | Rucha Desai | 206 | Review correspondence from M. Firestein and team related to motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/16/20 | Elliot Stevens | 206 | Draft edits to CCDA motion for summary judgment (2.60); E-mails with E. Barak and J. Levitan relating to same (0.20); Draft additional edits based on J. Levitan comments (0.80); E-mail same to M. Rochman and others (0.10). | 3.70 | $2,919.30 |
| 04/16/20 | Nicollette R. Moser | 206 | Revise attorney declaration. | 0.30 | $236.70 |
| 04/16/20 | Michael A. Firestein | 206 | Review CCDA brief revisions by bankruptcy colleagues (0.20). | 0.20 | $157.80 |
| 04/16/20 | Jeffrey W. Levitan | 206 | Edit CCDA summary judgment motion (3.90); Review E. Stevens comments, e-mail E. Stevens regarding same (0.50). | 4.40 | $3,471.60 |
| 04/16/20 | Matthew I. Rochman | 206 | Draft correspondence to M. Firestein regarding draft statement of facts for CCDA motion for summary judgment. | 0.50 | $394.50 |
| 04/16/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of J. Levitan and E. Stevens. | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of J. Levitan and E. Steven (3.10); Teleconference with C. Kass regarding same (0.20); draft further revisions to CCDA motion for summary judgment (0.30); Correspondence to Y. Shalev regarding revisions to CCDA motion for summary judgment (0.20). | 3.80 | $2,998.20 |
| 04/17/20 | Matthew I. Rochman | 206 | Revise statement of facts in support of CCDA motion for summary judgment. | 3.40 | $2,682.60 |
| 04/17/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding motion for summary judgment status. | 0.10 | $78.90 |
| 04/17/20 | Matthew I. Rochman | 206 | Draft correspondence to M. Firestein regarding status of documents related to motion for summary judgment. | 0.30 | $236.70 |
| 04/17/20 | Yafit Shalev | 206 | Review the updated draft of the CCDA motion for summary judgment. | 1.50 | $1,183.50 |
| 04/17/20 | Elliot Stevens | 206 | E-mail to M. Rochman, Y. Shalev relating to motion for summary judgment issues (0.10). | 0.10 | $78.90 |
| 04/17/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding revisions to summary judgment motion (0.20); E-mails with M. Rochman regarding status of summary judgment papers (0.20); Review revised summary judgment motion (0.50). | 0.90 | $710.10 |
| 04/18/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment motion, M. Rochman e-mail regarding same. | 0.40 | $315.60 |
| 04/19/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment brief and note issues (1.40); Review Ahlberg declaration, e-mail M. Firestein regarding same (0.30). | 1.70 | $1,341.30 |
| 04/19/20 | Matthew I. Rochman | 206 | Revise motion for summary judgment and statement of facts in support of same, incorporating comments of M. Bienenstock. | 0.50 | $394.50 |
| 04/19/20 | Matthew I. Rochman | 206 | Draft further revisions to CCDA motion for summary judgment, incorporating comments of E. Barak. | 1.30 | $1,025.70 |
| 04/19/20 | Matthew I. Rochman | 206 | Draft revisions to M. Rochman declaration in support of CCDA motion for summary judgment (0.60); Review exhibits to draft declaration (0.50); Correspondence to N. Moser regarding exhibits for declaration (0.30). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                             Page 15
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/19/20 | Matthew I. Rochman | 206 | Review and analyze M. Bienenstock's correspondence and comments to draft statement of facts in support of motion for summary judgment. | 0.30 | $236.70 |
| 04/19/20 | Matthew I. Rochman | 206 | Revise declaration of N. Jaresko in support of CCDA motion for summary judgment. | 0.90 | $710.10 |
| 04/19/20 | Matthew I. Rochman | 206 | Revise declaration of T. Ahlberg declaration in support of CCDA motion for summary judgment. | 1.50 | $1,183.50 |
| 04/19/20 | Michael A. Firestein | 206 | Review Ahlberg deposition prep materials (0.20). | 0.20 | $157.80 |
| 04/19/20 | Nicollette R. Moser | 206 | Review and revise CCDA motion for summary judgment attorney declaration exhibits. | 1.40 | $1,104.60 |
| 04/20/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding CCDA notice of motion (0.10); Teleconference with M. Rochman regarding attorney declaration (0.30); Revise attorney declaration exhibits (0.80); Draft statement of facts for AGC (2.10). | 3.30 | $2,603.70 |
| 04/20/20 | Jeffrey W. Levitan | 206 | Teleconference E. Barak and e-mail T. Mungovan regarding summary judgment brief (0.20); Review revisions to brief (0.40). | 0.60 | $473.40 |
| 04/20/20 | Matthew I. Rochman | 206 | Review and analyze M. Bienenstock's revisions to statement of facts in support of motion for summary judgment. | 0.40 | $315.60 |
| 04/20/20 | Matthew I. Rochman | 206 | Draft correspondence to A. Monforte regarding upcoming deadline to file motion for summary judgment for CCDA adversary proceeding. | 0.20 | $157.80 |
| 04/20/20 | Elliot Stevens | 206 | Draft edits to CCDA motion for summary judgment (0.20); E-mails with E. Barak relating to same (0.20); Further e-mails with E. Barak and J. Levitan relating to same (0.10). | 0.50 | $394.50 |
| 04/20/20 | Matthew I. Rochman | 206 | Teleconference with M. Triggs regarding revisions to separate statement of facts in support of motion for summary judgment. | 0.20 | $157.80 |
| 04/20/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein and M. Triggs regarding M. Bienenstock's revisions to separate statement of facts. | 0.80 | $631.20 |

33260 FOMB                                                                                          Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                Page 16
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/20/20 | Matthew I. Rochman | 206 | Draft revisions to separate statement of facts in support of motion for summary judgment, incorporating comments of M. Bienenstock (2.60); Teleconference with N. Moser regarding exhibits for declaration in support of motion for summary judgment (0.30); Correspondence to J. Roche regarding exhibits (0.20); Correspondence to M. Firestein regarding separate statement of facts (0.20); Correspondence to N. Moser regarding revisions to separate statement of facts (0.30). | 3.60 | $2,840.40 |
| 04/20/20 | Elliot Stevens | 206 | Analyze CCDA draft motion for summary judgment (0.40); E-mails relating to the same with E. Barak (0.20). | 0.60 | $473.40 |
| 04/20/20 | Matthew I. Rochman | 206 | Review exhibits from J. Roche for CCDA motion for summary judgment (0.20); Correspondence to N. Moser regarding same (0.20). | 0.40 | $315.60 |
| 04/20/20 | Matthew I. Rochman | 206 | Draft revisions to notice of motion and proposed order on CCDA motion for summary judgment (1.10); Review correspondence from M. Bienenstock regarding revisions to notice of motion and proposed order on motion for summary judgment (0.20). | 1.30 | $1,025.70 |
| 04/20/20 | Rucha Desai | 206 | Revise notice of motion (2.00); Revise proposed order (1.00); Correspondence with M. Rochman regarding same (0.20); Revise statement of facts (0.90); Related correspondence with N. Moser regarding same (0.10). | 4.20 | $3,313.80 |
| 04/20/20 | Colin Kass | 206 | Teleconference with M. Firestein and team regarding revisions statement of facts and Ahlberg declaration (0.80); Teleconference with M. Rochman regarding summary judgment status (0.20). | 1.00 | $789.00 |
| 04/20/20 | Timothy W. Mungovan | 206 | E-mails with J. Levitan and E. Barak regarding status of brief in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/20/20 | Timothy W. Mungovan | 206 | Call with M. Firestein regarding status of brief in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/20/20 | Ehud Barak | 206 | Review and revise the CCDA motion for summary judgment (2.40). | 2.40 | $1,893.60 |
| 04/21/20 | Timothy W. Mungovan | 206 | E-mails with J. Levitan and M. Rochman regarding revisions to memorandum in support of motion for summary judgment (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                Page 17
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein and M. Rochman regarding revisions to statement of undisputed material facts in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/21/20 | Timothy W. Mungovan | 206 | Review J. Levitan's revisions to memorandum in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 04/21/20 | Timothy W. Mungovan | 206 | E-mails with M. Rochman regarding proposed notice of motion and proposed order (0.20). | 0.20 | $157.80 |
| 04/21/20 | Colin Kass | 206 | Teleconference with M. Rochman regarding statement of fact (0.10); Teleconference with M. Rochman regarding summary judgment brief (0.20); Review and revise draft summary judgment brief (0.30); Review M. Firestein comments on Statement of Facts (0.20); Revise statement of facts (1.00). | 1.80 | $1,420.20 |
| 04/21/20 | Rucha Desai | 206 | Draft urgent motion to exceed (3.00); Revise statement of facts (1.50); Revise and draft notice of motion and proposed order (0.70). | 5.20 | $4,102.80 |
| 04/21/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment brief (0.40); E-mails with E. Barak, M. Rochman, M. Bienenstock regarding summary judgment brief (0.40); Review separate statement of facts (0.30). | 1.10 | $867.90 |
| 04/21/20 | Michael A. Firestein | 206 | Draft CCDA notice and order (0.50); Draft CCDA separate statement (1.50); Revise new version of separate statement (0.30). | 2.30 | $1,814.70 |
| 04/21/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, incorporating comments of J. Levitan. | 2.40 | $1,893.60 |
| 04/21/20 | Matthew I. Rochman | 206 | Draft revisions to attorney declaration in support of CCDA motion for summary judgment, incorporating opinion of bond counsel document. | 0.40 | $315.60 |
| 04/21/20 | Matthew I. Rochman | 206 | Draft further revisions to notice of motion and proposed order granting CCDA motion for summary judgment (1.20); Teleconference with C. Kass regarding same (0.20); Analyze M. Firestein's proposed revisions to statement of facts for CCDA motion (0.50). | 1.90 | $1,499.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Invoice 190150019

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Matthew I. Rochman | 206 | Draft revisions to statement of facts for CCDA motion for summary judgment, incorporating comments of M. Firestein (1.60); Draft further revisions to statement of facts in support of CCDA motion for summary judgment, incorporating revisions of J. Levitan (1.30). | 2.90 | $2,288.10 |
| 04/21/20 | Matthew I. Rochman | 206 | Draft revisions to notice of motion and proposed order granting summary judgment in CCDA adversary proceeding, incorporating comments of M. Firestein (4.20); Correspondence to M. Firestein and C. Kass regarding same (0.40). | 4.60 | $3,629.40 |
| 04/21/20 | Nicollette R. Moser | 206 | Correspondence with R. Desai regarding statement of facts (0.10); Draft statement of undisputed facts for BNY (1.80); Revise statement of facts (0.70); Teleconference with M. Rochman regarding proof of claims (0.10); Review proof of claims for statements that defendants are both holders and insurers of CCDA bonds (0.40); Teleconference with J. Sutherland regarding statement of facts exhibit (0.10); Review attorney opinion for statement of facts exhibit (0.20). | 3.40 | $2,682.60 |
| 04/22/20 | Jeffrey W. Levitan | 206 | Review draft motion and order, e-mails M. Rochman regarding same (0.50); E-mails with M. Firestein regarding perfection issues, statement of facts (0.40); Teleconference M. Rochman regarding revisions to statement of facts, order (0.40); Teleconference and e-mails M. Firestein regarding statement of facts (0.40); Review revised statement of facts (0.40). | 2.10 | $1,656.90 |
| 04/22/20 | Nicollette R. Moser | 206 | Correspondence with M. Rochman regarding opinion of bond counsel exhibit (0.10); Revise Ernst Young declaration (0.80). | 0.90 | $710.10 |
| 04/22/20 | Elliot Stevens | 206 | E-mails relating to CCDA motion for summary judgment with J. Levitan, E. Barak, and others (0.30). | 0.30 | $236.70 |
| 04/22/20 | Matthew I. Rochman | 206 | Correspondence to C. Kass regarding revisions to statement of facts for CCDA motion for summary judgment. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Matthew I. Rochman | 206 | Review protective order entered with respect to discovery on lift stay motion to determine its effect on exhibits in connection with summary judgment (0.50); Correspondence to J. Alonzo and C. Kass regarding same (0.20). | 0.70 | $552.30 |
| 04/22/20 | Matthew I. Rochman | 206 | Draft revisions to declaration of T. Ahlberg in support of motion for summary judgment in CCDA adversary proceeding. | 0.40 | $315.60 |
| 04/22/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding revisions to statement of facts (0.50); Revise statement of facts (1.80); Correspondence to M. Firestein regarding same (0.30). | 2.60 | $2,051.40 |
| 04/22/20 | Matthew I. Rochman | 206 | Teleconference with J. Levitan regarding statement of facts and proposed order for CCDA motion for summary judgment. | 0.40 | $315.60 |
| 04/22/20 | Matthew I. Rochman | 206 | Draft revisions to Ahlberg declaration in support of motion for summary judgment in CCDA (0.80); Correspondence to M. Firestein regarding revisions to notice of motion, proposed order, and statement of facts for CCDA motion for summary judgment (0.80). | 1.60 | $1,262.40 |
| 04/22/20 | Matthew I. Rochman | 206 | Draft revisions to motion to exceed the page limit in connection with CCDA motion for summary judgment. | 0.40 | $315.60 |
| 04/22/20 | Matthew I. Rochman | 206 | Revise statement of facts for CCDA motion for summary judgment, incorporating M. Bienenstock's comments (1.10); Correspondence to M. Firestein regarding same (0.20). | 1.30 | $1,025.70 |
| 04/22/20 | Colin Kass | 206 | Review and revise statement of facts to address comments by M. Firestein (0.80); Teleconference with M. Rochman regarding the separate statement of facts (0.50); E-mails with M. Rochman regarding additional revisions to statement of facts (0.20). | 1.50 | $1,183.50 |
| 04/22/20 | Rucha Desai | 206 | Draft motion to exceed and proposed order (3.00); Correspond with M. Rochman regarding motion and proposed order (0.10); Revise motion and proposed order (0.20); Correspond with J. Roche regarding motion to exceed and proposed order (0.30); Incorporate comments to same by J. Roche into motion and proposed order (0.40). | 4.00 | $3,156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Michael A. Firestein | 206 | Review and revise notice and order and separate statement for CCDA (0.40); Review further revised separate statement (0.20). | 0.60 | $473.40 |
| 04/22/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock and M. Firestein regarding separate statement of facts in PRIFA and CCDA (0.30). | 0.30 | $236.70 |
| 04/22/20 | Timothy W. Mungovan | 206 | E-mails with J. Levitan, L. Rappaport, and M. Firestein regarding notice of motion and proposed order in CCDA adversary proceeding (0.30). | 0.30 | $236.70 |
| 04/22/20 | Timothy W. Mungovan | 206 | E-mails with M. Rochman regarding CCDA revised separate statement (0.20). | 0.20 | $157.80 |
| 04/23/20 | Timothy W. Mungovan | 206 | E-mail from M. Rochman providing draft motion for summary judgment and all related documents for CCDA (0.40). | 0.40 | $315.60 |
| 04/23/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment for CCDA (1.80). | 1.80 | $1,420.20 |
| 04/23/20 | Colin Kass | 206 | Review Ernst Young declaration (0.10); Teleconference with M. Rochman regarding same (0.20); Teleconference with M. Firestein and teams regarding status of documents (0.70). | 1.00 | $789.00 |
| 04/23/20 | Rucha Desai | 206 | Draft and revise statement of facts (5.50); Related correspondence with N. Moser regarding same (0.10); Revise urgent motion to exceed and correspond with J. Roche regarding same (0.30); Related correspondence with M. Rochman regarding same (0.10). | 6.00 | $4,734.00 |
| 04/23/20 | Matthew I. Rochman | 206 | Draft revisions to declaration for Ernst Young in support of motion for summary judgment (0.40); Draft correspondence to L. Rappaport regarding same (0.20). | 0.60 | $473.40 |
| 04/23/20 | Matthew I. Rochman | 206 | Draft correspondence to C. Kass, R. Desai, and N. Moser regarding tasks to accomplish for CCDA motion for summary judgment. | 0.50 | $394.50 |
| 04/23/20 | Matthew I. Rochman | 206 | Review revisions to motion to exceed the page limits for CCDA motion for summary judgment (0.20); Draft correspondence to N. Moser regarding updating statement of facts for CCDA in support of motion for summary judgment (0.30). | 0.50 | $394.50 |
| 04/23/20 | Matthew I. Rochman | 206 | Draft further revisions to declaration for T. Ahlberg for CCDA motion for summary judgment. | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Matthew I. Rochman | 206 | Teleconference with M. Triggs regarding declaration from A. Chepenik in support of motion for summary judgment (0.20); Draft revisions to declaration from A. Chepenik in support of motion for summary judgment (0.80); Teleconference with C. Kass regarding same (0.20). | 1.20 | $946.80 |
| 04/23/20 | Matthew I. Rochman | 206 | Draft revisions to Jaresko declaration in support of CCDA motion for summary judgment. | 0.40 | $315.60 |
| 04/23/20 | Matthew I. Rochman | 206 | Prepare for teleconference with M. Firestein, C. Kass, M. Triggs, and L. Rappaport regarding status of documents for summary judgment motions (0.30); Teleconference with M. Firestein, C. Kass, M. Triggs, and L. Rappaport regarding status of documents for summary judgment motions (0.70); Draft revisions to the four declarations in support of motion for summary judgment for CCDA (1.10); Draft revisions to statement of facts and notice of motion in connection with CCDA motion for summary judgment, incorporating comments of M. Bienenstock (1.10). | 3.20 | $2,524.80 |
| 04/23/20 | Matthew I. Rochman | 206 | Review transcript from first day of Ahlberg deposition in connection with CCDA motion for summary judgment (1.00); Draft correspondence to D. Munkittrick and C. Kass regarding same (0.20). | 1.20 | $946.80 |
| 04/23/20 | Michael A. Firestein | 206 | Review CCDA urgent motion on briefing and revise same (0.20); Review T. Ahlberg declaration for CCDA brief (0.20); Draft Jaresko declaration for summary judgment (0.20); Review M. Bienenstock edits to separate statement (0.20). | 0.80 | $631.20 |
| 04/23/20 | Nicollette R. Moser | 206 | Revise statement of facts (4.20); Revise attorney declaration (0.40); Correspondence with M. Rochman regarding declaration (0.10); Correspondence with J. Sutherland regarding attorney declaration exhibits (0.10). | 4.80 | $3,787.20 |
| 04/24/20 | Rucha Desai | 206 | Revise notice of motion and proposed order, incorporating M. Bienenstock's comments (3.00); Draft statement of facts (2.80). | 5.80 | $4,576.20 |

33260 FOMB                                                                Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                  Page 22
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Colin Kass | 206 | Review T. Ahlberg deposition (1.00); Teleconference with O'Melveny regarding T. Ahlberg declaration (1.20). | 2.20 | $1,735.80 |
| 04/24/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment in CCDA adversary proceeding. | 1.70 | $1,341.30 |
| 04/24/20 | Nicollette R. Moser | 206 | Revise statement of facts (1.70); Teleconference with M. Rochman regarding exhibits (0.10). | 1.80 | $1,420.20 |
| 04/24/20 | Matthew I. Rochman | 206 | Draft revisions to declaration of T. Ahlberg in connection with CCDA motion for summary judgment. | 0.60 | $473.40 |
| 04/24/20 | Matthew I. Rochman | 206 | Draft correspondence to L. Stafford regarding CCDA motion for summary judgment documents in connection with motion for extension of time to file certified translations. | 0.30 | $236.70 |
| 04/24/20 | Matthew I. Rochman | 206 | Analyze deposition transcript from T. Ahlberg deposition for potential impact on CCDA motion for summary judgment (4.10); Draft correspondence to C. Kass regarding same (0.20). | 4.30 | $3,392.70 |
| 04/24/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment brief for CCDA (0.80). | 0.80 | $631.20 |
| 04/25/20 | Matthew I. Rochman | 206 | Draft revisions to motion for summary judgment for cites to statement of facts (1.60); Teleconference with O'Melveny regarding CCDA motion for summary judgment (0.60); Draft revisions to CCDA motion for summary judgment, per call with O'Melveny (2.00). | 4.20 | $3,313.80 |
| 04/25/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA motion for summary judgment, revising cites to statement of facts. | 1.20 | $946.80 |
| 04/25/20 | Matthew I. Rochman | 206 | Draft revisions to declaration of M. Rochman in support of motion for summary judgment (0.30); Draft correspondence to N. Moser regarding revisions to statement of facts and memorandum of law (0.20). | 0.50 | $394.50 |
| 04/25/20 | Nicollette R. Moser | 206 | Revise statement of undisputed facts. | 3.30 | $2,603.70 |
| 04/25/20 | Matthew I. Rochman | 206 | Draft revisions to statement of undisputed facts for motion for summary judgment. | 2.60 | $2,051.40 |
| 04/26/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment brief, e-mail E. Stevens regarding same. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 23
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Elliot Stevens | 206 | Review CCDA motion for summary judgment (0.20); E-mails with J. Levitan, E. Barak relating to same (0.10); E-mails with M. Rochman relating to same (0.10); E-mails with E. Barak relating to same (0.10); Draft CCDA version of Ahlberg declaration (0.10). | 0.60 | $473.40 |
| 04/26/20 | Nicollette R. Moser | 206 | Revise statement of undisputed facts to incorporate new edits (0.80); Correspondence with M. Rochman regarding same (0.10). | 0.90 | $710.10 |
| 04/26/20 | Matthew I. Rochman | 206 | Draft revisions to statement of facts following call with O'Melveny regarding same (1.10); Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating comments from Paul Hastings (2.20); Teleconference with C. Kass regarding same (0.30). | 3.60 | $2,840.40 |
| 04/26/20 | Matthew I. Rochman | 206 | Draft revisions to memorandum of law, notice of motion, and Chepenik declaration in support of CCDA motion for summary judgment. | 1.20 | $946.80 |
| 04/26/20 | Colin Kass | 206 | Teleconference regarding T. Ahlberg declaration (0.50); Revise motion for summary judgment (0.30); Discuss same with M. Rochman (0.30). | 1.10 | $867.90 |
| 04/26/20 | Rucha Desai | 206 | Review correspondence from M. Rochman regarding motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/26/20 | Michael A. Firestein | 206 | Partial review of CCDA edits by UCC in summary judgment brief (0.30). | 0.30 | $236.70 |
| 04/27/20 | Nicollette R. Moser | 206 | Revise statement of undisputed facts (3.20); Teleconference with M. Rochman regarding same (0.10); Review opening account statements for inconsistencies (0.70); Correspondence with J. Kay regarding opening account statements (0.10); Revise Rochman declaration (0.70); Prepare final exhibits for filing (1.40); Revise motion for summary judgment (1.90); Revise notice and motion (0.50); Teleconference with M. Rochman and R. Desai regarding status of exhibits (0.20). | 8.80 | $6,943.20 |

33260 FOMB                                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 24
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Jeffrey W. Levitan | 206 | Review O'Melveny comments to brief (0.40); Review revised brief (0.80); E-mails M. Rochman regarding revisions (0.20); Review revised T. Ahlberg declarations (0.30); Participate in internal call with M. Firestein, E. Barak and teams regarding finalizing filings (0.40). | 2.10 | $1,656.90 |
| 04/27/20 | Matthew I. Rochman | 206 | Draft revisions to memorandum of law in support of CCDA motion for summary judgment, incorporating comments of C. Kass. | 0.60 | $473.40 |
| 04/27/20 | Matthew I. Rochman | 206 | Review and revise summary judgment documents for CCDA motion for summary judgment, including memorandum of law, declarations in support of motion, and proposed order on same. | 2.70 | $2,130.30 |
| 04/27/20 | Matthew I. Rochman | 206 | Draft motion to file certain documents under seal in connection with motions for summary judgment in revenue bond adversary proceedings. | 2.30 | $1,814.70 |
| 04/27/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding O'Melveny's proposed revisions to CCDA motion for summary judgment (0.40); Draft revisions to CCDA motion for summary judgment, incorporating comments of O'Melveny (1.10). | 1.50 | $1,183.50 |
| 04/27/20 | Matthew I. Rochman | 206 | Teleconference with M. Firestein, M. Triggs, and others regarding process for filing all motion for summary judgment documents. | 0.40 | $315.60 |
| 04/27/20 | Matthew I. Rochman | 206 | Draft revisions to attorney declaration in support of CCDA motion for summary judgment. | 0.80 | $631.20 |
| 04/27/20 | Matthew I. Rochman | 206 | Draft further revisions to T. Ahlberg declaration in support of CCDA motion for summary judgment. | 0.20 | $157.80 |
| 04/27/20 | Matthew I. Rochman | 206 | Draft revisions to separate statement of facts in support of motion for summary judgment in CCDA adversary proceeding. | 0.50 | $394.50 |

33260 FOMB

Invoice 190150019

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Matthew I. Rochman | 206 | Review final version of Ernst Young declaration in support of motion for summary judgment (0.30); Correspondence to N. Moser regarding same (0.20); Correspondence to M. Triggs regarding revisions to undisputed statement of facts (0.20); Draft revisions to motion for summary judgment in CCDA adversary proceeding, incorporating final version of Ernst Young declaration (0.40). | 1.10 | $867.90 |
| 04/27/20 | Rucha Desai | 206 | Review motion for summary judgment (2.90); Correspondence with M. Rochman and team regarding same (0.10); Revise motion for summary judgment (0.70). | 3.70 | $2,919.30 |
| 04/27/20 | Colin Kass | 206 | Review citations for motion for summary judgment (0.70). | 0.70 | $552.30 |
| 04/27/20 | Colin Kass | 206 | Review O'Melveny edits to summary judgment brief (0.40); Teleconference with M. Rochman regarding same (0.40). | 0.80 | $631.20 |
| 04/28/20 | Colin Kass | 206 | Review and finalize summary judgment documents. | 3.50 | $2,761.50 |
| 04/28/20 | Rucha Desai | 206 | Confirm exhibits are accurate (1.50); Related correspondence with N. Moser regarding same (0.20); Call with M. Rochman regarding same (0.20). | 1.90 | $1,499.10 |
| 04/28/20 | Matthew I. Rochman | 206 | Draft revisions to motion to seal documents for summary judgment motions, incorporating comments of L. Rappaport and M. Firestein. | 2.60 | $2,051.40 |
| 04/28/20 | Matthew I. Rochman | 206 | Draft correspondence to M. Firestein regarding status of the nine summary judgment documents for CCDA adversary proceeding. | 0.40 | $315.60 |
| 04/28/20 | Matthew I. Rochman | 206 | Draft final revisions to Rochman declaration in support of CCDA motion for summary judgment and confirm exhibits to same are all accurate for filing. | 1.80 | $1,420.20 |
| 04/28/20 | Matthew I. Rochman | 206 | Confer and correspond with M. Firestein regarding Ahlberg declaration and sealed version of same for service upon opposing counsel. | 0.30 | $236.70 |
| 04/28/20 | Matthew I. Rochman | 206 | Draft final revisions to notice of motion and proposed order on CCDA motion for summary judgment. | 0.60 | $473.40 |
| 04/28/20 | Matthew I. Rochman | 206 | Draft final revisions to statement of facts in support of CCDA motion for summary judgment. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Matthew I. Rochman | 206 | Review T. Ahlberg and Jaresko declaration in support of CCDA motion for summary judgment prior to filing. | 1.20 | $946.80 |
| 04/28/20 | Matthew I. Rochman | 206 | Draft final revisions to memorandum of law for CCDA motion for summary judgment. | 1.70 | $1,341.30 |
| 04/28/20 | Matthew I. Rochman | 206 | Draft correspondence to M. Firestein regarding filed versions of all CCDA documents for summary judgment. | 0.40 | $315.60 |
| 04/28/20 | Nicollette R. Moser | 206 | Revise exhibits for filing (0.60); Teleconference with M. Rochman regarding same (0.10); Review and revise memorandum of law (3.20). | 3.90 | $3,077.10 |
| 04/28/20 | Jeffrey W. Levitan | 206 | E-mail with E. Barak regarding Miller case, review regarding status of filings, e-mail with L. Rapaport regarding monolines. | 0.50 | $394.50 |
| 04/28/20 | Elliot Stevens | 206 | Review A. Chepenik declaration for CCDA motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/28/20 | Michael A. Firestein | 206 | Draft multiple versions of motion to seal and proposed order (0.30). | 0.30 | $236.70 |
| 04/29/20 | Matthew I. Rochman | 206 | Draft correspondence to M. Firestein regarding status of CCDA filings for summary judgment. | 0.30 | $236.70 |
| 04/29/20 | Matthew I. Rochman | 206 | Draft correspondence to M. Dale regrading filed summary judgment documents in revenue bond adversary proceedings. | 0.60 | $473.40 |
| 04/29/20 | Matthew I. Rochman | 206 | Review of certified translation of 2018 budget for summary judgment documents (0.70); Correspondence to P. Fishkind and D. Munkittrick regarding same (0.50). | 1.20 | $946.80 |
| 04/30/20 | Matthew I. Rochman | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 04/30/20 | Matthew I. Rochman | 206 | Review excerpts from disclosure statement regarding status of revenue bond adversary proceeding in connection with drafting update to same for CCDA summary judgment motions (0.50); Teleconference with R. Desai regarding same (0.20); Correspondence to with L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 04/30/20 | Matthew I. Rochman | 206 | Review translated fiscal 2018 budget for Jaresko filed in connection with summary judgment motions (1.20); Draft correspondence to D. Munkittrick and P. Fishkind regarding same (0.20). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150019

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Rucha Desai | 206 | Call with M. Rochman regarding disclosure statement (0.20); Draft disclosure statement (1.00). | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **380.20** | **$299,977.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Matthew I. Rochman | 207 | Analyze order granting summary judgment in Law 29 adversary for its potential impact on CCDA motion for summary judgment. | 0.40 | $315.60 |
| 04/29/20 | Matthew I. Rochman | 207 | Review unsecured creditor's committee's limited joinder to motion for summary judgment in CCDA adversary proceeding. | 0.60 | $473.40 |
| 04/29/20 | Jeffrey W. Levitan | 207 | Review committee joinders. | 0.20 | $157.80 |
| 04/29/20 | Michael A. Firestein | 207 | Review committee joinder to summary judgment to assess impact on motion (0.20). | 0.20 | $157.80 |
| 04/30/20 | Lary Alan Rappaport | 207 | Review monolines' reply in support of CCDA lift stay motion, Holder Declaration, exhibits (0.90); E-mails with C. Kass, M. Rochman regarding same (0.10). | 1.00 | $789.00 |
| 04/30/20 | Matthew I. Rochman | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 04/30/20 | Matthew I. Rochman | 207 | Analyze bondholders' reply in support of their lift stay motion for CCDA bonds. | 1.60 | $1,262.40 |
| 04/30/20 | Matthew I. Rochman | 207 | Review the unsecured creditors' committee's limited joinder to CCDA motion for summary judgment motion (0.40); Draft correspondence to N. Moser regarding same (0.20). | 0.60 | $473.40 |
| 04/30/20 | Colin Kass | 207 | Review reply to lift stay motion papers (1.50). | 1.50 | $1,183.50 |
| 04/30/20 | Nicollette R. Moser | 207 | Review committees' motion for limited Joinder for comparison with CCDA summary judgment motion. | 1.10 | $867.90 |
| **Non-Board Court Filings** | | | | **8.00** | **$6,312.00** |

33260 FOMB                                                                          Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                           Page 28
  BY CCDA
  BONDHOLDERS

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Michael A. Firestein | 210 | Review and draft correspondence with C. Kass and J. Levitan on summary judgment for CCDA (0.20). | 0.20 | $157.80 |
| 04/07/20 | Jeffrey W. Levitan | 210 | Review report, e-mails L. Rappaport regarding acceleration. | 0.30 | $236.70 |
| 04/07/20 | Matthew I. Rochman | 210 | Analyze CCDA bond documents and statutes related to same in response to article regarding Ambac accelerating CCDA bond payments. | 0.90 | $710.10 |
| 04/07/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, L. Rappaport, and M. Mervis regarding Ambac's acceleration of principal payment date on CCDA bonds it insures (0.40). | 0.40 | $315.60 |
| 04/14/20 | Timothy W. Mungovan | 210 | E-mail with L. Rappaport regarding Board's argument with respect to section 407 (0.30). | 0.30 | $236.70 |
| 04/15/20 | Michael A. Firestein | 210 | Review new CCDA flow of funds for summary judgment (0.20); Draft memorandum to M. Rochman and team on CCDA flow of funds issues (0.10). | 0.30 | $236.70 |
| 04/19/20 | Michael A. Firestein | 210 | Draft memorandum to M. Rochman and team on Ahlberg declaration (0.30). | 0.30 | $236.70 |
| 04/20/20 | Timothy W. Mungovan | 210 | Conference call with M. Firestein regarding options for Board's declarant in support of motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/21/20 | Michael A. Firestein | 210 | Review and draft correspondence with C. Kass and team on CCDA bond opinion issues (0.20); Draft multiple memorandums to C. Kass and team on CCDA notice and order (0.30). | 0.50 | $394.50 |
| 04/22/20 | Michael A. Firestein | 210 | Review and draft strategic correspondence with C. Kass and team on notice and order content for CCDA including multiple iterations of same (0.30); Further drafting of memorandum with C. Kass and team for separate statement strategy (0.20); Draft multiple strategic correspondence concerning summary judgment to M. Bienenstock (0.60). | 1.10 | $867.90 |
| 04/24/20 | Brian S. Rosen | 210 | Teleconference M. Firestein regarding status of summary judgment pleadings, etc. (0.20); Review draft of CCDA summary judgment motion (1.20); Review M. Bienenstock memorandum regarding same (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 29
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Michael A. Firestein | 210 | Teleconference with M. Rochman on strategy for revisions to CCDA summary judgment brief (0.20). | 0.20 | $157.80 |
| 04/28/20 | Michael A. Firestein | 210 | Teleconference with M. Rochman on declaration issues for summary judgment (0.20); Draft multiple correspondence to M. Rochman and team on filing closure issues for summary judgment (0.20). | 0.40 | $315.60 |
| 04/29/20 | Michael A. Firestein | 210 | Draft memorandum on summary judgment standard to M. Rochman and team where no answer on file (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **6.60** | **$5,207.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Angelo Monforte | 212 | Review case docket and compile list of defendants e-mail addresses per M. Rochman. | 0.40 | $108.00 |
| 04/08/20 | Angelo Monforte | 212 | Review Commonwealth Title III docket and circulate Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Revenue Bond Complaints and order granting same per M. Rochman. | 0.30 | $81.00 |
| 04/16/20 | Julia L. Sutherland | 212 | Update exhibits to reflect changes to summary judgment motion per N. Moser. | 0.60 | $162.00 |
| 04/19/20 | Lawrence T. Silvestro | 212 | Research certified translated versions of Moratorium Act (Act 21-2016) and Financial Emergency Act (Act 5-2017) for review (1.10). | 1.10 | $297.00 |
| 04/19/20 | Julia L. Sutherland | 212 | Review exhibits to motion for summary judgment for use of certified translations of relevant statutes and executive orders per N. Moser (0.30); Search pleadings database for previously filed copies of the same (1.80); Correspondence with N. Moser detailing missing certified translation of the same (0.70). | 2.80 | $756.00 |
| 04/20/20 | Julia L. Sutherland | 212 | Update exhibits to summary judgment motion per N. Moser (0.20); Correspondence with L. Stafford and L. Silvestro regarding certified translations in connection with the same (0.20). | 0.40 | $108.00 |

33260 FOMB                                                                          Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                  Page 30
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Angelo Monforte | 212 | Review form attorney opinions to CCDA official statement and compare with executed version of same per M. Rochman. | 0.30 | $81.00 |
| 04/21/20 | Julia L. Sutherland | 212 | Correspondence with N. Moser regarding Opinion of Bond Counsel exhibit (0.20); Updates to exhibits per N. Moser (0.40). | 0.60 | $162.00 |
| 04/22/20 | Shealeen E. Schaefer | 212 | Research OMB Acts as requested by M. Rochman. | 0.60 | $162.00 |
| 04/22/20 | Shealeen E. Schaefer | 212 | E-mail to M. Rochman forwarding certain OMB Act research as requested. | 0.10 | $27.00 |
| 04/22/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.50); Review internal records for bond counsel opinions (0.60); Correspondence with C. Tarrant and N. Moser in connection with the same (0.40); Updates to exhibits per N. Moser (0.20). | 1.70 | $459.00 |
| 04/23/20 | Julia L. Sutherland | 212 | Search internal records for certified translation of FY18 budget per N. Moser (0.60); Compare motion for summery judgment exhibits to PRIFA exhibits to ensure internal consistency (0.50). | 1.10 | $297.00 |
| 04/24/20 | Julia L. Sutherland | 212 | Update exhibit cover sheets to conform to attorney declaration per N. Moser (1.50); Correspondence with L. Lerner in connection with the same (0.20). | 1.70 | $459.00 |
| 04/26/20 | Angelo Monforte | 212 | Review and edit citations to revised motion for summary judgment per M. Rochman. | 3.10 | $837.00 |
| 04/27/20 | Angelo Monforte | 212 | Draft table of authorities to motion for summary judgment per M. Rochman (1.40); Remove watermarks from Trust Agreement exhibits to declaration of M. Rochman (1.10). | 2.50 | $675.00 |
| 04/28/20 | Angelo Monforte | 212 | Draft declarations and corresponding exhibits to motion for summary judgment for filing per M. Rochman. | 0.80 | $216.00 |
| 04/28/20 | Angelo Monforte | 212 | Review docket and compile as filed versions of motion for summary judgment and related documents per M. Rochman. | 0.40 | $108.00 |
| 04/28/20 | Christopher M. Tarrant | 212 | Review and revise motion for summary judgment and related exhibits. | 1.40 | $378.00 |
| 04/28/20 | Julia L. Sutherland | 212 | Review citations used in Rochman declaration per N. Moser (0.50); Final review of exhibits in connection with the same (0.80). | 1.30 | $351.00 |

33260 FOMB                                                                      Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                   Page 31
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Julia L. Sutherland | 212 | Compile and organize reply brief and related materials for attorney review (0.50); Compile and organize sealed copies in connection with the same (0.20). | 0.70 | $189.00 |
| | **General Administration** | | | **21.90** | **$5,913.00** |

**Total for Professional Services**                                            **$335,557.20**

33260 FOMB                                                                    Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 32
   BY CCDA
   BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| CHANTEL L. FEBUS | PARTNER | 1.20 | 789.00 | $946.80 |
| COLIN KASS | PARTNER | 35.90 | 789.00 | $28,325.10 |
| EHUD BARAK | PARTNER | 5.00 | 789.00 | $3,945.00 |
| JEFFREY W. LEVITAN | PARTNER | 18.10 | 789.00 | $14,280.90 |
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 16.00 | 789.00 | $12,624.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 10.30 | 789.00 | $8,126.70 |
| STEVEN O. WEISE | PARTNER | 15.80 | 789.00 | $12,466.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.00 | 789.00 | $3,945.00 |
| **Total for PARTNER** | | **110.60** | | **$87,263.40** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 7.20 | 789.00 | $5,680.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 191.50 | 789.00 | $151,093.50 |
| NICOLLETTE R. MOSER | ASSOCIATE | 48.10 | 789.00 | $37,950.90 |
| RUCHA DESAI | ASSOCIATE | 45.10 | 789.00 | $35,583.90 |
| YAFIT SHALEV | ASSOCIATE | 15.30 | 789.00 | $12,071.70 |
| **Total for ASSOCIATE** | | **307.20** | | **$242,380.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 7.80 | 270.00 | $2,106.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 10.90 | 270.00 | $2,943.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **21.90** | | **$5,913.00** |
| | **Total** | **439.70** | | **$335,557.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/16/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $105.00 |
| 04/20/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$303.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/31/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $338.00 |
| 04/10/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$481.00** |

33260 FOMB                                                              Invoice 190150019
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                      Page 33
    BY CCDA
    BONDHOLDERS

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 303.00 |
| WESTLAW | 481.00 |
| **Total Expenses** | **$784.00** |
| | |
| **Total Amount for this Matter** | **$336,341.20** |

33260 FOMB                                                                          Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 1
    COMPLAINT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,656.90 |
| 202 | Legal Research | 29.90 | $23,591.10 |
| 203 | Hearings and other non-filed communications with the Court | 0.30 | $236.70 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives | 2.40 | $1,893.60 |
| 206 | Documents Filed on Behalf of the Board | 510.20 | $402,547.80 |
| 207 | Non-Board Court Filings | 1.60 | $1,262.40 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 235.60 | $185,888.40 |
| 212 | General Administration | 37.30 | $10,071.00 |
| | **Total** | **819.90** | **$627,542.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Timothy W. Mungovan | 201 | Conference call with J. El Koury, K. Rifkind, M. Firestein, E. Barak, and L. Rappaport regarding options for Board's declarant in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/24/20 | Timothy W. Mungovan | 201 | Conference call with J. El Koury regarding declarations in support of motions for summary judgment (0.30). | 0.30 | $236.70 |
| 04/24/20 | Timothy W. Mungovan | 201 | Conference call with K. Rifkind regarding declarations in support of motions for summary judgment (0.30). | 0.30 | $236.70 |
| 04/26/20 | Elliot Stevens | 201 | Call with Ernst Young, M. Firestein, and E. Barak relating to A. Chepenik declaration (0.80). | 0.80 | $631.20 |
| 04/27/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, K. Rifkind, and M. Firestein regarding engaging with Ernst Young concerning declaration of A. Chepenik in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding her declarations in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,656.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Jeffrey W. Levitan | 202 | Analyze A. Resorts 106/544 decision (1.20); Review Houghton 106/544 decision (0.40); E-mails D. Desatnik, E. Miller, E. Barak regarding 544 issues (0.50). | 2.10 | $1,656.90 |
| 04/01/20 | Michael A. Firestein | 202 | Research new summary judgment issues (0.40); Research separate statement requirements and evidence issues and revise same (0.50). | 0.90 | $710.10 |
| 04/02/20 | Michael A. Firestein | 202 | Research new revisions to new summary judgment brief (0.30). | 0.30 | $236.70 |
| 04/04/20 | Michael A. Firestein | 202 | Research issues on summary judgment separate statement (0.30). | 0.30 | $236.70 |
| 04/06/20 | Michael A. Firestein | 202 | Research 407 issues for summary judgment (0.30). | 0.30 | $236.70 |
| 04/07/20 | Michael A. Firestein | 202 | Research 407 issues in preparation for call with M. Bienenstock (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Michael A. Firestein | 202 | Research new summary judgment issues on work resolutions (0.30); Research on new iterations of 407 issues (0.30). | 0.60 | $473.40 |
| 04/10/20 | Seth H. Victor | 202 | Research constitutional issues in connection with motion for summary judgment. | 3.80 | $2,998.20 |
| 04/10/20 | Elisa Carino | 202 | Research decisional authority on partial summary judgment to assist M. Triggs. | 3.10 | $2,445.90 |
| 04/10/20 | Michael A. Firestein | 202 | Research issues on claim based on legislative repeal (0.20). | 0.20 | $157.80 |
| 04/11/20 | Michael A. Firestein | 202 | Research scope of partial summary judgment reach (0.40). | 0.40 | $315.60 |
| 04/12/20 | Elisa Carino | 202 | Conduct additional research on decisional authority on partial summary judgment to assist M. Triggs. | 2.80 | $2,209.20 |
| 04/13/20 | Seth H. Victor | 202 | Correspondence with M. Triggs regarding research for motion for summary judgment. | 0.20 | $157.80 |
| 04/13/20 | Michael A. Firestein | 202 | Research summary judgment legal issues in brief (0.40). | 0.40 | $315.60 |
| 04/14/20 | Seth H. Victor | 202 | Research Contracts Clause issues regarding motion for summary judgment. | 3.10 | $2,445.90 |
| 04/15/20 | Michael A. Firestein | 202 | Research 407 issues for insert (0.20). | 0.20 | $157.80 |
| 04/15/20 | Seth H. Victor | 202 | Draft research e-mail regarding Contracts Clause issues for motion for summary judgment. | 2.20 | $1,735.80 |
| 04/15/20 | Seth H. Victor | 202 | Research further Contracts Clause issues regarding motion for summary judgment. | 3.60 | $2,840.40 |
| 04/16/20 | Michael A. Firestein | 202 | Research separate statement issues for HTA (0.30). | 0.30 | $236.70 |
| 04/17/20 | Michael A. Firestein | 202 | Research summary judgment issues for briefing (0.30). | 0.30 | $236.70 |
| 04/18/20 | Michael A. Firestein | 202 | Research new order needs for summary judgment per M. Bienenstock (0.30). | 0.30 | $236.70 |
| 04/19/20 | Michael A. Firestein | 202 | Research 207 issues for declaration (0.30). | 0.30 | $236.70 |
| 04/20/20 | Michael A. Firestein | 202 | Research new Ahlberg declaration issues (0.30). | 0.30 | $236.70 |
| 04/21/20 | Michael A. Firestein | 202 | Research Ahlberg declaration issues (0.20). | 0.20 | $157.80 |
| 04/22/20 | Michael A. Firestein | 202 | Research summary judgment issues on preemption (0.40). | 0.40 | $315.60 |
| 04/22/20 | Michael A. Firestein | 202 | Review OMB Act for impact on preemption (0.40). | 0.40 | $315.60 |
| 04/23/20 | Michael A. Firestein | 202 | Research summary judgment issues for inclusion in brief and other documents (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190150020

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Michael A. Firestein | 202 | Research and draft correspondence to M. Bienenstock on separate statement (0.30); Research and draft correspondence to M. Bienenstock on declarations for summary judgment (0.30); Research and draft correspondence to Z. Zwilliger of UCC regarding summary judgment draft brief issues (0.30). | 0.90 | $710.10 |
| 04/27/20 | Michael A. Firestein | 202 | Research filing issues for sealing and other redactions and draft of meet and confer correspondence (0.50). | 0.50 | $394.50 |
| 04/29/20 | Michael A. Firestein | 202 | Research First Circuit law on pre-answer summary judgment (0.40). | 0.40 | $315.60 |
| 04/29/20 | Michael A. Firestein | 202 | Research discovery issues for summary judgment (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **29.90** | **$23,591.10** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Michael A. Firestein | 203 | Attend chambers conference call with all counsel (0.30). | 0.30 | $236.70 |
| **Hearings and other non-filed communications with the Court** | | | | **0.30** | **$236.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Timothy W. Mungovan | 204 | E-mail from counsel to UCC concerning status of motions for summary judgment (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Elliot Stevens | 205 | Call with O'Melveny, M. Firestein, and others relating to statement of undisputed facts (0.60). | 0.60 | $473.40 |
| 04/26/20 | Ehud Barak | 205 | Call with O'Melveny regarding statement of facts (0.60); Call with O'Melveny, M. Firestein, and teams regarding Ahlberg declaration (0.40); Call with M. Firestein, M. Triggs on same (0.20); E-mails with same regarding same (0.10). | 1.30 | $1,025.70 |

33260 FOMB                                                          Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 5
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Elliot Stevens | 205 | Conference call with T. Ahlberg, O'Melveny, M. Firestein, and E. Barak relating to Ahlberg declaration (0.40); E-mails with M. Triggs regarding same (0.10). | 0.50 | $394.50 |
| | **Communications with the Commonwealth and its Representatives** | | | **2.40** | **$1,893.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Michael A. Firestein | 206 | Review summary judgment briefing edits and additions (0.30); Draft urgent motion on summary judgment page length issues (0.20); Review Firestein declaration requirements (0.20); Revise Firestein declaration for summary judgment briefing (0.30). | 1.00 | $789.00 |
| 04/01/20 | Jennifer L. Roche | 206 | Revise separate statement in support of motion for summary judgment (2.20); E-mails and conferences with M. Triggs regarding motion and supporting documents (0.40); Revise motion to exceed pages (0.40); Revise notice of motion (0.10); E-mails with L. Rappaport and M. Rochman regarding supporting documents (0.10). | 3.20 | $2,524.80 |
| 04/01/20 | Lary Alan Rappaport | 206 | E-mails with J. Roche, M. Triggs regarding HTA Commonwealth motion for summary judgment, revisions (0.20). | 0.20 | $157.80 |
| 04/01/20 | Matthew H. Triggs | 206 | Call with M. Firestein to discuss summary judgment strategy (0.40); Revised declaration (1.10); Review of comments regarding declaration (0.20); Revised motion for summary judgment to incorporate latest comments and edits (2.10); Initial review of notice of motion (0.20); Due diligence regarding summary judgment requirements and related consistency considerations (0.50); Analysis regarding evidentiary requirements for summary judgment motion and proper references (2.10); Review of evidentiary support for motion and supporting declaration (1.80). | 8.40 | $6,627.60 |
| 04/02/20 | Laura Stafford | 206 | E-mails with M. Triggs and J. Roche regarding declaration in support of HTA summary judgment motion (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Matthew H. Triggs | 206 | Review and revise notice of motion (2.40); Revise declaration and related diligence regarding revisions (3.40); Review and analysis of Ahlberg declaration revisions (0.90); Review of pertinent statutes referenced in declaration (0.80); Revised proposed order (0.70). | 8.20 | $6,469.80 |
| 04/02/20 | Jennifer L. Roche | 206 | Revise declaration in support of motion for summary judgment (0.40); Revise notice of motion and proposed order (0.70); E-mails with L. Rappaport and M. Triggs regarding notice of motion (0.20); Conferences and e-mails with M. Triggs regarding motion for summary judgment issues (0.30); E-mails with M. Triggs and L. Stafford regarding claims registry issues (0.20); E-mails with M. Triggs, M. Firestein and L. Rappaport regarding supporting documents for motion for summary judgment (0.30); Review proposed revised AAFAF declaration (0.20); Review M. Bienenstock edits to PRIFA brief for relevance to HTA brief (0.50); E-mails with L. Rappaport and M. Firestein regarding edits (0.10). | 2.90 | $2,288.10 |
| 04/02/20 | Michael A. Firestein | 206 | Revise and draft Firestein declaration and research multiple evidentiary issues for same (0.40); Draft summary judgment notice and proposed order (0.30). | 0.70 | $552.30 |
| 04/02/20 | Ehud Barak | 206 | Call and e-mails with M. Firestein regarding clawback litigation (0.30); Review and revise briefs (3.80); Review and revise the statements of facts for the Commonwealth motion for summary judgment regarding HTA (2.80). | 6.90 | $5,444.10 |
| 04/03/20 | Steven O. Weise | 206 | Review and revise brief on motion for summary judgment regarding CCDA, PRIFA, and HTA bondholders asserting claims against Commonwealth. | 3.70 | $2,919.30 |
| 04/03/20 | Michael A. Firestein | 206 | Draft Firestein declaration regarding summary judgment (0.20); Draft Ahlberg declaration in further revision for summary judgment (0.20); Draft summary judgment briefing response to M. Bienenstock comments (0.40). | 0.80 | $631.20 |
| 04/03/20 | Lary Alan Rappaport | 206 | Review of M. Bienenstock edits, comments regarding separate statement (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190150020

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Jennifer L. Roche | 206 | E-mails with M. Triggs regarding motion for summary judgment (0.30); Analyze and revise motion (2.00); Analysis regarding anticipated research issues for opposition brief (0.50); Analysis regarding contract claims issues (1.30); E-mails with E. Stevens regarding same (0.20); Review and revise draft AAFAF declaration (0.20); E-mails with M. Triggs, L. Rappaport and M. Rochman regarding AAFAF declarations (0.10); Revise motion to exceed pages (0.30). | 4.90 | $3,866.10 |
| 04/03/20 | Matthew H. Triggs | 206 | Review, analyze and revise Ahlberg declaration (1.80); Revise motion for summary judgment to address latest comments and proposed 407 changes/additions (6.80). | 8.60 | $6,785.40 |
| 04/03/20 | Jeffrey W. Levitan | 206 | Review comments to statement of undisputed facts (0.50); E-mails with M. Triggs, M. Firestein regarding revisions (0.40); Review draft motion regarding page limits (0.20). | 1.10 | $867.90 |
| 04/04/20 | Matthew H. Triggs | 206 | Conference with M. Firestein and J. Roche regarding separate statement changes and motion for summary judgment (2.20); Review and revise separate statement (2.10); Revise motion to conform to edits made to PRIFA motion (2.90). | 7.20 | $5,680.80 |
| 04/04/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding statement of undisputed material facts in HTA/Commonwealth (0.50). | 0.50 | $394.50 |
| 04/04/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein, L. Rappaport, M. Triggs, J. Roche regarding revisions to statement of undisputed material facts in HTA/Commonwealth (partial) (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190150020

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock comments, edits to draft separate statement (0.30); E-mails with M. Firestein, T. Mungovan regarding M. Bienenstock comments, edits to draft separate statement (0.10); Conference with T. Mungovan, M. Firestein regarding M. Bienenstock comments, edits to draft separate statement, strategy for revising (1.30); Conference with M. Firestein regarding revisions to separate statement (0.70); E-mails M. Firestein, M. Triggs, J. Roche regarding revisions to separate statement, strategy (0.10); Conferences with M. Firestein, M. Triggs, J. Roche regarding revisions to separate statement, strategy (1.80); Conference with M. Firestein, M. Triggs, J. Roche, T. Mungovan regarding revisions to separate statement, brief, strategy (2.20); Review and revise partial revised draft separate statement (0.50); Review M. Firestein and M. Triggs edits to separate statement (0.20); Review further revised separate statement, and related e-mails with T. Mungovan, S. Weise, E. Barak, M. Firestein regarding same (0.40). | 7.60 | $5,996.40 |
| 04/04/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to statement of undisputed material facts in HTA/Commonwealth (0.70). | 0.70 | $552.30 |
| 04/04/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein and L. Rappaport regarding M. Bienenstock's revisions to statement of undisputed material facts in HTA/Commonwealth (1.30). | 1.30 | $1,025.70 |
| 04/04/20 | Timothy W. Mungovan | 206 | Revise statement of undisputed material facts in HTA/Commonwealth (3.30). | 3.30 | $2,603.70 |
| 04/04/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding statement of undisputed material facts in HTA/Commonwealth (1.10). | 1.10 | $867.90 |
| 04/04/20 | Timothy W. Mungovan | 206 | Conference call with S. Ratner regarding M. Bienenstock's revisions to statement of undisputed material facts in HTA/Commonwealth (0.30). | 0.30 | $236.70 |
| 04/04/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, L. Rappaport, M. Triggs, J. Roche, J. Levitan, S. Weise, and E. Barak regarding statement of undisputed material facts in HTA/Commonwealth (1.30). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein and J. Roche regarding statement of undisputed material facts in HTA/Commonwealth (0.40). | 0.40 | $315.60 |
| 04/04/20 | Jennifer L. Roche | 206 | Review correspondence with M. Firestein and team regarding separate statement in support of motion for summary judgment (0.20); Review proposed edits to separate statement (0.40); Confer with M. Firestein and T. Mungovan regarding statement of undisputed material facts (0.40); Conference with M. Triggs, L. Rappaport, M. Firestein, and T. Mungovan regarding separate statement (2.20); Conferences with M. Triggs, M. Firestein and L. Rappaport regarding separate statement (0.50); Revise separate statement (3.70); E-mails with T. Mungovan, M. Firestein, E. Barak, and S. Weise regarding separate statement (0.10). | 7.50 | $5,917.50 |
| 04/04/20 | Michael A. Firestein | 206 | Review M. Bienenstock separate statement edits and comments (0.30); Revise and draft summary judgment brief in HTA/Commonwealth matter (0.80); Draft separate statement on Commonwealth claims (0.80). | 1.90 | $1,499.10 |
| 04/04/20 | Michael A. Firestein | 206 | Teleconference with T. Mungovan and L. Rappaport on summary judgment strategy (1.30); Teleconference with L. Rappaport on separate statement strategy and revisions (0.70); Confer with T. Mungovan and J. Roche regarding statement of undisputed material facts (0.40); Confer with T. Mungovan, M. Triggs, L. Rappaport and J. Roche regarding separate statement (2.20); Teleconferences with M. Triggs, J. Roche and L. Rappaport on additional separate statement revisions (0.80); Teleconference with T. Mungovan on summary judgment strategy (1.10); Teleconference with M. Triggs on summary judgment brief revisions (0.30); Teleconference with E. Barak on summary judgment strategy (0.20). | 7.00 | $5,523.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/20 | Stephen L. Ratner | 206 | Conference with T. Mungovan regarding summary judgment motion regarding HTA/Commonwealth revenue bonds (0.30); E-mail with T. Mungovan, et al. regarding same (0.20); Review draft statement of undisputed facts and related materials regarding same (0.40). | 0.90 | $710.10 |
| 04/05/20 | Stephen L. Ratner | 206 | Review draft statement of undisputed facts regarding summary judgment motion regarding HTA/Commonwealth revenue bonds (2.50); E-mail with T. Mungovan, L. Rappaport, S. Weise, M. Firestein, et al. regarding same (0.20); Conference with T. Mungovan regarding same (0.30); Additional conference with same regarding same (0.60). | 3.60 | $2,840.40 |
| 04/05/20 | Jennifer L. Roche | 206 | Conference with M. Firestein regarding statement in support of motion for summary judgment (1.10); Conference with M. Firestein and T. Mungovan regarding separate statement (0.80); Analysis of 407 issues (0.20); E-mails with M. Triggs regarding same (0.10); E-mails with M. Firestein, T. Mungovan and other Board team members regarding separate statement issues (0.20); Analyze proposed edits and revise separate statement (3.40); E-mails with M. Firestein, M. Triggs and L. Rappaport regarding motion for summary judgment issues (0.20). | 6.00 | $4,734.00 |
| 04/05/20 | Michael A. Firestein | 206 | Draft separate statement for summary judgment motion (1.90); Draft revisions to summary judgment brief (0.40); Review separate statement revisions for M. Bienenstock (0.30). | 2.60 | $2,051.40 |
| 04/05/20 | Michael A. Firestein | 206 | Review revised CCDA brief for impact on HTA briefing in summary judgment (0.70). | 0.70 | $552.30 |
| 04/05/20 | Matthew H. Triggs | 206 | Revise motion for summary judgment to address additional comments and edits from other motions (3.40); Review and revise separate statement (3.00); Confer with M. Firestein regarding same (0.20). | 6.60 | $5,207.40 |
| 04/05/20 | Jeffrey W. Levitan | 206 | Teleconferences and e-mails E. Barak regarding Statement of facts (0.40); E-mails M. Firestein regarding statement of facts (0.40); Review revisions to statement of facts (1.10); Edit statement of facts (0.40). | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 11
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/20 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, M. Firestein, S. Weise, M. Triggs, J. Roche, D. Munkittrick regarding motion for summary judgment, separate statement revisions, strategy (0.80); E-mails with S. Weise, T. Mungovan, M. Firestein, S. Ratner, E. Barak, J. Levitan, M. Triggs, M. Bienenstock, T. Mungovan, J. Roche regarding separate statement revisions, strategy (0.50); Review comments, edits and proposed revisions to separate statement by S. Weise, T. Mungovan, M. Firestein, S. Ratner, E. Barak, J. Levitan, M. Triggs, M. Bienenstock, T. Mungovan, J. Roche and revisions (1.40); E-mails M. Triggs, M. Rochman regarding summary judgment brief, proposed revisions (0.10); Limited legal research regarding motion for summary judgment, separate statement (0.50). | 3.30 | $2,603.70 |
| 04/05/20 | Elliot Stevens | 206 | Call with E. Barak relating to Commonwealth/HTA summary judgment motion (0.20); Revise summary judgment motion statement of undisputed facts (0.70); Revise summary judgment motion (0.70); E-mail same to E. Barak (0.10). | 1.70 | $1,341.30 |
| 04/05/20 | Timothy W. Mungovan | 206 | Revise statement of undisputed material facts in HTA/Commonwealth (2.20). | 2.20 | $1,735.80 |
| 04/05/20 | Timothy W. Mungovan | 206 | Conference with M. Firestein regarding statement of undisputed material facts in HTA/Commonwealth (0.80); E-mails with same regarding same (0.30). | 1.10 | $867.90 |
| 04/05/20 | Timothy W. Mungovan | 206 | Conference with M. Firestein and J. Roche regarding statement of undisputed material facts in HTA/Commonwealth (0.80). | 0.80 | $631.20 |
| 04/05/20 | Timothy W. Mungovan | 206 | Conference call with S. Ratner regarding statement of undisputed material facts in HTA/Commonwealth (0.30). | 0.30 | $236.70 |
| 04/05/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, L. Rappaport, M. Triggs, J. Roche, J. Levitan, S. Weise, and E. Barak regarding statement of undisputed material facts in HTA/Commonwealth (0.90). | 0.90 | $710.10 |
| 04/05/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding statement of undisputed material facts in HTA/Commonwealth (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/20 | Timothy W. Mungovan | 206 | Conference call with S. Ratner regarding statement of undisputed material facts in HTA/Commonwealth (0.60). | 0.60 | $473.40 |
| 04/06/20 | Michael A. Firestein | 206 | Review and draft memorandum a and brief inserts on 407(a) arguments (0.50); Review revised separate statement per M. Bienenstock comments (0.50). | 1.00 | $789.00 |
| 04/06/20 | Matthew H. Triggs | 206 | Call with O'Melveny regarding Ahlberg declaration (0.20); Call with M. Firestein regarding separate statement (1.00); Review of Ahlberg declaration drafts (0.30); Review and proposed revisions to separate statement draft (1.90); Revised motion to incorporate additions to separate statement and 407 revisions (5.20). | 8.60 | $6,785.40 |
| 04/06/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein, M. Triggs and J. Roche regarding revisions to separate statement, analysis, strategy for completion (1.00); E-mails with M. Triggs, M. Firestein, J. Roche regarding strategy for motion for summary judgment, revisions to motion, separate statement (0.40). | 1.40 | $1,104.60 |
| 04/06/20 | Jennifer L. Roche | 206 | Conferences and e-mails with M. Triggs regarding separate statement in support of motion for summary judgment (1.10); Conference with M. Triggs, M. Firestein and L. Rappaport regarding separate statement (1.00); Analysis regarding revised brief and propose revisions to separate statement (6.30); E-mails with M. Triggs and L. Rappaport regarding AAFAF declaration (0.20); Review motion to exceed pages (0.10); E-mail with R. Desai regarding motion (0.10); Analysis regarding issues raised by local counsel regarding bond counsel opinions (0.30); Draft e-mail to local counsel concerning issue regarding bond counsel opinion (0.20). | 9.30 | $7,337.70 |
| 04/06/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding M. Bienenstock's revisions to statement of undisputed material facts (0.30). | 0.30 | $236.70 |
| 04/06/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to statement of undisputed material facts (0.30). | 0.30 | $236.70 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding his revisions to statement of undisputed material facts (0.20). | 0.20 | $157.80 |
| 04/06/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, M. Triggs, and J. Roche regarding revising statement of undisputed material facts (0.60). | 0.60 | $473.40 |
| 04/06/20 | Elliot Stevens | 206 | E-mails with E. Barak, M. Triggs and others relating to summary judgment motion (0.10). | 0.10 | $78.90 |
| 04/06/20 | Ehud Barak | 206 | Call with Ernst Young regarding declaration for motions for summary judgment (0.30); Review related documents (0.80). | 1.10 | $867.90 |
| 04/06/20 | Stephen L. Ratner | 206 | Review draft statement of undisputed facts regarding summary judgment motion regarding HTA/Commonwealth revenue bonds (0.40); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.20). | 0.60 | $473.40 |
| 04/07/20 | Timothy W. Mungovan | 206 | Revise declaration of N. Jarekso (0.20). | 0.20 | $157.80 |
| 04/07/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding revisions to statement of undisputed material facts on motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/07/20 | Timothy W. Mungovan | 206 | Communications with M. Triggs and M. Firestein regarding revisions to declaration of N. Jarekso (0.20). | 0.20 | $157.80 |
| 04/07/20 | Michael A. Firestein | 206 | Draft separate statement for HTA (0.40); Review and draft chambers letter on scheduling conference (0.20); Review and draft declaration for N. Jaresko (0.10); Draft Jaresko declaration including multiple iterations of same (0.30); Review and revise stipulation on scheduling (0.30); Review M. Bienenstock introduction on 407 arguments (0.40). | 1.70 | $1,341.30 |
| 04/07/20 | Lary Alan Rappaport | 206 | E-mails with J. Roche, M. Triggs, M. Firestein, H. Bauer regarding official statement, summary judgment, separate statement, strategy (0.50). | 0.50 | $394.50 |
| 04/07/20 | Jeffrey W. Levitan | 206 | Analyze language in claim and section 407 (0.10); Participate in internal call with M. Bienenstock regarding 407 (0.80). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Matthew H. Triggs | 206 | Draft declaration of N. Jaresko (2.10); Analysis regarding 407 claim in advance of conference call (1.20); Conference call (partial) with M. Bienenstock regarding 407 claim (0.60); Draft outline of arguments regarding 407 claim (2.50); Analysis of M. Bienenstock 407 arguments (0.40); E-mail to Ernst Young regarding declaration (0.20); Review of O'Neill e-mails regarding attorney opinions in relation to Commonwealth/HTA summary judgment filing (0.20); Revise motion for partial summary judgment (0.40). | 7.60 | $5,996.40 |
| 04/08/20 | Michael A. Firestein | 206 | Review separate statement content issues (0.30); Draft new 407 argument in summary judgment brief (1.60). | 1.90 | $1,499.10 |
| 04/08/20 | Lary Alan Rappaport | 206 | E-mails and conference with M. Firestein regarding summary judgment strategy, drafting (0.30); Legal research regarding summary judgment motions, separate statement (1.20); Review summary judgment exhibits, legal authority (1.70); E-mails with E. Barak, D. Munkittrick, D. Desatnik, J. Levitan, M. Firestein, M. Triggs regarding analysis, strategy for motion for summary judgment, additional arguments and sources (0.40); Review comparison of HTA motion versions to review latest revisions for possible inclusion in PRIFA brief (0.20); E-mails with M. Triggs, D. Munkittrick, D. Desatnik, M. Rochman regarding same (0.10); Revise motion for summary judgment, separate statement (0.80). | 4.70 | $3,708.30 |
| 04/08/20 | Lary Alan Rappaport | 206 | Review, edit draft section 407 revision for HTA/Commonwealth summary judgment motion and proposed revisions by C. Kass, M. Triggs, J. Roche, M. Firestein (1.10); E-mails with E. Stevens, M. Triggs, M. Firestein, C. Kass, E. Barak, J. Roche regarding same (0.40); Conferences M. Firestein regarding same (0.30). | 1.80 | $1,420.20 |

33260 FOMB                                                              Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 15
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | Matthew H. Triggs | 206 | Review of revised Ahlberg declaration (0.20); Review of M. Firestein e-mails regarding stipulation and order adjusting dates (0.10); Analysis regarding 407 claims (3.90); Draft outline regarding arguments regarding 407 (1.10); Review and proposed revisions to 407 insert (2.30). | 7.60 | $5,996.40 |
| 04/08/20 | Jeffrey W. Levitan | 206 | Review outline of 407 arguments (0.30); Review draft 407 insert (0.60); E-mail E. Stevens regarding revisions (0.20); Review comments and e-mails regarding 407 insert (0.50). | 1.60 | $1,262.40 |
| 04/08/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding further revising statement of undisputed material facts in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/08/20 | Elliot Stevens | 206 | Draft PROMESA section 407 argument in line with M. Bienenstock outline (2.30); E-mail same to E. Barak (0.20); Draft edits to same based on E. Barak comments (0.60); E-mail same to M. Firestein and others (0.30); Draft edits relating to same based on M. Triggs and C. Kass comments (0.80); Communications with E. Barak relating to same (0.30); E-mail same to M. Firestein and others (0.10); Draft additional edits (0.40); E-mail same to same (0.10). | 5.10 | $4,023.90 |
| 04/08/20 | Jennifer L. Roche | 206 | Review and revise section 407 argument in motion for summary judgment (1.80); E-mails with M. Triggs, M. Firestein and L. Rappaport regarding same (0.20); E-mails with M. Triggs, M. Firestein, E. Barak, L. Rappaport and E. Stevens regarding section 407 issues (0.20); Conference with M. Triggs regarding motion for summary judgment issues (0.10); Review order on stipulation for schedule for summary judgment and lift stay issues (0.10); E-mail S. Victor regarding analysis on proofs of claim in support of motion for summary judgment (0.10); Analysis regarding issues related to appropriations statutes for motion for summary judgment (1.80). | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190150020

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Jennifer L. Roche | 206 | Analysis regarding section 407 argument for motion for summary judgment (1.50); Analysis regarding separate statement in support of motion (1.00); E-mails with M. Firestein, M. Triggs, L. Rappaport, E. Barak and E. Stevens regarding section 407 argument (0.30); E-mails with M. Firestein and M. Triggs regarding open issues in motion for summary judgment (0.20); Analysis regarding future legislature issue for motion (1.00). | 4.00 | $3,156.00 |
| 04/09/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein and M. Triggs regarding revisions to statement of undisputed material facts in support of motion for summary judgment on CW/HTA adversary proceeding (0.90). | 0.90 | $710.10 |
| 04/09/20 | Elliot Stevens | 206 | Draft edits to PROMESA section 407 argument based on L. Rappaport and C. Kass comments (0.70); Communication with E. Barak relating to same (0.20); E-mail draft of same to E. Barak (0.10); Draft additional edits to same (0.50); E-mail draft of same to M. Firestein and others (0.40). | 1.90 | $1,499.10 |
| 04/09/20 | Lary Alan Rappaport | 206 | Review and revise section 407 argument in HTA/Commonwealth draft motion for summary judgment (1.80); E-mails with M. Firestein, M. Triggs, J. Roche, C. Kass, E. Barak, E. Stevens, J. Levitan, D. Munkittrick regarding revisions to section 407 argument in HTA/Commonwealth draft motion for summary judgment (1.30); E-mails with M. Triggs, M. Firestein and J. Roche regarding separate statement, strategy, revisions (0.80). | 3.90 | $3,077.10 |
| 04/09/20 | Matthew H. Triggs | 206 | Call with M. Firestein and T. Mungovan regarding separate statement (0.90); Call with M. Firestein regarding 407 separate statement issues (0.50); Draft outline or separate statement facts necessary for motion for summary judgment (3.20); Review and revise to 407 insert to motion (1.60); Revise separate statement to include T. Mungovan revisions and related changes (2.60). | 8.80 | $6,943.20 |
| 04/09/20 | Jeffrey W. Levitan | 206 | Review revisions and comments to 407 insert. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 17
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Michael A. Firestein | 206 | Review revised separate statement for preparation for call with T. Mungovan (0.30); Review revised 407 brief insert (0.30); Review and draft new separate statement for 407 counts including multiple iterations of same (0.60); Draft 407 argument insert (1.30). | 2.50 | $1,972.50 |
| 04/10/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment brief (0.60); Review revisions to 407 argument (0.50). | 1.10 | $867.90 |
| 04/10/20 | Lary Alan Rappaport | 206 | Legal, factual research regarding HTA appropriations in response to J. Roche inquiry (0.70); E-mails with M. Triggs and J. Roche regarding same (0.20); Conference with M. Triggs, M. Firestein regarding draft section 407 argument, brief, separate statement and status and strategy for revising same (0.30); E-mails with E. Stevens, E. Barak, M. Firestein, J. Roche, M. Firestein regarding current drafts of section 407 argument, brief, separate statement and review same (0.80); E-mails M. Rochman, M. Firestein regarding edit to declaration (0.10). | 2.10 | $1,656.90 |
| 04/10/20 | Elliot Stevens | 206 | Draft edits to section 407 argument (0.80); E-mails with M. Triggs relating to same (0.20); Draft edits to same relating to same (0.40); E-mails with E. Barak relating to PROMESA section 407 arguments (0.20); Draft edits relating to same (0.70); E-mails with M. Firestein and others relating to same (0.20). | 2.50 | $1,972.50 |
| 04/10/20 | Matthew H. Triggs | 206 | Review and proposed revisions to 407 insert (2.40); Call with M. Firestein regarding summary judgment (0.30); Call with L. Rappaport and M. Firestein regarding summary judgment (0.30); Revise Ahlberg declaration (0.70); Revise 407 separate statement (2.90). | 6.60 | $5,207.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND
  COMPLAINT

Invoice 190150020

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Jennifer L. Roche | 206 | Analysis regarding restrictions on statutory amendments for motion for summary judgment (1.20); E-mails with M. Firestein and M. Triggs regarding same (0.20); Conference with M. Triggs regarding motion for summary judgment (0.20); Analysis regarding section 407 argument (0.50); Review proposed change to AAFAF declaration (0.10); E-mails with M. Triggs, M. Firestein and L. Rappaport regarding declarations in support of motions (0.10); Review and analyze proposed revised separate statement (1.00); E-mails with M. Triggs and M. Firestein regarding separate statement (0.20). | 3.50 | $2,761.50 |
| 04/10/20 | Michael A. Firestein | 206 | Review 407 inserts for summary judgment motion (0.40); Draft remaining summary judgment brief revisions (0.50); Further drafting of 407 section insert on separate statement (0.40); Review O'Melveny comments to 407 briefing (0.30); Review and draft further revisions to Ahlberg declaration for HTA (0.20); Further drafting of 407 brief insert (0.50). | 2.30 | $1,814.70 |
| 04/11/20 | Michael A. Firestein | 206 | Review revised Ahlberg declaration for Commonwealth (0.20); Review and revise section 407 (1.20); Draft separate statement on 407 issues (0.40). | 1.80 | $1,420.20 |
| 04/11/20 | Matthew H. Triggs | 206 | Revised 407 insert to separate statement (2.00); Confer with M. Firestein regarding legislation (0.20); Revise declaration (0.40). | 2.60 | $2,051.40 |
| 04/11/20 | Elliot Stevens | 206 | Revise PROMESA section 407 argument relating to M. Bienenstock comments (0.70); E-mails with M. Firestein and E. Barak relating to same (0.20); Draft edits to same (0.20); Draft edits relating to same based on M. Firestein comments (0.20); Call with E. Barak relating to same (0.10); Call with E. Barak relating to same (0.20); Draft edits to same (0.10); E-mail same to E. Barak (0.10). | 1.80 | $1,420.20 |
| 04/11/20 | Jeffrey W. Levitan | 206 | Review revised 407 insert (0.40); Conference with E. Barak and M. Firestein regarding 407 insert (0.50). | 0.90 | $710.10 |

33260 FOMB                                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                         Page 19
      COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment (2.80); Discuss internally with M. Firestein (0.20); E-mails with same regarding same (0.30); Discuss internally with J. Levitan and M. Firestein (0.50); Conferences and e-mails regarding same with E. Stevens (0.50); Review legislative history regarding same (0.80). | 5.10 | $4,023.90 |
| 04/11/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Roche, M. Triggs, E. Barak, E. Stevens, M. Bienenstock regarding HTA/Commonwealth motion for summary judgment, separate statement, section 407 argument, declarations and revisions thereto (0.50); Review revised separate statement, section 407 argument, declaration (0.80). | 1.30 | $1,025.70 |
| 04/11/20 | Jennifer L. Roche | 206 | Review revised separate statement in support of motion for summary judgment (0.60); Review revised section 407 argument (0.40); E-mails with M. Firestein and M. Triggs regarding issues for summary judgment motion (0.20). | 1.20 | $946.80 |
| 04/12/20 | Jennifer L. Roche | 206 | E-mails with M. Firestein, E. Barak, and M. Triggs regarding motion for summary judgment (0.10); E-mail with M. Triggs and M. Firestein regarding separate statement in support of motion (0.10). | 0.20 | $157.80 |
| 04/12/20 | Michael A. Firestein | 206 | Review M. Bienenstock edits on 407 argument (0.30). | 0.30 | $236.70 |
| 04/12/20 | Martin J. Bienenstock | 206 | Research, draft, and revise section of motion for summary judgment brief regarding 407 claims. | 6.40 | $5,049.60 |
| 04/12/20 | Lary Alan Rappaport | 206 | Revise separate statement, declarations in support of motion for partial summary judgment (4.00); E-mails with M. Triggs, D. Munkittrick regarding revisions to separate statement, declarations in support of motion for partial summary judgment (0.30). | 4.30 | $3,392.70 |
| 04/12/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs, M. Firestein, J. Roche regarding revised motion for summary judgment, supporting documents (0.20); Review M. Bienenstock revisions to section 407 argument in motion for summary judgment (0.20); Conference with M. Firestein regarding same (0.10); E-mails with M. Firestein, E. Barak regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 20
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/20 | Matthew H. Triggs | 206 | Revise separate statement to include 407 insert and to match declarations and streamline. | 3.60 | $2,840.40 |
| 04/12/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein regarding section 407 argument for motion on summary judgment (0.30). | 0.30 | $236.70 |
| 04/13/20 | Elliot Stevens | 206 | E-mails with E. Barak relating to HTA PROMESA section 407 insert (0.10); Draft edits to same (0.60); Call with E. Barak relating to same (0.40); Draft edits to same (0.10); E-mail same to M. Firestein and others (0.20). | 1.40 | $1,104.60 |
| 04/13/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, M. Triggs, J. Roche, E. Barak, E. Stevens regarding revisions to draft motion for summary judgment, separate statement, declarations, notice, proposed order (0.90). | 0.90 | $710.10 |
| 04/13/20 | Elliot Stevens | 206 | E-mail with E. Barak relating to PROMESA section 407 argument (0.10); Draft edits to same (0.40); E-mail same to M. Firestein, others (0.10); E-mails with M. Firestein (0.10); Draft additional edits to PROMESA section 407 insert (0.30); E-mails with M. Firestein, others relating to same (0.20); Draft edits to Commonwealth-HTA summary judgment motion (1.40); E-mail same to E. Barak (0.10); Draft further edits to PROMESA section 407 insert (0.10); E-mails relating to same with M. Firestein, others (0.20). | 3.00 | $2,367.00 |
| 04/13/20 | Matthew H. Triggs | 206 | Research for and preparation of declaration of Ernst Young representative (3.40); Call with M. Firestein regarding separate statement (0.20); Revise separate statement (4.10); Review and revise to 407 insert (0.40); Review of research regarding summary judgment issues (0.70). | 8.80 | $6,943.20 |
| 04/13/20 | Jeffrey W. Levitan | 206 | Review revised 407 insert and teleconference E. Barak regarding same. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190150020

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Jennifer L. Roche | 206 | Review proposed edits and comments to section 407 argument in motion for summary judgment (0.60); E-mails with M. Firestein, M. Triggs and L. Rappaport regarding edits to motion (0.10); Analysis of relevant statutes addressed in motion for summary judgment (0.10); Analyze separate statement in support of motion (0.10); E-mails with E. Barak, E. Stevens and M. Firestein regarding issues for motion (0.10); Analyze and revise separate statement for consistency with motion (2.80); E-mails with M. Triggs regarding M. Bienenstock edits to separate statement (0.10); Analysis regarding M. Bienenstock edits to separate statement and potential declaration (0.50); Conference and e-mails with M. Triggs regarding separate statement (0.40). | 4.80 | $3,787.20 |
| 04/13/20 | Michael A. Firestein | 206 | Revise section 407 summary judgment brief (0.90); Revise multiple versions of separate statement (1.20); Review further revisions and draft of 407 brief inserts and memoranda thereon (0.50). | 2.60 | $2,051.40 |
| 04/13/20 | Ehud Barak | 206 | Correspond regarding declaration for motion for summary judgment with M. Firestein and litigators (0.20); Outline declaration (0.90); Discuss other documentation and next steps with M. Firestein (0.20). | 1.30 | $1,025.70 |
| 04/13/20 | Ehud Barak | 206 | Review and revise the HTA motion for summary judgment (1.60) Discuss with E. Stevens (0.40); Review and revise the 407 argument (0.70). | 2.70 | $2,130.30 |
| 04/14/20 | Ehud Barak | 206 | Review and revise the HTA motion for summary judgment (4.20). | 4.20 | $3,313.80 |
| 04/14/20 | Jennifer L. Roche | 206 | Analysis and e-mails with L. Rappaport, M. Triggs and D. Munkittrick regarding issues in separate statement (1.00); Revise motion for summary judgment (3.00); Conference with M. Triggs regarding motion (0.10); Review revised AAFAF declaration (0.10) Analysis regarding Puerto Rico cases in support of issue in motion (1.50); E-mails with M. Triggs regarding same (0.10). | 5.80 | $4,576.20 |

33260 FOMB
Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT
Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Elliot Stevens | 206 | Draft edits to memorandum on clawback of allocable revenues (1.60); E-mail same to E. Barak (0.20); E-mail with M. Triggs relating to Commonwealth plan issues relating to summary judgment motion (0.30). | 2.10 | $1,656.90 |
| 04/14/20 | Elliot Stevens | 206 | Conference call with E. Barak relating to motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/14/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, M. Triggs, J. Roche, E. Stevens, E. Barak regarding HTA Commonwealth motion for summary judgment, Section 407 argument, separate statement, declaration (0.40). | 0.40 | $315.60 |
| 04/14/20 | Michael A. Firestein | 206 | Draft memorandum on summary judgment strategy to T. Mungovan (0.80); Prepare for Ahlberg declaration call (0.20); Draft memorandum to M. Triggs and team on strategy for Ahlberg declaration call (0.20); Conference call with O'Melveny, M. Triggs and team on multiple Ahlberg declarations (0.50); Teleconference with M. Triggs on evidence needs in summary judgment (0.20); Teleconference with M. Triggs on revisions to summary judgment brief in light of bankruptcy comments (0.30). | 2.20 | $1,735.80 |
| 04/14/20 | Michael A. Firestein | 206 | Review summary judgment briefing for revisions to same (0.40); Draft revised Ahlberg HTA declaration (0.10); Review E. Barak revisions to summary judgment brief (0.30); Draft Ernst Young declaration for summary judgment (0.70). | 1.50 | $1,183.50 |
| 04/14/20 | Matthew H. Triggs | 206 | Preparation for call with Ahlberg (0.50); Draft agenda regarding same (0.20); Call with T. Ahlberg, M. Firestein, L. Rappaport and team regarding declaration (0.50); Call with M. Firestein regarding additional summary judgment edits (0.30); Revise Ernst Young declaration (0.60); Analysis regarding 407 case law (0.30); Revise motion to incorporate additional edits (1.80); Review and revised 407 introduction (2.60); Analysis regarding revisions to separate statement (2.10). | 8.90 | $7,022.10 |
| 04/14/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment brief (0.50); Review L. Rappaport e-mail regarding declarations (0.10). | 0.60 | $473.40 |
| 04/14/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein regarding revisions to state of undisputed material facts (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                           Page 23
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Lary Alan Rappaport | 206 | E-mails with M. Triggs, J. Roche, M. Firestein, E. Barak, E. Stevens regarding HTA/Commonwealth motion for summary judgment, brief, section 407 argument, revisions and strategy (0.40). | 0.40 | $315.60 |
| 04/15/20 | Matthew H. Triggs | 206 | Revise 407 introduction (2.30); Review and adopted additional proposed edits to motion (0.80); Review of research regarding prior legislature point (0.60); Revise Ernst Young declaration (1.60); Revise motion for summary judgment to reduce length and bring forward of comments/edits (3.40). | 8.70 | $6,864.30 |
| 04/15/20 | Michael A. Firestein | 206 | Draft intro section to 407 for summary judgment brief (0.40); Review multiple Ahlberg declarations (0.20); Review further revisions to 407 introduction (0.30); Research and draft Ernst Young declaration for summary judgment (0.50); Draft further sections to summary judgment brief (0.30). | 1.70 | $1,341.30 |
| 04/15/20 | Elliot Stevens | 206 | Draft edits to section 407 insert (0.50); E-mails with M. Triggs, E. Barak and others relating to same (0.30). | 0.80 | $631.20 |
| 04/15/20 | Jennifer L. Roche | 206 | E-mails with M. Triggs regarding motion for summary judgment issues and supporting documents (0.50); E-mail with local counsel regarding research issues for motion for summary judgment (0.20); Review proposed revisions to section 407 argument (0.20); E-mails with M. Firestein and restructuring team regarding motion for summary judgment issues (0.10); E-mails with M. Firestein and E. Barak regarding notice of motion (0.10); Revise notice of motion and proposed order (0.50); E-mails with L. Rappaport and M. Triggs regarding separate statement issues (0.20); Revise separate statement (0.20); E-mails with M. Triggs and restructuring team regarding plan of adjustment references (0.20); Analyze and revise motion for summary judgment (3.90). | 6.10 | $4,812.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT
Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Jennifer L. Roche | 206 | E-mails with M. Triggs, L. Rappaport and M. Firestein regarding separate statement issues (0.10); Analysis regarding documents referenced in motion for summary judgment (0.20); E-mails with M. Triggs regarding motion (0.10); E-mail M. Triggs regarding separate statement issue (0.20); Analyze and revise separate statement (2.50); E-mails with E. Barak and restructuring team regarding motion for summary judgment issues (0.10). | 3.20 | $2,524.80 |
| 04/16/20 | Elliot Stevens | 206 | E-mails with M. Triggs relating to motion for summary judgment issues (0.30); E-mails with D. Desatnik, others relating to same (0.20); Research relating to same (0.40); E-mails with M. Triggs and others relating to same (0.30). | 1.20 | $946.80 |
| 04/16/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein and M. Triggs regarding revisions to statement of undisputed material facts and management of ancillary documents and declarations in support of motions for summary judgment (2.00). | 2.00 | $1,578.00 |
| 04/16/20 | Timothy W. Mungovan | 206 | Follow-up conference call with M. Firestein and M. Triggs regarding revisions to statement of undisputed material facts and management of ancillary documents and declarations in support of motions for summary judgment (0.90). | 0.90 | $710.10 |
| 04/16/20 | Jeffrey W. Levitan | 206 | Review revisions to summary judgment motion (0.70); E-mail E. Barak regarding summary judgment motion (0.20). | 0.90 | $710.10 |
| 04/16/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, E. Stevens, M. Triggs, E. Barak, M. Rochman, J. Roche regarding Section 407 argument, HTA draft motion for summary judgment, revisions to brief and separate statement (0.50); Conferences with M. Firestein regarding same (0.20). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Matthew H. Triggs | 206 | Call with M. Firestein and T. Mungovan for purposes of review of separate statement (2.00); Additional conference with same regarding declarations (0.90); Draft notes from call for purposes of review of separate statement (1.40); Revise separate statement (3.10); Revise motion for partial summary judgment (1.80); Draft e-mail to E. Barak regarding Ernst Young declaration (0.30); Review of case law regarding ability to bind subsequent legislators (0.40); Revise Ernst Young declaration (0.70). | 10.60 | $8,363.40 |
| 04/16/20 | Michael A. Firestein | 206 | Review further revisions to summary judgment (0.20); Draft Ernst Young declaration including research on same (0.40); Review revised separate statement for HTA (0.20). | 0.80 | $631.20 |
| 04/16/20 | Ehud Barak | 206 | Review and revise the HTA motion for summary judgment (2.40); Confer with M. Firestein regarding same (0.20). | 2.60 | $2,051.40 |
| 04/17/20 | Jeffrey W. Levitan | 206 | Review revised summary judgment brief (0.60); Review draft Ernst Young declaration (0.10); E-mails M. Firestein regarding other documents to be filed (0.10). | 0.80 | $631.20 |
| 04/17/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding motions for summary judgment in adversary proceedings and reviewing ancillary documents and declarations in support of motions for summary judgment (0.40). | 0.40 | $315.60 |
| 04/17/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding revisions to statement of undisputed material facts and management of ancillary documents and declarations in support of motions for summary judgment (0.40). | 0.40 | $315.60 |
| 04/17/20 | Timothy W. Mungovan | 206 | Conference call with M. Bienenstock, M. Firestein, and M. Triggs regarding revised statement of undisputed material facts in support of motion for summary judgment in Commonwealth/HTA adversary proceeding (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Matthew H. Triggs | 206 | Revise separate statement (2.10); E-mail to E. Barak regarding Ernst Young declaration (0.20); Revise notice of motion and motion (1.10); Revise motion for partial summary judgment (2.40); Due diligence regarding motion for summary judgment, Ahlberg declaration and separate statement changes (2.80); Confer with T. Mungovan and M. Firestein regarding same (0.30). | 8.90 | $7,022.10 |
| 04/17/20 | Elliot Stevens | 206 | Draft edits to declaration of Ernst Young representative (0.20); E-mails with E. Barak, others relating to motion for summary judgment issues (0.20). | 0.40 | $315.60 |
| 04/17/20 | Brooke C. Gottlieb | 206 | Review and edit summary judgment motion (1.20). | 1.20 | $946.80 |
| 04/17/20 | Jennifer L. Roche | 206 | E-mails with M. Firestein and Revenue Bonds team members regarding motions for summary judgment and supporting documents (0.20); E-mails and conferences with M. Triggs regarding motion for summary judgment and supporting documents (0.50); Review and revise separate statement (0.50); Review and revise motion for summary judgment (1.00); Analysis and revisions to notice of motion and proposed order (2.50); Revise declarations in support of motion (0.30). | 5.00 | $3,945.00 |
| 04/17/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, E. Barak, E. Stevens, M. Triggs, M. Bienenstock, T. Mungovan regarding revised HTA motion for summary judgment, separate statement, notice and proposed order (0.30); Review HTA revised separate statement (0.20). | 0.50 | $394.50 |
| 04/17/20 | Michael A. Firestein | 206 | Revise separate statement for HTA (0.50); Draft notice, motion and proposed order (0.30); Review new revised proposed order (0.10); Review revisions to Ernst Young declaration and draft memorandum on same (0.30). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | Jennifer L. Roche | 206 | Analysis of exhibits and translations for motion for summary judgment (0.40); Analysis of research regarding translations (0.20); E-mails with M. Triggs regarding same (0.10); E-mails with M. Triggs regarding motion for summary judgment supporting documents (0.10); E-mails with M. Triggs and M. Firestein regarding notice of motion (0.10); Review revised notice of motion (0.10). | 1.00 | $789.00 |
| 04/18/20 | Michael A. Firestein | 206 | Review and drafts of notice of motion and order (0.90); Draft Firestein declaration for summary judgment (0.30). | 1.20 | $946.80 |
| 04/18/20 | Ehud Barak | 206 | Call with M. Firestein, T. Mungovan, J. Levitan, D. Desatnik, and E. Stevens regarding motion for summary judgment and status ancillary documents. | 0.80 | $631.20 |
| 04/18/20 | Jeffrey W. Levitan | 206 | Review motion and proposed order, e-mail M. Firestein regarding same (0.10); Participate in call with M. Bienenstock, E. Barak, T. Mungovan, M. Firestein, and others regarding status of documents to be filed (0.80). | 0.90 | $710.10 |
| 04/18/20 | Elliot Stevens | 206 | Conference call with M. Bienenstock, M. Firestein, and others relating to documents relating to summary judgment motions (0.80). | 0.80 | $631.20 |
| 04/18/20 | Matthew H. Triggs | 206 | Revise notice of motion and order and review underlying documents referenced (3.00); Confer with M. Firestein regarding same (0.20); Revise Ernst Young declaration (0.30); Revise notice and order pursuant to comments received (2.70); Analysis regarding revisions needed to declarations in light of changes in referenced documents (1.30); Conferences with M. Firestein regarding same (0.40). | 7.90 | $6,233.10 |
| 04/18/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and M. Firestein regarding revisions to separate statement in support of motions for summary judgment in Commonwealth/HTA adversary proceeding (0.40). | 0.40 | $315.60 |

33260 FOMB                                                            Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 28
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein, M. Bienenstock, E. Barak, J. Levitan, E. Stevens, and D. Desatnik regarding motions for summary judgment in adversary proceedings, reviewing ancillary documents and declarations in support of motions for summary judgment (0.80). | 0.80 | $631.20 |
| 04/18/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein following up on call with M. Bienenstock, E. Barak, J. Levitan, E. Stevens, and D. Desatnik regarding motions for summary judgment in adversary proceedings, reviewing ancillary documents and declarations in support of motions for summary judgment (0.10). | 0.10 | $78.90 |
| 04/18/20 | Martin J. Bienenstock | 206 | Teleconference with M. Firestein regarding statements of undisputed facts and declarations. | 0.50 | $394.50 |
| 04/19/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding motions for summary judgment in adversary proceedings and revising ancillary documents and declarations in support of motions for summary judgment (0.40). | 0.40 | $315.60 |
| 04/19/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and M. Firestein regarding motions for summary judgment in adversary proceedings and revising ancillary documents and declarations in support of motions for summary judgment (0.60). | 0.60 | $473.40 |
| 04/19/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, J. Levitan, and M. Rochman regarding brief in support of motion for summary judgment in CCDA adversary proceedings (0.20). | 0.20 | $157.80 |
| 04/19/20 | Matthew H. Triggs | 206 | Revise declarations and review of underlying documents references (3.80); Draft proposed order (3.40); Revised separate statement (0.30); Review of comments to separate statement and Ahlberg declaration (0.40); Call with M. Firestein regarding summary judgment (0.20). | 8.10 | $6,390.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190150020

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/20 | Michael A. Firestein | 206 | Review Jaresko declaration for HTA (0.10); Draft Firestein declaration in support of summary judgment (0.30); Review multiple Ahlberg declaration revisions (0.20); Review revised HTA separate statement (0.10); Draft notice and order for summary judgment (0.60); Review M. Bienenstock edits to HTA separate statement (0.30). | 1.60 | $1,262.40 |
| 04/19/20 | Jennifer L. Roche | 206 | Analysis and drafting of proposed order (2.30); Revise declarations in support of motion (1.30); Analysis regarding supporting documents and exhibits for motions (0.90); Analysis regarding proposed revisions to separate statement (0.40); E-mails with M. Firestein and M. Triggs regarding separate statement (0.10); Conferences and e-mails with M. Triggs regarding motion for summary judgment issues and documents (0.70); E-mails with M. Firestein, M. Triggs, L. Rappaport and M. Rochman regarding supporting declarations (0.20). | 5.90 | $4,655.10 |
| 04/20/20 | Jennifer L. Roche | 206 | Revise declarations in support of motion for summary judgment (0.40); Analysis regarding M. Bienenstock edits to separate statement and proposed revisions (0.50); Conference with M. Firestein, M. Triggs, and L. Rappaport regarding separate statement and declarations (0.80); Analysis regarding notice, motion and separate statement for consistency issues (0.40); E-mails with M. Triggs and M. Firestein regarding same (0.20); Conference with M. Triggs and M. Firestein regarding motion for summary judgment issues (0.20); E-mails and conferences with M. Triggs regarding supporting documents (0.60); Analysis regarding potential exhibits to motion (1.00); E-mails with M. Rochman regarding same (0.10); E-mails with M. Firestein regarding same (0.10); Review and revise notice of motion and proposed order (0.40). | 4.70 | $3,708.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Michael A. Firestein | 206 | Review memoranda from M. Triggs on financing statements impact on summary judgment including memoranda on same (0.30); Draft memoranda with M. Triggs and L. Rappaport on separate statement strategy (0.30); Draft memorandum to M. Triggs regarding Firestein declaration (0.20); Teleconference with M. Triggs and M. Rochman on separate statements revisions and declaration for Ahlberg (0.80); Conference call with J. El Koury, K. Rifkind, T. Mungovan, M. Triggs and L. Rappaport on declaration needs for summary judgment (0.40); Draft correspondence to same on post-petition goods and services issues in separate statement (0.30); Prepare for call with Board on declaration for records (0.20); Teleconferences with T. Mungovan on strategy for Board declaration (0.30); Teleconference with M. Triggs on summary judgment strategy for order, brief, notice, Ahlberg declaration and other documents (1.00); Teleconferences with E. Barak on separate statement issues (0.20); Teleconference with J. Roche and M. Triggs on summary judgment strategy for construct of brief (0.30); Teleconference with Ernst Young and Proskauer on declaration for summary judgment (0.40); Draft correspondence to M. Bienenstock on notice (0.20); Draft e-mails to M. Bienenstock on declarations (0.30); Draft more memorandums on Ahlberg declaration (0.30). | 5.50 | $4,339.50 |
| 04/20/20 | Jeffrey W. Levitan | 206 | Review proposed order and motion regarding summary judgment, and e-mails M. Firestein regarding same. | 0.30 | $236.70 |
| 04/20/20 | Elliot Stevens | 206 | E-mail to S. Tajuddin and others relating to Ernst Young declaration relating to HTA allocable revenues (0.20); Call with same relating to same (0.10); E-mail with M. Triggs, others relating to financing statements relating to same (0.40). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Elliot Stevens | 206 | E-mails with S. Tajuddin and others relating to retained allocable revenues (0.20); E-mails with M. Firestein, others relating to HTA financing statements (0.10); E-mails with O'Neill relating to HTA financing statements (0.10). | 0.40 | $315.60 |
| 04/20/20 | Elliot Stevens | 206 | Conference call with M. Firestein, others relating to summary judgment pleadings (partial) (0.30). | 0.30 | $236.70 |
| 04/20/20 | Matthew H. Triggs | 206 | Conference call with client regarding declaration (0.40); Call with M. Firestein regarding comments to separate statement and Ahlberg declaration (0.80); Call with Ernst Young regarding declaration (0.30); Revise notice of motion (3.10); Revise Ahlberg declaration (2.20); Revise Firestein declaration and related due diligence regarding financing statement issue (2.10); Confer with M. Triggs regarding summary judgment documents (1.00); Planning regarding finalization of memorandum and related deliverables (0.20). | 10.10 | $7,968.90 |
| 04/20/20 | Michael A. Firestein | 206 | Draft notice and order (1.10); Draft Ahlberg declaration (0.70); Draft Firestein declaration (0.10); Review edits by M. Bienenstock on notice and order (0.20). | 2.10 | $1,656.90 |
| 04/20/20 | Ehud Barak | 206 | Multiple calls with M. Firestein regarding HTA motion for summary judgment and statement in support (0.50); Review and revise the documents (2.20). | 2.70 | $2,130.30 |
| 04/20/20 | Timothy W. Mungovan | 206 | Review M. Firestein's edits and comments to notice of motion and proposed order regarding Board's motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/20/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein and M. Bienenstock regarding revised draft of notice of motion and proposed order (0.30). | 0.30 | $236.70 |
| 04/20/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein regarding his draft declaration in support of motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/20/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein regarding identifying Board as exclusive representative of Commonwealth in connection with motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/20/20 | Timothy W. Mungovan | 206 | Review revised draft of notice of motion and proposed order (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT
Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein regarding identifying and locating form of opinion from bond counsel in connection with moving for summary judgment (0.40). | 0.40 | $315.60 |
| 04/21/20 | Michael A. Firestein | 206 | Review and draft notice and order and related correspondence (0.40); Draft Ernst Young declaration for summary judgment including multiple versions of same (0.60); Draft multiple versions of new Ahlberg declaration and related memorandum (0.40); Review new M. Firestein declaration (0.10); Draft urgent motion on briefing limits including multiple iterations and memorandums on same (0.50). | 2.00 | $1,578.00 |
| 04/21/20 | Jeffrey W. Levitan | 206 | Review draft counsel declaration, Ernst Young declaration, revised order and motion, Ahlberg declaration. | 0.50 | $394.50 |
| 04/21/20 | Matthew H. Triggs | 206 | Revise declaration of Ahlberg in light of requested additions (3.20); Revise Firestein declaration (0.40); Revise notice of motion to confirm to requested edits (2.10); Propose revisions to Ernst Young declaration (0.40); Review and propose revisions to urgent motion (0.60); Review of e-mails with M. Firestein and team regarding proposed filings and related suggestions regarding same (0.80); Call with M. Firestein regarding summary judgment strategy (0.30). | 7.80 | $6,154.20 |
| 04/22/20 | Brooke C. Gottlieb | 206 | Edit motion for summary judgment disallowing claims (5.50). | 5.50 | $4,339.50 |
| 04/22/20 | Michael A. Firestein | 206 | Draft multiple versions of Ernst Young declarations and summary judgment (0.50); Review and draft revised Ahlberg declaration (0.20); Further drafting of HTA separate statement (0.30). | 1.00 | $789.00 |
| 04/22/20 | Elliot Stevens | 206 | E-mails with S. Tajuddin relating to declaration (0.30); Follow-up e-mail with same relating to lift stay parties (0.20). | 0.50 | $394.50 |
| 04/22/20 | Ehud Barak | 206 | Review and revise the declarations in support of the motion for summary judgment (0.80); Review and revise of the separate statements and the notices (1.80). | 2.60 | $2,051.40 |
| 04/22/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind and M. Firestein regarding Board's declarants to support motions for summary judgment (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                Page 33
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Timothy W. Mungovan | 206 | Call and e-mails with M. Firestein regarding Board's declarants to support motions for summary judgment and finalizing various additional documents to support motions for summary judgment (0.50). | 0.50 | $394.50 |
| 04/22/20 | Timothy W. Mungovan | 206 | E-mails with M. Mervis regarding deposition of T. Ahlberg in connection with motions to lift stay and motions for summary judgment (0.20). | 0.20 | $157.80 |
| 04/23/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding declaration of N. Jaresko in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 04/23/20 | Timothy W. Mungovan | 206 | Call with M. Firestein regarding declaration of N. Jaresko in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/23/20 | Timothy W. Mungovan | 206 | E-mail with M. Firestein regarding declaration of N. Jaresko in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 04/23/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein and L. Rappaport regarding declaration of N. Jaresko in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 04/23/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding status of all of documents in connection with three planned motions for summary judgment (0.40). | 0.40 | $315.60 |
| 04/23/20 | Timothy W. Mungovan | 206 | E-mail from M. Firestein concerning status of all documents in connection with motions for summary judgment in PRIFA, HTA, and CCDA (0.30). | 0.30 | $236.70 |
| 04/23/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein and M. Bienenstock regarding ancillary documents in support of motion for summary judgment including notice of motion and order (0.30). | 0.30 | $236.70 |
| 04/23/20 | Timothy W. Mungovan | 206 | E-mail from M. Triggs providing draft motion for summary judgment and related documents for HTA (0.20). | 0.20 | $157.80 |
| 04/23/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment and related documents for HTA (2.90). | 2.90 | $2,288.10 |
| 04/23/20 | Michael A. Firestein | 206 | Review revised urgent motion on briefing for summary judgment (0.20); Draft revised Ahlberg declaration (0.30); Draft Ernst Young declaration and strategic memorandums to E. Barak and team on same (0.60); Draft HTA separate statement (0.20); Review new Jaresko declaration draft (0.20). | 1.50 | $1,183.50 |
| 04/23/20 | Brooke C. Gottlieb | 206 | Edit motion for summary judgment disallowing claims (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                  Invoice 190150020

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 34
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Jeffrey W. Levitan | 206 | Review revised declarations, motion, order. | 0.40 | $315.60 |
| 04/24/20 | Michael A. Firestein | 206 | Review Ahlberg deposition (Volume I) for impact on summary judgment motions (1.40); Review Ahlberg deposition (Volume II) for use in summary judgment (0.40); Draft motion to submit translated documents (0.30); Draft new iterations of Ahlberg declaration (0.20); Review M. Bienenstock edits on HTA separate statement (0.20); Review M. Bienenstock edits to MAF declaration regarding summary judgment (0.20); Draft revised Ernst Young declarations for summary judgment (0.30). | 3.00 | $2,367.00 |
| 04/24/20 | Elliot Stevens | 206 | Draft additional paragraph to T. Ahlberg (0.40); E-mails with M. Firestein relating to same (0.30); Draft additional edits to same (0.20); E-mail same to same (0.10). | 1.00 | $789.00 |
| 04/24/20 | Elliot Stevens | 206 | Call with J. Roche relating to HTA allocable revenues (0.10). | 0.10 | $78.90 |
| 04/24/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, M. Firestein, and E. Stevens regarding deposition of Mr. Ahlberg and preparing his declaration in support of motions for summary judgment (0.40). | 0.40 | $315.60 |
| 04/24/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding declarations in support of motions for summary judgment (0.40). | 0.40 | $315.60 |
| 04/24/20 | Ehud Barak | 206 | Review and revise the motion for summary judgment brief for HTA (1.80). | 1.80 | $1,420.20 |
| 04/25/20 | Michael A. Firestein | 206 | Draft revisions to summary judgment brief (0.20); Review HTA separate statement (0.30); Review Firestein declaration and exhibits to confirm consistency (0.70); Revise Ernst Young declaration for summary judgment (0.20). | 1.40 | $1,104.60 |
| 04/25/20 | Elliot Stevens | 206 | Draft edits to Ahlberg declaration (0.60); E-mails with S. Tajuddin relating to clawback statutes (0.20); Call with same relating to same (0.10); E-mails with M. Firestein, others relating to same (0.10). | 1.00 | $789.00 |
| 04/25/20 | Brooke C. Gottlieb | 206 | Edit motion for summary judgment (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                         Page 35
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Elliot Stevens | 206 | E-mails with E. Barak relating to Ahlberg declaration (0.20); E-mails with S. Tajuddin relating to allocable revenue statutes and N. Jaresko declaration (0.20); Draft edits to Ahlberg declaration (0.20); E-mails with M. Firestein, E. Barak relating to same (0.20); Draft additional edits (0.10); E-mails with Ernst Young team and M. Firestein relating to same (0.10). | 1.00 | $789.00 |
| 04/26/20 | Ehud Barak | 206 | Call with Ernst Young regarding declaration. | 0.90 | $710.10 |
| 04/26/20 | Michael A. Firestein | 206 | Draft summary judgment brief revisions based on UCC comments (0.40); Draft HTA separate statement with all other defendant issues (2.20); Draft revised HTA separate statement (0.30); Draft 104(e) section of HTA summary judgment brief (0.20); Review revised Ernst Young declaration (0.20); Review revised HTA summary judgment brief (0.40). | 3.70 | $2,919.30 |
| 04/26/20 | Timothy W. Mungovan | 206 | Call with M. Firestein regarding finalizing all of documents and papers necessary in connection with motion for summary judgment (0.60). | 0.60 | $473.40 |
| 04/26/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein regarding AAFAF's edits and comments to statement of undisputed material facts in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 04/26/20 | Timothy W. Mungovan | 206 | Call with M. Firestein and M. Mervis regarding finalizing declaration of N. Jaresko (0.20). | 0.20 | $157.80 |
| 04/26/20 | Timothy W. Mungovan | 206 | E-mail with M. Bienenstock regarding finalizing declaration of N. Jaresko (0.30). | 0.30 | $236.70 |
| 04/26/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein, M. Mervis, E. Barak, L. Rappaport, M. Triggs, and M. Rochman regarding AAFAF's edits and comments to statement of undisputed material facts in support of motion for summary judgment (0.50). | 0.50 | $394.50 |
| 04/27/20 | Timothy W. Mungovan | 206 | E-mail with N. Jaresko regarding her declarations in support of motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/27/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein and S. Reichard regarding declarations of N. Jaresko in support of motion for summary judgment (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                                         Page 36
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/27/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein regarding OMB Act and specifically Board's arguments concerning inapplicability of section 104(c) (0.30). | 0.30 | $236.70 |
| 04/27/20 | Jennifer L. Roche | 206 | Conference with M. Firestein and revenue bond teams regarding strategy and status of motions for summary judgment (0.40); Follow-up conference with M. Firestein and M. Triggs regarding HTA brief (0.40); Conferences with E. Stevens regarding issue in motion (0.20); E-mails and conferences with M. Triggs regarding motion and supporting documents (1.20); Conference with AAFAF counsel regarding declarations and documents in support of motion (0.40); E-mails with revenue bond teams regarding declarations and supporting documents (0.60); Review and revise declaration and analysis supporting documents (1.00); E-mails with local counsel regarding strategy and logistics for motion for summary judgment filing (0.20); E-mail with M. Triggs and team regarding required redactions and filing documents under seal (0.20); Review proposed edits and revise memorandum in support of motion for summary judgment (4.50); Finalize notice of motion certain supporting declarations and exhibits (1.60); E-mail M. Firestein and M. Triggs regarding status for filing (0.20); Review and analyze statement of facts in support of motion (1.00); E-mails with M. Firestein regarding Firestein declaration (0.30); E-mails with M. Triggs and M. Firestein regarding Ahlberg declaration (0.20); E-mails with B. Gottlieb regarding review and revisions to motion for summary judgment (0.10). | 12.50 | $9,862.50 |
| 04/27/20 | Martin J. Bienenstock | 206 | Review briefs and statements of undisputed facts and declarations for HTA and CCDA summary judgment motions (7.40). | 7.40 | $5,838.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/27/20 | Elliot Stevens | 206 | Research relating to Acts 30 and 31 revenues (1.20); E-mails with J. Roche relating to same (0.10); E-mail to Ernst Young team relating to Chepenik declaration (0.10); Call with J. Roche relating to same (0.10); Review Ernst Young amendment (0.40); E-mails with M. Firestein and others relating to same (0.10). | 2.00 | $1,578.00 |
| 04/27/20 | Elliot Stevens | 206 | Call with J. Roche relating to Acts 30 and 31 revenues (0.10). | 0.10 | $78.90 |
| 04/27/20 | Michael A. Firestein | 206 | Revise Ahlberg draft declaration for summary judgment (0.20); Draft HTA separate statement (0.70); Review edits by O'Melveny to HTA brief (0.20); Review exhibits to Ahlberg declaration and draft e-mails to M. Triggs and D. Munkittrick for strategy on use of same (0.50); Review Firestein declaration in support of summary judgment (0.20); Review final notice and orders (0.20); Research and draft inserts on OMB Act issues and revise brief on same (0.70). | 2.70 | $2,130.30 |
| 04/27/20 | Brooke C. Gottlieb | 206 | Edit motion for summary judgment (2.70). | 2.70 | $2,130.30 |
| 04/28/20 | Elliot Stevens | 206 | Review A. Chepenik declaration for motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/28/20 | Michael A. Firestein | 206 | Review multiple versions of motion to seal and draft same (0.30); Draft HTA summary judgment brief (1.20); Partial review of as-filed documents for summary judgment including multiple filed documents (0.80). | 2.30 | $1,814.70 |
| 04/28/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding finalizing motion for summary judgment (0.40). | 0.40 | $315.60 |
| 04/29/20 | Michael A. Firestein | 206 | Review refiled Ernst Young declaration given misfiling on summary judgment (0.20); Review sealed documents and related memorandum for M. Triggs for use with opposing counsel (0.20); Further review of as-filed documents for summary judgment (0.30). | 0.70 | $552.30 |
| 04/30/20 | Michael A. Firestein | 206 | Review Ahlberg exhibits and responses by Monolines on HTA transfers for summary judgment (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **510.20** | **$402,547.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 38

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Michael A. Firestein | 207 | Review Ahlberg declaration (0.20). | 0.20 | $157.80 |
| 04/05/20 | Michael A. Firestein | 207 | Review Ernst Young schedule for summary judgment issues (0.20). | 0.20 | $157.80 |
| 04/08/20 | Michael A. Firestein | 207 | Review revised stipulation and order on scheduling issues (0.20); Review as-filed orders by Court on scheduling (0.10). | 0.30 | $236.70 |
| 04/19/20 | Jeffrey W. Levitan | 207 | Teleconference E. Barak regarding declarations. | 0.30 | $236.70 |
| 04/24/20 | Michael A. Firestein | 207 | Review multiple Court orders on brief motions (0.10). | 0.10 | $78.90 |
| 04/28/20 | Michael A. Firestein | 207 | Review Court order on sealing and draft memorandum on same to M. Triggs and team for handling (0.20). | 0.20 | $157.80 |
| 04/29/20 | Michael A. Firestein | 207 | Review order on Spanish translation issues and draft memorandum on same to L. Stafford (0.20). | 0.20 | $157.80 |
| 04/30/20 | Michael A. Firestein | 207 | Review Court order on new sealing issues (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.60** | **$1,262.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Michael A. Firestein | 208 | Teleconference with M. Triggs on review of reply on lift stay for impact on summary judgment issues (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **0.30** | **$236.70** |

33260 FOMB                                                                Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                   Page 39
    COMPLAINT

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Michael A. Firestein | 210 | Review and draft correspondence with M. Triggs, J. Roche, T. Mungovan and team on summary judgment (0.20); Draft memorandum to same on urgent motion strategy (0.10); Teleconference with M. Triggs on brief edits and strategy for summary judgment (0.40); Teleconferences with M. Triggs on declaration strategy for evidence (0.30); Review and draft correspondence to H. Bauer on summary judgment (0.20); Multiple memoranda with M. Triggs, J. Roche, T. Mungovan and team on Firestein declaration and related evidence (0.20). | 1.40 | $1,104.60 |
| 04/02/20 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on summary judgment and go forward basis issues (0.40); Teleconference with E. Barak on summary judgment issues strategy (0.20); Review of evidence issues for summary judgment (0.30); Teleconference with M. Triggs on summary judgment strategy (0.20); Draft and review memoranda with M. Triggs, J. Roche, and T. Mungovan on summary judgment notice including multiple memorandums (0.20); Review and draft memorandum to E. Barak on strategy for summary judgment (0.10); Teleconference with M. Triggs on revisions to third party declaration (0.30); Draft memorandum to same on contract clause count issues (0.30). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Michael A. Firestein | 210 | Draft correspondence to J. Roche on contract clause claims (0.20); Review correspondence with AAFAF and J. Roche on Ahlberg declaration (0.10); Draft e-mails to M. Bienenstock on contract clause issues (0.30); Draft correspondence with J. Levitan on urgent motion (0.30); Memoranda with L. Rappaport and M. Triggs on summary judgment strategy (0.20); Draft contract clause memorandums with J. Roche and team (0.20); Draft e-mail to counsel on urgent motion including multiple correspondence on same (0.60); Memorandum with M. Triggs on summary judgment revisions to HTA (0.30); Review draft new 407 memoranda among J. Roche, L. Rappaport, and M. Triggs on summary judgment strategy (0.20). | 2.40 | $1,893.60 |
| 04/05/20 | Michael A. Firestein | 210 | Draft memorandum to M. Triggs and team on CCDA brief for revision impact on HTA (0.20). | 0.20 | $157.80 |
| 04/05/20 | Michael A. Firestein | 210 | Draft analysis on separate statement (1.30); Teleconference with E. Barak on separate statement construct (0.10); Review and draft correspondence with M. Triggs on urgent motion (0.20); Teleconference with J. Roche on revisions to separate statement (1.10); Teleconference with T. Mungovan and J. Roche on separate statement redraft (0.80); Review and draft memorandum to E. Barak on separate statement (0.30); Teleconference with M. Triggs on summary judgment issues in drafting (0.20); Teleconference with T. Mungovan on separate statement revisions and urgent motion (0.80); Draft memorandum to same on new and further separate statement revisions (0.20). | 5.00 | $3,945.00 |

33260 FOMB                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 41
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Michael A. Firestein | 210 | Review and draft correspondence with M. Triggs and team on separate statement and briefing matters (0.50); Conference call with Ernst Young and M. Triggs on fact issues for summary judgment (0.20); Draft memoranda with same on summary judgment scheduling and strategy (0.90); Draft memorandum with same on separate statement additions and strategy for brief (0.40); Teleconferences with L. Rappaport on summary judgment strategy (0.10); Teleconference with M. Bienenstock, B. Rosen, M. Mervis, T. Mungovan and E. Barak on summary judgment and other motion strategy issues (0.80); Teleconference with T. Mungovan on summary judgment strategy (0.20); Review and draft correspondence on urgent motion (0.20); Teleconference with M. Mervis, L. Rappaport and E. Barak on urgent motion and scheduling issues (0.40); Review and draft correspondence on multiple third party declarations for summary judgment and review of same (0.30); Review and draft correspondence to O'Neil on attorney opinion issue (0.20); Draft correspondence on rescheduling of motion issues (0.30); Teleconference with M. Triggs on separate statement strategy for revisions (0.20); Teleconference with L. Rappaport, M. Triggs and J. Roche on further separate statement revision strategy (1.00). | 5.70 | $4,497.30 |

33260 FOMB                                                              Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                  Page 42
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Jennifer L. Roche | 210 | Analysis regarding section 407 allegations (0.20); Analysis and e-mail with M. Triggs regarding section 407 argument (0.10); Conference with M. Bienenstock, M. Firestein, L. Rappaport, E. Barak, M. Triggs and other Board team members regarding section 407 argument (0.80); E-mails with M. Firestein, H. Bauer and J. Cacho regarding issues raised in motion for summary judgment (0.10); Review official statement regarding potential support for statement of fact (0.30); Review proposed revised motion to exceed pages (0.10); Review draft Jaresko declaration in support of motion for summary judgment (0.10); Analysis regarding outline of points and arguments for section 407 (0.30); Analysis regarding M. Rochman proposal for change to statement of facts (0.40); Analysis regarding section 407 argument bullet points and restructuring (0.40); E-mails with M. Rochman and M. Triggs regarding same (0.10); Analysis regarding proof of claim allegations identified in statement of facts (0.40); E-mail with S. Victor regarding proof of claim analysis (0.10); Analysis regarding differences regarding arguments in PRIFA and HTA briefs (0.30). | 3.70 | $2,919.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

　　0093 COMMONWEALTH-HTA REVENUE BOND
　　COMMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Michael A. Firestein | 210 | Review bond opinion for separate statement issues (0.30); Draft correspondence to H. Bauer on separate statement issues (0.50); Draft memorandum to T. Mungovan on separate statement issues (0.20); Teleconference with L. Rappaport on summary judgment strategy (0.10); Teleconference with M. Triggs on Jaresko declaration (0.10); Draft memoranda to same on Jaresko declaration content (0.10); Review and draft correspondence on scheduling motion including multiple pieces of correspondence on same (0.40); Conference call on 407 arguments for summary judgment with M. Bienenstock and other restructuring lawyers (0.80); Teleconference with M. Triggs and L. Rappaport on 407 strategy (0.30); Teleconference with E. Barak on 407 restructuring of argument issues (0.20); Draft memoranda on scheduling stipulation for Court (0.30); Teleconference with T. Mungovan on summary judgment issues (0.20); Teleconference with M. Triggs on further 407 strategy issues for revisions (0.20). | 3.70 | $2,919.30 |
| 04/07/20 | Seth H. Victor | 210 | Review and analyze proofs of claim in connection with summary judgment motion. | 2.90 | $2,288.10 |
| 04/08/20 | Seth H. Victor | 210 | Review and analyze proofs of claim in connection with summary judgment motion. | 2.10 | $1,656.90 |

33260 FOMB                                                            Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 44
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Michael A. Firestein | 210 | Review and draft correspondence to M. Triggs and team on strategy for stipulation (0.20); Review and draft summary judgment correspondence to M. Triggs and team (0.20); Draft memoranda and correspondence to various counsel on stipulation and order on scheduling (0.70); Draft memoranda to M. Triggs and team on separate statement issues (0.20); Teleconference with L. Rappaport on separate statement and summary judgment strategy (0.20); Draft correspondence to H. Bauer on scheduling and filing issues on motions (0.20); Teleconferences with M. Triggs on summary judgment strategy (0.30); Teleconference with E. Barak on 407 revision strategy (0.20); Teleconference with T. Mungovan on summary judgment strategy (0.20); Draft memoranda to M. Triggs and team on new 407 arguments for summary judgment brief (0.60). | 3.00 | $2,367.00 |
| 04/09/20 | Michael A. Firestein | 210 | Review and draft correspondence with M. Triggs on new 407 argument (0.50); Teleconferences with M. Triggs on revisions to new construct of separate statement (0.50); Teleconference with T. Mungovan and M. Triggs on separate statement revisions (0.90); Draft memoranda to same on 407 strategic issues (0.30). | 2.20 | $1,735.80 |
| 04/09/20 | Seth H. Victor | 210 | Review and analyze proofs of claim in connection with summary judgment motion. | 0.70 | $552.30 |
| 04/10/20 | Michael A. Firestein | 210 | Draft multiple strategic memorandums with M. Triggs and L. Rappaport on summary judgment issues (0.50); Teleconference with E. Barak on Section 407 and other summary judgment issues (0.20); Teleconference with M. Triggs and L. Rappaport on summary judgment issues on 207, 407 and separate statement (0.30); Teleconference and e-mails with M. Triggs on summary judgment revisions (0.50); Draft memorandum to same on Section 407 insert (0.20); Draft multiple memorandums on O'Melveny comments to 407 (0.40). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND
      COMPLAINT

Invoice 190150020

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/20 | Michael A. Firestein | 210 | Draft correspondence with E. Barak regarding separate statement (0.20); Teleconference with E. Barak on 407 brief rewrite issues (0.20); Draft memorandum with E. Barak and M. Triggs on scope and reach of partial summary judgment (0.30); Draft multiple strategic memorandums with same on 407 brief inserts (0.60); Draft memoranda with same on separate statement for 407 (0.40); Review M. Bienenstock correspondence on 407 strategy (0.10); Teleconference with M. Triggs on research regarding binding of legislation on future passages (0.20); Review memorandum with same on legislative creation of contract rights (0.30); Teleconference with E. Barak and J. Levitan on strategy to revise 407 sections of brief (0.50). | 2.80 | $2,209.20 |
| 04/12/20 | Michael A. Firestein | 210 | Review and draft correspondence with E. Barak, M. Triggs, and team on separate statement strategy (0.20); Teleconference with L. Rappaport on summary judgment issues regarding 407 (0.10); Draft memoranda with same on 407 inserts (0.30); Teleconference with T. Mungovan on motion strategy (0.20); Review legislative change and impact on appropriations (0.30). | 1.10 | $867.90 |
| 04/13/20 | Michael A. Firestein | 210 | Review and draft correspondence with M. Triggs and E. Barak on evidence for summary judgment (0.20); Draft memorandum to same on summary judgment briefing as a whole (0.30); Draft memoranda to same on separate statement strategy (0.30); Teleconference and e-mails with M. Triggs on strategy to revise summary judgment separate statement (0.50); Teleconference with E. Barak on summary judgment strategy (0.20). | 1.50 | $1,183.50 |
| 04/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein, E. Barak, and E. Stevens regarding argument on section 407 (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

    0093 COMMONWEALTH-HTA REVENUE BOND
    COMPLAINT

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Michael A. Firestein | 210 | Draft memoranda with M. Triggs and team on 407 strategy (0.40); Teleconferences with M. Triggs on strategy for summary judgment and separate statement (0.50); Draft memorandum with same on Ernst Young declaration (0.20); Teleconference with E. Barak on revisions to summary judgment (0.10). | 1.20 | $946.80 |
| 04/16/20 | Michael A. Firestein | 210 | Draft memoranda with M. Triggs on Ernst Young declaration (0.20); Teleconference with T. Mungovan on summary judgment strategy (0.10); Prepare for separate statement calls with T. Mungovan and M. Triggs (0.20); Teleconference with T. Mungovan and M. Triggs on separate statement revisions for summary judgment brief on all counts (2.00); Additional conference with same regarding declarations and documents in support (0.90); Teleconferences with M. Triggs on further revisions to summary judgment brief and separate statement (0.30); Draft memorandum with same on separate statement strategy (0.30); Draft memorandum with same on briefing for summary judgment strategy (0.20); Teleconference with E. Barak on motion revisions for HTA (0.20); Draft memorandum with M. Triggs, T. Mungovan for strategy on Ernst Young declaration (0.20); Confer with L. Rappaport on summary judgment revisions (0.20). | 4.80 | $3,787.20 |

33260 FOMB                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                        Page 47
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Michael A. Firestein | 210 | Review correspondence with T. Mungovan on Ernst Young declaration (0.10); Teleconference with T. Mungovan on summary judgment and separate statement strategy (0.40); Additional conference with same regarding declarations (0.40); Draft correspondence with M. Triggs and team for all summary judgment motions to prepare for M. Bienenstock call (0.80); Review correspondence from same on summary judgment docket and filing issues (0.20); Draft correspondence to M. Bienenstock on multiple summary judgment motions (0.20); Teleconference with T. Mungovan and M. Triggs on revised statement of undisputed material facts (0.30); Draft memoranda wish same on strategy for summary judgment issues (0.50). | 2.90 | $2,288.10 |
| 04/18/20 | Michael A. Firestein | 210 | Review correspondence with M. Triggs and team on Ernst Young declaration (0.20); Draft memorandum with same on strategy for notice and order (0.20); Teleconference with M. Triggs on revisions to notice and order (0.20); Prepare for conference call on summary judgment with M. Bienenstock (0.30); Participate in conference call with M. Bienenstock, T. Mungovan, E. Barak, J. Levitan, E. Stevens, D. Desatnik on summary judgment strategy points (0.80); Teleconference with T. Mungovan on summary judgment separate statement strategy (0.10); Teleconference with E. Barak on summary judgment strategy (0.10); Conferences with M. Triggs on order and notice revisions strategy (0.40); Draft memorandum to same on summary judgment (0.30). | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/20 | Michael A. Firestein | 210 | Draft correspondence with M. Triggs on summary judgment strategy (0.30); Teleconference with M. Triggs and L. Rappaport on summary judgment strategy (0.20); Draft correspondence to M. Bienenstock regarding Jaresko declaration (0.30); Draft correspondence to M. Bienenstock regarding Ahlberg declarations (0.60); Teleconferences with M. Triggs on Firestein declaration and financing statements (0.70); Teleconferences with T. Mungovan on strategy for summary judgment (0.50); Draft correspondence to J. El Koury on summary judgment declaration issues including multiple pieces of correspondence (0.70); Draft memorandum to M. Triggs and team on new strategy issues for HTA separate statement (0.30). | 3.60 | $2,840.40 |
| 04/21/20 | Brooke C. Gottlieb | 210 | Conference call with J. Roche to discuss editing strategy of motion for summary judgment (0.10). | 0.10 | $78.90 |
| 04/21/20 | Michael A. Firestein | 210 | Draft e-mail to M. Triggs and team on bond opinion (0.60); Draft multiple correspondence to O'Melveny on bond opinion issues (0.40); Various teleconferences with M. Triggs on bond opinion strategy (0.70); Review and draft correspondence to UCC on summary judgment issues (0.10); Teleconference with E. Barak on Ernst Young declaration strategy (0.20); Draft e-mails to M. Bienenstock on notices and order (0.20); Draft further e-mail to M. Bienenstock on Ahlberg (0.30). | 2.50 | $1,972.50 |
| 04/21/20 | Elliot Stevens | 210 | E-mails with S. Tajuddin relating to declaration (0.20). | 0.20 | $157.80 |
| 04/21/20 | Timothy W. Mungovan | 210 | Call with M. Firestein regarding e-mail from counsel to UCC concerning status of motions for summary judgment (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190150020

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Jennifer L. Roche | 210 | Revise motion to exceed pages (1.00); E-mails with M. Firestein regarding motion (0.20); E-mails with H. Bauer regarding motion (0.10); Conferences and e-mails with M. Triggs regarding issues for summary judgment motion papers (0.50); Conference and e-mails with B. Gottlieb regarding review of motion (0.50); E-mails with M. Triggs and L. Rappaport regarding separate statement (0.10); Revise Firestein declaration (0.70); Analysis regarding PRIFA separate statement for conformity to HTA (0.80); E-mails with M. Firestein, L. Rappaport and Revenue Bonds teams regarding issues on motions for summary judgment (0.30); Analysis regarding potential exhibits for motion for summary judgment (0.50). | 4.70 | $3,708.30 |
| 04/22/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, M. Firestein, J. Levitan, and E. Barak regarding 23 LPRA 104(c) and its application to motions for summary judgment (0.40). | 0.40 | $315.60 |
| 04/22/20 | Timothy W. Mungovan | 210 | E-mails with M. Rochman regarding 23 LPRA 104(c) (0.40). | 0.40 | $315.60 |
| 04/22/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein, M. Triggs, and L. Rappaport regarding 23 LPRA 104(c) (0.50). | 0.50 | $394.50 |
| 04/22/20 | Timothy W. Mungovan | 210 | Review of 23 LPRA 104(c) to determine whether there is preemption argument under PROMESA (0.30). | 0.30 | $236.70 |
| 04/22/20 | Matthew H. Triggs | 210 | Analysis regarding OMB Act issue (1.80); Review of proofs of claim regarding issue (0.70); Preparation of insert to memorandum regarding OMB Act issue (0.80); Revised separate statement (4.20); Review and analysis of proposed Ernst Young declaration revisions (0.20); Preparation for call with O'Melveny (0.20); Call with O'Melveny regarding Ahlberg declaration (0.30); Review of e-mails related to companion motions for summary judgment and related deliverables for consistency purposes (0.70). | 8.90 | $7,022.10 |

33260 FOMB                                                             Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                              Page 50
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Michael A. Firestein | 210 | Review and draft multiple strategic memorandums on OMB Act for summary judgment strategy (0.50); Review and draft correspondence regarding Ernst Young declaration issues for multiple summary judgment motions (0.30); Draft memorandum to M. Bienenstock on OMB Act (0.20); Draft correspondence to K. Rifkind on declaration (0.10); Various teleconferences with T. Mungovan on summary judgment strategy (0.20); Teleconference with J. Levitan on summary judgment strategy (0.20); Draft correspondence to H. Bauer on budget issues (0.20); Review and draft multiple correspondence on Ahlberg declaration (0.20); Various teleconferences with M. Triggs on summary judgment strategy and separate statement construct (0.50); Conference call with O'Melveny and Proskauer on Ahlberg declaration content (0.30); Review and draft correspondence to BNY counsel on urgent motion issues (0.20). | 2.90 | $2,288.10 |
| 04/22/20 | Jennifer L. Roche | 210 | Revise separate statement in support of motion for summary judgment (1.80); E-mails with L. Rappaport, M. Triggs and D. Munkittrick regarding motion for additional pages (0.10); E-mail with M. Triggs regarding consent to motion for additional pages (0.10); Analysis regarding research provided on Puerto Rico law in support of legislative changes (1.00); E-mails and conferences with M. Triggs regarding motion for summary judgment strategy and documents (1.20); Revise motion for additional pages (0.20); Revise Ahlberg declaration (0.20); E-mails with M. Firestein regarding consent to additional pages (0.10); E-mails with CCDA and PRIFA teams regarding urgent motions for additional pages (0.10). | 4.80 | $3,787.20 |

33260 FOMB                                                          Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                   Page 51
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Matthew H. Triggs | 210 | Revised Chepenik declaration (2.40); Review and proposed revisions to separate statement (2.70); Review and revised declarations of Jaresko and Ahlberg (0.80); Call with M. Firestein regarding summary judgment planning (0.70); Review of e-mails regarding deposition status (0.30); Review of changes to notice of motion and revised same as pertains to CW-HTA (0.60); Review of comments to CCDA notice of motion and revised CW-HTA based on same (0.70); Review of multiple e-mails regarding CCDA and PRIFA proposed filings for coordination purposes (0.70); Review of changes to motion (0.40); Review of changes to Firestein declaration (0.90). | 10.20 | $8,047.80 |
| 04/23/20 | Michael A. Firestein | 210 | Review and draft memorandums to M. Triggs and team on declarations and evidence strategy (0.30); Draft multiple memorandums to M. Triggs and team on Jaresko declaration (0.20); Draft strategy memorandum to M. Triggs on Ahlberg (0.20); Various teleconferences with M. Triggs on summary judgment construct and declarations (0.70); Draft multiple correspondence to M. Triggs, L. Stafford and team on exhibit translation information (0.20); Draft e-mail to M. Bienenstock on Jaresko declaration (0.30); Draft correspondence to E. Barak and team on Ernst Young declaration (0.20); Teleconference with T. Mungovan on summary judgment motion strategy (0.40); Conference call with L. Rappaport, M. Rochman, J. Roche, M. Triggs and C. Kass on summary judgment strategy for all motions (0.70); Call with T. Mungovan on summary judgment issues (0.30); Draft comprehensive e-mail to M. Bienenstock on summary judgment documents and status (1.40); Teleconference with E. Barak on summary judgment issues and Ahlberg declaration (0.20). | 5.10 | $4,023.90 |

33260 FOMB

Invoice 190150020

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Jennifer L. Roche | 210 | Finalize motions for additional pages and coordinate filing (0.70); E-mails with M. Firestein regarding same (0.10); Revise brief in support of motion (1.50); E-mails and conferences with M. Triggs regarding issues and strategy regarding motion (0.50); Analysis regarding declaration and e-mail with M. Triggs regarding same (0.20); Analyze and revise supporting declarations (0.50); Revise separate statement (1.80); Review and revise notice (0.10); Conference with M. Firestein and revenue bond teams regarding motion for summary judgment strategy (0.70); Create separate statement for remaining defendants (3.50); E-mails with D. Munkittrick regarding Ahlberg deposition (0.20). | 9.80 | $7,732.20 |
| 04/24/20 | Jennifer L. Roche | 210 | E-mails and conferences with M. Triggs regarding motion for summary judgment issues (0.80); E-mails with M. Triggs, L. Rappaport and D. Munkittrick regarding separate statement strategy (0.20); Revise separate statement (3.50); Analysis regarding exhibits (0.30); Conference with E. Stevens regarding allocable revenues (0.10); Analysis regarding changes to law and allocation of revenues (0.80); E-mails with A. Monforte regarding exhibits (0.20); E-mails with L. Stafford regarding motion to file translation (0.10); Conference with AAFAF counsel regarding supporting declaration (1.20); Conference with M. Triggs and M. Firestein regarding separate statement strategy (0.20). | 7.40 | $5,838.60 |
| 04/24/20 | Elliot Stevens | 210 | Conference call with O'Melveny, M. Firestein, E. Barak, and others relating to declarations for motion for summary judgment (1.20). | 1.20 | $946.80 |

33260 FOMB  Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND  Page 53
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Matthew H. Triggs | 210 | Call with M. Firestein and J. Roche regarding separate statement strategy (0.20); Call with A. Pavel and O'Melveny regarding Ahlberg declaration (1.20); Review and analysis of deposition testimony of Ahlberg and exhibits referenced (5.40); Revise Ahlberg declaration (1.70); Revise Firestein declaration (0.40); Analysis regarding cigarette tax issue (0.60). | 9.50 | $7,495.50 |
| 04/24/20 | Michael A. Firestein | 210 | Review and draft correspondence on translation motion to L. Stafford (0.30); Draft summary judgment strategy correspondence to T. Mungovan (0.30); Call with T. Mungovan on summary judgment strategy, declarations and go forward issues (0.40); Teleconference with M. Triggs on Ahlberg deposition and declaration for summary judgment content (0.20); Draft correspondence to M. Bienenstock on notice and order (0.20); Review and draft correspondence to M. Mervis on summary judgment strategy and document prep issues (0.20); Various teleconferences with M. Triggs on Ahlberg deposition for summary judgment declaration and statutory lien issues (0.40); Draft e-mail to M. Bienenstock on HTA separate statement (0.10); Conference call with O'Melveny and M. Triggs and team on Ahlberg declaration revisions (1.20); Teleconference with M. Triggs and J. Roche on separate statement strategy and other summary judgment documents (0.20); Draft correspondence to Ernst Young on revised declarations (0.20); Teleconference with E. Barak on summary judgment revisions strategy (0.20). | 3.90 | $3,077.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | Michael A. Firestein | 210 | Draft e-mail to M. Bienenstock on notices and orders (0.30); Review H. Bauer memorandum on 104(c) of OMB Act issues (0.20); Review FY18 budget translation for use in summary judgment including multiple attachments to same (0.60); Draft memorandum on OMB Act and other drafting issues on summary judgment including multiple memorandums on same (0.50); Draft memorandum on FY18 budget issues (0.50); Draft e-mail to H. Bauer on summary judgment strategy for filing (0.20); Teleconference with M. Triggs on separate statement construct and summary judgment strategy (0.80); Teleconference with T. Mungovan on summary judgment strategy (0.20); Draft memorandum on Firestein declaration and content thereof including multiple memorandums on same (0.40); Draft correspondence to E. Barak on Ernst Young declaration content (0.20); Draft multiple correspondence to Ernst Young on declaration edits (0.20); Teleconference with E. Stevens on Ernst Young declaration revisions (0.20). | 4.30 | $3,392.70 |
| 04/25/20 | Matthew H. Triggs | 210 | Calls with M. Firestein regarding separate statement and final summary judgment planning (0.80); Revise memorandum in support of motion (0.70); Revise separate statement to match allegations concerning Ambac and to address BNY differences (7.90). | 9.40 | $7,416.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190150020

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | Jennifer L. Roche | 210 | Review proposed edits to separate statement (0.30); Conferences with M. Triggs regarding separate statement (0.70); Analysis regarding exhibits to declarations (0.50); E-mails with M. Firestein regarding exhibits (0.20); E-mails with D. Munkittrick regarding exhibits (0.10); E-mails with A. Monforte regarding preparing exhibits (0.10); Analysis regarding copy of budget and allocations issues (0.40); Revise separate statement (3.90); E-mails with B. Gottlieb regarding financing statements (0.10); E-mails with B. Gottlieb regarding review of separate statement (0.10); Analysis regarding references to plan and disclosure statement and draft revision (0.40); E-mails with M. Triggs regarding motion for summary judgment and supporting documents (0.30); Conference with M. Triggs and M. Firestein regarding open issues regarding motion for summary judgment (0.40). | 7.50 | $5,917.50 |
| 04/25/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding finalizing declaration of N. Jaresko (0.20). | 0.20 | $157.80 |
| 04/26/20 | Matthew H. Triggs | 210 | Revise motion to incorporate edits and comments from UCC (3.80); Revise separate statement and reconfigured same (7.00); Call with O'Melveny regarding separate statement (0.60); Call with M. Firestein regarding separate statement (0.20); Call with O'Melveny regarding Ahlberg declaration (0.40); Analysis regarding handling of confidential document (0.40); Analysis regarding handling of OBB research regarding OMB Act (0.60); Review of e-mails regarding Ernst Young declaration status and issues (0.30). | 13.30 | $10,493.70 |
| 04/26/20 | Elliot Stevens | 210 | Call with M. Firestein, E. Barak, T. Mungovan and others relating to statements of undisputed facts (partial) (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 56
   COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Michael A. Firestein | 210 | Review and draft correspondence to Ernst Young on Ernst Young declaration (0.20); Teleconference with M. Triggs on revisions based on UCC comments (0.50); Teleconference with Ernst Young, E. Barak, and E. Stevens on revisions to Ernst Young declaration (0.90); Draft e-mails to E. Barak on Ernst Young declaration content (0.30); Teleconference with M. Mervis on summary judgment strategy for separate statement (0.60); Teleconference with M. Triggs on revision to separate statement strategy and brief (0.70); Teleconference with T. Mungovan and M. Mervis on separate statement strategy (0.50); Draft correspondence to Seba for N. Jaresko declaration execution (0.20); Conference call with O'Melveny and Proskauer on separate statement construct and structure (0.60); Conference call with all Proskauer team lawyers on revising separate statements (0.70); Draft multiple e-mails to M. Bienenstock on separate statements (0.40); Conference call with O'Melveny and Proskauer lawyers on Ahlberg declaration construction (0.40); Teleconference with M. Triggs, D. Desatnik, E. Barak on Ahlberg revisions (0.20); Draft multiple memorandums to T. Mungovan on HTA brief strategy (0.30); Draft correspondence to J. El Koury regarding summary judgment briefs (0.20). | 6.70 | $5,286.30 |

33260 FOMB                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 57
       COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Jennifer L. Roche | 210 | Conference with AAFAF counsel regarding separate statement issues (0.60); Follow-up conference with Proskauer team regarding separate statement (0.70); Conference and e-mails with M. Firestein regarding separate statement (0.30); Conferences and e-mails with M. Triggs regarding motion for summary judgment issues (1.20); E-mails with revenue bond teams regarding issues for motions for summary judgment and supporting documents (1.00); Analysis and revisions to memorandum in support of motion (3.20); Analysis and revisions to separate statement (4.70); Analysis regarding evidence in support of motion (0.50); E-mail with E. Barak, D. Desatnik and E. Stevens regarding evidence (0.10); Review proposed edits to declarations and conformity to motion papers (0.30). | 12.60 | $9,941.40 |
| 04/27/20 | Elliot Stevens | 210 | Conference call with M. Firestein, E. Barak, and others relating to filing of motions for summary judgment (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Michael A. Firestein | 210 | Draft strategic e-mail on summary judgment documents to M. Triggs and J. Roche (0.20); Teleconference with M. Triggs on brief revisions per client comment, separate statement and evidentiary cite issues (0.40); E-mails with same regarding same (0.30); Draft correspondence to M. Bienenstock on all Ahlberg declaration issues and strategy (0.20); Conference call with E. Barak all Proskauer summary judgment team lawyers on filing issues and status regarding summary judgment documents (0.40); Teleconference with M. Triggs and J. Roche on summary judgment strategy and document preparation issues (0.40); Review and draft correspondence to Ernst Young on declaration issues (0.20); Review account opening documents from BPPR (0.10); Draft memorandums on account opening documents from BPPR (0.10); Draft e-mail to M. Bienenstock on brief and summary judgment strategy review (0.30); Review and draft multiple correspondence to H. Bauer on summary judgment strategy for filing (0.30); Teleconference with T. Mungovan on summary judgment strategy (0.20); Teleconference with M. Triggs on sealing document strategy (0.20); Conference call with O'Melveny and Proskauer on Ahlberg declarations (0.30); Teleconference with E. Barak regarding declaration issues for strategy (0.10); Draft correspondence for filing under seal to all counsel (0.30); Teleconference with M. Triggs on OMB revision issues (0.20); Teleconference with T. Mungovan on OMB Act strategic issues (0.20); Teleconference with H. Bauer, M. Triggs and OMB partners regarding OMB Act strategy issues (0.30). | 4.70 | $3,708.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Matthew H. Triggs | 210 | Review and made final revisions to summary judgment motion (7.40); Call with M. Firestein regarding summary judgment strategy (0.40); Call with M. Firestein and J. Roche regarding summary judgment finalization (0.40); Revise notice of motion (1.10); Review of separate statements prior to filing (2.30); Call with O'Neill regarding OMB Act issue (0.30); Coordination regarding open items and deliverables regarding summary judgment (1.30). | 13.20 | $10,414.80 |
| 04/28/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding summary judgment finalization and filing (0.80); Propose revisions to summary judgment filings and coordinated filing (7.10). | 7.90 | $6,233.10 |
| 04/28/20 | Michael A. Firestein | 210 | Draft and review multiple strategic correspondence to M. Triggs on brief strategy for filing (0.30); Teleconference with M. Triggs on draft revision to summary judgment and filing strategy (0.80); Draft strategic memorandum to M. Triggs and team on sealing issues (0.20); Draft memorandum to T. Mungovan on strategy and go forward issues on potential cross-motions (0.20); Teleconference with B. Rosen on summary judgment strategy process and go forward issues in light of motions (0.30); E-mails with E. Barak on summary judgment status and strategy (0.30); Draft memorandum to M. Dale on coming discovery issues for summary judgment (0.20); Draft correspondence to M. Triggs, J. Roche and others on sealing and service of Ahlberg declaration (0.20); Teleconference with T. Mungovan regarding post summary judgment filing strategy (0.40); Review and draft correspondence to M. Triggs on further Ahlberg redactions and opposing counsel service issues (0.20). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND
  COMPLAINT

Invoice 190150020

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Jennifer L. Roche | 210 | Analyze and revise memorandum in support of motion for summary judgment (2.50); Revise statement of facts (0.40); E-mails with revenue bond teams regarding revisions to supporting documents (0.30); Review, finalize and coordinate filing of motion for summary judgment and supporting documents (3.30); Review filed documents (0.50); E-mails with M. Firestein regarding final documents and next steps (0.20); E-mails and conferences with M. Triggs regarding motion papers (0.40); E-mails with M. Triggs and M. Firestein regarding motion to seal and unredacted documents (0.20). | 7.80 | $6,154.20 |
| 04/29/20 | Michael A. Firestein | 210 | Draft memorandum to L. Rappaport on go forward summary judgment issues on standard and other items (0.20); Draft correspondence to M. Triggs and team on discovery expectations (0.10); Teleconference with M. Triggs on go forward summary judgment issues and 56(d) planning strategy (0.30); Draft memorandum to L. Stafford on service issues concerning Ahlberg (0.20); Draft memorandum to M. Triggs and team on FY18 budget translation review (0.20); Teleconference with T. Mungovan on go forward discovery strategy (0.20). | 1.20 | $946.80 |
| 04/29/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding summary judgment strategy and 56(d) motion (0.30); Review of case law regarding 56(d) standards (0.40); Review of discovery meet and confer correspondence (0.30); Review and analysis of series of e-mails regarding summary judgment strategy considerations for purposes of planning regarding reply memorandum and strategy regarding same (3.10). | 4.10 | $3,234.90 |
| 04/29/20 | Jennifer L. Roche | 210 | E-mail with M. Firestein regarding final motion for summary judgment documents (0.10); E-mails with M. Firestein and M. Triggs regarding next steps and strategy for motion for summary judgment briefing (0.10); E-mails with M. Triggs and L. Stafford regarding motion for translation submission (0.10); Review translation of Jaresko declaration exhibit (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 61
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Matthew H. Triggs | 210 | Review and analysis of lift stay reply for purposes of reply in support of summary judgment motion (3.10); Confer with M. Rochman regarding same (0.30); Analysis regarding statutory lien argument (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.50 | $3,550.50 |
| 04/30/20 | Jennifer L. Roche | 210 | Review and analyze HTA lift stay reply regarding issues for motion for summary judgment and potential discovery (1.50); E-mails with M. Triggs regarding same (0.10); E-mail with N. Moser regarding scope of litigation and bonds at issue (0.10). | 1.70 | $1,341.30 |
| 04/30/20 | Michael A. Firestein | 210 | Draft memorandum to E. Barak and team, including M. Mervis, on HTA transfer issues (0.20); Partial review of Holder accounting report (0.40); Draft memorandum to L. Rappaport and M. Triggs on Holder report issues (0.20). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **235.60** | **$185,888.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Angelo Monforte | 212 | Review and revise record citations to statement of uncontested material facts to motion for summary judgment per M. Triggs. | 6.20 | $1,674.00 |
| 04/02/20 | Angelo Monforte | 212 | Review and compare Acts 30-2013 and 31-2013 with their corresponding L.P.R.A statutes per M. Triggs. | 1.20 | $324.00 |
| 04/02/20 | Angelo Monforte | 212 | Complete review and edits to record citations to statement of uncontested material facts to motion for summary judgment per M. Triggs. | 1.70 | $459.00 |
| 04/06/20 | Angelo Monforte | 212 | Review and revise citations to revised motion for partial summary judgment per M. Triggs (3.40); Review and revise record citations to revised statement of uncontested material facts per M. Triggs (1.80); Conduct related research (0.40). | 5.60 | $1,512.00 |
| 04/17/20 | Angelo Monforte | 212 | Compile and circulate complaints filed in adversary proceedings per M. Triggs. | 0.30 | $81.00 |
| 04/18/20 | Angelo Monforte | 212 | Review and revise references to proofs of claim in motion for summary judgment and declaration regarding same per M. Triggs. | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/20 | Angelo Monforte | 212 | Compile and circulate declarations and exhibits to motions for summary judgment filed in Title III cases per M. Triggs. | 0.30 | $81.00 |
| 04/21/20 | Angelo Monforte | 212 | Review form advisory opinions to HTA official statement and retrieve executed versions of same per M. Triggs (0.40); Draft document comparisons between forms and executed versions per J. Roche (0.50). | 0.90 | $243.00 |
| 04/21/20 | Angelo Monforte | 212 | Review references to UCC financial statements in draft motion for summary judgment and declaration regarding same and compare with results from UCC search for (1) Puerto Rico Highways and Transportation Authority, (2) Puerto Rico Highway and Transportation Authority, and (3) Autoridad de Carreteras y Transportación de Puerto Rico per M. Triggs. | 1.10 | $297.00 |
| 04/22/20 | Angelo Monforte | 212 | Retrieve and circulate word and as filed versions of complaint and opposition to lift stay motion per M. Triggs. | 0.20 | $54.00 |
| 04/23/20 | Angelo Monforte | 212 | Review and circulate P.R. statutes per M. Triggs. | 0.40 | $108.00 |
| 04/24/20 | Angelo Monforte | 212 | Review declaration of M. Firestein in support of motion for summary judgment and revise exhibits to same per J. Roche. | 1.40 | $378.00 |
| 04/25/20 | Angelo Monforte | 212 | Revise and prepare slip sheets for exhibits to declaration of M. Firestein in support of motion for summary judgment per J. Roche. | 1.40 | $378.00 |
| 04/27/20 | Angelo Monforte | 212 | Revise exhibits to declarations and reduce file sizes of same to below 15MB for filing per M. Triggs (1.80); Review exhibits to T. Ahlberg declaration and highlight proposed redactions to same per M. Triggs (1.30); Prepare slip sheets to exhibits to be filed under seal (0.70). | 3.80 | $1,026.00 |
| 04/27/20 | Angelo Monforte | 212 | Revise notice of motion and statement of uncontested material facts for filing per M. Triggs (1.40); Calls with M. Triggs regarding process for finalizing documents for filing (0.30). | 1.70 | $459.00 |
| 04/27/20 | Angelo Monforte | 212 | Review and edit citations to additional language added to motion for summary judgment per M. Triggs. | 3.60 | $972.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Angelo Monforte | 212 | Review docket and compile as filed versions of motion for summary judgment and related documents per M. Triggs (0.40); Compile and circulate unsealed version of T. Ahlberg declaration and exhibits per M. Triggs (0.20). | 0.60 | $162.00 |
| 04/28/20 | Angelo Monforte | 212 | Review exhibits to declarations to motion for summary judgment and create text searchable versions pursuant to case management order per J. Roche (1.40); Final proofing and edits to motion for summary judgment per M. Triggs (1.60); Draft tables of authorities regarding same (1.20); Compile Exhibits to declaration of M. Firestein for submission to local counsel for filing per J. Roche (0.20). | 4.40 | $1,188.00 |
| 04/28/20 | Christopher M. Tarrant | 212 | Review and revise motion for summary judgment and related exhibits. | 1.40 | $378.00 |
| **General Administration** | | | | **37.30** | **$10,071.00** |

**Total for Professional Services**                                            **$627,542.40**

33260 FOMB                                                                    Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 64
     COMPLAINT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 36.90 | 789.00 | $29,114.10 |
| JEFFREY W. LEVITAN | PARTNER | 15.70 | 789.00 | $12,387.30 |
| LARY ALAN RAPPAPORT | PARTNER | 34.90 | 789.00 | $27,536.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 14.30 | 789.00 | $11,282.70 |
| MATTHEW H. TRIGGS | PARTNER | 245.20 | 789.00 | $193,462.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 159.60 | 789.00 | $125,924.40 |
| STEPHEN L. RATNER | PARTNER | 5.10 | 789.00 | $4,023.90 |
| STEVEN O. WEISE | PARTNER | 3.70 | 789.00 | $2,919.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 39.30 | 789.00 | $31,007.70 |
| **Total for PARTNER** | | **554.70** | | **$437,658.30** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 156.60 | 789.00 | $123,557.40 |
| **Total for SENIOR COUNSEL** | | **156.60** | | **$123,557.40** |
| | | | | |
| BROOKE C. GOTTLIEB | ASSOCIATE | 12.00 | 789.00 | $9,468.00 |
| ELISA CARINO | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| ELLIOT STEVENS | ASSOCIATE | 34.60 | 789.00 | $27,299.40 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| SETH H. VICTOR | ASSOCIATE | 18.60 | 789.00 | $14,675.40 |
| **Total for ASSOCIATE** | | **71.30** | | **$56,255.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 35.90 | 270.00 | $9,693.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **37.30** | | **$10,071.00** |
| | | | | |
| **Total** | | **819.90** | | **$627,542.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/05/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $293.00 |
| 04/08/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 04/09/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 04/13/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/14/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $303.00 |
| 04/17/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150020

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 65

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/20/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/22/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$1,491.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/02/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $286.00 |
| 04/06/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 04/08/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $244.00 |
| 04/10/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62 Lines Printed | $631.00 |
| 04/10/2020 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56 Lines Printed | $694.00 |
| 04/10/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $858.00 |
| 04/14/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 04/16/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $572.00 |
| 04/17/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$4,000.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DSCOVERY - INV# P0100103400 - INV DATE - 02/11/20 - ACTIVE HOSTING - RELATIVITY - 01/01/20 - 01/31/20 | $355.12 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$355.12** |

**Charges and Disbursements Summary**

33260 FOMB                                                        Invoice 190150020
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                           Page 66
    COMPLAINT

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 1,491.00 |
| WESTLAW | 4,000.00 |
| PRACTICE SUPPORT VENDORS | 355.12 |
| **Total Expenses** | **$5,846.12** |
| **Total Amount for this Matter** | **$633,388.52** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 11.90 | $9,389.10 |
| | **Total** | **13.90** | **$10,967.10** |

33260 FOMB                                                                Invoice 190150021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                      Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Timothy W. Mungovan | 205 | Call with S. Ratner regarding various draft letters to Governor and AAFAF concerning six different executive orders and Laws that are inconsistent with PROMESA (0.30). | 0.30 | $236.70 |
| 04/20/20 | Timothy W. Mungovan | 205 | E-mails with S. Ratner regarding various draft letters to Governor and AAFAF concerning six different executive orders and Laws that are inconsistent with PROMESA (0.30). | 0.30 | $236.70 |
| 04/20/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding various draft letters to Governor and AAFAF concerning six different executive orders and Laws that are inconsistent with PROMESA (0.10). | 0.10 | $78.90 |
| 04/21/20 | Timothy W. Mungovan | 205 | Revise letter from Board to Governor regarding laws that may jeopardize federal funds (0.30). | 0.30 | $236.70 |
| 04/21/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, S. Ratner, and G. Brenner regarding revisions to letters to Governor on EO 24 and laws that may jeopardize federal funds (0.30). | 0.30 | $236.70 |
| 04/21/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, C. Rogoff, S. Ratner, and G. Brenner regarding revisions to six letters to Governor on various issues including EO 24 and laws that may jeopardize federal funds (0.40). | 0.40 | $315.60 |
| 04/21/20 | Timothy W. Mungovan | 205 | Revise letter from Board to Governor on EO 24 (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.00** | **$1,578.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner regarding inconsistent laws and related matters (0.10); Review Board letter to Governor regarding HJR 638 and related materials (0.20). | 0.30 | $236.70 |
| 04/06/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico laws and statutes (0.10); Review Puerto Rico laws and statutes (0.10); Review chart regarding Puerto Rico laws and statutes (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150021

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding potential Board correspondence with the Commonwealth (0.10). | 0.10 | $78.90 |
| 04/14/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff regarding letters to Governor on EO-24 and proposed laws that may jeopardize federal funds (0.20). | 0.20 | $157.80 |
| 04/20/20 | Stephen L. Ratner | 210 | Review correspondence with the Commonwealth regarding inconsistent laws and related matters (0.50); E-mail with T. Mungovan, C. Rogoff, G. Brenner, et al. regarding same (0.30); Conferences with T. Mungovan, et al. regarding same (0.30). | 1.10 | $867.90 |
| 04/21/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Rogoff, et al. regarding correspondence with Commonwealth regarding inconsistent laws and related matters (0.20); Review draft letter to Commonwealth regarding same (0.30); Conferences with C. Rogoff, T. Mungovan regarding same (0.20). | 0.70 | $552.30 |
| 04/21/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding potential FOMB correspondence with the Commonwealth (0.30); Review Puerto Rico laws and statutes (0.80); Conduct factual research regarding Puerto Rico Medicaid reimbursements (0.50); Review prior FOMB correspondence with the Commonwealth (0.40); Correspond with V. Maldonado regarding Puerto Rico laws and statutes (0.20); Attend call with S. Ratner regarding potential FOMB correspondence with the Commonwealth (0.10); Revise potential FOMB correspondence with the Commonwealth (1.80); Correspond with M. Bienenstock regarding potential FOMB correspondence with the Commonwealth (0.20); Correspond with M. Zerjal regarding potential FOMB correspondence with the Commonwealth (0.10). | 4.40 | $3,471.60 |
| 04/21/20 | Guy Brenner | 210 | Review edits to EO 2020-24 letter (0.10); Review and comment on edits to three laws letter (0.20). | 0.30 | $236.70 |
| 04/22/20 | Guy Brenner | 210 | Review M. Bienenstock edits to six Section 204(a) letters (0.20); Review additional edits to letters (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190150021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Stephen L. Ratner | 210 | Review draft correspondence with Commonwealth regarding inconsistent laws and related matters (0.30); E-mail with T. Mungovan, M. Bienenstock, G. Rogoff, G. Brenner, et al. regarding same (0.20). | 0.50 | $394.50 |
| 04/22/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential FOMB correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding Puerto Rico laws and statutes (0.10); Review potential FOMB correspondence with the Commonwealth (0.80); Review Puerto Rico laws and statutes (0.20); Correspond with T. Mungovan and S. Ratner regarding potential FOMB correspondence with the Commonwealth (0.20); Correspond with T. Mungovan regarding Puerto Rico laws and statutes (0.10); Correspond with J. El Koury and V. Maldonado regarding potential FOMB correspondence with the Commonwealth (0.10). | 1.70 | $1,341.30 |
| 04/23/20 | Stephen L. Ratner | 210 | Review draft letter to Commonwealth regarding inconsistent laws and related matters (0.50); E-mail with T. Mungovan, J. El Koury, C. Rogoff, G. Brenner, et al. regarding same (0.30). | 0.80 | $631.20 |
| 04/24/20 | Stephen L. Ratner | 210 | Review letters to Commonwealth regarding inconsistent laws and related matters (0.90); E-mail with T. Mungovan, G. Brenner, C. Rogoff, et al. regarding same (0.30). | 1.20 | $946.80 |
| **Analysis and Strategy** | | | | **11.90** | **$9,389.10** |

**Total for Professional Services**                                           **$10,967.10**

33260 FOMB                                                                    Invoice 190150021
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.60 | 789.00 | $473.40 |
| STEPHEN L. RATNER | PARTNER | 4.60 | 789.00 | $3,629.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **7.40** | | **$5,838.60** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 6.50 | 789.00 | $5,128.50 |
| **Total for ASSOCIATE** | | **6.50** | | **$5,128.50** |
| | | | | |
| **Total** | | **13.90** | | **$10,967.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $86.00 |
| | | | **Total for WESTLAW** | **$86.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 86.00 |
| **Total Expenses** | **$86.00** |
| **Total Amount for this Matter** | **$11,053.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190150022

0096 COVID-19 CONTRACT DISPUTE.

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.90 | $710.10 |
| 202 | Legal Research | 33.60 | $26,510.40 |
| 205 | Communications with the Commonwealth and its Representatives | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 4.80 | $3,787.20 |
| 210 | Analysis and Strategy | 54.30 | $42,842.70 |
| 212 | General Administration | 1.60 | $432.00 |
| | **Total** | **96.60** | **$75,387.00** |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding Board's requests for information to Governor concerning COVID-19 test kits (0.40). | 0.40 | $315.60 |
| 04/29/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, N. Jaresko, and S. Reichard concerning the Governor's letter dated April 29 responding to the Board's letter requesting documentation concerning the Government's use of federal funds for COVID-19 response actions (0.50). | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.90** | **$710.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Caroline L. Guensberg | 202 | Call with H. Waxman, G. Brenner and C. Rogoff regarding potential litigation regarding COVID contracts (0.50); Conduct research for potential litigation regarding COVID contracts (7.90); Confer with C. Rogoff regarding potential litigation (0.50). | 8.90 | $7,022.10 |
| 04/29/20 | Caroline L. Guensberg | 202 | Research for potential litigation regarding COVID contracts (4.10); Call with C. Rogoff to discuss potential litigation regarding COVID contracts (0.50); Call with G. Brenner, H. Waxman and C. Rogoff to discuss potential litigation regarding COVID contracts (0.80). | 5.40 | $4,260.60 |
| 04/29/20 | Martin J. Bienenstock | 202 | Research and analyze AAFAF's letter to Board regarding Care Act data Board requested (1.10); E-mail to T. Mungovan regarding same (0.20). | 1.30 | $1,025.70 |
| 04/29/20 | Lucas Kowalczyk | 202 | Research into the Board's power to review contracts under PROMESA (1.90). | 1.90 | $1,499.10 |
| 04/30/20 | Lucas Kowalczyk | 202 | Research into the Board's power to review contracts under PROMESA (5.30). | 5.30 | $4,181.70 |
| 04/30/20 | Lucas Kowalczyk | 202 | Draft memorandum regarding the Board's power to review contracts under PROMESA (3.80). | 3.80 | $2,998.20 |

33260 FOMB                                                                                    Invoice 190150022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Caroline L. Guensberg | 202 | Conduct research for potential litigation regarding COVID contracts (4.90); Confer with E. Jones regarding same (0.10); Confer with C. Rogoff regarding same (0.50). | 5.50 | $4,339.50 |
| 04/30/20 | Grant R. Darwin | 202 | Engage in preliminary research and related internal correspondence regarding CARES Act Title V matters. | 1.50 | $1,183.50 |
| **Legal Research** | | | | **33.60** | **$26,510.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Martin J. Bienenstock | 205 | Review, revise, and draft portions of letter to AAFAF regarding data pertaining to COVID-related procurements and e-mails to H. Waxman and G. Brenner regarding same. | 1.10 | $867.90 |
| 04/29/20 | Timothy W. Mungovan | 205 | Review the Governor's letter to Senator Grassley dated April 27, 2020 concerning the government's use of federal relief funding (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.40** | **$1,104.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Paul Possinger | 206 | Review further changes and e-mail comments to earthquake insurance proceeds motion (0.40); E-mails with King Spalding regarding same (0.20). | 0.60 | $473.40 |
| 04/29/20 | Guy Brenner | 206 | Review and revise outline for complaint (includes assessment of claims and factual issues regarding same) (2.60); Analyze Governor letter to Senator Grassley for potential impact on claims (0.30); Call with H. Waxman and team regarding factual and legal issues (0.80); Review factual materials (0.40); Call with J. Roberts regarding 204(b) policy (0.10). | 4.20 | $3,313.80 |
| **Documents Filed on Behalf of the Board** | | | | **4.80** | **$3,787.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150022

0096 COVID-19 CONTRACT DISPUTE.                                                    Page 4

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Guy Brenner | 210 | Analyze COVID-19 contract dispute issue (0.20); Review and revise letter to AAFAF regarding same (0.20); Strategize regarding options for potential litigation with H. Waxman (1.00). | 1.40 | $1,104.60 |
| 04/27/20 | Caroline L. Guensberg | 210 | Review materials related to filling in potential litigation. | 1.10 | $867.90 |
| 04/27/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding healthcare data requests (0.10); Review documents regarding healthcare data requests (0.20); Correspond with H. Waxman, G. Brenner, and C. Guensberg regarding potential COVID-19 complaint (0.20); Review documents pertaining to potential COVID-19 complaint (0.80); Attend call with C. Guensberg regarding potential COVID-19 complaint (0.20); Conduct research regarding PROMESA and state Court (0.30); Correspond with G. Brenner regarding potential COVID-19 complaint (0.10). | 1.90 | $1,499.10 |
| 04/27/20 | Hadassa R. Waxman | 210 | Confer with G. Brenner regarding potential complaint (1.00); Review documents provided by Board and T. Mungovan regarding potential complaint (0.50); Call with T. Mungovan regarding same (0.30). | 1.80 | $1,420.20 |
| 04/27/20 | Timothy W. Mungovan | 210 | Review documentation submitted to Board by government in relation to Apex contract in connection with COVID-19 test kits (0.50). | 0.50 | $394.50 |
| 04/27/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and G. Brenner regarding Board's requests for information to Governor concerning COVID-19 test kits (0.30). | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 210 | E-mails with H. Bauer, M. Bienenstock, and G. Brenner regarding Board's requests for information to Governor concerning COVID-19 test kits (0.20). | 0.20 | $157.80 |
| 04/27/20 | Timothy W. Mungovan | 210 | Call with H. Waxman regarding Board's requests for information to Governor concerning COVID-19 test kits (0.30). | 0.30 | $236.70 |
| 04/27/20 | Timothy W. Mungovan | 210 | Review letters between Governor and Senator Grassley concerning COVID-19 test kits (0.40). | 0.40 | $315.60 |
| 04/28/20 | Hadassa R. Waxman | 210 | Call with G. Brenner, C. Rogoff, C. Guensberg regarding drafting complaint (0.50); Call with G. Brenner, C. Rogoff, C. Guensberg regarding research update (0.50); Review correspondence from Board relevant to potential lawsuit (0.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190150022

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0096 COVID-19 CONTRACT DISPUTE.

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Corey I. Rogoff | 210 | Review documents pertaining to potential litigation over COVID-19 contracts (1.60); Attend calls with G. Brenner, H. Waxman, and C. Guensberg regarding potential litigation over COVID-19 contract (0.50); Attend additional call with same regarding same (0.50); Conduct research regarding PROMESA and state Court (0.20); Review prior Board filings in Title III cases (0.50); Attend calls with C. Guensberg regarding potential litigation over COVID-19 contract (0.50); Review legislative history for PROMESA (0.20); Correspond with C. Guensberg regarding potential litigation over COVID-19 contract (0.50); Conduct research regarding potential causes of action in potential litigation over COVID-19 contract (0.70); Draft outline regarding potential litigation over COVID-19 contract (0.80). | 6.00 | $4,734.00 |
| 04/28/20 | Guy Brenner | 210 | Call with H. Waxman and team regarding potential claims and research needs regarding COVID-19 contract dispute (0.50); Analyze options regarding same (1.20); Second call with H. Waxman and team regarding research, factual development, and potential claims (0.50); Review and analyze Board/AAFAF correspondence and documentation regarding same (0.80); Call with T. Mungovan and H. Waxman regarding potential claims (0.20). | 3.20 | $2,524.80 |
| 04/28/20 | Paul Possinger | 210 | Review governor letter to Senator Grassley. | 0.40 | $315.60 |
| 04/29/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding research into the Board's power to review contracts under PROMESA (0.70). | 0.70 | $552.30 |
| 04/29/20 | Mark Harris | 210 | Review COVID-19 contracts (0.50); Confer with T. Mungovan, S. Ratner, and J. Roberts regarding response to Senator Grassley's letter (0.20). | 0.70 | $552.30 |
| 04/29/20 | John E. Roberts | 210 | Calls with L. Kowalczyk to discuss memorandum regarding Board review of contracts (0.70); Research and analysis concerning Board's power to review Commonwealth contracts, including review of relevant documents (2.80); Webex meeting with T. Mungovan, M. Harris, and S. Ratner to discuss dispute over Board's ability to review Commonwealth contracts (0.20). | 3.70 | $2,919.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150022

0096 COVID-19 CONTRACT DISPUTE.

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Corey I. Rogoff | 210 | Correspond with C. Guensberg regarding potential litigation over COVID-19 contract (0.20); Attend calls with C. Guensberg regarding potential litigation over COVID-19 contract (0.50); Correspond with V. Maldonado regarding potential litigation over COVID-19 contract (0.10); Correspond with C. Garcia-Benitez regarding potential litigation over COVID-19 contract (0.20); Attend call with G. Brenner, H. Waxman, and C. Guensberg regarding potential litigation over COVID-19 contract (0.80); Attend call with L. Wolf regarding potential litigation over COVID-19 contract (0.40); Correspond with G. Brenner, H. Waxman, L. Wolf, and C. Guensberg regarding potential litigation over COVID-19 contract (0.20); Review outline regarding potential litigation over COVID-19 contract (0.40); Conduct research regarding potential litigation over COVID-19 contract (0.30); Review draft memorandum of understanding regarding Board healthcare data request (0.30); Draft potential Board correspondence with the Commonwealth (0.90); Correspond with G. Brenner regarding Board healthcare data request (0.20); Attend call with G. Brenner regarding potential litigation over COVID-19 contract (0.30); Correspond with G. Brenner, H. Waxman, G. Brenner regarding CARES Act and COVID-19 (0.20); Review past Board correspondence with the Commonwealth regarding CARES Act and COVID-19 (0.30). | 5.30 | $4,181.70 |
| 04/29/20 | Erica T. Jones | 210 | Communicate with G. Brenner, H. Waxman, and C. Rogoff regarding CARES Act letter to AAFAF (0.10). | 0.10 | $78.90 |
| 04/29/20 | Hadassa R. Waxman | 210 | Call with G. Brenner, C. Rogoff, C. Guensberg regarding legal research on complaint (0.80); Review underlying documents and model complaint (0.30). | 1.10 | $867.90 |
| 04/29/20 | Hadassa R. Waxman | 210 | Review materials to prepare to draft response to AAFAF on COVID contract issues (0.80). | 0.80 | $631.20 |
| 04/29/20 | Lucy Wolf | 210 | Call with C. Rogoff regarding background research on PREMA (0.40); Research PREMA's status as covered territorial entity (1.70). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190150022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner, and S. Ratner regarding the Governor's response to the Board's letter requesting documentation concerning the Government's use of federal funds for COVID-19 response actions (0.30). | 0.30 | $236.70 |
| 04/29/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner, and S. Ratner concerning the Governor's letter date April 29 responding to the Board's letter requesting documentation concerning the Government's use of federal funds for COVID-19 response actions (0.30). | 0.30 | $236.70 |
| 04/29/20 | Timothy W. Mungovan | 210 | Conference call with S. Ratner, M. Harris, and J. Roberts regarding the Governor's letter date April 27, 2020 concerning the government's use of federal relief funding (0.20). | 0.20 | $157.80 |
| 04/29/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, G. Brenner, and S. Ratner concerning the Governor's letter date April 27, 2020 concerning the government's use of federal relief funding (0.20). | 0.20 | $157.80 |
| 04/29/20 | Stephen L. Ratner | 210 | Review Senator Grassley's letter and response regarding contract review policy regarding Coved 19 testing and related matters (0.80); E-mail with T. Mungovan, M. Harris, M. Firestein, N. Jaresko, et al. regarding same (0.20); Review Board contract review policy and related materials (0.20); Conference T. Mungovan, M. Harris, J. Roberts regarding response to Senator Grassley's letter and related matters (0.20). | 1.40 | $1,104.60 |
| 04/30/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, J. El Koury, et al. regarding response to AAFAF regarding CARES Act Funds and related matters (0.20); Review AAFAF letter regarding CARES Act Funds and related materials (0.50); Review draft response to letter from AAFAF regarding CARES Act (0.60). | 1.30 | $1,025.70 |
| 04/30/20 | Ehud Barak | 210 | Call with Ernst Young regarding reimbursable expense under the CARES Act. | 0.20 | $157.80 |
| 04/30/20 | Hadassa R. Waxman | 210 | Review background material (0.60); Calls with E. Jones, C. Rogoff and G. Brenner regarding drafting of letter in reply to AAFAF (0.50); Review and revise reply letter to AAFAF (1.60); Extensive e-mails with T. Mungovan, M. Bienenstock, G. Brenner, E. Jones, C. Rogoff regarding edits to reply letter (0.50). | 3.20 | $2,524.80 |

33260 FOMB                                                                Invoice 190150022
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Guy Brenner | 210 | Review/analyze correspondence regarding CARES Act funds (0.50); Assess 204(d) issues (0.70); Analyze CARES Act Coronavirus Relief Fund regarding "federal program" issue (1.00); Review and revise letter regarding same (1.10); Confer with H. Waxman regarding same (0.50). | 3.80 | $2,998.20 |
| 04/30/20 | Yuval Tal | 210 | Call with Ernst Young regarding CARES Act. | 0.20 | $157.80 |
| 04/30/20 | Erica T. Jones | 210 | Communicate with G. Brenner, H. Waxman, and C. Rogoff regarding CARES Act letter to AAFAF (0.20); Call with C. Rogoff regarding same (0.10); Review correspondence between T. Mungovan and J. El Koury regarding same (0.10); Call with C. Guensberg regarding factual background of COVID-19 issues in the Commonwealth (0.10); Review letter from N. Jaresko to Governor concerning the use of funds under the CARES Act (0.30); Review AAFAF response to the same (0.20); Review PROMESA language regarding implementation of federal programs (0.20); Call with G. Brenner, H. Waxman, and C. Rogoff regarding response to AAFAF regarding CARES Act funding (0.50); Research federal programs for preparation of the same (0.80); Draft language for the AAFAF response letter regarding federal program definition (0.20); Call with C. Rogoff regarding same (0.10); Review N. Jaresko comments for AAFAF response letter (0.10); Call with C. Rogoff regarding N. Jaresko comments (0.10); Review H. Waxman and G. Brenner draft of AAFAF response letter (0.40); Revise AAFAF response letter per M. Bienenstock comments (0.70); Communicate with H. Waxman regarding same (0.10). | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150022

0096 COVID-19 CONTRACT DISPUTE.

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Corey I. Rogoff | 210 | Correspond with local counsel regarding potential litigation over COVID-19 contract (0.10); Correspond with C. Guensberg regarding potential litigation over COVID-19 contract (0.10); Correspond with E. Jones regarding the CARES Act and COVID-19 (0.20); Attend call with E. Jones regarding the CARES Act and COVID-19 (0.10); Review past Board correspondence with the Commonwealth regarding CARES Act and COVID-19 (0.50); Review documents regarding the CARES Act and COVID-19 (0.20); Draft potential Board correspondence with the Commonwealth (0.90); Attend call with G. Brenner, H. Waxman, and E. Jones regarding the CARES Act and COVID-19 (0.50); Correspond with G. Brenner, H. Waxman, and E. Jones regarding the CARES Act and COVID-19 (0.20); Conduct research regarding the CARES Act (0.20); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.20); Attend calls with C. Guensberg regarding potential litigation over COVID-19 contract (0.50); Review correspondence between C. Guensberg and local counsel regarding potential litigation over COVID-19 contract (0.30); Revise potential Board correspondence with the Commonwealth (0.60); Review outline regarding potential litigation over COVID-19 contract (0.80); Correspond with S. Ratner and T. Mungovan regarding the CARES Act and COVID-19 (0.10); Review AAFAF correspondence with the Board (0.30). | 5.80 | $4,576.20 |
| **Analysis and Strategy** | | | | **54.30** | **$42,842.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Angelo Monforte | 212 | Review Commonwealth Title III docket and circulate AAFAF status report regarding Covid-19 per A. Bloch. | 0.10 | $27.00 |
| 04/28/20 | Rebecca R. Elsner | 212 | Compiled and organized COVID-19 test kit litigation e-mails per C. Guensberg. | 1.50 | $405.00 |
| **General Administration** | | | | **1.60** | **$432.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$75,387.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190150022

0096 COVID-19 CONTRACT DISPUTE.

Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.20 | 789.00 | $157.80 |
| GUY BRENNER | PARTNER | 12.60 | 789.00 | $9,941.40 |
| HADASSA R. WAXMAN | PARTNER | 8.10 | 789.00 | $6,390.90 |
| JOHN E. ROBERTS | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MARK HARRIS | PARTNER | 0.70 | 789.00 | $552.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.40 | 789.00 | $1,893.60 |
| PAUL POSSINGER | PARTNER | 1.00 | 789.00 | $789.00 |
| STEPHEN L. RATNER | PARTNER | 2.70 | 789.00 | $2,130.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.90 | 789.00 | $3,077.10 |
| YUVAL TAL | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **35.50** | | **$28,009.50** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 20.90 | 789.00 | $16,490.10 |
| COREY I. ROGOFF | ASSOCIATE | 19.00 | 789.00 | $14,991.00 |
| ERICA T. JONES | ASSOCIATE | 4.30 | 789.00 | $3,392.70 |
| GRANT R. DARWIN | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| LUCAS KOWALCZYK | ASSOCIATE | 11.70 | 789.00 | $9,231.30 |
| LUCY WOLF | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| **Total for ASSOCIATE** | | **59.50** | | **$46,945.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.10 | 270.00 | $27.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| **Total for LEGAL ASSISTANT** | | **1.60** | | **$432.00** |
| | | | | |
| | **Total** | **96.60** | | **$75,387.00** |
| | | | | |
| | **Total Amount for this Matter** | | | **$75,387.00** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO THIRTY-EIGHTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS,
THE COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | May 1, 2020 through May 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:        **$3,772,033.50**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$254,087.54**

Total Amount for these Invoices:        **$4,026,121.04**


This is a: __X__ monthly ___ interim ___ final application.

This is Proskauer's thirty-eighth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 17, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
            Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
            Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
            Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
            Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
            Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
            Secretary of the Treasury

4

**Summary of Legal Fees for the Period May 2020**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 81.90 | $64,619.10 |
| 202 | Legal Research | 38.30 | $29,544.00 |
| 204 | Communications with Claimholders | 44.70 | $35,268.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 19.00 | $14,991.00 |
| 206 | Documents Filed on Behalf of the Board | 294.50 | $232,360.50 |
| 207 | Non-Board Court Filings | 57.40 | $45,288.60 |
| 208 | Stay Matters | 517.20 | $347,742.00 |
| 210 | Analysis and Strategy | 974.70 | $768,918.60 |
| 212 | General Administration | 292.80 | $81,000.00 |
| 213 | Labor, Pension Matters | 11.40 | $8,994.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 438.90 | $336,037.80 |
| 216 | Confirmation | 47.50 | $37,477.50 |
| 218 | Employment and Fee Applications | 50.80 | $13,767.90 |
| 219 | Appeal | 41.50 | $32,743.50 |
| 220 | Fee Applications for Other Parties | 0.10 | $78.90 |
| | **Total** | **2,910.70** | **$2,048,832.30** |

### Summary of Legal Fees for the Period May 2020

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $631.20 |
| 202 | Legal Research | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 6.40 | $5,049.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 16.90 | $13,334.10 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 208 | Stay Matters | 63.50 | $50,101.50 |
| 210 | Analysis and Strategy | 102.50 | $80,872.50 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **194.70** | **$152,995.50** |

Summary of Legal Fees for the Period May 2020

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $631.20 |
| 204 | Communications with Claimholders | 28.00 | $22,092.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.00 | $1,578.00 |
| 206 | Documents Filed on Behalf of the Board | 3.50 | $2,761.50 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 136.30 | $107,540.70 |
| 212 | General Administration | 31.60 | $10,236.00 |
| 219 | Appeal | 0.30 | $236.70 |
| | **Total** | **202.90** | **$145,391.70** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 42.80 | $33,769.20 |
| 207 | Non-Board Court Filings | 3.40 | $2,682.60 |
| 210 | Analysis and Strategy | 13.70 | $10,809.30 |
| 212 | General Administration | 4.10 | $1,107.00 |
| | **Total** | **64.00** | **$48,368.10** |

**Summary of Legal Fees for the Period May 2020**

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.60 | $432.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 19.80 | $15,622.20 |
| 207 | Non-Board Court Filings | 4.40 | $3,471.60 |
| 208 | Stay Matters | 18.00 | $12,229.80 |
| 210 | Analysis and Strategy | 6.40 | $5,049.60 |
| 212 | General Administration | 2.60 | $702.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | $710.10 |
| 219 | Appeal | 23.60 | $18,620.40 |
| | **Total** | **77.90** | **$57,311.10** |

| Commonwealth – Fiscal Plan / Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 212 | General Administration | 1.00 | $270.00 |
| 219 | Appeal | 49.70 | $39,213.30 |
| | **Total** | **51.10** | **$39,798.90** |

**Summary of Legal Fees for the Period May 2020**

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.20** | **$157.80** |

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 1.70 | $1,341.30 |
| | **Total** | **1.70** | **$1,341.30** |

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 202 | Legal Research | 41.70 | $32,901.30 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 190.20 | $150,067.80 |
| 207 | Non-Board Court Filings | 10.50 | $8,284.50 |
| 208 | Stay Matters | 291.80 | $230,230.20 |
| 210 | Analysis and Strategy | 7.00 | $5,523.00 |
| 212 | General Administration | 50.50 | $13,635.00 |
| | **Total** | **592.40** | **$441,194.10** |

Summary of Legal Fees for the Period May 2020

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | Total | 1.10 | $ 867.90 |

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $631.20 |
| 202 | Legal Research | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 15.30 | $12,071.70 |
| 207 | Non-Board Court Filings | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 14.00 | $11,046.00 |
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 22.30 | $17,594.70 |
| | Total | 58.90 | $45,745.50 |

10

**Summary of Legal Fees for the Period May 2020**

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 3.30 | $2,603.70 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 5.50 | $4,339.50 |
| 212 | General Administration | 14.20 | $3,834.00 |
| | **Total** | **24.20** | **$11,724.00** |

| Commonwealth – CCDA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 44.80 | $35,347.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 166.20 | $131,131.80 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 208 | Stay Matters | 159.40 | $125,766.60 |
| 210 | Analysis and Strategy | 51.10 | $40,317.90 |
| 212 | General Administration | 49.80 | $13,446.00 |
| | **Total** | **474.60** | **$348,613.20** |

**Summary of Legal Fees for the Period May 2020**

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 16.10 | $12,702.90 |
| 204 | Communications with Claimholders | 3.70 | $2,919.30 |
| 206 | Documents Filed on Behalf of the Board | 11.60 | $9,152.40 |
| 207 | Non-Board Court Filings | 3.90 | $3,077.10 |
| 208 | Stay Matters | 18.20 | $14,359.80 |
| 210 | Analysis and Strategy | 151.00 | $119,139.00 |
| 212 | General Administration | 6.60 | $1,782.00 |
| | **Total** | **211.10** | **$163,132.50** |

| Commonwealth – Challenges re: Certain Laws and Orders | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $710.10 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 24.10 | $19,014.90 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 71.10 | $56,097.90 |
| | **Total** | **97.10** | **$76,611.90** |

**Summary of Legal Fees for the Period May 2020**

| Commonwealth – COVID Contract | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.00 | $789.00 |
| 202 | Legal Research | 4.70 | $3,708.30 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 11.50 | $9,073.50 |
| 206 | Documents Filed on Behalf of the Board | 25.90 | $20,435.10 |
| 210 | Analysis and Strategy | 159.10 | $125,529.90 |
| 212 | General Administration | 1.30 | $351.00 |
| | **Total** | **203.70** | **$160,044.60** |

| Commonwealth – Ambac Bankruptcy Clause Challenge | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.10 | $867.90 |
| 202 | Legal Research | 3.80 | $2,998.20 |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 207 | Non-Board Court Filings | 10.80 | $8,521.20 |
| 210 | Analysis and Strategy | 21.00 | $16,569.00 |
| | **Total** | **37.90** | **$29,903.10** |

13

**Summary of Legal Fees for the Period May 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 8.60 | $6,785.40 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 163.40 | $128,922.60 |
| Carlos E. Martinez | Partner | Corporate | $789.00 | 2.20 | $1,735.80 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 7.40 | $5,838.60 |
| Colin Kass | Partner | Litigation | $789.00 | 82.40 | $65,013.60 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 223.80 | $176,578.20 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 47.60 | $37,556.40 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 83.10 | $65,565.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 82.60 | $65,171.40 |
| Jinyoung Joo | Partner | Corporate | $789.00 | 18.00 | $14,202.00 |
| John E. Roberts | Partner | Litigation | $789.00 | 73.10 | $57,675.90 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 33.20 | $26,194.80 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 2.10 | $1,656.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 129.60 | $102,254.40 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 127.90 | $100,913.10 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.70 | $2,130.30 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 18.90 | $14,912.10 |
| Mark Harris | Partner | Litigation | $789.00 | 7.50 | $5,917.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 218.40 | $172,317.60 |
| Matthew Triggs | Partner | Litigation | $789.00 | 99.90 | $78,821.10 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 93.10 | $73,455.90 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 90.50 | $71,404.50 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 3.80 | $2,998.20 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 88.70 | $69,984.30 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 77.30 | $60,989.70 |
| Richard J. Zall | Partner | Healthcare | $789.00 | 0.80 | $631.20 |

### Summary of Legal Fees for the Period May 2020

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ryan P. Blaney | Partner | Healthcare | $789.00 | 15.50 | $12,229.50 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 3.50 | $2,761.50 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.70 | $2,130.30 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 45.60 | $35,978.40 |
| Steven O. Weise | Partner | Corporate | $789.00 | 112.10 | $88,446.90 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 142.80 | $112,669.20 |
| Yuval Tal | Partner | Corporate | $789.00 | 5.00 | $3,945.00 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 60.00 | $47,340.00 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 28.90 | $22,802.10 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 0.90 | $710.10 |
| Adam L. Deming | Associate | Litigation | $789.00 | 28.00 | $22,092.00 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 90.40 | $71,325.60 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 79.80 | $62,962.20 |
| Bradley Presant | Associate | Litigation | $789.00 | 42.30 | $33,374.70 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 8.80 | $6,943.20 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 38.30 | $30,218.70 |
| Carl Mazurek | Associate | Litigation | $789.00 | 5.50 | $4,339.50 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 23.50 | $18,541.50 |
| Christina A. Robinson | Associate | Corporate | $789.00 | 5.80 | $4,576.20 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 85.90 | $67,775.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 177.10 | $139,731.90 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 147.60 | $116,456.40 |
| Elisa Carino | Associate | Litigation | $789.00 | 74.40 | $58,701.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 167.50 | $132,157.50 |
| Emily Kline | Associate | Litigation | $789.00 | 25.10 | $19,803.90 |
| Eric Wertheim | Associate | Litigation | $789.00 | 7.80 | $6,154.20 |
| Erica T. Jones | Associate | Litigation | $789.00 | 21.90 | $17,279.10 |

15

**Summary of Legal Fees for the Period May 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Erik J. Zakarin | Associate | Corporate | $789.00 | 1.50 | $1,183.50 |
| Grant R. Darwin | Associate | Corporate | $789.00 | 1.10 | $867.90 |
| Hena Vora | Associate | Litigation | $789.00 | 7.90 | $6,233.10 |
| Javier Sosa | Associate | Litigation | $789.00 | 69.10 | $54,519.90 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Jordan Shelton | Associate | Corporate | $789.00 | 6.80 | $5,365.20 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 22.60 | $17,831.40 |
| Laura Stafford | Associate | Litigation | $789.00 | 148.50 | $117,166.50 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 25.00 | $19,725.00 |
| Lucy Wolf | Associate | Litigation | $789.00 | 80.50 | $63,514.50 |
| Marc Palmer | Associate | Litigation | $789.00 | 7.50 | $5,917.50 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 57.30 | $45,209.70 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 147.10 | $116,061.90 |
| Mee R. Kim | Associate | Litigation | $789.00 | 113.80 | $89,788.20 |
| Megan R. Volin | Associate | Corporate | $789.00 | 27.30 | $21,539.70 |
| Michael Wheat | Associate | Litigation | $789.00 | 0.70 | $552.30 |
| Nancy F. Kil | Associate | Corporate | $789.00 | 29.80 | $23,512.20 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 24.60 | $19,409.40 |
| Nicollette R. Moser | Associate | Litigation | $789.00 | 74.70 | $58,938.30 |
| Peter Fishkind | Associate | Litigation | $789.00 | 90.70 | $71,562.30 |
| Peter J. Eggers | Associate | Healthcare | $789.00 | 0.60 | $473.40 |
| Rucha Desai | Associate | Litigation | $789.00 | 58.80 | $46,393.20 |
| Seth H. Victor | Associate | Litigation | $789.00 | 26.00 | $20,514.00 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 32.20 | $25,405.80 |
| Steve Ma | Associate | BSGR & B | $789.00 | 112.90 | $89,078.10 |
| William D. Dalsen | Associate | Litigation | $789.00 | 1.60 | $1,262.40 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 35.30 | $27,851.70 |

**Summary of Legal Fees for the Period May 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Yafit Shalev | Associate | BSGR & B | $789.00 | 24.40 | $19,251.60 |
| Yena Hong | Associate | Litigation | $789.00 | 50.10 | $39,528.90 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 4.70 | $1,833.00 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 151.20 | $58,968.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 10.50 | $4,095.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 41.20 | $16,068.00 |
| | | | **TOTAL** | **4,720.10** | **$3,641,326.50** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 64.30 | $17,361.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 58.10 | $15,687.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 63.60 | $17,172.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 19.40 | $5,238.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 4.10 | $1,107.00 |
| Joseph Klock | Practice Support | Professional Resources | $270.00 | 5.30 | $1,431.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 75.10 | $20,277.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 44.80 | $12,096.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 59.60 | $16,092.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.60 | $162.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 12.00 | $3,240.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 40.00 | $10,800.00 |

**Summary of Legal Fees for the Period May 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 11.20 | $3,024.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 3.50 | $945.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 22.50 | $6,075.00 |
| | | | **TOTAL** | **484.10** | **$130,707.00** |

| SUMMARY OF LEGAL FEES | Hours 5,204.20 | Fees $3,772,033.50 |
|---|---|---|

18

**Summary of Disbursements for the period May 2020**

**ACROSS ALL COMMONWEALTH-RELATED MATTERS**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $46.87 |
| Food Service/Conf. Dining | $250.41 |
| Lexis | $34,732.00 |
| Practice Support Vendors | $183,436.52 |
| Printing, Binding, Etc. | $311.39 |
| Reproduction | $1,928.30 |
| Telephone | $210.00 |
| Westlaw | $8,212.00 |
| Other Database Research | $352.80 |
| Filing And Court Costs | $85.00 |
| Translation Service | $14,855.43 |
| Transcripts & Depositions | $9,666.82 |
| **Total** | **$254,087.54** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,394,830.15, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $254,087.54) in the total amount of $3,648,917.69.

**Professional Certification**

     I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

 

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 81.90 | $64,619.10 |
| 202 | Legal Research | 38.30 | $29,544.00 |
| 204 | Communications with Claimholders | 44.70 | $35,268.30 |
| 205 | Communications with the Commonwealth and its Representatives | 19.00 | $14,991.00 |
| 206 | Documents Filed on Behalf of the Board | 294.50 | $232,360.50 |
| 207 | Non-Board Court Filings | 57.40 | $45,288.60 |
| 208 | Stay Matters | 517.20 | $347,742.00 |
| 210 | Analysis and Strategy | 974.70 | $768,918.60 |
| 212 | General Administration | 292.80 | $81,000.00 |
| 213 | Labor, Pension Matters | 11.40 | $8,994.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 438.90 | $336,037.80 |
| 216 | Confirmation | 47.50 | $37,477.50 |
| 218 | Employment and Fee Applications | 50.80 | $13,767.90 |
| 219 | Appeal | 41.50 | $32,743.50 |
| 220 | Fee Applications for Other Parties | 0.10 | $78.90 |
| | **Total** | **2,910.70** | **$2,048,832.30** |

33260 FOMB                                                                           Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Paul Possinger | 201 | Weekly update call with Board. | 0.70 | $552.30 |
| 05/01/20 | Laura Stafford | 201 | E-mails with H. Bauer regarding claimant informative motion (0.20). | 0.20 | $157.80 |
| 05/01/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding responding to Hennigan complaint (0.20). | 0.20 | $157.80 |
| 05/01/20 | Martin J. Bienenstock | 201 | Review and revise Board statement regarding Law 29 issues. | 0.40 | $315.60 |
| 05/01/20 | Martin J. Bienenstock | 201 | Participate in Board virtual meeting regarding healthcare. | 0.70 | $552.30 |
| 05/01/20 | Brian S. Rosen | 201 | Attend Board call (0.70). | 0.70 | $552.30 |
| 05/01/20 | Maja Zerjal | 201 | Participate in Board call. | 0.70 | $552.30 |
| 05/01/20 | Ehud Barak | 201 | Participate in Board call. | 0.70 | $552.30 |
| 05/02/20 | Martin J. Bienenstock | 201 | Review and revise Board statement regarding Law 29 opinion (0.80); E-mails with T. Mungovan and J. El Koury regarding Board statement (0.80). | 1.60 | $1,262.40 |
| 05/04/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for May 3, 2020 (0.30). | 0.30 | $236.70 |
| 05/05/20 | Paul Possinger | 201 | Review respond to questions from K. Rifkind regarding existing PSA deals (0.70); Review draft analysis from Ernst Young regarding same (0.40). | 1.10 | $867.90 |
| 05/06/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for May 4, 2020 (0.30). | 0.30 | $236.70 |
| 05/06/20 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for May 5, 2020 (0.30). | 0.30 | $236.70 |
| 05/06/20 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding pending issues with government and litigation with creditors. | 0.50 | $394.50 |
| 05/08/20 | Martin J. Bienenstock | 201 | Participate in weekly Board update call. | 1.30 | $1,025.70 |
| 05/08/20 | Brian S. Rosen | 201 | Attend Board update meeting (1.60). | 1.60 | $1,262.40 |
| 05/08/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko, A. Figueroa, H. Waxman, S. Reichard and G. Brenner regarding communications with PRASA and Governor concerning revising budget (0.60). | 0.60 | $473.40 |
| 05/08/20 | Paul Possinger | 201 | Weekly update call with Board. | 1.40 | $1,104.60 |
| 05/08/20 | Ehud Barak | 201 | Review materials to prepare for Board call (0.80); Participate in weekly Board update call (1.40). | 2.20 | $1,735.80 |
| 05/08/20 | Maja Zerjal | 201 | Review Board materials (0.20); Participate in part of Board update call (1.50). | 1.70 | $1,341.30 |
| 05/09/20 | Timothy W. Mungovan | 201 | E-mails with A. Figueroa, H. Waxman, S. Reichard and G. Brenner regarding communications with PRASA and Governor concerning revising budget (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Timothy W. Mungovan | 201 | Conference call with J. El Koury, A. Figueroa, D. Ramirez, and H. Waxman regarding responding to PRASA's letter dated May 7 concerning PRASA's amendments to its budget (0.40). | 0.40 | $315.60 |
| 05/11/20 | Martin J. Bienenstock | 201 | Call with Board advisor regarding budgeting for Commonwealth. | 0.60 | $473.40 |
| 05/11/20 | Hadassa R. Waxman | 201 | Prepare for call with Board which involved review of relevant correspondence, review of PROMESA and outline questions to ask (1.00); Call with T. Mungovan and Board regarding PRASA issues (0.40); Begin drafting response letter (0.80). | 2.20 | $1,735.80 |
| 05/12/20 | Chantel L. Febus | 201 | Review 2020 fiscal plan documents and update expert issue briefs. | 2.70 | $2,130.30 |
| 05/13/20 | Martin J. Bienenstock | 201 | Conference call with McKinsey regarding fiscal plan and budget (0.50); Conference call with Board regarding budget issues (0.90). | 1.40 | $1,104.60 |
| 05/13/20 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding fiscal plan, plan of adjustment, debt sustainability and related issues. | 0.40 | $315.60 |
| 05/13/20 | Brian S. Rosen | 201 | Review materials for Board budget call (0.30); Conference call with Board regarding same (0.90); Teleconference with W. Evarts regarding same (0.20). | 1.40 | $1,104.60 |
| 05/13/20 | Paul Possinger | 201 | Call with Board members regarding budget. | 0.90 | $710.10 |
| 05/13/20 | Maja Zerjal | 201 | Review materials (0.10); Participate in Board call regarding budget (0.90). | 1.00 | $789.00 |
| 05/13/20 | Maja Zerjal | 201 | Correspond with Board advisors regarding fiscal plan (0.30); Review materials regarding same in advance of call (0.70); Discuss fiscal plan issues with Board advisors, M. Bienenstock, E. Barak, P. Possinger (0.50); Discuss same with E. Barak (0.10). | 1.60 | $1,262.40 |
| 05/13/20 | Ehud Barak | 201 | Prepare for Board call (0.80); Call with the Board regarding budget issues (0.90). | 1.70 | $1,341.30 |
| 05/14/20 | Brian S. Rosen | 201 | Review materials for Board strategy session (0.80); Teleconference W. Evarts regarding same (0.20). | 1.00 | $789.00 |
| 05/14/20 | Martin J. Bienenstock | 201 | Call with McKinsey regarding budget for Commonwealth. | 0.50 | $394.50 |
| 05/15/20 | Martin J. Bienenstock | 201 | Participated in Board fiscal plan meeting. | 1.90 | $1,499.10 |
| 05/15/20 | Chantel L. Febus | 201 | Review 2020 fiscal plan documents and update expert issue briefs. | 1.50 | $1,183.50 |

33260 FOMB                                                                 Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Brian S. Rosen | 201 | Review draft fiscal plan materials (1.30); Board strategy session (2.30); Teleconference with W. Evarts regarding same (0.40); Review debt capacity section (0.30); Review M. Rieker memorandum regarding fiscal plan disclosures (0.10); Memorandum to M. Rieker regarding same (0.10); Review W. Evarts memorandum regarding same (0.10); Teleconference with W. Evarts regarding same (0.10); Memorandum to W. Evarts regarding comments (0.20). | 4.90 | $3,866.10 |
| 05/15/20 | Paul Possinger | 201 | Board monthly strategy session regarding 2020 Fiscal Plan. | 1.90 | $1,499.10 |
| 05/15/20 | Timothy W. Mungovan | 201 | Participate in strategy session meeting with Board and its advisors and request of N. Jaresko (1.90). | 1.90 | $1,499.10 |
| 05/15/20 | Ehud Barak | 201 | Review materials in advance (1.00); Participate in Board strategy session (1.90). | 2.90 | $2,288.10 |
| 05/15/20 | Maja Zerjal | 201 | Review Board materials (0.80); Participate in part of Board meeting (1.30). | 2.10 | $1,656.90 |
| 05/16/20 | Brian S. Rosen | 201 | Teleconference W. Evarts regarding fiscal plan discussions (0.20); Conference call with PJT, Citi, Mattias, et al. regarding fiscal plan disclosures (0.70). | 0.90 | $710.10 |
| 05/18/20 | Maja Zerjal | 201 | Review J. El Koury e-mail regarding list of parties in interest (0.10); Correspond with C. Tarrant regarding same (0.10). | 0.20 | $157.80 |
| 05/19/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury, M. Luskin, and M. Firestein regarding amended complaint of Hennigan (0.30). | 0.30 | $236.70 |
| 05/19/20 | Paul Possinger | 201 | Call with Board, O'Neill and Board advisor regarding status of CRIM loan facility (1.10); Review documents for CRIM forbearance transaction (0.30); Review summary of municipal debt service (0.20). | 1.60 | $1,262.40 |
| 05/20/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding proposed milestones and budget allocations in draft Commonwealth fiscal plan (0.50). | 0.50 | $394.50 |
| 05/20/20 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding pending matters, fiscal plan, and plan of adjustment. | 0.70 | $552.30 |
| 05/21/20 | Martin J. Bienenstock | 201 | Review and analyze proposed legislation amending PROMESA and provided comments to N. Jaresko. | 2.60 | $2,051.40 |
| 05/21/20 | Martin J. Bienenstock | 201 | Review Board book for 5/22 Board meeting. | 1.60 | $1,262.40 |
| 05/21/20 | Timothy W. Mungovan | 201 | E-mails with Board advisors regarding potential impact of SSI in Puerto Rico in draft fiscal plan (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding evaluating potential litigation challenges to draft fiscal plan (0.30). | 0.30 | $236.70 |
| 05/21/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard and N. Jaresko regarding evaluating potential litigation challenges to draft fiscal plan (0.50). | 0.50 | $394.50 |
| 05/22/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard regarding analysis of enforceability of milestone budgeting provided in new draft Commonwealth fiscal plan (0.30). | 0.30 | $236.70 |
| 05/22/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding analysis of enforceability of milestone budgeting provided in new draft Commonwealth fiscal plan specifically with respect to CAFR milestone (0.60). | 0.60 | $473.40 |
| 05/22/20 | John E. Roberts | 201 | Update chart describing status of litigations for update to Board. | 0.40 | $315.60 |
| 05/22/20 | Maja Zerjal | 201 | Correspond with Board professionals regarding CRIM fiscal plan and CAFR timing. | 0.40 | $315.60 |
| 05/23/20 | Maja Zerjal | 201 | Correspond with J. El Koury and C. Tarrant regarding status of list of parties in interest. | 0.20 | $157.80 |
| 05/23/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard regarding additional revisions to draft Commonwealth fiscal plan focusing on disclosures and statements relating to Law 29 litigation (0.30). | 0.30 | $236.70 |
| 05/23/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury and S. Reichard regarding revisions to draft Commonwealth fiscal plan focusing especially on disclosures and statements relating to Law 29 litigation and budget incentives tied to milestones (0.70). | 0.70 | $552.30 |
| 05/23/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding revisions to draft Commonwealth fiscal plan focusing on disclosures and statements relating to Law 29 litigation (0.20). | 0.20 | $157.80 |
| 05/23/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding revisions to draft Commonwealth fiscal plan focusing on disclosures and statements relating to Law 29 litigation (0.20). | 0.20 | $157.80 |
| 05/24/20 | Timothy W. Mungovan | 201 | E-mails with J. Davis of McKinsey, J. El Koury, S. Reichard, and A. Cruz regarding revisions to draft Commonwealth fiscal plan and specifically with respect to provisions relating to Board's intent to establish a $400 million broadband fund (0.70). | 0.70 | $552.30 |
| 05/24/20 | Timothy W. Mungovan | 201 | E-mails with S. O'Rourke of McKinsey regarding further revisions to draft fiscal plan focusing on "agencies efficiency" chapter (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard, J. El Koury and J. Davis of McKinsey regarding section 204 certification with respect to Act 107 and Science, Technology, and Research Trust in connection with revising draft fiscal plan for Commonwealth (0.80). | 0.80 | $631.20 |
| 05/25/20 | Timothy W. Mungovan | 201 | E-mails with A. Figueroa, S. Reichard, and N. Jaresko regarding draft fiscal plan for Commonwealth (0.40). | 0.40 | $315.60 |
| 05/26/20 | Timothy W. Mungovan | 201 | E-mails with M. Rieker regarding media release for 2020 fiscal plan (0.20). | 0.20 | $157.80 |
| 05/26/20 | Timothy W. Mungovan | 201 | E-mails with S. O'Rourke of McKinsey regarding revisions to draft fiscal plan for Commonwealth (0.40). | 0.40 | $315.60 |
| 05/26/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard, J. El Koury, and K. Rifkind regarding revisions to draft fiscal plan for Commonwealth (0.80). | 0.80 | $631.20 |
| 05/26/20 | Martin J. Bienenstock | 201 | Participate in Board conference regarding 5/27 public meeting (0.30). | 0.30 | $236.70 |
| 05/26/20 | Brian S. Rosen | 201 | Conference call regarding Board presentation (0.50); Review latest fiscal plan (2.40); Review draft press release regarding fiscal plan (0.20); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with D. Skeel regarding fiscal plan (0.40); Review GoldenTree letter to N. Jaresko regarding fiscal plan (0.20); Memorandum to T. Mungovan et al., regarding same (0.10); Review M. Bienenstock memorandum regarding meeting/fiscal plan (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review Scurria article regarding fiscal plan (0.20); Memorandum to W. Evarts regarding same (0.10); Teleconference with M. Scott regarding same (0.20); Teleconference with S. Kirpalani regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.70 | $4,497.30 |
| 05/26/20 | Maja Zerjal | 201 | Review revisions to list of parties in interest (0.50); Correspond with C. Tarrant regarding same (0.20); Correspond with J. El Koury regarding same (0.10). | 0.80 | $631.20 |
| 05/27/20 | Maja Zerjal | 201 | Review revised list of parties in interest (0.40); Correspond with J. El Koury and A. Bonime Blanc regarding same (0.20). | 0.60 | $473.40 |
| 05/27/20 | Brian S. Rosen | 201 | Attendance (partial) at Board public meeting (2.30). | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Martin J. Bienenstock | 201 | Provide J. El. Koury potential responses to reporters questions after public hearing (0.30); Attend public hearing online (2.60). | 2.90 | $2,288.10 |
| 05/27/20 | Timothy W. Mungovan | 201 | E-mails with S. Reichard regarding published fiscal plan for Commonwealth (0.30). | 0.30 | $236.70 |
| 05/27/20 | Paul Possinger | 201 | Video attendance (partial) at public Board meeting regarding fiscal plans. | 1.00 | $789.00 |
| 05/27/20 | Paul Possinger | 201 | E-mails with O'Neill and Board staff regarding CRIM facility update (0.40); Review updated agenda for 6/3 hearing (0.20); E-mails with team regarding informative motions for hearing attendance (0.20). | 0.80 | $631.20 |
| **Tasks relating to the Board and Associated Members** | | | | **81.90** | **$64,619.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | Brooke H. Blackwell | 202 | Research regarding solicitation for pension claims and ability to estimate claims at nominal value for voting purposes only (3.80). | 3.80 | $2,998.20 |
| 05/05/20 | Natasha Petrov | 202 | Research for B. Blackwell regarding determination motion briefing. | 0.50 | $135.00 |
| 05/06/20 | Brooke H. Blackwell | 202 | Research regarding solicitation for pension claims and ability to estimate claims at nominal value for voting purposes only (1.90). | 1.90 | $1,499.10 |
| 05/07/20 | Brooke H. Blackwell | 202 | Research regarding solicitation for pension claims and ability to estimate claims at nominal value for voting purposes only (1.90). | 1.90 | $1,499.10 |
| 05/07/20 | Matthew A. Skrzynski | 202 | Correspond with E. Barak and J. Levitan regarding scheduling call regarding clawback issues (0.20); Correspond with E. Stevens and L. Silvestro regarding clawback research (0.20). | 0.40 | $315.60 |
| 05/07/20 | Matthew A. Skrzynski | 202 | Conduct research in support of memorandum on clawback issues. | 0.40 | $315.60 |
| 05/08/20 | Natasha Petrov | 202 | Conduct research for B. Blackwell related to disclosure statement draft. | 0.40 | $108.00 |
| 05/10/20 | Brooke H. Blackwell | 202 | Research regarding solicitation and estimation of pension claims (0.90); Summary of findings and e-mail with P. Possinger regarding same (0.20). | 1.10 | $867.90 |
| 05/11/20 | Matthew A. Skrzynski | 202 | Conduct research in support of draft rider to various responses dealing with clawback issues. | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/20 | Matthew A. Skrzynski | 202 | Conduct research in support of draft rider on clawback issues. | 0.50 | $394.50 |
| 05/12/20 | Ryan P. Blaney | 202 | Research guidance from HHS and OCR regarding HIPAA scope and applicability based on data sharing between Board and ASES and other parties (3.80); Draft summary providing advice and recommended next steps (0.50). | 4.30 | $3,392.70 |
| 05/13/20 | Ryan P. Blaney | 202 | Continue research on scope of HIPAA applicability to data requested by Board and attention to strategies to limit the scope of Board's request to avoid HIPAA liability. | 3.50 | $2,761.50 |
| 05/14/20 | Megan R. Volin | 202 | Research statutory interpretation issues for motion to dismiss monoline adversary proceedings. | 1.30 | $1,025.70 |
| 05/16/20 | Megan R. Volin | 202 | Research chapter 9 best interests test. | 2.60 | $2,051.40 |
| 05/18/20 | Megan R. Volin | 202 | Research chapter 9 best interests test. | 0.70 | $552.30 |
| 05/20/20 | Megan R. Volin | 202 | Research chapter 9 best interests test. | 1.10 | $867.90 |
| 05/21/20 | Megan R. Volin | 202 | Research chapter 9 best interests test. | 1.10 | $867.90 |
| 05/21/20 | Elliot Stevens | 202 | Research relating to Article 9 issues (1.90); Draft rider relating to perfection issues relating to lift stay (1.50); E-mails with E. Barak relating to same (0.10). | 3.50 | $2,761.50 |
| 05/21/20 | Michael A. Firestein | 202 | Research and review proposed fiscal plan potential incentives and holdbacks at the request of T. Mungovan (0.50). | 0.50 | $394.50 |
| 05/22/20 | Elliot Stevens | 202 | Research relating to constitutional clawback (0.60); Draft clawback rider rebutting monoline arguments relating to clawback arguments (4.70); E-mail same to E. Barak (0.10); E-mails with O'Neill relating to same (0.10). | 5.50 | $4,339.50 |
| 05/22/20 | Megan R. Volin | 202 | Research chapter 9 best interests test. | 0.60 | $473.40 |
| 05/26/20 | Natasha Petrov | 202 | Research for B. Blackwell regarding solicitation orders. | 0.40 | $108.00 |
| **Legal Research** | | | | **38.30** | **$29,544.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 05/03/20 | Laura Stafford | 204 | E-mails with M. Zerjal and S. Ma regarding letter from claimant (0.40). | 0.40 | $315.60 |
| 05/04/20 | Brian S. Rosen | 204 | Review claim responses and memorandum to L. Stafford regarding same (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Brian S. Rosen | 204 | Review creditor inquiry regarding notices (0.10); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10). | 0.30 | $236.70 |
| 05/05/20 | Brian S. Rosen | 204 | Review claims responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review DOJ ACR letter to agencies (0.30); Memorandum to L. Stafford regarding same (0.20). | 0.90 | $710.10 |
| 05/07/20 | Brian S. Rosen | 204 | Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10); Review revised ACR circular letter (0.70). | 1.00 | $789.00 |
| 05/07/20 | Laura Stafford | 204 | Revise draft letter regarding ACR procedures (0.40). | 0.40 | $315.60 |
| 05/07/20 | Laura Stafford | 204 | Call with L. Martinez regarding ADR (0.10). | 0.10 | $78.90 |
| 05/11/20 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding ACR, ADR, claims agent and claim responses (0.50); Conference call with M. Bienenstock and C. Dale regarding ADR/James proposal (0.30); Review claims responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 1.20 | $946.80 |
| 05/13/20 | Brian S. Rosen | 204 | Memorandum to H. Bauer regarding Suiza Dairy (0.10); Review claim responses (0.20); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding claims/UCC presentation (0.20). | 0.60 | $473.40 |
| 05/14/20 | Brian S. Rosen | 204 | Review claim responses (0.60); Memorandum to L. Stafford regarding same (0.10); Conference call with L. Stafford, Alvarez Marsal regarding claims update (0.50). | 1.20 | $946.80 |
| 05/15/20 | Brian S. Rosen | 204 | Memorandum to H. Bauer regarding Suiza Dairy (0.10); Review H. Bauer regarding same (0.10); Review and revise claims presentation (0.30); Memorandum to L. Stafford regarding same (0.10); Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10); Review JAMS proposal regarding ADR (0.20); Memorandum to L. Stafford regarding same (0.10). | 1.30 | $1,025.70 |
| 05/18/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Draft memorandum to L. Stafford regarding same (0.10); Review Alvarez Marsal materials regarding reconciliation (0.30). | 0.80 | $631.20 |

33260 FOMB                                                            Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Brian S. Rosen | 204 | Review claim responses (0.30); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding response extensions (0.20); Draft memorandum to L. Stafford regarding same (0.10); Review N. Jaresko memorandum regarding Suiza claim (0.10); Draft memorandum to N. Jaresko regarding same (0.10); Draft memorandum to H. Bauer regarding same (0.10); Review materials regarding Suiza claim (0.50); Draft memorandum to P. Friedman, et al., regarding same (0.10); Teleconference with H. Bauer regarding Dairy claims (0.20). | 1.80 | $1,420.20 |
| 05/19/20 | Laura Stafford | 204 | Review and analyze ADR proposals and prepare summary chart regarding same (1.20). | 1.20 | $946.80 |
| 05/20/20 | Laura Stafford | 204 | Review and analyze draft ADR proposals and prepare summary chart regarding same (2.20). | 2.20 | $1,735.80 |
| 05/20/20 | Laura Stafford | 204 | Call with E. Carino regarding meet and confers with pro se claimants (0.40). | 0.40 | $315.60 |
| 05/20/20 | Brian S. Rosen | 204 | Conference call with P. Friedman et al., regarding Milk manufacturers claims (0.30); Draft memorandum to N. Jaresko regarding same (0.20); Review N. Jaresko memorandum regarding same (0.10); Draft memorandum to N. Jaresko regarding same (0.10); Review claims responses (0.30); Draft memorandum to L. Stafford regarding same (0.10). | 1.10 | $867.90 |
| 05/20/20 | Elisa Carino | 204 | Conference with L. Stafford regarding meet and confer strategy for June omnibus hearing. | 0.30 | $236.70 |
| 05/21/20 | Elisa Carino | 204 | Analyze documentation provided by claimholders to prepare for meet and confer conferences. | 1.20 | $946.80 |
| 05/21/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 05/21/20 | Laura Stafford | 204 | Call with L. Martinez regarding ADR (0.30). | 0.30 | $236.70 |
| 05/22/20 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding claims/hearing (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford regarding hearing (0.10); Review claim responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 05/23/20 | Elisa Carino | 204 | Meet and confer with claimholders regarding deficient claims. | 5.20 | $4,102.80 |
| 05/24/20 | Brian S. Rosen | 204 | Memorandum to N. Jaresko regarding Milk manufactures (0.10). | 0.10 | $78.90 |
| 05/25/20 | Elisa Carino | 204 | Analyze documentation and prior meet and confer efforts to develop strategy for upcoming omnibus replies and hearing. | 3.80 | $2,998.20 |
| 05/25/20 | Michael T. Mervis | 204 | Meet and confer telephone conference with monolines' counsel regarding pre-hearing issues on revenue bond lift-stay motion hearings. | 0.40 | $315.60 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Laura Stafford | 204 | Call with L. Martinez regarding ADR (0.10). | 0.10 | $78.90 |
| 05/26/20 | Laura Stafford | 204 | Call and e-mails with J. Sosa and E. Carino regarding claims reconciliation and confers (0.20). | 0.20 | $157.80 |
| 05/26/20 | Elisa Carino | 204 | Draft meet and confer letters to claimants (1.20); Draft meet and confer e-mails to claimant (0.30); E-mails to Alvarez Marsal regarding same (0.20); E-mail to O'Neill regarding meet and confer efforts (0.70); Meet and confer with claimants (1.90). | 4.30 | $3,392.70 |
| 05/26/20 | Brian S. Rosen | 204 | Review P. Friedman memorandum regarding Milk/UHM (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to P. Friedman regarding Milk letters (0.10); Review claims response (0.30); Memorandum to L. Stafford regarding same (0.10); Review notices of adjournment (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.90 | $710.10 |
| 05/26/20 | Steve Ma | 204 | Respond to inquiry from PSA joinder creditor. | 0.10 | $78.90 |
| 05/27/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 05/27/20 | Elisa Carino | 204 | Meet and confer with claimholders regarding adjournment of June omnibus hearing. | 3.80 | $2,998.20 |
| 05/27/20 | Timothy W. Mungovan | 204 | Call with M. Firestein regarding responding to GO's letter N. Jaresko dated May 26 (0.30). | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 204 | E-mails with J. Jones, H. Waxman, and M. Firestein regarding responding to GO's letter N. Jaresko dated May 26 (0.30). | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 204 | E-mails with M. Firestein, M. Dale, M. Mervis, L. Rappaport, H. Waxman, and S. Ratner regarding responding to GO's letter N. Jaresko dated May 26 (0.40). | 0.40 | $315.60 |
| 05/28/20 | Elisa Carino | 204 | Meet and confer with claimholders regarding adjournment of June omnibus hearing (2.90); Conference and e-mails with L. Stafford regarding same (0.20). | 3.10 | $2,445.90 |
| 05/28/20 | Brian S. Rosen | 204 | Review VTM Milk letter (0.30); Memorandum to N. Jaresko regarding same (0.10); Review claims responses (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 05/29/20 | Brian S. Rosen | 204 | Review claim responses (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 05/29/20 | Elisa Carino | 204 | Meet and confer with claimholders about adjournment of omnibus hearing. | 1.30 | $1,025.70 |
| **Communications with Claimholders** | | | | **44.70** | **$35,268.30** |

33260 FOMB            Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny and T. Ahlberg regarding holder declaration (0.80); Follow-up teleconference with E. Barak regarding same (0.20). | 1.00 | $789.00 |
| 05/04/20 | Michael T. Mervis | 205 | Teleconference with E. McKeen regarding monoline lift-stay replies and sur-reply strategy (0.40); Follow-up correspondence with same regarding same (0.20). | 0.60 | $473.40 |
| 05/05/20 | Michael T. Mervis | 205 | Correspondence with E. McKeen regarding Holder expert report. | 0.10 | $78.90 |
| 05/06/20 | Michael T. Mervis | 205 | Conference with O'Melveny regarding argument and potential sur-reply preparation. | 1.50 | $1,183.50 |
| 05/06/20 | Elliot Stevens | 205 | Conference with O'Melveny, E. Barak, M. Mervis, and others relating to lift stay rebuttals (partial) (1.40). | 1.40 | $1,104.60 |
| 05/07/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding proposed letter to ASES and proposed MOU concerning HIPAA information (0.30). | 0.30 | $236.70 |
| 05/07/20 | Timothy W. Mungovan | 205 | Revise proposed letter to ASES and proposed MOU concerning HIPAA information (1.10). | 1.10 | $867.90 |
| 05/08/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny, E. Barak, M. Bienenstock, M. Firestein, L. Rappaport, E. Stevens, D. Desatnik, D. Munkittrick (0.60); Follow-up correspondence with L. Rappaport regarding same (0.10). | 0.70 | $552.30 |
| 05/08/20 | Martin J. Bienenstock | 205 | Review and revise proposed letter to Governor regarding law allowing additional medical professionals to receive tax credits. | 0.80 | $631.20 |
| 05/11/20 | Michael T. Mervis | 205 | Review AAFAF transmittal correspondence regarding revised fiscal plan. | 0.20 | $157.80 |
| 05/13/20 | Martin J. Bienenstock | 205 | Teleconference with J. Rapisardi regarding plan issues and SSI decision (0.50); Review J. Roberts e-mail regarding SSI decision and e-mails with P. Friedman regarding same (0.40). | 0.90 | $710.10 |
| 05/14/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and J. El Koury regarding Board's information request to ASES and addressing HIPAA related issues (0.20). | 0.20 | $157.80 |
| 05/15/20 | Laura Stafford | 205 | E-mails with M. Firestein, D. Munkittrick, L. Rappaport, and O'Melveny regarding protective order (0.80). | 0.80 | $631.20 |
| 05/16/20 | Timothy W. Mungovan | 205 | Revise letter to PRASA regarding its noncompliance with section 202 (a) of PROMESA (0.70). | 0.70 | $552.30 |
| 05/16/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding revised letter to PRASA regarding its noncompliance with section 202 (a) of PROMESA (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/20 | Michael T. Mervis | 205 | Teleconference with O'Melveny, D. Munkittrick and J. Levitan and E. Barak regarding pre-hearing. | 0.60 | $473.40 |
| 05/17/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding Board's letter to PRASA concerning budget amendments (0.20). | 0.20 | $157.80 |
| 05/18/20 | Timothy W. Mungovan | 205 | E-mails with D. Ramirez-Cisneros and H. Waxman regarding revisions to letter to PRASA concerning its request to amend its budget (0.20). | 0.20 | $157.80 |
| 05/18/20 | Michael T. Mervis | 205 | Correspondence to O'Melveny regarding pre-hearing logistics for hearing on revenue bond lift-stay motion. | 0.20 | $157.80 |
| 05/19/20 | Michael T. Mervis | 205 | Correspondence to O'Melveny regarding pre-hearing matters for revenue bond lift stay motions (0.20); Telephone conference with P. Friedman and E. McKeen regarding same (0.10). | 0.30 | $236.70 |
| 05/19/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding Board's draft response to PRASA concerning its request to amend its budget and specifically with respect to Act 26-2017 (0.40). | 0.40 | $315.60 |
| 05/19/20 | Timothy W. Mungovan | 205 | E-mails with D. Ramirez-Cisneros regarding Board's draft response to PRASA concerning its request to amend its budget and specifically with respect to PRASA's reapportionment request (0.30). | 0.30 | $236.70 |
| 05/19/20 | Timothy W. Mungovan | 205 | Call with J. El Koury, A. Figueroa, D. Ramirez-Cisneros and H. Waxman regarding Board's draft response to PRASA concerning its request to amend its budget and specifically with respect to PRASA's reapportionment request (0.40). | 0.40 | $315.60 |
| 05/19/20 | Timothy W. Mungovan | 205 | Revise draft of Board's letter to PRASA responding to PRASA's letter dated May 4, 2020 (0.40). | 0.40 | $315.60 |
| 05/19/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding initial draft of Board's letter to PRASA responding to PRASA's letter dated May 4, 2020 (0.20). | 0.20 | $157.80 |
| 05/20/20 | Timothy W. Mungovan | 205 | Review section 204 certifications for Act 176 and Act 181 (0.40). | 0.40 | $315.60 |
| 05/20/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury and V. Maldonado regarding PRASA's request to amend its certified budget (0.50). | 0.50 | $394.50 |
| 05/20/20 | Timothy W. Mungovan | 205 | Review Board's prior communications with PRASA in October 2019, April 2020, and May 2020 (0.70). | 0.70 | $552.30 |
| 05/20/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding section 204 certifications for Act 176 and Act 181 (0.20). | 0.20 | $157.80 |
| 05/20/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding PRASA's request to amend its certified budget (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Timothy W. Mungovan | 205 | Further revisions to Board's letter to PRASA in response to PRASA's request to amend its certified budget (0.80). | 0.80 | $631.20 |
| 05/21/20 | Timothy W. Mungovan | 205 | E-mails with B. Rosen regarding Board's draft letter to PRASA concerning PRASA's proposed budget revisions (0.20). | 0.20 | $157.80 |
| 05/21/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding Board's draft letter to PRASA concerning PRASA's proposed budget revisions (0.40). | 0.40 | $315.60 |
| 05/21/20 | Timothy W. Mungovan | 205 | Revise Board's draft letter to PRASA concerning PRASA's proposed budget revisions (0.70). | 0.70 | $552.30 |
| 05/21/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding Board's draft letter to PRASA concerning PRASA's proposed budget revisions (0.60). | 0.60 | $473.40 |
| 05/22/20 | Timothy W. Mungovan | 205 | E-mails with D. Ramirez regarding Board's response letter to PRASA (0.20). | 0.20 | $157.80 |
| 05/25/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman and D. Ramirez regarding negotiations with PRASA concerning PRASA's request to amend its budget (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **19.00** | **$14,991.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Michael A. Firestein | 206 | Review Board status report on plan confirmation issues (0.20). | 0.20 | $157.80 |
| 05/01/20 | Lary Alan Rappaport | 206 | Review joint status report by Board and AAFAF (0.20); Conference with M. Firestein regarding joint status report (0.10). | 0.30 | $236.70 |
| 05/01/20 | Daniel Desatnik | 206 | Prepare for team rebuttal call (0.30); Call with E. Stevens and Y. Shalev regarding lift stay rebuttals (1.10); Draft e-mail to D. Munkittrick on the same (0.30); Draft e-mail to S. Weise on same (0.30); Call with E. Barak on same (0.20); Draft rebuttal chart (3.60). | 5.80 | $4,576.20 |
| 05/02/20 | Brian S. Rosen | 206 | Review motion for summary judgment (2.70). | 2.70 | $2,130.30 |
| 05/03/20 | Laura Stafford | 206 | E-mails with P. Fishkind, M. Firestein, D. Perez, and D. Munkittrick regarding motion submitting translations (0.40). | 0.40 | $315.60 |
| 05/03/20 | Laura Stafford | 206 | Review and revise motion submitting translations (0.80). | 0.80 | $631.20 |
| 05/04/20 | Laura Stafford | 206 | Revise draft translation motions (0.20). | 0.20 | $157.80 |
| 05/05/20 | Ehud Barak | 206 | Review M. Bienenstock's comments to brief (1.70); Draft certain part of the brief and conduct research (3.40); Discuss same with J. Levitan (0.30); Discuss with same with M. Mervis and J. Levitan (0.20); E-mails with same regarding same (0.20). | 5.80 | $4,576.20 |
| 05/06/20 | Ehud Barak | 206 | Review and revise draft reply regarding lift stay sur-reply. | 5.80 | $4,576.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Michael Wheat | 206 | Draft novation section for reply to objections to motion to assume (0.50). | 0.50 | $394.50 |
| 05/07/20 | Laura Stafford | 206 | E-mails with D. Munkittrick, M. Firestein, M. Mervis, and M. Dale regarding proposed amended protective order (0.60). | 0.60 | $473.40 |
| 05/07/20 | Laura Stafford | 206 | Revise draft protective order (0.30). | 0.30 | $236.70 |
| 05/07/20 | Laura Stafford | 206 | Review and analyze proposed amended protective order (0.20). | 0.20 | $157.80 |
| 05/08/20 | Laura Stafford | 206 | Revise draft amended protective order (0.30). | 0.30 | $236.70 |
| 05/08/20 | Laura Stafford | 206 | Participate in LLM document dataroom call (partial) (0.50). | 0.50 | $394.50 |
| 05/08/20 | Laura Stafford | 206 | E-mails with M. Firestein, D. Munkittrick, et al. regarding amended protective order (0.50). | 0.50 | $394.50 |
| 05/08/20 | Laura Stafford | 206 | Participate in weekly claims reconciliation call with Alvarez Marsal and team (0.60). | 0.60 | $473.40 |
| 05/08/20 | Laura Stafford | 206 | Call with L. Rappaport regarding amended protective order (0.20). | 0.20 | $157.80 |
| 05/08/20 | Laura Stafford | 206 | E-mails with M. Firestein, L. Rappaport, et al. regarding amended protective order (0.40). | 0.40 | $315.60 |
| 05/08/20 | Laura Stafford | 206 | Call with J. Sosa regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 05/08/20 | Margaret A. Dale | 206 | Review revised draft of protective order (0.20); E-mail with M. Firestein and L. Stafford regarding protective order edits (0.20). | 0.40 | $315.60 |
| 05/09/20 | Ehud Barak | 206 | Review and revise the sur-reply response (4.80); Review answers to O'Melveny questions regarding Holder report and document memorandum (2.40); Discuss same with D. Desatnik (0.70). | 7.90 | $6,233.10 |
| 05/10/20 | Ehud Barak | 206 | Review and revise sur-reply outline (2.80); Review movants' exhibits (3.20); Conduct legal research (1.70). | 7.70 | $6,075.30 |
| 05/11/20 | Ehud Barak | 206 | Review and revise the replies regarding PRIFA and HTA (4.80); Review sur-reply brief regarding the monoline lift stay (2.70). | 7.50 | $5,917.50 |
| 05/11/20 | Matthew A. Skrzynski | 206 | Draft rider to response to briefs regarding clawback issues. | 4.90 | $3,866.10 |
| 05/11/20 | Elliot Stevens | 206 | E-mails with J. Roche relating to HTA sur-reply issues (0.20); Call with E. Barak relating to same (0.20); Call with E. Barak relating to same (0.20); Call with J. Roche relating to same (0.30); E-mails with E. Barak relating to HTA sur-reply legal issues (0.20); E-mail with M. Skrzynski relating to same (0.10); E-mail with S. Weise relating to HTA sur-reply issues (0.30); Follow-up e-mails with same and E. Barak (0.10); E-mail with D. Desatnik relating to Holder report (0.10); E-mail with D. Desatnik relating to trust issues (0.10); Analyze (1.60); Draft sur-reply (5.80). | 9.20 | $7,258.80 |
| 05/11/20 | Timothy W. Mungovan | 206 | E-mails with D. Ramirez, J. El Koury, A. Figueroa, and H. Waxman regarding responding to PRASA's letter dated May 7 concerning PRASA's amendments to its budget (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Joshua A. Esses | 206 | Draft PRIFA BANs stipulation (0.40); Draft informative motion on CRIM loan form Commonwealth (2.10); Review DRA lift stay motion (1.20). | 3.70 | $2,919.30 |
| 05/12/20 | Brian S. Rosen | 206 | Teleconference with M. Firestein regarding motion for summary judgement timing issues (0.30); Review A. Miller memorandum regarding same (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.20); Review E. Barak memorandum regarding memorandum regarding same (0.10); Memorandum to E. Barak, et al., regarding same (0.10); Teleconference M. Firestein regarding same (0.20); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 1.40 | $1,104.60 |
| 05/12/20 | Elliot Stevens | 206 | E-mails with D. Munkittrick and others relating to sur-reply strategy issues (0.30); E-mails with O'Neill relating to HTA sur-reply issues (0.20); E-mail with E. Barak relating to HTA sur-reply (0.10); Call with E. Barak relating to HTA sur-reply issues (0.30); Call with E. Barak relating to same (0.10); Call with same relating to same (0.20); E-mails with E. Barak, D. Desatnik relating to clawback power (0.30); Research relating to same (0.40); Follow-up e-mails with D. Desatnik, others, relating to same (0.20); E-mail with D. Munkittrick relating to accounting issues (0.10); E-mails with J. Roche relating to HTA sur-reply argument (0.30); Review sur-reply argument drafted by J. Roche (0.60); E-mail with D. Desatnik relating to trust issues (0.10); E-mail with E. Barak relating to Article 9 issues (0.10); Draft sur-reply (5.60); E-mail same to E. Barak (0.20). | 9.10 | $7,179.90 |
| 05/12/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino per L. Stafford (0.50); Draft and revise omnibus objections PRASA Senior liens, duplicate and secondarily insured bonds, and instrumentalities no liability, and summarize any needed information per P. Fishkind and L. Stafford (3.60); Participate in call with A. Bargoot and L. Stafford to discuss next steps regarding letter received by claimant attorney about class actions and duplicate claims (0.50); Participate in call with A. Bargoot to outline letter received by claimant attorney about class actions and duplicate claims and prepare work product for L. Stafford (1.00); Draft and revise work product regarding letter received by claimant attorney about class actions and duplicate claims and summarize individual cases and relevant facts per A. Bargoot and L. Stafford (3.00). | 8.60 | $6,785.40 |
| 05/12/20 | Matthew A. Skrzynski | 206 | Draft rider to response to briefs regarding clawback issues. | 4.70 | $3,708.30 |

33260 FOMB                                                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Ehud Barak | 206 | Review and revise the PRIFA and HTA replies (8.40); Review sur-reply brief regarding the monoline lift stay (2.40). | 10.80 | $8,521.20 |
| 05/13/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.60); Draft and revise omnibus objections regarding COFINA, GDB Title VI, and PREPA and summarize any needed information per P. Fishkind and L. Stafford (4.30); Draft and revise work product regarding letter received by claimant attorney about class actions and duplicate claims and summarize individual cases and relevant facts per A. Bargoot and L. Stafford (0.90). | 5.80 | $4,576.20 |
| 05/13/20 | Elliot Stevens | 206 | E-mail with O'Melveny relating to HTA sur-reply factual issues (0.30); E-mail with E. Barak relating to same (0.20); E-mail with J. Roche relating to HTA sur-reply issues (0.10); E-mails with L. Stafford, others relating to sealing of briefs (0.20); E-mails with D. Munkittrick, others relating to exhibits to briefs (0.40); Call with E. Barak relating to sur-reply (0.10); Follow-up call with same relating to same (0.10); Call with E. Barak relating to E. Barak sur-reply comments (0.70); Analyze E. Barak edits to HTA sur-reply (0.80); Draft edits to HTA sur-reply in line with E. Barak comments (3.90); E-mail same to M. Bienenstock (0.20); E-mail same to S. Weise (0.20); E-mails with E. Barak relating to same (0.10); E-mails with P. Fishkind and others relating to same (0.10). | 7.40 | $5,838.60 |
| 05/13/20 | Megan R. Volin | 206 | E-mails with C. Tarrant regarding list of matters for omnibus hearing. | 0.20 | $157.80 |
| 05/13/20 | Peter Fishkind | 206 | Updates to sealing motions for sur-replies (0.80); Correspondence with L. Stafford and paralegal team regarding sealing motions (0.30). | 1.10 | $867.90 |
| 05/13/20 | Joshua A. Esses | 206 | Draft CRIM informative motion. | 0.60 | $473.40 |
| 05/13/20 | Laura Stafford | 206 | Review and revise draft urgent motion to seal (0.30). | 0.30 | $236.70 |
| 05/14/20 | Laura Stafford | 206 | Review and analyze amended protective order (0.30). | 0.30 | $236.70 |
| 05/14/20 | Laura Stafford | 206 | Revise draft motion regarding certified translations (0.60). | 0.60 | $473.40 |
| 05/14/20 | Laura Stafford | 206 | Review and analyze draft motion regarding sealing (0.20). | 0.20 | $157.80 |
| 05/14/20 | Paul Possinger | 206 | Review and revise informative motion regarding CRIM facility (1.20); E-mail to M. Bienenstock regarding same (0.20); E-mails with J. Esses and M. Zerjal regarding same (0.70); E-mails to Board advisor and Law 29 teams regarding informative motion draft (0.20). | 2.30 | $1,814.70 |
| 05/14/20 | Joshua A. Esses | 206 | Draft CRIM informative motion (2.50); Call with AAFAF on PRIFA BANs stipulation (0.40). | 2.90 | $2,288.10 |
| 05/14/20 | Peter Fishkind | 206 | Updates to sealing motions for sur-replies (1.00); Draft translation motion (0.70); Correspondence with L. Stafford and paralegal team regarding preparation of motions (0.60). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/20 | Megan R. Volin | 206 | Draft e-mail to Proskauer team regarding matters scheduled for June omnibus hearing. | 0.30 | $236.70 |
| 05/14/20 | Elliot Stevens | 206 | E-mails with M. Bienenstock, D. Desatnik, others relating to sur-reply legal issues (0.40); Draft edits to CCDA sur-reply (1.70); E-mails with J. Levitan, others, relating to same (0.20); Draft edits to same (0.20); E-mail same to M. Rochman, others (0.10); E-mails with J. Roche (0.10); E-mails with L. Stafford, D. Munkittrick relating to sur-reply exhibit attachments (0.30); E-mails with M. Rochman relating to CCDA reply brief (0.20); E-mail with G. Oliviera and others at O'Melveny relating to factual issues relating to HTA sur-reply (0.30); Call with E. Barak relating to sur-reply issues (0.20); Draft edits to HTA sur-reply (2.70). | 6.40 | $5,049.60 |
| 05/14/20 | Aliza Bloch | 206 | Draft and revise omnibus objections regarding COFINA, GDB Title VI, and PREPA and summarize any needed information per P. Fishkind and L. Stafford (2.10); Revise work product regarding letter received by claimant attorney about class actions and duplicate claims per A. Bargoot and L. Stafford (0.30). | 2.40 | $1,893.60 |
| 05/14/20 | Ehud Barak | 206 | Review and revise the PRIFA and HTA replies (2.80); Review sur-reply brief regarding the monoline lift stay (3.10). | 5.90 | $4,655.10 |
| 05/15/20 | Ehud Barak | 206 | Call with E. Stevens regarding surreply (0.20); Call M. Mervis regarding same (0.20). | 0.40 | $315.60 |
| 05/15/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, and Alvarez Marsal team L. Stafford (0.80); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Prepare action items for upcoming six omnibus objections to be filed per P. Fishkind and L. Stafford (1.80). | 2.80 | $2,209.20 |
| 05/15/20 | Elliot Stevens | 206 | E-mail with M. Mervis relating to HTA sur-reply (0.10); E-mail with M. Bienenstock relating to HTA statutes (0.10); E-mail with M. Bienenstock, others, relating to CCDA sur-reply (0.20); Call with E. Barak relating to HTA sur-reply issues (0.20); Call with E. Barak relating to same (0.10); Review Natbony reply declaration exhibits (0.30); E-mail with E. Barak relating to same (0.20); Draft UCC rider to sur-reply brief (1.60); Draft edits to same based on E. Barak edits (0.70); E-mails with D. Munkittrick, M. Rochman relating to sealing issues and sur-reply issues (0.40); E-mail with O'Melveny relating to HTA exhibits (0.20); E-mails with M. Bienenstock, others relating to meaning of "special deposit" in Puerto Rico code (0.50); E-mails with D. Munkittrick relating to translation of exhibits (0.20); Review M. Bienenstock comments to HTA sur-reply (0.40). | 5.20 | $4,102.80 |
| 05/15/20 | Laura Stafford | 206 | Revise draft protective order (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                                       Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　 0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Laura Stafford | 206 | E-mails with P. Fishkind, D. Munkittrick, et al. regarding sealing and translation motions for sur-reply filing (0.90). | 0.90 | $710.10 |
| 05/15/20 | Laura Stafford | 206 | Review and analyze draft briefing in response to sealing order (0.30). | 0.30 | $236.70 |
| 05/15/20 | Timothy W. Mungovan | 206 | Revise informative motion of Commonwealth regarding its loan to CRIM (0.50). | 0.50 | $394.50 |
| 05/15/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and P. Possinger regarding informative motion of Commonwealth regarding its loan to CRIM (0.20). | 0.20 | $157.80 |
| 05/15/20 | Michael A. Firestein | 206 | Review further amendment to protective order on discovery and draft e-mail to L. Stafford on same (0.30). | 0.30 | $236.70 |
| 05/16/20 | Timothy W. Mungovan | 206 | Revise informative motion concerning Commonwealth's loan to CRIM (0.30). | 0.30 | $236.70 |
| 05/16/20 | Timothy W. Mungovan | 206 | E-mails with P. Possinger and M. Zerjal regarding Board's informative motion concerning Commonwealth's loan to CRIM (0.30). | 0.30 | $236.70 |
| 05/16/20 | Laura Stafford | 206 | E-mails with E. Stevens, M. Rochman, and D. Munkittrick regarding translation motion (0.80). | 0.80 | $631.20 |
| 05/16/20 | Laura Stafford | 206 | Revise draft replies in support of omnibus objections (1.20). | 1.20 | $946.80 |
| 05/16/20 | Elliot Stevens | 206 | Call with E. Barak relating to M. Bienenstock comments to HTA brief (0.40); Call with same relating to same (0.50); Follow-up call with same relating to same (0.10); E-mails with D. Munkittrick and others relating to sealing issues (0.20); E-mails with M. Rochman relating to exhibits to CCDA brief (0.30); Draft edits to HTA sur-reply (2.40); E-mail same to E. Barak (0.10); E-mail same to O'Melveny (0.20); E-mail same to Paul Hastings (0.20); E-mails with O'Melveny relating to redactions (0.20); E-mail with O'Melveny relating to exhibits (0.10); E-mails with O'Neill relating to translation of Secretary of Justice opinion (0.20); E-mails with M. Rochman, L. Stafford relating to same (0.20); E-mails with D. Munkittrick relating to HTA sur-reply (0.20); E-mails with O'Melveny relating to redactions (0.10); E-mails with O'Neill relating to translation issues (0.10); E-mail with L. Stafford relating to sur-reply sealing issues (0.10); Draft edits to HTA sur-reply (0.20). | 5.80 | $4,576.20 |
| 05/16/20 | Michael Wheat | 206 | Correspondence with D. Desatnik and O. Adejobi regarding finalizing reply to objections to Motion to Assume (0.20). | 0.20 | $157.80 |
| 05/16/20 | Ehud Barak | 206 | Review and revise the PRIFA and HTA replies (6.60); Review sur-reply brief regarding the monoline lift stay (7.20). | 13.80 | $10,888.20 |
| 05/17/20 | Ehud Barak | 206 | Review and revise the PRIFA and HTA replies (6.10); Review sur-reply brief regarding the monoline lift stay (5.40). | 11.50 | $9,073.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/20 | Elliot Stevens | 206 | Draft edits relating to M. Mervis comments to HTA sur-reply (0.40); Call with E. Barak relating to same and O'Melveny edits (0.90); E-mails with E. Barak, others, relating to same (0.40); Draft edits to HTA sur-reply (1.20); E-mails with O'Neill, others relating to HTA sur-reply (0.20); Call with E. Barak relating to HTA sur-reply (0.10); Call with E. Barak relating to HTA sur-reply (0.40); E-mail same to M. Bienenstock (0.20). | 3.80 | $2,998.20 |
| 05/17/20 | Laura Stafford | 206 | Revise draft replies in support of omnibus objections (7.80). | 7.80 | $6,154.20 |
| 05/17/20 | Laura Stafford | 206 | E-mails with P. Fishkind and D. Munkittrick regarding sealing motions (0.20). | 0.20 | $157.80 |
| 05/17/20 | Paul Possinger | 206 | E-mails with T. Mungovan and H. Waxman regarding comments to informative motion on CRIM loan. | 0.30 | $236.70 |
| 05/17/20 | Peter Fishkind | 206 | Revise sealing motions for L. Stafford review (1.90). | 1.90 | $1,499.10 |
| 05/17/20 | Joshua A. Esses | 206 | Review CRIM information motion. | 0.30 | $236.70 |
| 05/18/20 | Peter Fishkind | 206 | Revise translation motions for filing (1.90); Correspondence with L. Stafford and D. Munkittrick regarding motions (0.40). | 2.30 | $1,814.70 |
| 05/18/20 | Laura Stafford | 206 | Revise draft sealing motions (1.10). | 1.10 | $867.90 |
| 05/18/20 | Laura Stafford | 206 | Revise draft translation motions (0.90). | 0.90 | $710.10 |
| 05/18/20 | Laura Stafford | 206 | E-mails with P. Fishkind, D. Munkittrick, E. Stevens, et al. regarding sealing and translation motions (1.50). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Elliot Stevens | 206 | E-mails with E. Barak, M. Mervis, others relating to sur-reply issues (0.40); Draft edits to sur-reply relating to O'Neill comments (0.40); E-mail same to O'Neill (0.20); Call with E. Barak relating to HTA sur-reply (0.20); Follow-up call with same relating to same (0.10); Draft edits to HTA sur-reply relating to S. Weise edits (0.30); Draft edits relating to Paul Hastings comments (0.30); E-mail with M. Rochman, others relating to declarations accompanying sur-reply (0.20); Research relating to inter vivos trusts (0.40); E-mail with E. Barak, others relating to same (0.20); E-mail with E. Barak relating to agency comments (0.10); E-mail with O'Melveny relating to comments to sur-reply brief (0.20); E-mails with D. Desatnik, others relating to cites to Puerto Rico cases (0.10); E-mail with M. Bienenstock relating to comments to sur-reply (0.10); E-mails with M. Mervis, others relating to O'Melveny issues with brief (0.10); E-mail with A. Pavel at O'Melveny relating to same (0.10); Call with A. Pavel relating to same (0.10); Draft edits relating to M. Bienenstock comments (0.90); E-mail with M. Mervis and E. Barak relating to M. Bienenstock comments (0.10); E-mails with J. Roche relating to HTA sur-reply (0.10); E-mail with E. Barak relating to PRIFA edits (0.10); Draft edits to PRIFA brief (0.30); E-mail with E. Barak, M. Mervis relating to O'Melveny issues (0.10); E-mails with M. Rochman relating to CCDA declaration (0.10); E-mail with L. Stafford relating to filing issues (0.10); Draft edits to HTA sur-reply (0.30); E-mail with M. Mervis and others relating to filing (0.10); E-mail with A. Pavel relating to brief (0.10); E-mail with O'Neill relating to 13 L.P.R.A. section 31751 (0.10); E-mail brief to O'Neill for filing (0.30); E-mails with G. Miranda relating to same (0.20); Review filed version (0.20); E-mail same to M. Mervis, others (0.20); E-mails with M. Mervis, E. Barak, others relating to next steps and hearing preparation (0.10). | 6.90 | $5,444.10 |
| 05/18/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.20); Draft and revise omnibus objections to be filed regarding duplicate claims, senior lien and duplicate claims, and mutual investment fund claims per P. Fishkind and L. Stafford (4.40); Assist A. Bargoot with locating claimant letter and understanding claimant history (0.60). | 6.20 | $4,891.80 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino per L. Stafford (0.40); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.60); Draft and revise six omnibus objections to be filed per P. Fishkind and L. Stafford (3.60); Draft transition document detailing and outlining all claims team matters (0.80). | 5.40 | $4,260.60 |
| 05/19/20 | Laura Stafford | 206 | E-mails with A. Pavel, M. Dale, M. Firestein, L. Rappaport regarding amended protective order (0.70). | 0.70 | $552.30 |
| 05/19/20 | Laura Stafford | 206 | E-mails with P. Fishkind and D. Munkittrick regarding translation and motion submitting translation (0.80). | 0.80 | $631.20 |
| 05/19/20 | Laura Stafford | 206 | Revise draft motion submitting translation (0.30). | 0.30 | $236.70 |
| 05/19/20 | Michael A. Firestein | 206 | Review, research and revise Special Claims Committee proposed information motion on remand for Ambac underwriter's suit including multiple iterations of same (0.40); Review and draft revised protective order on discovery use including drafting of e-mail to L. Stafford on same (0.30). | 0.70 | $552.30 |
| 05/20/20 | Michael A. Firestein | 206 | Review revised discovery protective order (0.20); Review of revised status report for Ambac underwriter action and related pleadings (0.20). | 0.40 | $315.60 |
| 05/20/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.10); Draft and revise three omnibus objections per P. Fishkind and L. Stafford (2.80). | 3.90 | $3,077.10 |
| 05/20/20 | Javier Sosa | 206 | Draft two omnibus objections for July hearing (3.00); Draft individual replies and notices of correspondence for specific claims (1.80). | 4.80 | $3,787.20 |
| 05/21/20 | Javier Sosa | 206 | Draft individual replies and notices of correspondence for specific claims (1.00); Analyze certain claims and draft summary regarding the status of their replies and other outstanding claims issues (2.10). | 3.10 | $2,445.90 |
| 05/21/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.30); Review claim responses to PREPA omnibus objections per M. Rochman (0.40); Revise omnibus objections to be filed regarding refunded claims per P. Fishkind and L. Stafford (0.30); Draft and revise notice bar motion regarding claimants with no addresses and review substantive relevant information per P. Fishkind L. Stafford (2.30). | 3.30 | $2,603.70 |
| 05/21/20 | Megan R. Volin | 206 | Review list of matters for June omnibus hearing agenda (0.10); E-mails with C. Tarrant regarding agenda (0.10); Review and revise draft omnibus hearing agenda (1.90); E-mails with Proskauer team regarding draft agenda (0.10). | 2.20 | $1,735.80 |
| 05/21/20 | Maja Zerjal | 206 | Review draft agenda for June 3 hearing (0.20); Review status of matters to be heard (0.20). | 0.40 | $315.60 |
| 05/21/20 | David A. Munkittrick | 206 | Review reply regarding ongoing crisis (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Laura Stafford | 206 | Revise draft replies and notices of correspondence regarding omnibus objections (4.70). | 4.70 | $3,708.30 |
| 05/22/20 | Michael A. Firestein | 206 | Review draft agenda for omnibus (0.20). | 0.20 | $157.80 |
| 05/22/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, M. Palmer, and Alvarez Marsal team per L. Stafford (0.50); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.30); Organize and confirm all omnibus objections that have not received claim responses in preparation for the July hearing per L. Stafford (0.60); Review and assemble all of the claim responses and the translations for each set of omnibus objections per L. Stafford (2.60); Draft and review notice motion regarding claimants with missing addresses and outline certificate of notice regarding claimants with incorrect addresses per P. Fishkind and L. Stafford (1.00); Draft and revise certificate of notice regarding claimants with undeliverable addresses per P. Fishkind and L. Stafford (1.30); Draft outline of upcoming notice of adjournment of all relevant claims from prior omnibus hearings per L. Stafford (0.60). | 6.90 | $5,444.10 |
| 05/26/20 | Aliza Bloch | 206 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino per L. Stafford (0.40); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.40); Draft and revise notice of adjournment for prior omnibus objections (1.50); Review all March claim responses that are set to receive replies and/or notices of correspondence and confirm receipt of certified translations for each response and finalize replies and/or notices of correspondences to be filed per L. Stafford (0.60). | 2.90 | $2,288.10 |
| 05/26/20 | Megan R. Volin | 206 | Review draft agenda for June omnibus hearing (0.40); E-mails with Proskauer team regarding agenda and status report (0.10). | 0.50 | $394.50 |
| 05/26/20 | Michael A. Firestein | 206 | Review revised protective order for discovery issues and draft e-mail to L. Stafford regarding strategy (0.20). | 0.20 | $157.80 |
| 05/26/20 | Laura Stafford | 206 | Revise draft notice of adjournment (1.80). | 1.80 | $1,420.20 |
| 05/26/20 | Marc Palmer | 206 | Review and edit notice of adjournment of omnibus objections until July (0.50); Review and analyze proofs of claim in support of omnibus objection (0.30). | 0.80 | $631.20 |
| 05/27/20 | Michael A. Firestein | 206 | Review draft agenda to omnibus hearing (0.20); Review of fiscal plan as certified (0.30); Draft motion for translation (0.20). | 0.70 | $552.30 |

33260 FOMB
Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Megan R. Volin | 206 | Revise draft agenda for June omnibus hearing (3.50); E-mails with Proskauer team regarding agenda and status report (0.40); E-mails with Paul Hastings, O'Melveny, and Brown Rudnick regarding draft agenda (0.10); E-mails with M. Mervis regarding agenda (0.20); Draft status report for June omnibus hearing (0.20). | 4.40 | $3,471.60 |
| 05/27/20 | Aliza Bloch | 206 | Participate in claims call with M. Palmer and L. Stafford per L. Stafford (0.50); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (3.10). | 3.60 | $2,840.40 |
| 05/28/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.30). | 1.30 | $1,025.70 |
| 05/28/20 | Megan R. Volin | 206 | E-mails with Proskauer team regarding agenda, status reports, and joint informative motions (0.70); Revise draft agenda for June omnibus hearing (2.10); Draft status report for omnibus hearing (0.20); E-mails with N. Jaresko regarding status report (0.20); E-mails with Marini regarding omnibus hearing agenda (0.10); E-mails with Court regarding draft agenda (0.10). | 3.40 | $2,682.60 |
| 05/28/20 | Maja Zerjal | 206 | Review revised omnibus hearing agenda. | 0.20 | $157.80 |
| 05/28/20 | Ehud Barak | 206 | Review and revise omnibus agenda (0.30). | 0.30 | $236.70 |
| 05/28/20 | Michael A. Firestein | 206 | Review revised agenda for omnibus (0.20). | 0.20 | $157.80 |
| 05/29/20 | Megan R. Volin | 206 | E-mails with P. Possinger, L. Stafford, and D. Desatnik regarding informative motions (0.40); E-mails with M. Firestein regarding agenda (0.10); Review docket for filings for agenda (0.20); E-mails with UCC regarding agenda (0.10); Revise draft agenda (0.60). | 1.40 | $1,104.60 |
| 05/30/20 | Megan R. Volin | 206 | E-mails with M. Bienenstock regarding status report for omnibus hearing (0.10); Draft joint informative motions for omnibus hearing (3.40); Call with M. Firestein regarding Metropistas informative motion (0.10); E-mails with L. Stafford and T. Li regarding informative motions (0.10). | 3.70 | $2,919.30 |
| 05/30/20 | Laura Stafford | 206 | Revise draft omnibus objections (1.20). | 1.20 | $946.80 |
| 05/31/20 | Laura Stafford | 206 | Revise draft omnibus objections (7.80). | 7.80 | $6,154.20 |
| 05/31/20 | Michael A. Firestein | 206 | Review revised agenda with Court comments (0.20). | 0.20 | $157.80 |
| 05/31/20 | Brian S. Rosen | 206 | Review draft agenda (0.20); Memorandum to M. Volin regarding same (0.10). | 0.30 | $236.70 |
| 05/31/20 | Megan R. Volin | 206 | Revise informative motions (0.50); Review Court comments to omnibus hearing agenda (0.10); E-mails with local counsel regarding informative motions (0.10); E-mails with Proskauer team and Marini regarding Court comments to agenda (0.10); Draft Board and AAFAF joint informative motion (0.30); E-mails with Court, B. Rosen, and S. Ma regarding medical center motion (0.10); Revise draft agenda (0.30). | 1.50 | $1,183.50 |
| 05/31/20 | Maja Zerjal | 206 | Review agenda and informative motions in connection with omnibus hearing. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **294.50** | **$232,360.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.20 | $157.80 |
| 05/01/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 05/01/20 | Joshua A. Esses | 207 | Review DRA Parties reply to Board response and provide analysis for E. Barak. | 3.70 | $2,919.30 |
| 05/01/20 | Steven O. Weise | 207 | Review and analyze bondholder briefs regarding HTA, PRIFA, and CCDA. | 3.80 | $2,998.20 |
| 05/02/20 | Steven O. Weise | 207 | Review and analyze bondholder briefs regarding HTA, PRIFA, and CCDA. | 4.70 | $3,708.30 |
| 05/02/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 05/03/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/03/20 | Steven O. Weise | 207 | Review and analyze bondholder briefs regarding HTA, PRIFA, and CCDA. | 6.60 | $5,207.40 |
| 05/04/20 | Steven O. Weise | 207 | Review and analyze bondholder briefs regarding HTA, PRIFA, and CCDA. | 5.80 | $4,576.20 |
| 05/04/20 | Timothy W. Mungovan | 207 | E-mails with B. Rosen and M. Firestein regarding Government's 2020 Fiscal Plan (0.40). | 0.40 | $315.60 |
| 05/04/20 | Timothy W. Mungovan | 207 | Review Government's 2020 Fiscal Plan (0.40). | 0.40 | $315.60 |
| 05/04/20 | Timothy W. Mungovan | 207 | E-mails with L. Stafford regarding Bonilla Sauder's motion for allowance of post-petition tort claim (0.10). | 0.10 | $78.90 |
| 05/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 05/05/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 05/05/20 | Timothy W. Mungovan | 207 | Review Ambac's motion to remand in connection with confirming with SCC whether it intends to intervene in litigation (0.30). | 0.30 | $236.70 |
| 05/05/20 | Timothy W. Mungovan | 207 | E-mails with L. Stafford regarding Bonilla Sauder's motion for allowance of post-petition claim (0.20). | 0.20 | $157.80 |
| 05/05/20 | Steven O. Weise | 207 | Review and analyze bondholder briefs regarding HTA, PRIFA, and CCDA. | 3.80 | $2,998.20 |
| 05/05/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.10 | $78.90 |
| 05/06/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.20 | $157.80 |
| 05/06/20 | Steven O. Weise | 207 | Review and analyze bondholder briefs regarding HTA, PRIFA, and CCDA. | 5.70 | $4,497.30 |
| 05/06/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/07/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Maja Zerjal | 207 | Review summary of 5/7 and 5/8 docket filings. | 0.50 | $394.50 |
| 05/08/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40); Memorandum to M. Firestein regarding Assured article (0.10). | 0.50 | $394.50 |
| 05/09/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 05/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/11/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/11/20 | Ralph C. Ferrara | 207 | Review litigation update regarding ERS informative motion for reconciliation to omnibus hearing (0.40). | 0.40 | $315.60 |
| 05/11/20 | Kevin J. Perra | 207 | Review deadlines charts (0.20); Review filings across various cases (0.70). | 0.90 | $710.10 |
| 05/12/20 | Michael A. Firestein | 207 | Review multiple Monolines releases on impact of Puerto Rico restructuring (0.20). | 0.20 | $157.80 |
| 05/12/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/13/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/14/20 | Brian S. Rosen | 207 | Review Judge Swain order regarding motion for summary judgement schedule (0.10); Memorandum to M. Firestein regarding same (0.10); Review M. Firestein memorandum regarding same (0.10). | 0.30 | $236.70 |
| 05/14/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 05/14/20 | Michael A. Firestein | 207 | Review revised protective order from Monolines (0.30); Draft memorandum to L. Stafford, L. Rappaport and M. Dale and others on strategy for same (0.40). | 0.70 | $552.30 |
| 05/14/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.20 | $157.80 |
| 05/15/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.20 | $157.80 |
| 05/15/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/15/20 | Ralph C. Ferrara | 207 | Review for reconciliation omnibus hearing joint informative motion regarding lift-stay motion on revenue bonds and impact on disclosure statement hearing (1.40). | 1.40 | $1,104.60 |
| 05/16/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 05/18/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/20 | Michael A. Firestein | 207 | Review UCC response to Board status report on plan for impact on litigation (0.20). | 0.20 | $157.80 |
| 05/19/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 05/19/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.20 | $157.80 |
| 05/20/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/21/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 05/21/20 | Ralph C. Ferrara | 207 | Review Board motion for Ambac to withdraw complaints regarding disposition of HTA property rights in concession agreement (0.70); Review Ambac opposition to Board motion to withdraw Ambac HTA complaint (1.10). | 1.80 | $1,420.20 |
| 05/21/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.20 | $157.80 |
| 05/22/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.20 | $157.80 |
| 05/22/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/23/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 05/24/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 05/26/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/26/20 | Michael A. Firestein | 207 | Review Court order and opinion on 2019 edits and changes on disclosure (0.30). | 0.30 | $236.70 |
| 05/26/20 | Maja Zerjal | 207 | Review order regarding June omnibus hearing (0.10); Review M. Volin e-mail regarding same (0.10); Review related Board report (0.30). | 0.50 | $394.50 |
| 05/26/20 | Maja Zerjal | 207 | Review daily docket summary report. | 0.20 | $157.80 |
| 05/26/20 | Matthew A. Skrzynski | 207 | Compile, archive, and manage key correspondence and documents. | 0.40 | $315.60 |
| 05/26/20 | Daniel Desatnik | 207 | Review order regarding procedures for omnibus hearing (0.20). | 0.20 | $157.80 |
| 05/27/20 | Lary Alan Rappaport | 207 | Review Special Claims Committee, UCC joint status report regarding sealed information (0.10). | 0.10 | $78.90 |
| 05/27/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 05/28/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 05/28/20 | Michael A. Firestein | 207 | Review Court procedures orders from Judge Swain for omnibus (0.20). | 0.20 | $157.80 |
| 05/28/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order certifying Ambac's constitutional challenge to US Attorney General (0.20). | 0.20 | $157.80 |
| 05/28/20 | Maja Zerjal | 207 | Review daily docket summary. | 0.10 | $78.90 |
| 05/29/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 05/31/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 05/31/20 | Lary Alan Rappaport | 207 | Review Court's comments to draft agenda for omnibus hearing (0.10). | 0.10 | $78.90 |
| 05/31/20 | Margaret A. Dale | 207 | Review PSA draft motion for intervention in revenue bonds summary judgment motion proceedings (0.50); E-mails with M. Firestein regarding same (0.10). | 0.60 | $473.40 |
| 05/31/20 | Maja Zerjal | 207 | Review order regarding technical amendments to case management order. | 0.20 | $157.80 |
| 05/31/20 | Elliot Stevens | 207 | E-mails with D. Desatnik relating to proofs of claim of monolines (0.20); Review proofs of claim (1.20). | 1.40 | $1,104.60 |
| **Non-Board Court Filings** | | | | **57.40** | **$45,288.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Elliot Stevens | 208 | Conference call with D. Desatnik, Y. Shalev relating to rebuttal of monoline replies (1.10); Call with E. Barak relating to same (0.30). | 1.40 | $1,104.60 |
| 05/01/20 | Elliot Stevens | 208 | Analyze monoline reply brief (1.10); Draft rebuttal points to monoline reply (3.10); E-mails with D. Desatnik and Y. Shalev relating to same (0.30); E-mails with E. Barak relating to same (0.10); Call with same relating to same (0.30). | 4.90 | $3,866.10 |
| 05/01/20 | Yafit Shalev | 208 | Call regarding the lift stay responses with D. Desatnik and E. Stevens. | 1.10 | $867.90 |
| 05/01/20 | Yafit Shalev | 208 | Prepare for call on the lift stay responses. | 1.00 | $789.00 |
| 05/01/20 | James Kay | 208 | Draft translations of Spanish-language documents produced by the Puerto Rico Infrastructure Financing Authority and the Puerto Rico Highways Transportation Authority (4.30). | 4.30 | $1,677.00 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Lary Alan Rappaport | 208 | Conference M. Firestein regarding lift stay motions, motions for summary judgment (0.40); E-mails with S. Weise, M. Firestein, D. Desatnik, E. Barak, M. Triggs, M. Mervis, L. Stafford regarding analysis, strategy for rebutting replies in support of lift stay motions, relation to summary judgment motions, motion to seal and responses (0.80); E-mails M. Firestein, E. Barak, M. Rochman regarding lift stay replies, summary judgment motions, budget issues (0.50); Research regarding budget issues for lift stay motion, review budgets, translations (1.00); E-mails with M. Firestein regarding lift stay replies, budget issues, exhibits, declarations (0.30); Review e-mail W. Natbony, refiled under seal documents (0.10); Related e-mails with L. Stafford, M. Firestein, M. Triggs (0.10); Review unredacted HTA, CCDA declarations and exhibits, seal motions, certified translations (1.00). | 4.20 | $3,313.80 |
| 05/01/20 | Lary Alan Rappaport | 208 | E-mails with M. Zerjal regarding PFZ Properties (0.10); Review PFZ Properties complaint, stipulation to limited lift stay (0.20). | 0.30 | $236.70 |
| 05/01/20 | Michael A. Firestein | 208 | Teleconference with L. Rappaport on budget issues for impact on lift stay (0.40). | 0.40 | $315.60 |
| 05/01/20 | Jeffrey W. Levitan | 208 | Review revised assumption motion to resolve Gracia motion, e-mail S. Ma (0.50); Review analysis of DRA response (0.30); Teleconference with E. Barak regarding replies (0.20); Review analysis of reply regarding HTA response (0.30); Review correspondence regarding PFZ, e-mail M. Zerjal (0.20); Analyze CCDA reply (0.80); E-mail with C. Kass regarding CCDA reply (0.10); Review C. Kass CCDA analysis (0.20); Analyze expert report, prepare list of issues (1.20); Participate in call with T. Ahlberg regarding expert report (0.90). | 4.70 | $3,708.30 |
| 05/01/20 | Brian S. Rosen | 208 | Review PEZ letter regarding lift stay (0.20); Draft memorandum to M. Zerjal regarding same (0.10). | 0.30 | $236.70 |
| 05/01/20 | Martin J. Bienenstock | 208 | Review monolines reply briefs and exhibits. | 6.40 | $5,049.60 |
| 05/02/20 | James Kay | 208 | Draft translations of Spanish-language documents produced by the Puerto Rico Highways and Transportation Authority and the Puerto Rico Infrastructure Financing Authority (5.10). | 5.10 | $1,989.00 |
| 05/02/20 | Ehud Barak | 208 | Review the monoline briefs and put together rebuttal points (9.40); Confer with M. Mervis regarding same (0.20); E-mails with E. Stevens regarding same (0.20); Call with E. Stevens regarding same (0.40). | 10.20 | $8,047.80 |
| 05/02/20 | Elliot Stevens | 208 | Draft rebuttal for monoline lift stay reply (2.90); E-mails with D. Desatnik and Y. Shalev relating to same (0.30); E-mail to E. Barak relating to same (0.40). | 3.60 | $2,840.40 |
| 05/02/20 | Elliot Stevens | 208 | Call with E. Barak relating to rebuttals to monoline reply (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Elliot Stevens | 208 | Call with E. Barak relating to lift stays (0.30). | 0.30 | $236.70 |
| 05/03/20 | Elliot Stevens | 208 | Draft rebuttals to monoline reply (0.60). | 0.60 | $473.40 |
| 05/03/20 | Elliot Stevens | 208 | Conference call with S. Weise, E. Barak, J. Levitan, M. Mervis and others relating to monoline replies (0.80). | 0.80 | $631.20 |
| 05/03/20 | Jeffrey W. Levitan | 208 | Review Flores Garcia decision and prepare list of distinguishing factors (0.80); E-mails M. Rochman, E. Barak review analysis regarding transfer account (0.40); Participate in call with E. Barak and teams regarding sur-reply (0.80); Teleconference and e-mails E. Barak regarding sur-reply (0.30). | 2.30 | $1,814.70 |
| 05/03/20 | Martin J. Bienenstock | 208 | Review monolines' expert report regarding accounting and mapped legal rebuttal and expert report items to investigate. | 3.40 | $2,682.60 |
| 05/04/20 | Martin J. Bienenstock | 208 | Conference call with M. Mervis, D. Desatnik, J. Levitan, E. Barak regarding monolines' reply and prep for oral argument (0.40); Review reply briefs and certain authorities cited (4.70). | 5.10 | $4,023.90 |
| 05/04/20 | Jeffrey W. Levitan | 208 | Participate in call with M. Bienenstock and teams regarding monoline motion sur-reply. | 0.90 | $710.10 |
| 05/04/20 | Elliot Stevens | 208 | Draft rebuttals to monoline stay arguments (2.30); E-mails with E. Barak relating to legal issues relating to same (0.40); E-mails with O'Neill relating to same (0.10); Call with E. Barak relating to same (0.20); Draft rebuttals to monoline lift stay arguments (4.40). | 7.40 | $5,838.60 |
| 05/04/20 | Elliot Stevens | 208 | Conference call with M. Bienenstock, E. Barak, and others relating to strategy relating to monolines' reply brief (0.60). | 0.60 | $473.40 |
| 05/04/20 | Elliot Stevens | 208 | Conference call with M. Firestein, Board advisor and others relating to HTA budgetary issues (partial) (0.90). | 0.90 | $710.10 |
| 05/04/20 | Ehud Barak | 208 | Call with M. Bienenstock regarding lift stay sur-reply (0.80); Call with Board advisor regarding budget issues relating to monoline litigation (0.80); Prepare for the lift stay hearing including conducting relevant research (2.80). | 4.40 | $3,471.60 |
| 05/04/20 | James Kay | 208 | Draft translations of Spanish-language documents produced by the Puerto Rico Highways and Transportation Authority and the Puerto Rico Infrastructure Financing Authority (7.20). | 7.20 | $2,808.00 |
| 05/04/20 | Daniel Desatnik | 208 | Continue preparation of rebuttal chart (3.20); Call with M. Bienenstock and others regarding sur-reply (0.70); Follow-up call with E. Barak (0.10). | 4.00 | $3,156.00 |
| 05/05/20 | James Kay | 208 | E-mail to N. Moser, L. Stafford and D. Munkittrick regarding full translations of Spanish-language documents and excerpts produced by the Puerto Rico Infrastructure Financing Authority and the Puerto Rico Highways Transportation Authority (0.70); Draft full translations of Spanish-language documents produced by the Puerto Rico Infrastructure Financing Authority and the Puerto Rico Highways Transportation Authority (7.40). | 8.10 | $3,159.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Elliot Stevens | 208 | E-mails with E. Barak, others, relating to clawback issues (0.60); E-mails with D. Desatnik and M. Rochman relating to lift stay rebuttal charts (0.20); Draft edits to motion for leave to file sur-reply (0.60); E-mails with D. Desatnik, E. Barak relating to same (0.10); Draft rebuttal to HTA monoline reply (4.10). | 5.60 | $4,418.40 |
| 05/05/20 | Elliot Stevens | 208 | Conference call with D. Desatnik, M. Rochman, and C. Kass relating to rebuttals to lift stay replies (0.30). | 0.30 | $236.70 |
| 05/05/20 | Elliot Stevens | 208 | WebEx meeting with E. Barak, D. Desatnik, M. Rochman relating to lift stay replies (0.50). | 0.50 | $394.50 |
| 05/05/20 | Jeffrey W. Levitan | 208 | Teleconference with M. Mervis, E. Barak regarding monolines sur-reply (0.20); Discuss same with E. Barak (0.30); Review monolines replies, prepare list of Puerto Rico law issues for call with Puerto Rico counsel (1.10); Review e-mails and memorandum regarding Article VI issues (0.50); Review e-mails regarding Puerto Rico law issues (0.20); Review drafts motion regarding sur-reply (0.20). | 2.50 | $1,972.50 |
| 05/05/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Firestein, E. Barak, T. Mungovan, M. Triggs regarding lift stay motions, sur-reply, strategy, meet and confer with monolines, draft urgent motion, M. Bienenstock and other revisions to draft urgent motion (0.60); Review order on May 13, 2020 preliminary hearing on lift stay motions (0.10); E-mail with M. Firestein regarding response to order on May 13, 2020 preliminary hearing (0.10); Conferences with M. Firestein regarding revised urgent motion, conversation with T. Mungovan regarding reply briefs (0.30); Review revised draft urgent motion, as filed urgent motion (0.30); Review scheduling order for briefing on urgent motion (0.10). | 1.50 | $1,183.50 |
| 05/05/20 | Martin J. Bienenstock | 208 | Review and revise motion to file sur-reply and proposed order (1.70); Chart and review facts underlying arguments in replies (4.30); Review portion of new authorities cited in replies (2.80). | 8.80 | $6,943.20 |
| 05/06/20 | Martin J. Bienenstock | 208 | Review monolines' opposition to Government Parties' motion for sur-reply (0.70); Review and revise outline of response (1.40); Analyze expert report and developed questions for AAFAF and Board (2.20); Analyze arguments in monolines' replies (3.80). | 8.10 | $6,390.90 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Lary Alan Rappaport | 208 | Review opposition to urgent motion for leave to file sur-reply, proposed order (0.20); Conferences with M. Firestein regarding urgent motion, opposition, relation to summary judgment scheduling and possible discovery (0.30); E-mails with M. Triggs regarding sur-replies (0.10); Review W. Natbony informative motion (0.10); Review S. Weise memoranda regarding reply briefs, rebuttal, possible sur-replies (0.30); Review joint motion to redact previously filed documents (0.10). | 1.10 | $867.90 |
| 05/06/20 | Michael A. Firestein | 208 | Teleconference with L. Rappaport on strategy for sur-reply on all lift stay matters and reply on urgent motion (0.30); Review opposition to urgent motion in all lift stays (0.30); Teleconference with T. Mungovan on lift stay collective strategy regarding replies (0.20). | 0.80 | $631.20 |
| 05/06/20 | Jeffrey W. Levitan | 208 | Review S. Weise analysis of monolines replies (0.30); Review objection to filing sur-reply (0.40); Review outlines of reply regarding filing sur-reply (0.30). | 1.00 | $789.00 |
| 05/06/20 | Elliot Stevens | 208 | Conference call with M. Bienenstock, and others relating to reply regarding motion for leave to file a sur-reply (0.10). | 0.10 | $78.90 |
| 05/06/20 | Elliot Stevens | 208 | E-mail with M. Rochman relating to CCDA factual issues (0.20); Call with E. Barak relating to HTA rebuttal arguments (0.20); Research legal issues connected with HTA reply brief (2.30); Draft rebuttal arguments to HTA reply (4.20); E-mails relating to same to E. Barak, others (0.10); E-mail to M. Mervis, others relating to monoline opposition to motion to file sur-reply (0.40); E-mails with D. Munkittrick relating to reply to same (0.40); E-mail to M. Bienenstock and others relating to HTA reply rebuttals (0.20). | 8.00 | $6,312.00 |
| 05/06/20 | James Kay | 208 | Draft full translations of Spanish-language documents produced by the Puerto Rico Infrastructure Financing Authority and the Puerto Rico Highways Transportation Authority (3.70). | 3.70 | $1,443.00 |
| 05/07/20 | James Kay | 208 | Draft full translations and high level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Financing Authority, the Convention Center District Authority and the Highways and Transportation Authority (8.20). | 8.20 | $3,198.00 |
| 05/07/20 | Jennifer L. Roche | 208 | E-mail with E. Stevens regarding Commonwealth-HTA lift stay issues and sur-reply (0.10); Analysis regarding lift stay evidentiary issues and sur-reply (2.50). | 2.60 | $2,051.40 |
| 05/07/20 | Ehud Barak | 208 | Prepare for the lift-stay hearing including conducting relevant research (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                              Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Elliot Stevens | 208 | Draft edits to sur-reply motion reply (0.90); E-mails with D. Munkittrick and others relating to same (0.10); Call with E. Barak and D. Munkittrick relating to same (0.20); E-mails with E. Barak and D. Munkittrick relating to same (0.40); E-mail rebuttal table to O'Melveny (0.20); E-mails with M. Skrzynski and others relating to clawback issues relating to same (0.10); E-mail O'Neill relating to issues relating to sur-reply (0.30); E-mails with M. Mervis and others relating to order approving sur-reply motion (0.20); E-mail with J. Roche relating to same (0.60); E-mail with H. Bauer relating to consolidated budget translation (0.10); Analyze T. Ahlberg deposition transcript (2.30); Research relating to issues relating to sur-reply (0.60). | 6.00 | $4,734.00 |
| 05/07/20 | Elliot Stevens | 208 | Call with E. Barak relating to lift stay sur-replies and arguments (0.40). | 0.40 | $315.60 |
| 05/07/20 | Elliot Stevens | 208 | Conference call with E. Barak, J. Levitan, M. Skrzynski relating to clawback issues (0.80); Call with M. Skrzynski relating to same (0.10); E-mail with L. Silvestro, M. Skrzynski relating to same (0.10). | 1.00 | $789.00 |
| 05/07/20 | Michael A. Firestein | 208 | Review reply on urgent motion for all lift stays (0.30); Review GDC partial evidence of escrow agreement in Ambac stay violation (0.20); Revise short outline on Ambac stay violation including multiple iterations of same (0.40); Draft e-mail to E. Barak on strategy for Ambac stay violation (0.20); Review Monolines' motion on oral argument regarding lift stay (0.20); Teleconference with B. Rosen on protective order, lift stay and plan issues for go forward strategy (0.40); Teleconference with L. Rappaport on lift stay sur-reply strategy (0.10). | 1.80 | $1,420.20 |
| 05/07/20 | Jeffrey W. Levitan | 208 | Review Ambac sur-reply motion response (0.40); Teleconference and e-mails E. Barak regarding reply (0.30); E-mail M. Rochman regarding CCDA response (0.10); Review CCDA chart summarizing points for sur-reply (1.60); Review memorandum to prepare for call on clawback issues(0.40); Participate in call with E. Barak and team regarding clawback issues for sur-reply (0.80). | 3.60 | $2,840.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Lary Alan Rappaport | 208 | Review Ambac urgent motion for additional time for oral argument at hearing on HTA, PRIFA and CCDA lift-stay motions (0.10); Review reply in support of urgent motion for leave to file sur-reply (0.30); E-mails with D. Munkittrick, M. Mervis, M. Bienenstock, M. Firestein regarding response to Ambac urgent motion (0.10); Review Order granting Board's urgent motion for leave to file sur-reply (0.10); E-mails with M. Mervis, M. Bienenstock, M. Firestein, D. Desatnik, D. Munkittrick regarding order (0.20); Conferences with M. Firestein regarding urgent motions, reply, order, strategy (0.30); E-mails with M. Firestein regarding same (0.20). | 1.30 | $1,025.70 |
| 05/07/20 | Martin J. Bienenstock | 208 | Review reply to monolines' opposition to sur-reply (0.60); Revise and draft portions of reply (3.00). | 3.60 | $2,840.40 |
| 05/07/20 | Martin J. Bienenstock | 208 | Analyze Holder expert report and review analysis of each key point for consideration by AAFAF and Ernst Young, and extracted points to be made in sur-reply. | 6.80 | $5,365.20 |
| 05/08/20 | Martin J. Bienenstock | 208 | Review Proskauer team charts on each monoline argument in PRIFA, HTA, and CCDA and collected relevant authorities for first third of arguments. | 3.70 | $2,919.30 |
| 05/08/20 | Martin J. Bienenstock | 208 | Conference call with O'Melveny, E. Barak, M. Firestein, L. Rappaport, and team regarding preparation of sur-replies for PRIFA, HTA and CCDA, and key issues (0.70); Review PRIFA reply brief and prepared responses to key points and researched same (6.90). | 7.60 | $5,996.40 |
| 05/08/20 | Peter Fishkind | 208 | Draft of sealing motions for sur-replies (1.30). | 1.30 | $1,025.70 |
| 05/08/20 | Jeffrey W. Levitan | 208 | Teleconference E. Barak, e-mail M. Rochman regarding CCDA reply (0.30); Analyze issues list on expert report (0.20); Participate in call with O'Melveny, M. Bienenstock and team regarding sur-reply (0.60); Follow-up call with M. Mervis and team regarding sur-reply (0.30); Review e-mails regarding Puerto Rico law issues (0.20); Review PRIFA sur-reply summary (1.30). | 2.90 | $2,288.10 |
| 05/08/20 | Michael A. Firestein | 208 | Draft revised protective order for use in discovery in all lift stays for adversary proceedings (0.50); Teleconference with L. Rappaport on collective lift stay sur-reply strategy (0.20); Review notes of preparation call for sur-reply issues across all instrumentalities (0.20); Teleconference with T. Mungovan on all lift stay issues (0.20). | 1.10 | $867.90 |
| 05/08/20 | Elliot Stevens | 208 | Conference call with E. Barak, M. Bienenstock, O'Melveny and others relating to revenue bond sur-replies (0.60); Webex meeting relating to same with E. Barak, M. Mervis, and others (0.30). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Elliot Stevens | 208 | Call with J. Roche relating to lift stay sur-reply issues (0.40); E-mail with O'Neill relating to sur-reply issues (0.10); Analyze monoline movants' reply (0.80); E-mails with M. Rochman, D. Munkittrick and others relating to filing replies under seal (0.30); E-mail with J. Roche relating to same (0.10); E-mails with S. Rainwater and J. Roche relating to same (0.10); Review PRIFA sur-reply outline (0.10); E-mails with M. Rochman, D. Desatnik relating to coordination on sur-replies (0.30); Draft sur-reply (4.30); Analyze discovery documents relating to same (1.30). | 7.80 | $6,154.20 |
| 05/08/20 | Jennifer L. Roche | 208 | Conference with E. Stevens regarding Commonwealth HTA lift-stay sur-reply analysis (0.40); Conference with AAFAF counsel regarding issues raised in lift-stay reply to address in sur-reply (0.70); Analysis regarding factual assertions and accounting evidence in lift-stay reply brief (3.00); E-mails with S. Rainwater and D. Munkittrick regarding course of performance analysis (0.30); Analysis regarding course of performance issues (2.00); Conference with M. Triggs regarding lift-stay reply analysis (0.10). | 6.50 | $5,128.50 |
| 05/08/20 | Ehud Barak | 208 | Review and comment on the Holder report (2.90); Call with O'Melveny, M. Bienenstock and team regarding sur-reply issues for PRIFA, HTA and CCDA (0.70). | 3.60 | $2,840.40 |
| 05/08/20 | James Kay | 208 | Draft high level summaries of Spanish-language documents produced by the Puerto Rico Convention Center District Authority (3.60). | 3.60 | $1,404.00 |
| 05/09/20 | James Kay | 208 | Draft high level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Financing Authority, the Convention Center District Authority and the Highways and Transportation Authority (6.80). | 6.80 | $2,652.00 |
| 05/09/20 | Jennifer L. Roche | 208 | Analyze and summarize factual assertions and accounting issues in connection with Commonwealth HTA lift stay sur-reply (4.00); E-mails with E. Stevens regarding same (0.20); E-mails with D. Munkittrick and S. Rainwater regarding statutory interpretation issues (0.20). | 4.40 | $3,471.60 |
| 05/09/20 | Elliot Stevens | 208 | Call with E. Barak relating to sur-reply (0.20); Review O'Melveny factual response table (0.20); E-mails with E. Barak and D. Desatnik relating to course of performance related to statutes (0.20); Analyze factual discovery relating to same (0.90); Draft sur-reply (2.40). | 3.90 | $3,077.10 |
| 05/09/20 | Brian S. Rosen | 208 | Review lift stay pleadings and memorandum regarding rebuttal issues (2.20). | 2.20 | $1,735.80 |
| 05/09/20 | Martin J. Bienenstock | 208 | Review O'Melveny rebuttal charts to monolines' factual assertions (2.40); Review Proskauer rebuttals (3.80); Identify key disputes (2.70). | 8.90 | $7,022.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/20 | Brian S. Rosen | 208 | Review M. Bienenstock memorandum regarding lift stay rebuttal issues (0.10); Review D. Desatnik memorandum regarding same (0.10); Review D. Desatnik chart regarding same (0.30). | 0.50 | $394.50 |
| 05/10/20 | Elliot Stevens | 208 | Analyze discovery documents (1.20); E-mails with J. Roche relating to arguments relating to sur-reply (0.10); Review J. Roche factual rebuttals (0.30); Call with E. Barak relating to sur-reply (0.20); Draft sur-reply (3.90). | 5.70 | $4,497.30 |
| 05/10/20 | Jennifer L. Roche | 208 | Analyze statutory construction and arguments made regarding accounting practices in lift stay reply (5.20); E-mails with S. Rainwater and D. Munkittrick regarding same (0.30). | 5.50 | $4,339.50 |
| 05/11/20 | James Kay | 208 | Prepare high level summaries of Spanish language documents produced by the Puerto Rico Infrastructure Financing Authority, the Convention Center District Authority and the Highways and Transportation Authority (4.90). | 4.90 | $1,911.00 |
| 05/11/20 | Brian S. Rosen | 208 | Review M. Bienenstock memorandum regarding lift stay rebuttal (0.20); Review D. Desatnik memorandum regarding same (0.10). | 0.30 | $236.70 |
| 05/11/20 | Martin J. Bienenstock | 208 | Review and revise charts for rebutting monolines' replies to three stay-relief oppositions. | 5.80 | $4,576.20 |
| 05/11/20 | Michael A. Firestein | 208 | Review and draft correspondence to L. Stafford on protective order strategy for use by defendants in lift stay discovery (0.20). | 0.20 | $157.80 |
| 05/11/20 | Jeffrey W. Levitan | 208 | Review O'Melveny response to expert report issues (0.90); Review O'Melveny analysis of facts (1.10); Review e-mails with E. Barak and team regarding sur-reply (0.10); Teleconference E. Barak and e-mail M. Rochman regarding CCDA (0.50); Review e-mails regarding Gracia-Gracia (0.10); Review O'Neill analysis of Article VI (2.00). | 4.70 | $3,708.30 |
| 05/12/20 | Jeffrey W. Levitan | 208 | E-mails M. Mervis, E. Barak S. Weise regarding surreplies (0.50); Review O'Neill analyses of Puerto Rico law issues for surreply (0.40); Review memorandum regarding Article VI analysis (0.60). | 1.50 | $1,183.50 |
| 05/12/20 | Martin J. Bienenstock | 208 | Draft observations about expert report on accounting and conduct research regarding same. | 3.80 | $2,998.20 |
| 05/12/20 | Martin J. Bienenstock | 208 | Review authorities cited by monolines in their three replies regarding their stay-relief motions concerning HTA, PRIFA, and CCDA. | 6.40 | $5,049.60 |

33260 FOMB                                                                      Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | James Kay | 208 | E-mail from N. Moser regarding high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.10); E-mail to N. Moser, L. Stafford and D. Munkittrick regarding high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.60); Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (7.70). | 8.40 | $3,276.00 |
| 05/13/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (5.60). | 5.60 | $2,184.00 |
| 05/13/20 | Jeffrey W. Levitan | 208 | Review draft PRIFA surreply (1.40); Review analysis of expert report, e-mails M. Mervis regarding sur-replies (0.50); Review revised HTA sur-reply, review E. Stevens e-mails regarding same (0.50); Review comments to CCDA surreply (0.80); Teleconference E. Barak regarding surreplies (0.20). | 3.40 | $2,682.60 |
| 05/13/20 | Lary Alan Rappaport | 208 | E-mails with L. Stafford, D. Munkittrick, E. Stevens, M. Rochman, C. Kass, M. Triggs, J. Roche, P. Fishkind regarding sealing motions for PRIFA, CCDA, HTA stay motion sur-replies, strategy (0.70); Conferences with M. Firestein regarding meet and confer with A. Miller about summary judgment joint status report, scheduling (0.30); E-mails with M. Firestein, T. Mungovan, E. Barak, B. Rosen regarding same (0.20); Review revised draft, final versions of joint status report regarding scheduling of summary judgment briefing, hearing (0.20). | 1.40 | $1,104.60 |
| 05/13/20 | Laura Stafford | 208 | E-mails with L. Rappaport, P. Fishkind, D. Munkittrick, et al. regarding lift stay motion replies (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/20 | Lary Alan Rappaport | 208 | Review J. Hughes meet and confer letter regarding documents produced with respect to PRIFA, CCDA and HTA lift stay discovery, reply in support of urgent motion, sur-reply briefs (0.20); E-mails with M. Firestein, D. Munkittrick, M. Mervis, M. Rochman, M. Dale, C. Kass regarding same (0.30); Conference with M. Firestein regarding same (0.20); Conference with M. Rochman regarding same (0.10); E-mails with M. Firestein, C. Kass, M. Rochman regarding sur-replies (0.30). | 1.10 | $867.90 |
| 05/14/20 | Jeffrey W. Levitan | 208 | Review and comment on revised CCDA surreply (1.80); Review revisions to PRIFA surreply (0.40); E-mail S. Weise, E. Stevens, M. Rochman, teleconference E. Barak regarding surreplies (0.50); Review scheduling order (0.10). | 2.80 | $2,209.20 |
| 05/14/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (6.70). | 6.70 | $2,613.00 |
| 05/15/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (5.10). | 5.10 | $1,989.00 |
| 05/15/20 | Lary Alan Rappaport | 208 | E-mails J. Levitan, M. Rochman, C. Kass, M. Firestein regarding CCDA lift stay motion (0.20); E-mail Z. Zwillinger regarding draft sur-replies (0.10); E-mails with M. Firestein, M. Mervis, D. Munkittrick, L. Stafford, P. Fishkind regarding draft sealing motions for sur-replies, procedure (0.30); Conference with M. Firestein regarding same (0.10); E-mails with P. Fishkind, D. Munkittrick, L. Stafford, M. Rochman, E. Stevens regarding declarations in support of sur-replies, exhibits, draft sealing motions, absence of meet and confer requirement under stipulated protective order (0.40). | 1.10 | $867.90 |
| 05/16/20 | Lary Alan Rappaport | 208 | E-mail E. Stevens, L. Stafford regarding sealing motion updates (0.10). | 0.10 | $78.90 |
| 05/16/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (9.20). | 9.20 | $3,588.00 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | James Kay | 208 | E-mail to N. Moser, L. Stafford and D. Munkittrick regarding high level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.40); Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (7.80). | 8.20 | $3,198.00 |
| 05/18/20 | Martin J. Bienenstock | 208 | Review revise each surreply for HTA, PRIFA, and CCDA. | 6.80 | $5,365.20 |
| 05/19/20 | Martin J. Bienenstock | 208 | Call with M. Mervis and Proskauer team regarding preparing for hearing on stay relief motions of monolines. | 0.60 | $473.40 |
| 05/19/20 | Martin J. Bienenstock | 208 | Prepare for oral argument on stay relief motions. | 2.30 | $1,814.70 |
| 05/19/20 | Brian S. Rosen | 208 | Teleconference with E. Barak regarding Sur-replies (0.20); Review Monoline motion regarding same (0.20). | 0.40 | $315.60 |
| 05/19/20 | Lary Alan Rappaport | 208 | Review DRA parties' motion for leave to file response to sur-reply, monolines' motion for leave to file sur-replies (0.30); E-mails with M. Mervis, M. Firestein, E. Barak, D. Desatnik, E. Stevens, M. Bienenstock regarding DRA Parties' motion for leave to file response to sur-reply, monolines' motion for leave to file sur-replies, analysis and strategy for responses (0.50); Conferences with M. Firestein regarding same (0.20); Review draft response to monolines' and DRA parties' motions for leave to file responses to sur-replies, revisions (0.30); Review final response to monolines' and DRA parties' motions for leave to file responses to sur-replies (0.10); E-mails with M. Mervis regarding oral argument on lift stay motions, preparation (0.10). | 1.50 | $1,183.50 |
| 05/19/20 | Jeffrey W. Levitan | 208 | Review Committee joinders AAFAF motion regarding sealing (0.30); Review agenda for internal call, e-mails M. Mervis regarding same (0.30); E-mails with E. Barak and participate in internal call with M. Mervis and team regarding hearing preparation (0.50); Review DRA parties and Monolines motion to file response (0.50); Review outline of response to motions (0.30); Participate in internal call with M. Bienenstock and team regarding hearing preparation and response to motions (0.70); Revise response to surreply motion (0.80). | 3.40 | $2,682.60 |

33260 FOMB                                                           Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (8.10). | 8.10 | $3,159.00 |
| 05/19/20 | Elliot Stevens | 208 | Conference call with E. Barak, M. Bienenstock, others relating to monoline sur-sur-reply motion and hearing preparation (0.70). | 0.70 | $552.30 |
| 05/19/20 | Elliot Stevens | 208 | Research relating to sur-replies (0.90); Review HTA allocable revenue statutes (0.80); Review DRA motion for sur-reply (0.30); E-mail with E. Barak relating to same (0.10); E-mail with M. Mervis relating to same (0.10); Review monolines' motion for sur-reply (0.40); E-mails with M. Mervis, others relating to same (0.30); Call with E. Barak relating to sur-reply lift stay issues (0.50); Draft edits to response to sur-reply motion (0.20); E-mail with O'Neill relating to further research (0.30); E-mails with M. Bienenstock, others relating to HTA lift stay reply (0.10); Research relating to perfection issues relating to lift stay (1.70). | 5.70 | $4,497.30 |
| 05/19/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding Spanish translations (0.10); Incorporate high-level summaries into lift stay production index (0.50); Correspondence with D. Munkittrick (0.10); Update Spanish translation tracker (1.10). | 1.80 | $1,420.20 |
| 05/20/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding translations (0.20). | 0.20 | $157.80 |
| 05/20/20 | Elliot Stevens | 208 | E-mails with D. Munkittrick, others relating to evidence for lift stays (0.30); Review evidence relating to same (0.40). | 0.70 | $552.30 |
| 05/20/20 | James Kay | 208 | E-mails to N. Moser, L. Stafford and D. Munkittrick regarding high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.60); E-mails from N. Moser regarding high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.10); Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (4.60). | 5.30 | $2,067.00 |
| 05/20/20 | Ehud Barak | 208 | Research with respect to the lift stay with monolines regarding UCC issues and claw back (3.10). | 3.10 | $2,445.90 |

33260 FOMB                                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                              Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Jeffrey W. Levitan | 208 | Review orders regarding responses, review motion regarding translation, and review Natbony correspondence regarding discovery. | 0.50 | $394.50 |
| 05/20/20 | Martin J. Bienenstock | 208 | Draft presentation of oral argument on monolines' stay relief motions. | 3.30 | $2,603.70 |
| 05/21/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (3.60). | 3.60 | $1,404.00 |
| 05/22/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (4.30). | 4.30 | $1,677.00 |
| 05/22/20 | Elliot Stevens | 208 | Conference call with E. Barak, J. Levitan, D. Desatnik relating to lift stay issues (0.30). | 0.30 | $236.70 |
| 05/22/20 | Martin J. Bienenstock | 208 | Draft and research portions of presentation on oral argument on stay motions of monolines. | 3.20 | $2,524.80 |
| 05/22/20 | Jeffrey W. Levitan | 208 | Telephone conference E. Barak regarding hearing (0.20); E-mail L. Rappaport regarding summary judgment schedule (0.20); Telephone conference E. Stevens, D. Desatnik, E. Barak regarding hearing preparation (0.40); Review E. Stevens memorandum regarding Article VI (0.50); Review memorandum regarding HTA perfection issues (0.40); Review M. Mervis e-mail regarding hearing (0.10). | 1.80 | $1,420.20 |
| 05/22/20 | Lary Alan Rappaport | 208 | E-mails with D. Desatnik, D. Munkittrick, E. Stevens, E. Barak, J. Levitan regarding preparation for oral argument on PRIFA, CCDA and HTA lift stay motions (0.30). | 0.30 | $236.70 |
| 05/23/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (3.70). | 3.70 | $1,443.00 |
| 05/25/20 | Elliot Stevens | 208 | Draft revise to clawback rider relating to E. Barak comments (0.80); Draft edits to HTA rebuttal table (1.40); E-mails with E. Barak relating to same (0.10). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Elliot Stevens | 208 | Call with E. Barak relating to monoline sur-reply (0.30); Call with E. Barak relating to responses to sur-reply (0.30); Call with same relating to same (0.60); Draft edits to clawback rider relating to monoline lift stays (0.60); E-mail same to E. Barak (0.10); E-mail same to J. Levitan, others (0.20); E-mail with M. Rochman relating to rebuttal table (0.10); Call with same relating to same (0.10); Analyze sur-reply (1.40); E-mail with O'Neill relating to same (0.20); E-mail with E. Barak, others, relating to same (0.20). | 4.10 | $3,234.90 |
| 05/26/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Financing Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (9.20). | 9.20 | $3,588.00 |
| 05/26/20 | Jeffrey W. Levitan | 208 | Review e-mails regarding monoline hearing preparation (0.20); Revise clawback memorandum (1.10); E-mail E. Stevens regarding clawback memorandum (0.10); Review HTA reply (0.70); Review CCDA reply (0.60); Review PRIFA reply (0.70). | 3.40 | $2,682.60 |
| 05/26/20 | Martin J. Bienenstock | 208 | Review and research drafted portions of reply brief to Ambac's opposition to stay violation motion. | 6.70 | $5,286.30 |
| 05/27/20 | Martin J. Bienenstock | 208 | Research certain monoline assertions in sur-replies. | 5.80 | $4,576.20 |
| 05/27/20 | Jeffrey W. Levitan | 208 | Review DRA response (0.20); Review O'Neill memorandum on perfection issues (0.30); Review O'Neill memorandum on HTA security agreement (0.30); Analyze CCDA response (0.60); Analyze HTA response (0.70); Telephone conferences E. Barak, M. Rochman regarding responses, hearing preparation (0.50); Review attorney declarations filed with replies (0.40); Review M. Mervis e-mails regarding hearing (0.10); E-mail S. Ma regarding Gracia Gracia (0.20). | 3.30 | $2,603.70 |
| 05/27/20 | James Kay | 208 | E-mail to N. Moser, L. Stafford and D. Munkittrick regarding high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.40); Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (5.80). | 6.20 | $2,418.00 |
| 05/27/20 | Maja Zerjal | 208 | Review correspondence with M. Skrzynski and local counsel regarding forfeiture lift stay (0.20); Review correspondence from local counsel regarding IDEA lift stay stipulation (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Elliot Stevens | 208 | Analyze HTA sur-reply (1.90); E-mails with O'Neill relating to research (0.20); E-mails with O'Melveny relating to sur-reply responses (0.60); E-mails with S. Weise relating to research (0.10); Draft rebuttals to sur-reply (4.20). | 7.00 | $5,523.00 |
| 05/28/20 | Elliot Stevens | 208 | E-mail with O'Melveny relating to sur-reply issues (0.20); Call with E. Barak relating to same (0.40); E-mail with E. Barak relating to same (0.40); E-mail to McKinsey relating to debt service (0.20); E-mails with E. Barak relating to perfection and clawback memoranda (0.20); E-mail with M. Bienenstock relating to same (0.20); E-mails with D. Desatnik, others relating to demonstratives (0.20); Draft sur-reply rebuttal table (4.90); E-mail with E. Barak relating to same (0.10). | 6.80 | $5,365.20 |
| 05/28/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding Spanish translations (0.10); Correspondence with M. Rochman regarding rebuttal chart (0.10); Update Spanish translation tracker (0.20); Update lift stay production index (0.90); Prepare rebuttal for monolines' "colorable claim" argument (0.70); Correspondence with D. Munkittrick regarding informative motion (0.10). | 2.10 | $1,656.90 |
| 05/28/20 | James Kay | 208 | E-mail from N. Moser regarding high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (0.10); Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (3.60). | 3.70 | $1,443.00 |
| 05/28/20 | Michael T. Mervis | 208 | Correspondence with B. Natbony and E. McKeen regarding procedures for 6/4 hearing on revenue bond lift-stay motions (0.50); Correspondence with E. Barak and D. Munkittrick regarding preparations for 6/4 hearing on revenue bond lift-stay motions (0.50); Correspondence with all parties regarding positions for informative motion for 6/4 hearing on revenue bond lift-stay motions (0.90); Review and comment on AAFAF draft of informative motion regarding Ahlberg deposition errata (0.20). | 2.10 | $1,656.90 |
| 05/28/20 | Jeffrey W. Levitan | 208 | Analyze PRIFA response (0.90); Review A. Pavel e-mails regarding evidence (0.20); Review committee statement regarding health center (0.10); Review memoranda regarding clawback and perfection (0.40). | 1.60 | $1,262.40 |
| 05/28/20 | Martin J. Bienenstock | 208 | Review of record for monolines' stay motions and filled in points to make at oral argument. | 5.70 | $4,497.30 |
| 05/29/20 | Martin J. Bienenstock | 208 | Review monolines' 3 replies to sur-replies and research and fill in responses and points to make at argument. | 8.40 | $6,627.60 |

33260 FOMB                                                                  Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/20 | Brian S. Rosen | 208 | Review lift stay pleadings for hearing (2.80); Teleconference with M. Bienenstock regarding same (0.10). | 2.90 | $2,288.10 |
| 05/29/20 | Lary Alan Rappaport | 208 | E-mails with E. Barak, M. Mervis, M. Firestein, A. Pavel, E. McKeen regarding preparation for oral argument on PRIFA, CCDA and HTA lift stay motions (0.20); E-mail with M. Rochman regarding analysis of Movants' response to sur-reply in opposition to CCDA stay relief motion, preparation for oral argument (0.10); Review M. Rochman memorandum, chart regarding same (0.50). | 0.80 | $631.20 |
| 05/29/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (7.20). | 7.20 | $2,808.00 |
| 05/29/20 | Nicollette R. Moser | 208 | Correspondence with J. Sutherland regarding informative motion (0.10); Correspondence with D. Munkittrick regarding informative motion (0.10); Teleconference with M. Rochman regarding rebuttal chart (0.10); Revise rebuttal chart (0.60); Draft informative motion (3.80). | 4.70 | $3,708.30 |
| 05/29/20 | Elliot Stevens | 208 | E-mails with D. Munkittrick, others relating to demonstratives (0.30); E-mail sur-reply chart to M. Rochman (0.10); Research relating to Gracia-Gracia case (0.60); E-mails with D. Desatnik, E. Barak relating to same (0.40); Draft HTA demonstrative (1.70); E-mails with E. Barak, others relating to same (0.20); E-mails with J. Castiglioni relating to same (0.20). | 3.50 | $2,761.50 |
| 05/29/20 | Elliot Stevens | 208 | Conference call with E. Barak, others, relating to hearing preparation for lift stays (0.40). | 0.40 | $315.60 |
| 05/30/20 | Elliot Stevens | 208 | Draft edits to rebuttal tables for sur-reply for HTA in line with E. Barak comments (1.10); E-mails with M. Rochman relating to CCDA table (0.10); E-mail same to M. Bienenstock (0.10); E-mail demonstrative to O'Melveny (0.20); Draft edits to demonstratives motion (0.80); E-mails with D. Munkittrick, others relating to same (0.20); E-mail to E. Barak relating to demonstratives (0.20); E-mails with M. Rochman relating to CCDA demonstrative (0.10). | 2.80 | $2,209.20 |
| 05/30/20 | James Kay | 208 | Draft high-level summaries of Spanish-language documents produced by the Puerto Rico Infrastructure Authority, the Puerto Rico Convention Center District Authority and the Puerto Rico Highways Transportation Authority (4.80). | 4.80 | $1,872.00 |
| 05/30/20 | Jeffrey W. Levitan | 208 | E-mails E. Barak regarding demonstratives, hearing preparation (0.30); Review comments to CCDA demonstratives (0.20); E-mails M. Rochman, M. Mervis regarding exhibits (0.30); Review revised hearing exhibits (0.40). | 1.20 | $946.80 |

33260 FOMB                                                               Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/20 | Martin J. Bienenstock | 208 | Review charts and analyze from Proskauer team refuting monolines' arguments and continue to prepare oral argument. | 7.40 | $5,838.60 |
| 05/31/20 | Brian S. Rosen | 208 | Memorandum to S. Ma regarding stipulation/informative motion (0.10). | 0.10 | $78.90 |
| 05/31/20 | Brian S. Rosen | 208 | Review E. Kay memorandum regarding intervention (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to E. Kay regarding same (0.10); Review draft motion to intervene and pleadings (0.80); Review M. Firestein memorandum regarding review (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 1.40 | $1,104.60 |
| 05/31/20 | Lary Alan Rappaport | 208 | Review memoranda with M. Firestein, M. Mervis, M. Triggs, D. Desatnik, M. Bienenstock regarding preparation for hearing on CCDA, HTA and PRIFA lift stay motions (0.30). | 0.30 | $236.70 |
| 05/31/20 | Martin J. Bienenstock | 208 | Review monolines' accounting and legal assertions regarding PRIFA and listed refutations to provide as oral argument. | 8.50 | $6,706.50 |
| **Stay Matters** | | | | **517.20** | **$347,742.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Carlos E. Martinez | 210 | Review materials regarding CRIM loan analysis (GDB). | 0.20 | $157.80 |
| 05/01/20 | Timothy W. Mungovan | 210 | Call with M. Firestein regarding responding to Hennigan complaint (0.20). | 0.20 | $157.80 |
| 05/01/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on Board status report issues (0.10). | 0.10 | $78.90 |
| 05/01/20 | Michael T. Mervis | 210 | Correspondence with D. Desatnik and M. Firestein regarding strategy issue on Holder expert report for revenue bond lift-stay discovery (0.30); Teleconference with E. Barak regarding strategy issues for revenue bond lift-stay motion reply submissions (0.20); Follow-up correspondence regarding same (0.10); Correspondence to M. Bienenstock regarding overview of reply submissions on revenue bond lift-stay motions (0.40); Teleconference with B. Rosen regarding lift-stay discovery (0.20). | 1.20 | $946.80 |
| 05/01/20 | Michael T. Mervis | 210 | Teleconference with Ernst Young regarding cash analysis for most recent period. | 0.50 | $394.50 |
| 05/01/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.00 | $789.00 |
| 05/01/20 | Paul Possinger | 210 | Discuss CRIM term sheet with Board advisor (0.30); Review Commonwealth status report (0.30); Revise CRIM term sheet (0.80); E-mails with GDB team regarding same (0.30). | 1.70 | $1,341.30 |

33260 FOMB                                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Antonio N. Piccirillo | 210 | Review GDB disclosure materials for information on GDB-CRIM loans in connection with proposed Commonwealth financing for CRIM (1.00); Draft analysis for restructuring team (0.90). | 1.90 | $1,499.10 |
| 05/01/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 05/01/20 | Laura Stafford | 210 | E-mails with M. Zerjal, B. Rosen, S. Ma, et al. regarding PFZ Properties letter regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 05/01/20 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call (0.80). | 0.80 | $631.20 |
| 05/01/20 | Laura Stafford | 210 | E-mails with B. Rosen, A. Bloch, H. Bauer, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 05/01/20 | Ryan P. Blaney | 210 | Revise ASES memorandum of understanding and review cover letter to ASES. | 1.50 | $1,183.50 |
| 05/01/20 | Brian S. Rosen | 210 | Teleconference with S. Kirpalani regarding pleadings and perception (0.40); Teleconference with M. Firestein regarding same (0.30); Review S. Kirpalani Memorandum regarding same (0.10); Teleconference to M. Mervis regarding litigation status (0.20); Teleconference with M. Bienenstock regarding same (0.20); Teleconference with E. Barak regarding same (0.10). | 1.30 | $1,025.70 |
| 05/01/20 | Carl Mazurek | 210 | Call with L. Geary and B. Gottlieb to review litigation charts (0.50); Review and revise litigation update e-mail and deadline charts for 5/1/20 (0.20). | 0.70 | $552.30 |
| 05/01/20 | Peter Fishkind | 210 | Participate in weekly status call with L. Stafford and Alvarez Marsal claims teams (0.80); Correspondence with M. Zeiss and A. Bloch regarding omnibus objection filing (0.40); Review of amended omnibus procedures (0.20). | 1.40 | $1,104.60 |
| 05/01/20 | Ralph C. Ferrara | 210 | Review for reconciliation with omnibus hearing arguments cases cited by parties and related to Class 39A and Class 41, including: ERA Trustee First Circuit opinion (0.90); GO/BRA/PBA briefs (1.40); National/Northway (0.70); Hanish (0.70); The Bjolmas (0.80); Fifth Avenue Associates (0.80); Granada (0.60). | 5.90 | $4,655.10 |
| 05/01/20 | Guy Brenner | 210 | Review edits to ASES letter (0.20); Review edits to ASES MOU (0.20). | 0.40 | $315.60 |
| 05/01/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and R. Blaney regarding Board healthcare data request (0.20); Review potential Board correspondence with the Commonwealth (0.20); Review draft agreement regarding Board healthcare data request (0.30); Correspond with T. Mungovan and S. Ratner regarding Board healthcare data request (0.20). | 0.90 | $710.10 |
| 05/01/20 | Alexandra V. Bargoot | 210 | Participate in weekly call with Alvarez Marsal, L. Stafford, and Proskauer claims team members regarding claims issues (0.80); Correspond with claims team members with follow up from same (0.80). | 1.60 | $1,262.40 |
| 05/01/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 1.10 | $867.90 |

33260 FOMB                                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Elisa Carino | 210 | Conference with L. Stafford and Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.80 | $631.20 |
| 05/01/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart. | 1.00 | $789.00 |
| 05/01/20 | Matthew A. Skrzynski | 210 | Review and comment on consensual extension of time motion regarding tort claimant alleging administrative expense. | 0.90 | $710.10 |
| 05/01/20 | Adam L. Deming | 210 | Draft memorandum analyzing potential implications of Appointments Clause decision. | 1.90 | $1,499.10 |
| 05/01/20 | Ehud Barak | 210 | Call with E. Stevens regarding reply brief in the monoline lift stay litigation (0.30); Follow-up call and e-mail with M. Mervis regarding same (0.30); Review the reply brief and prepare points for rebuttal (5.70); Conduct relevant research (3.20). | 9.50 | $7,495.50 |
| 05/01/20 | Ehud Barak | 210 | Call with O'Melveny regarding Holder Report (0.80); Follow-up e-mails with M. Mervis regarding same (0.20). | 1.00 | $789.00 |
| 05/01/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, and Alvarez Marsal team per L. Stafford (0.80); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.60); Review certain claims sent by claimant attorney per L. Stafford (1.00); Review amended omnibus procedures and summarize relevant information regarding drafting of omnibus objections per P. Fishkind and L. Stafford (1.10). | 3.50 | $2,761.50 |
| 05/01/20 | Cathleen P. Peterson | 210 | Review draft process outline governing user account creation and permissions security for LLM document repository (0.20); Correspond with Y. Ike regarding workflow revisions (0.10). | 0.30 | $117.00 |
| 05/01/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.30 | $1,025.70 |
| 05/01/20 | Jinyoung Joo | 210 | Review changes to the Commonwealth/CRIM loan term sheet. | 0.30 | $236.70 |
| 05/02/20 | Aliza Bloch | 210 | Review claim response to determine whether in fact claim response or disclosure statement response per L. Stafford (0.10). | 0.10 | $78.90 |
| 05/02/20 | Brian S. Rosen | 210 | Review creditor correspondence regarding miscellaneous claims and memorandum to L. Stafford regarding same (0.10). | 0.10 | $78.90 |
| 05/02/20 | Maja Zerjal | 210 | Review status of CRIM fiscal plan (0.10); Review informative motion regarding Law 29 decision (0.20). | 0.30 | $236.70 |
| 05/02/20 | Paul Possinger | 210 | Review Board informative motion regarding Law 29. | 0.30 | $236.70 |
| 05/02/20 | Michael T. Mervis | 210 | Teleconference with E. Barak regarding strategy issues on revenue bond lift stay motions (0.20); Correspondence to S. Weise regarding same (0.10). | 0.30 | $236.70 |
| 05/03/20 | Michael T. Mervis | 210 | Teleconference with S. Weise, E. Barak, J. Levitan, D. Munkittrick and E. Stevens regarding monolines' reply briefs on revenue bond lift stay motion (0.80); Correspondence with M. Bienenstock regarding Holder report (0.10). | 0.90 | $710.10 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all adversaries (0.20). | 0.20 | $157.80 |
| 05/03/20 | Lary Alan Rappaport | 210 | E-mails M. Firestein, D. Munkittrick, M. Rochman, L. Stafford regarding English-language translations of documents attached to Ahlberg declaration (0.10). | 0.10 | $78.90 |
| 05/03/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 05/03/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 05/03/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/3/2020 (0.30). | 0.30 | $236.70 |
| 05/03/20 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20); Draft e-mail to M. Skrzynski regarding forfeiture lift stay deadlines (0.10); Review correspondence with local counsel regarding same (0.20). | 0.50 | $394.50 |
| 05/03/20 | Adam L. Deming | 210 | Research Appointments Clause issues (1.80); Communications with J. Roberts regarding findings (0.30). | 2.10 | $1,656.90 |
| 05/03/20 | Ehud Barak | 210 | Review the monoline reply briefs and put together rebuttal points (5.70); Call with J. Levitan and teams regarding same (0.80); Call with D. Desatnik regarding same (0.30). | 6.80 | $5,365.20 |
| 05/03/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts. | 1.10 | $867.90 |
| 05/03/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.80 | $631.20 |
| 05/04/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.80 | $1,420.20 |
| 05/04/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call. | 0.70 | $552.30 |
| 05/04/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts. | 0.90 | $710.10 |
| 05/04/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 05/04/20 | Brian S. Rosen | 210 | Participate in Proskauer restructuring team meeting regarding open matters/fiscal plan (0.50). | 0.50 | $394.50 |
| 05/04/20 | Brian S. Rosen | 210 | Participate in Proskauer litigation team meeting regarding open issues (0.70); Review strategy regarding sur-replies (0.40). | 1.10 | $867.90 |
| 05/04/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino per L. Stafford (0.20); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Review analysis of certain objections by Alvarez Marsal team per L. Stafford (0.40); Review amended omnibus procedures and summarize relevant information regarding drafting of omnibus objections per P. Fishkind and L. Stafford (2.50); Update, review, and revise correspondence/responses to disclosure statement to reflect correspondence content per L. Stafford (0.50). | 3.80 | $2,998.20 |
| 05/04/20 | Elliot Stevens | 210 | Conference call with E. Barak, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Elliot Stevens | 210 | Conference call with E. Barak, T. Mungovan, and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 05/04/20 | Javier Sosa | 210 | Weekly internal claims reconciliation call with L. Stafford and others. | 0.20 | $157.80 |
| 05/04/20 | Ehud Barak | 210 | Weekly restructuring team update call. | 0.50 | $394.50 |
| 05/04/20 | Margaret A. Dale | 210 | Review Commonwealth fiscal plan and cover letters regarding same (1.50); Weekly restructuring group update (0.50); E-mails with B. Rosen, J. El Koury and L. Stafford regarding Board materials for data room (0.20); Review May 1 status report filed by Board (0.20). | 2.40 | $1,893.60 |
| 05/04/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 05/04/20 | Ehud Barak | 210 | Participate in weekly litigation partner meeting. | 0.70 | $552.30 |
| 05/04/20 | Maja Zerjal | 210 | Participate in call with and litigation partners regarding deadlines (0.70); Review e-mail with M. Skrzynski and C. Velaz regarding lift stay deadline (0.10); Participate in group status call (0.50). | 1.30 | $1,025.70 |
| 05/04/20 | Maja Zerjal | 210 | Review correspondence with P. Possinger and B. Rosen regarding PRASA issues. | 0.20 | $157.80 |
| 05/04/20 | Adam L. Deming | 210 | Participate in weekly call with L. Stafford and Puerto Rico claims reconciliation team. | 0.10 | $78.90 |
| 05/04/20 | Mark Harris | 210 | Weekly partner call. | 0.70 | $552.30 |
| 05/04/20 | Matthew A. Skrzynski | 210 | Participate in update call with E. Barak, B. Rosen and others discussing status of workstreams and case updates. | 0.50 | $394.50 |
| 05/04/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |
| 05/04/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination call with B. Rosen and others (0,50). | 0.50 | $394.50 |
| 05/04/20 | Steve Ma | 210 | Participate in call with restructuring team regarding case updates. | 0.50 | $394.50 |
| 05/04/20 | Hena Vora | 210 | Revise summaries of substantive decisions by Judge Swain. | 3.70 | $2,919.30 |
| 05/04/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 5/4/20. | 0.30 | $236.70 |
| 05/04/20 | Matthew I. Rochman | 210 | Participate weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 05/04/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford and team (0.20); Correspondence with L. Stafford and A. Bloch regarding preparation for omnibus objection (0.50); Correspondence with L. Stafford and A. Bloch regarding preparation for notice objection (0.20); Review of A. Bloch work product (0.20). | 1.10 | $867.90 |
| 05/04/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 4 and 11. | 0.70 | $552.30 |
| 05/04/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 1.60 | $1,262.40 |
| 05/04/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bargoot, A. Bloch, J. Sosa, and P. Fishkind. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor and Y. Hong. | 1.10 | $867.90 |
| 05/04/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford and claims team regarding omnibus objections and replies (0.20); E-mail with L. Stafford regarding replies to 109 and 118 omnibus objections (0.10); Draft and analyze ADR procedures (2.30); Call with L. Stafford regarding same (0.90). | 3.50 | $2,761.50 |
| 05/04/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 05/04/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.70 | $552.30 |
| 05/04/20 | Brooke H. Blackwell | 210 | Conference call with team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/04/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Participate in weekly partner call (0.70). | 0.80 | $631.20 |
| 05/04/20 | Ralph C. Ferrara | 210 | Review for reconciliation with omnibus hearing arguments: Appellant First Circuit reply brief regarding COFINA (1.20); Appellee First Circuit brief regarding COFINA (1.00). | 2.20 | $1,735.80 |
| 05/04/20 | Ralph C. Ferrara | 210 | Review for reconciliation with omnibus hearing arguments briefs related to Class 39A and Class 41, including: Ambac lift stay motion under seal (0.30); ERS amended joint status report (0.80); Review PROMESA litigation status chart (0.60); UBS motion regarding ERS (0.30); Plan of Adjustment (2.40); Review Commonwealth shelter in place Board joint status report (0.40); Review Board status report on COVID-19 (0.40); AAFAF status report on COVID-19 (0.30). | 5.50 | $4,339.50 |
| 05/04/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 05/04/20 | Lary Alan Rappaport | 210 | Review status report on Law 29 summary judgment, compliance (0.10). | 0.10 | $78.90 |
| 05/04/20 | Lary Alan Rappaport | 210 | Review calendar, schedule in preparation for weekly restructuring and litigation call regarding schedule, assignments, analysis, strategy and updates (0.10); Participate in weekly restructuring and litigation call with T. Mungovan, M. Dale, B. Rosen, E. Barak, J. Levitan, G. Brenner, J. Alonzo, L. Stafford, M. Firestein, J. Roberts, J. Richman, M. Mervis regarding schedule, assignments, analysis, strategy and updates (0.70); Review AAFAF response to Board letter, Governor's proposed fiscal plan (1.10); Conferences with M. Firestein regarding same (0.30). | 2.20 | $1,735.80 |
| 05/04/20 | Michael A. Firestein | 210 | Conference call with all Proskauer partners for strategy on all Commonwealth adversaries (0.70); Teleconference with L. Rappaport on fiscal plan revisions as proposed by Government (0.30); Review correspondence by AFFAF to Board and partial review of fiscal plan as relevant to adversaries in summary judgment (1.20); Prepare for call with Board advisor on budget issues (0.30). | 2.50 | $1,972.50 |
| 05/04/20 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Kevin J. Perra | 210 | Litigation partner call (0.70); Review deadline charts (0.10). | 0.80 | $631.20 |
| 05/04/20 | Matthew H. Triggs | 210 | Participate in weekly for purposes of reviewing two-week calendar. | 0.70 | $552.30 |
| 05/04/20 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of May 4 and May 11 (0.30). | 0.30 | $236.70 |
| 05/04/20 | Timothy W. Mungovan | 210 | E-mails with L. Wolf regarding Ambac's motion to remand its action seeking damages from underwriters of PRIFA and CCDA (0.20). | 0.20 | $157.80 |
| 05/04/20 | Timothy W. Mungovan | 210 | Call with litigation and lawyers to review all deadlines for weeks of May 4 and May 11 (0.70). | 0.70 | $552.30 |
| 05/04/20 | Paul Possinger | 210 | Participate in weekly status call with litigation team (0.70); Participate in status call with restructuring team regarding task list (0.50); E-mail to M. Bienenstock and B. Rosen regarding PRASA rate issues (0.40). | 1.60 | $1,262.40 |
| 05/04/20 | Antonio N. Piccirillo | 210 | Draft analysis of PRIFA account for team. | 1.00 | $789.00 |
| 05/04/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 05/04/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | $552.30 |
| 05/04/20 | Stephen L. Ratner | 210 | Partner coordination call (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mails with T. Mungovan, et al. regarding same (0.30). | 1.90 | $1,499.10 |
| 05/04/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70); Participate in restructuring group call regarding pending matters (0.50); Review Commonwealth fiscal plan submission (1.20). | 2.60 | $2,051.40 |
| 05/04/20 | Laura Stafford | 210 | Participate in internal claims team call with A. Bargoot and team regarding omnibus objections and replies (0.20). | 0.20 | $157.80 |
| 05/04/20 | Laura Stafford | 210 | Call with L. Rappaport regarding translation motions (0.10). | 0.10 | $78.90 |
| 05/04/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 05/04/20 | Laura Stafford | 210 | E-mails with M. Dale, J. Alonzo, B. Rosen, and C. Peterson regarding document dataroom (0.20). | 0.20 | $157.80 |
| 05/04/20 | Laura Stafford | 210 | E-mails with P. Fishkind regarding translation motions (0.50). | 0.50 | $394.50 |
| 05/04/20 | Laura Stafford | 210 | Call with A. Bargoot regarding ADR (0.90). | 0.90 | $710.10 |
| 05/04/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 05/04/20 | Laura Stafford | 210 | E-mails with P. Fishkind, A. Bloch, A. Bargoot, J. Herriman, et al. regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 05/05/20 | Laura Stafford | 210 | E-mails with J. Sutherland and P. Fishkind regarding translation motions (0.80). | 0.80 | $631.20 |
| 05/05/20 | Laura Stafford | 210 | Call with C. Peterson, D. Raymer, Y. Ike, S. Cooper, et al. regarding document dataroom (0.50). | 0.50 | $394.50 |
| 05/05/20 | Laura Stafford | 210 | Call with L. Martinez regarding ADR (0.80). | 0.80 | $631.20 |
| 05/05/20 | Laura Stafford | 210 | E-mails with A. Bloch, P. Fishkind, J. Sosa, et al. regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 05/05/20 | Laura Stafford | 210 | E-mails with B. Presant, J. Alonzo, C. Peterson, et al. regarding Board document dataroom (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | Laura Stafford | 210 | Call with P. Fishkind, M. Zeiss, and A. Bloch regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 05/05/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10); Review draft to Government regarding healthcare data request and related materials (0.20); E-mail with G. Brenner, T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 05/05/20 | Antonio N. Piccirillo | 210 | Review GDB disclosure documents, transfer agreement, Public Entity Trust and GDB Act to determine status of PRIFA account. | 3.00 | $2,367.00 |
| 05/05/20 | Ryan P. Blaney | 210 | Review and analyze questions related to NDA and subscription agreement and privacy related concerns regarding same. | 2.00 | $1,578.00 |
| 05/05/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein, J. El Koury and counsel to SCC regarding Ambac's motion to remand and confirming with SCC whether it intends to intervene in litigation (0.20). | 0.20 | $157.80 |
| 05/05/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein, L. Stafford regarding Ambac's motion to remand and confirming with SCC whether it intends to intervene in litigation (0.20). | 0.20 | $157.80 |
| 05/05/20 | Timothy W. Mungovan | 210 | Call and e-mails with M. Firestein and J. El Koury regarding Ambac's motion to remand and confirming with SCC whether it intends to intervene in litigation (0.10). | 0.10 | $78.90 |
| 05/05/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff regarding draft letter to ASES regarding healthcare data request (0.20). | 0.20 | $157.80 |
| 05/05/20 | Carlos E. Martinez | 210 | Review A. Piccirillo's analysis of PRIFA loan under GDB Title VI . | 0.20 | $157.80 |
| 05/05/20 | Michael T. Mervis | 210 | Teleconference with E. Barak and J. Levitan regarding sur-reply strategy (0.20); Teleconference with M. Zerjal, R. Kim and N. Miller regarding cash issues (0.70); Teleconference with A. Miller and E. McKeen regarding urgent motion for leave to file sur-replies on revenue bond lift-stay motions (0.20); Follow-up teleconference with E. McKeen regarding same and follow-up correspondence with M. Bienenstock regarding same (0.20); Review and revise draft urgent motion for leave to file sur-reply brief on revenue bond lift-stay motions (1.70); Review order regarding procedures for 5/13 hearing (0.10); Correspondence with D. Desatnik regarding same (0.10); Review monolines' reply brief in support of CCDA lift-stay motion (1.70). | 4.90 | $3,866.10 |

33260 FOMB
Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Michael A. Firestein | 210 | Review fiscal plan draft by Government for impact on related adversaries (0.40); Review memorandum from T. Mungovan and draft same to him on Ambac underwriter action and impact on Commonwealth and instrumentalities (0.30); Teleconference with T. Mungovan on underwriters/Ambac action (0.20); Draft e-mail to T. Axelrod on Ambac underwriters action (0.10); Review and draft strategic correspondence to E. Barak on Metropistas/Ambac motion issues (0.30). | 1.30 | $1,025.70 |
| 05/05/20 | Ralph C. Ferrara | 210 | Review for reconciliation with omnibus hearing arguments Commonwealth Plan of Adjustment related to Class 39A and Class 41, with particular focus on: Article XLIII (0.70); Article XLIV (0.60); Article LII (0.40); Article LXII (0.30); Article LXIV (0.40); Article LXV (0.70); Article LXVI (0.40). | 3.50 | $2,761.50 |
| 05/05/20 | Alexandra V. Bargoot | 210 | Draft replies to responses to the one hundred ninth omnibus objection (1.10); Analyze claims and responses related to the one hundred and eighteenth omnibus object and determine if a reply is appropriate (0.50); Draft reply to one hundred and ninth omnibus objection (1.00). | 2.60 | $2,051.40 |
| 05/05/20 | Elisa Carino | 210 | Analyze proofs of claim and supporting documentation for April omnibus objections to develop objection strategy. | 2.90 | $2,288.10 |
| 05/05/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and A. Bloch regarding preparation for omnibus objection (0.70); Correspondence with L. Stafford and A. Bloch regarding preparation for notice objection (0.20); Teleconference with L. Stafford, A. Bloch and M. Zeiss regarding preparation of omnibus objection (0.60). | 1.50 | $1,183.50 |
| 05/05/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 05/05/20 | Brian S. Rosen | 210 | Review motion to file sur-reply (0.20); Review order regarding briefing (0.10); Memorandum to M. Mervis regarding same (0.10). | 0.40 | $315.60 |
| 05/05/20 | Ehud Barak | 210 | Review materials relating to outline for sur-reply (5.60); Review materials relating to sur-reply motion (0.80). | 6.40 | $5,049.60 |
| 05/05/20 | Javier Sosa | 210 | Analyze claim to determine liability (0.80); Draft e-mail to L. Stafford regarding substance of the claim to determine next steps (0.50). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Participate in call with P. Fishkind, L. Stafford, and M. Zeiss (Alvarez Marsal) to discuss the guidelines and structure of numerous upcoming omnibus objections (0.60); Draft and review previously filed omnibus objections in order to draft omnibus objections regarding liens and no liability bases per L. Stafford and P. Fishkind (2.20); Review structure of limitations for omnibus objections provided by Alvarez Marsal team per P. Fishkind (0.20). | 3.20 | $2,524.80 |
| 05/05/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts. | 0.50 | $394.50 |
| 05/05/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 05/06/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.10 | $867.90 |
| 05/06/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts. | 0.60 | $473.40 |
| 05/06/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.40); Draft and revise omnibus objections regarding liens and no liability bases as well as summarize, any limitations and/or needed information to proceed per L. Stafford and P. Fishkind (3.60); Review structure of limitations for upcoming omnibus objections provided by Alvarez Marsal team per P. Fishkind (0.20); Review information provided by Prime Clerk regarding claimants with incorrect addresses in order to determine next steps for updating claimant contact information per P. Fishkind (0.20). | 4.40 | $3,471.60 |
| 05/06/20 | Javier Sosa | 210 | E-mail to J. Roche regarding claim against the Commonwealth and how to proceed with an objection. | 1.00 | $789.00 |
| 05/06/20 | Ehud Barak | 210 | Draft outline for reply to the sur-reply opposition (0.60); Correspond with E. Stevens regarding same (0.30). | 0.90 | $710.10 |
| 05/06/20 | Jennifer L. Roche | 210 | Analysis regarding potential claims objection to claim for employee contributions to ERS and related issues in Cooperativa Vegabajena. | 0.70 | $552.30 |
| 05/06/20 | Maja Zerjal | 210 | Review correspondence with M. Bienenstock and P. Possinger regarding CRIM issues. | 0.30 | $236.70 |
| 05/06/20 | Brian S. Rosen | 210 | Review monoline objection to sur-reply motion (0.30); Teleconference with M. Bienenstock regarding same (0.20); Review draft outline regarding reply (0.20); Conference call with group regarding same (0.10). | 0.80 | $631.20 |
| 05/06/20 | Brian S. Rosen | 210 | Memorandum to K. Rifkind regarding PRASA rate covenant (0.10); Memorandum to T. Green regarding same (0.10); Review PRASA loan document/offering regarding same (1.40). | 1.60 | $1,262.40 |
| 05/06/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 5/6/20. | 0.40 | $315.60 |

33260 FOMB
Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and A. Bloch regarding preparation for omnibus objection (0.70); Review of M. Zeiss workbook (0.40); Correspondence with L. Stafford, A. Bloch and Prime Clerk regarding preparation for notice objection (0.90); Draft of summary e-mail for B. Rosen (0.40). | 2.40 | $1,893.60 |
| 05/06/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.70 | $552.30 |
| 05/06/20 | Alexandra V. Bargoot | 210 | Correspond with D. Raymer regarding process to track ADR deadlines (0.80); Analyze ADR procedures (2.90). | 3.70 | $2,919.30 |
| 05/06/20 | Ralph C. Ferrara | 210 | Review for reconciliation Revised Commonwealth Fiscal Plan and Plan of Adjustment including, particularly: Overview (0.60); Pandemic's Impact (1.50); Remuneration and Retirement Issues (0.40); Macro Trajectory, plus COVID (1.30); Debt Sustainability Analysis (0.80); Appendix B – COVID-19 State Actions (0.30); Appendix A – Progress to Date (0.70); Fiscal Plan Projections (1.10); Repeal of Law 29 (0.30); Long-term Economic Trends regarding COVID-19 (0.40); Baseline Revenue Forecast (0.40); Baseline Expense Forecast (0.40); Benchmark Disclosure Statement and Controversy Over Classification of Retirees and Unsecured Claims in Plan of Adjustment (1.30). | 9.50 | $7,495.50 |
| 05/06/20 | Michael T. Mervis | 210 | Review monolines' brief in opposition to motion for leave to file sur-reply briefs on revenue bond lift-stay motions (0.70); Teleconference with E. Barak, D. Munkittrick, M. Rochman and D. Desatnik regarding same (0.30); Revise reply brief in support motion for leave to file sur-reply briefs on revenue bond lift-stay motions (4.30); Teleconference with M. Bienenstock, E. Barak, D. Munkittrick, M. Rochman and D. Desatnik regarding same (0.20). | 5.50 | $4,339.50 |
| 05/06/20 | Timothy W. Mungovan | 210 | E-mails with counsel for special claims committee and M. Firestein regarding Ambac's motion to remand adversary proceeding to Commonwealth Court (0.20). | 0.20 | $157.80 |
| 05/06/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger and M. Bienenstock regarding Board's evaluating providing credit facility to CRIM (0.20). | 0.20 | $157.80 |
| 05/06/20 | Paul Possinger | 210 | Finalize CRIM financing term sheet (0.40); Call with Board advisor regarding same (0.40); E-mails with M. Bienenstock regarding same (0.50); Further revisions to term sheet (0.60); E-mails with O'Neill regarding next steps (0.40); Review summary of CRIM cash management (0.30); E-mails with J. Joo et al. regarding credit agreement (0.30); Review O'Neill comments to term sheet (0.30); Revise term sheet regarding same (0.50). | 3.70 | $2,919.30 |

33260 FOMB                                                                      Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 05/06/20 | Laura Stafford | 210 | E-mails with P. Fishkind, M. Zeiss, E. Abdelmasieh, J. Pardun, and L. Martinez, et al. regarding claims reconciliation (1.40). | 1.40 | $1,104.60 |
| 05/07/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 05/07/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.00 | $789.00 |
| 05/07/20 | Paul Possinger | 210 | Review AAFAF informative motion regarding CRIM options (0.30); Status update call with restructuring team (0.50); Review PREPA section of Commonwealth fiscal plan (2.70); Call with J. Joo regarding CRIM financing (0.60); E-mail to Board advisor regarding same, cash management (0.50); Call with Board advisor regarding CRIM deal issues (0.50); E-mails with Board advisor and Board staff regarding CRIM deal points (0.60). | 5.70 | $4,497.30 |
| 05/07/20 | Steven O. Weise | 210 | Review of law regarding perfection of security interest in deposit account. | 0.50 | $394.50 |
| 05/07/20 | Steven O. Weise | 210 | Review of law regarding issues concerning claims by bondholders against Commonwealth in HTA/PRIFA/CCDA. | 4.20 | $3,313.80 |
| 05/07/20 | Lary Alan Rappaport | 210 | E-mails with E. Barak, M. Dale, D. Munkittrick, M. Firestein, M. Triggs regarding monolines' request to extend protective order, discovery to summary judgment motions in revenue bond adversary proceedings, monolines' proposed revised protective order, analysis and strategy for response (0.30); Conference with M. Firestein regarding same (0.10); E-mails with M. Firestein, M. Triggs regarding meet and confer, scheduling component of Judge Swain's order on Board's urgent motion for leave to file sur-reply, continue hearing on lift-stay motions (0.10); Conference with M. Firestein regarding same (0.10); Review orders on monolines' urgent motion for leave to substitute redacted copies of exhibits (0.10). | 0.70 | $552.30 |
| 05/07/20 | Michael T. Mervis | 210 | Revise reply brief in support of lift stay motion (1.90); Review monolines' urgent motion for more argument time in connection with revenue-bond lift-stay preliminary hearing (0.30); Review and revise draft response to same (2.10); Review M. Bienenstock correspondence regarding Holder expert report (0.20). | 4.50 | $3,550.50 |
| 05/07/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending mattes (0.50); Review informative motion regarding law 29 (0.30). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Michael A. Firestein | 210 | Review and draft strategic memorandum to L. Stafford including multiple memorandums on same on protective order amendments and strategy, and further review of protective order amendments (0.60); Teleconference with Brown Rudnick and Proskauer on Ambac underwriters action and strategic go forward matters on potential indemnity claim (0.30). | 0.90 | $710.10 |
| 05/07/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/07/20 | Ralph C. Ferrara | 210 | Review for reconciliation with adversary dispute over classification of retiree claims and unsecured creditor claims briefed by the Board and ERS opposing ERS bondholders' constitutional taking and contract clause issues (1.80). | 1.80 | $1,420.20 |
| 05/07/20 | Alexandra V. Bargoot | 210 | Continue ADR Tracking sheet, designing binding arbitration portion of process (2.60); Respond to list of questions regarding objects for tracking sheet from D. Raymer (1.10). | 3.70 | $2,919.30 |
| 05/07/20 | Joshua A. Esses | 210 | Review debt presentations from advisors and compare with internal descriptions. | 1.40 | $1,104.60 |
| 05/07/20 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items. | 0.50 | $394.50 |
| 05/07/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 5/7/20. | 0.30 | $236.70 |
| 05/07/20 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding preparation for omnibus objection (0.80); E-mails with M. Zeiss regarding workbook (0.40). | 1.20 | $946.80 |
| 05/07/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 05/07/20 | Brian S. Rosen | 210 | Review 2012 offering (0.90); Conference call with T. Green and Gavin regarding rate covenant (0.50); Memorandum to K. Rifkind regarding same (0.30). | 1.70 | $1,341.30 |
| 05/07/20 | Brian S. Rosen | 210 | Restructuring group conference call regarding outstanding matters (0.50). | 0.50 | $394.50 |
| 05/07/20 | Brian S. Rosen | 210 | Review reply regarding sur-reply (0.20); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with M. Firestein regarding same (0.20); Review correspondence regarding amended protective orders (0.40); Review order regarding sur-reply (0.10); Memorandum to M. Firestein regarding same (0.10). | 1.10 | $867.90 |
| 05/07/20 | Maja Zerjal | 210 | Participate in restructuring team status call. | 0.50 | $394.50 |
| 05/07/20 | Jennifer L. Roche | 210 | Analysis regarding potential claims objection to claim for employee contributions to ERS and related issues in Cooperative Vegabajena (0.20); Conference and e-mails with J. Sosa regarding same (0.30). | 0.50 | $394.50 |
| 05/07/20 | Margaret A. Dale | 210 | Participate in restructuring group status meeting (0.50). | 0.50 | $394.50 |
| 05/07/20 | Margaret A. Dale | 210 | E-mails with M. Firestein, E. Barak and L. Stafford regarding monoline requests to modify the protective order (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/20 | Matthew A. Skrzynski | 210 | Participate in team update call with B. Rosen, J. Levitan and others discussing case updates and status of workstreams (0.50); Participate in call with E. Barak and J. Levitan regarding clawback issues research (0.90). | 1.40 | $1,104.60 |
| 05/07/20 | Javier Sosa | 210 | Claim analysis (0.50); Confer and e-mails with J. Roche regarding same (0.50). | 1.00 | $789.00 |
| 05/07/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Draft and revise omnibus objections regarding PRASA Senior liens, duplicate and secondarily insured bonds, and instrumentalities no liability, and summarize any limitations and/or needed information to proceed per P. Fishkind (0.80). | 1.00 | $789.00 |
| 05/07/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/07/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts. | 1.10 | $867.90 |
| 05/07/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.80 | $1,420.20 |
| 05/07/20 | Nancy F. Kil | 210 | Calls with P. Possinger and J. Joo regarding CRIM loan (0.60); Draft loan agreement (2.50). | 3.10 | $2,445.90 |
| 05/07/20 | Steve Ma | 210 | Participate in call with restructuring team regarding case updates. | 0.50 | $394.50 |
| 05/07/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring coordination call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 05/07/20 | Jinyoung Joo | 210 | Call with P. Possinger and N. Kil regarding CRIM financing (0.60); Review CRIM loan (0.90). | 1.50 | $1,183.50 |
| 05/08/20 | Jinyoung Joo | 210 | E-mails with P. Possinger regarding loan status (0.30); Review CRIM loan terms and documentation (1.40). | 1.70 | $1,341.30 |
| 05/08/20 | Nancy F. Kil | 210 | Draft loan and security agreement (9.60); Correspondence with Puerto Rico team regarding the same (0.50). | 10.10 | $7,968.90 |
| 05/08/20 | Hadassa R. Waxman | 210 | Review letters between Board and PRASA to prepare response (0.30); Call with T. Mungovan regarding same (0.20); Research related to potential responses including review of PROMESA (0.90). | 1.40 | $1,104.60 |
| 05/08/20 | Hadassa R. Waxman | 210 | Review and analysis of e-mails from Board describing spoofing issue (0.20); E-mail to T. Mungovan regarding advice going forward (0.30). | 0.50 | $394.50 |
| 05/08/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts. | 1.00 | $789.00 |
| 05/08/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, and Alvarez Marsal team per L. Stafford (0.60); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.80); Draft and revise omnibus objections regarding PRASA Senior liens, duplicate and secondarily insured bonds, and instrumentalities no liability, and summarize any limitations and/or needed information per P. Fishkind (3.90). | 5.30 | $4,181.70 |
| 05/08/20 | Ehud Barak | 210 | Review outline for sur-reply for PRIFA, HTA and CCDA (2.80); Conduct research regarding same (2.30). | 5.10 | $4,023.90 |
| 05/08/20 | Ehud Barak | 210 | Call with L. McKeen regarding hearing (0.20); Review protective order (0.30); Review other issues relating to the hearing (0.40). | 0.90 | $710.10 |
| 05/08/20 | Brian S. Rosen | 210 | Review K. Rifkind memorandum regarding PRASA rate covenant issues (0.10); Memorandum to K. Rifkind regarding same (0.10); Review PRASA guaranty regarding same (0.40); Review bond documents regarding same (0.80); Review T. Mungovan memorandum regarding PRASA issues (0.20); Memorandum to T. Mungovan regarding same (0.20). | 1.80 | $1,420.20 |
| 05/08/20 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.80); Review and edit litigation update e-mail and deadline charts for 5/1/20 (0.30). | 1.10 | $867.90 |
| 05/08/20 | Peter Fishkind | 210 | Weekly status call with L. Stafford and Alvarez Marsal claims teams (0.60); Correspondence with A. Bloch regarding preparation of omnibus objections (0.60); Draft of exhibit entries for M. Zeiss (0.50); Review of A. Bloch work product (0.30). | 2.00 | $1,578.00 |
| 05/08/20 | Joshua A. Esses | 210 | Review debt chart from Board advisors on outstanding debt. | 0.50 | $394.50 |
| 05/08/20 | Alexandra V. Bargoot | 210 | E-mail with D. Raymer and L. Stafford regarding ADR (0.20); Call with D. Raymer regarding tracking ADR procedures (0.80); Participate in weekly call with L. Stafford and Alvarez Marsal regarding objections and other claims related action items (0.60); Call with L. Stafford regarding ADR tracking (1.00); Review notes and create action item list after Alvarez Marsal call (0.60). | 3.20 | $2,524.80 |
| 05/08/20 | Elisa Carino | 210 | Conference with L. Stafford and Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.60 | $473.40 |
| 05/08/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor and Y. Hong. | 0.70 | $552.30 |
| 05/08/20 | Guy Brenner | 210 | Review and assess edits to ASES letter and HIPAA waiver (0.20); Revise same (0.40); Call with T. Mungovan, R. Blaney, S. Ratner and C. Rogoff regarding PROMESA implications of same (0.50); Review ASES data submission (0.10). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/08/20 | Guy Brenner | 210 | Review correspondence regarding PRASA budget amendment issue and analyze same. | 0.20 | $157.80 |
| 05/08/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, G. Brenner, and R. Blaney regarding Board healthcare data request (0.50); Correspond with Board regarding Board healthcare data request (0.10); Review ASES submission regarding Board healthcare data request (0.30); Correspond with T. Mungovan, R. Blaney, and G. Brenner regarding Board healthcare data request (0.10). | 1.00 | $789.00 |
| 05/08/20 | Michael A. Firestein | 210 | Draft multiple memorandums to L. Stafford on protective order (0.50); Review and draft correspondence to B. Rosen on plan issues (0.10). | 0.60 | $473.40 |
| 05/08/20 | Michael T. Mervis | 210 | Teleconference with E. Barak, J. Levitan, D. Desatnik, E. Stevens, M. Rochman, D. Munkittrick, L. Rappaport, J. Roche regarding sur-reply briefing strategy (0.30); Meet and confer teleconference with monolines regarding revenue bond lift-stay motion issues (0.50); Follow-up correspondence with E. Barak and M. Firestein regarding same (0.20). | 1.00 | $789.00 |
| 05/08/20 | Lary Alan Rappaport | 210 | Review proposed revisions to protective order for PRIFA, HTA and CCDA revenue bond adversary proceedings (0.40); Related e-mails from L. Stafford, M. Dale. D. Munkittrick, M. Mervis and M. Firestein regarding same (0.10); Conference with L. Stafford regarding same (0.20); E-mails with M. Firestein, D. Munkittrick, M. Mervis regarding meet and confer with A. Miller, other monoline counsel regarding lift stay, summary judgment motions (0.10). | 0.80 | $631.20 |
| 05/08/20 | Timothy W. Mungovan | 210 | Call with J. El Koury, L. Klumper, G. Brenner, C. Rogoff and R. Blaney regarding ASES's assertion that certain information to be provided to Board is covered under HIPAA (0.50). | 0.50 | $394.50 |
| 05/08/20 | Timothy W. Mungovan | 210 | Call with S. Ratner regarding ASES's assertion that certain information to be provided to Board is covered under HIPAA (0.20). | 0.20 | $157.80 |
| 05/08/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, B. Rosen, and M. Zerjal regarding communications with PRASA and Governor concerning revising budget (0.60). | 0.60 | $473.40 |
| 05/08/20 | Timothy W. Mungovan | 210 | Call with S. Ratner, G. Brenner, C. Rogoff and R. Blaney regarding ASES's assertion that certain information to be provided to Board is covered under HIPAA (0.50). | 0.50 | $394.50 |
| 05/08/20 | Steven O. Weise | 210 | Review of law regarding issues concerning claims by bondholders against Commonwealth in HTA/PRIFA/CCDA. | 3.70 | $2,919.30 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Ryan P. Blaney | 210 | Participate in call with T. Mungovan and team regarding HIPAA related MOU (0.50); Participate in call with client regarding MOU and next steps related to HIPAA analysis (0.50); Review materials from client regarding requests for plan information and materials sent and compare and analyze related to PHI definitions (2.50); Prepare for call (0.30); Participate in LLM call (0.20). | 4.00 | $3,156.00 |
| 05/08/20 | Paul Possinger | 210 | Review e-mails regarding CRIM cash management (0.40); E-mail to Board advisor regarding changes needed for Commonwealth loan (0.40); E-mail to J. Joo et al. regarding loan status (0.30). | 1.10 | $867.90 |
| 05/08/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, B. Rosen, G. Brenner, E. Barak, et al. regarding same (0.20); Review draft letter to ASES and related materials regarding request for healthcare information (0.50); E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding same (0.20); Conference with T. Mungovan, G. Brenner, C. Rogoff regarding same (0.50); Review AAFAF letter regarding healthcare related laws (0.10). | 2.00 | $1,578.00 |
| 05/08/20 | Laura Stafford | 210 | Call with A. Bargoot regarding ADR (1.00). | 1.00 | $789.00 |
| 05/08/20 | Laura Stafford | 210 | E-mails with B. Presant, Y. Ike, C. Peterson, et al. regarding document dataroom (0.40). | 0.40 | $315.60 |
| 05/08/20 | Laura Stafford | 210 | Review and revise draft workflow for pleadings database (0.80). | 0.80 | $631.20 |
| 05/09/20 | Paul Possinger | 210 | Review analysis from Board advisor regarding cost of PSA deals and updated surpluses and cash amounts (0.60); E-mails with K. Rifkind regarding same (0.30). | 0.90 | $710.10 |
| 05/09/20 | Steven O. Weise | 210 | Review of law regarding issues concerning claims by bondholders against Commonwealth in HTA/PRIFA/CCDA. | 3.80 | $2,998.20 |
| 05/09/20 | Timothy W. Mungovan | 210 | Review all communications between PRASA, Board, and Governor in October 2019, and May 2020, including letters dated October 23, October 30, May 4, and both letters dated May 7 concerning PRASA's revised budget (1.40). | 1.40 | $1,104.60 |
| 05/09/20 | Timothy W. Mungovan | 210 | Evaluate PRASA's obligations and Board's responsibilities under Title II concerning PRASA's desire to revise its budget (0.40). | 0.40 | $315.60 |
| 05/09/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman, N. Jaresko, and J. El Koury regarding responding to impostors posing as members of Board (0.30). | 0.30 | $236.70 |
| 05/09/20 | Adam L. Deming | 210 | Review Appointments Clause memorandum (0.60); Correspond with J. Roberts regarding same (0.10). | 0.70 | $552.30 |
| 05/09/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan and Board regarding spoofing issue (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/20 | Hadassa R. Waxman | 210 | Review and analysis of letters between Board and PRASA (0.40); Create list of information needed from Board to respond to PRASA (0.40); E-mails with T. Mungovan and Board regarding same (0.20). | 1.00 | $789.00 |
| 05/09/20 | Nancy F. Kil | 210 | Revise loan agreement per J. Joo comments. | 1.10 | $867.90 |
| 05/09/20 | Jinyoung Joo | 210 | Review CRIM loan and security agreement draft. | 3.70 | $2,919.30 |
| 05/10/20 | Jinyoung Joo | 210 | Review revised CRIM loan and security agreement and coordinate preparation of the promissory note. | 0.40 | $315.60 |
| 05/10/20 | Nancy F. Kil | 210 | Revise loan and security agreement (1.10); Correspondence with J. Joo regarding the same (0.10). | 1.20 | $946.80 |
| 05/10/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.30 | $236.70 |
| 05/10/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts. | 0.10 | $78.90 |
| 05/10/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart. | 0.10 | $78.90 |
| 05/10/20 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner call on all adversaries (0.20). | 0.20 | $157.80 |
| 05/10/20 | Steven O. Weise | 210 | Review of law regarding issues concerning claims by bondholders against Commonwealth in HTA/PRIFA/CCDA. | 4.30 | $3,392.70 |
| 05/10/20 | Paul Possinger | 210 | Review and revise loan and security agreement for CRIM loan. | 1.60 | $1,262.40 |
| 05/10/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.30 | $236.70 |
| 05/10/20 | Laura Stafford | 210 | E-mails with A. Bargoot regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 05/10/20 | Peter Fishkind | 210 | Review of A. Bloch omnibus objection drafts (0.60); E-mails to A. Bloch providing instructions regarding omnibus objections (0.20). | 0.80 | $631.20 |
| 05/10/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 05/10/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 05/10/20 | Brian S. Rosen | 210 | Review L. Wolf chart regarding matters (0.20). | 0.20 | $157.80 |
| 05/11/20 | Brian S. Rosen | 210 | Participate in restructuring team meeting regarding open issues (0.40). | 0.40 | $315.60 |
| 05/11/20 | Brian S. Rosen | 210 | Review two week calendar (0.10); Conference call with litigators regarding same (0.70). | 0.80 | $631.20 |
| 05/11/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 11 and 18. | 0.70 | $552.30 |
| 05/11/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.80 | $631.20 |
| 05/11/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 05/11/20 | Matthew I. Rochman | 210 | Weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 05/11/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/11/2020 (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/20 | Peter Fishkind | 210 | Draft omnibus objections (3.80); Correspondence with A. Bloch regarding updates to drafts (0.90); Correspondence with L. Stafford, E. Carino and A. Bloch regarding preparation of notice to claimants without contact information (0.50); Correspondence with M. Zeiss regarding relevant claimant information (0.20). | 5.40 | $4,260.60 |
| 05/11/20 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.70 | $552.30 |
| 05/11/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Weekly partner call (0.70). | 0.80 | $631.20 |
| 05/11/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 05/11/20 | Julia D. Alonzo | 210 | Weekly litigation status call. | 0.70 | $552.30 |
| 05/11/20 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.70 | $552.30 |
| 05/11/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.40 | $315.60 |
| 05/11/20 | Stephen L. Ratner | 210 | Partner coordination call (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 05/11/20 | Laura Stafford | 210 | E-mails with B. Rosen, A. Bloch, A. Bargoot, P. Fishkind, et al. regarding claims reconciliation (2.20). | 2.20 | $1,735.80 |
| 05/11/20 | Laura Stafford | 210 | Participate in restructuring update call (0.40). | 0.40 | $315.60 |
| 05/11/20 | Laura Stafford | 210 | E-mails with L. Wolf, B. Gottlieb, et al. regarding case calendar (0.30). | 0.30 | $236.70 |
| 05/11/20 | Laura Stafford | 210 | Call with L. Silvestro and S. Schaefer regarding pleadings database (0.30). | 0.30 | $236.70 |
| 05/11/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 05/11/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 05/11/20 | Laura Stafford | 210 | E-mails with M. Firestein, D. Munkittrick, et al. regarding amended protective order (0.20). | 0.20 | $157.80 |
| 05/11/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.70); Review issues for CRIM loan call (0.30); Call with Board, Board advisor, O'Neill regarding loan documentation and issues (1.70); Call with E. Barak regarding GDB aspects of CRIM deal (0.40); Review revised loan agreement (1.20); Calls with Board, O'Neill and Board advisor regarding loan documents (1.50); E-mails with Board regarding loan document revisions (0.40); Review cash flow/management (0.40); E-mail to N. Jaresko with draft loan documents (0.30). | 6.90 | $5,444.10 |
| 05/11/20 | Steven O. Weise | 210 | Review of law regarding issues concerning claims by bondholders against Commonwealth in HTA/PRIFA/CCDA. | 4.50 | $3,550.50 |
| 05/11/20 | Marc E. Rosenthal | 210 | Participate in litigation status and strategy call. | 0.70 | $552.30 |
| 05/11/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | $552.30 |
| 05/11/20 | Michael A. Firestein | 210 | Attend partner conference call for strategy on all adversary Commonwealth cases (0.70). | 0.70 | $552.30 |

33260 FOMB                                                           Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Michael T. Mervis | 210 | Weekly litigation call. | 0.70 | $552.30 |
| 05/11/20 | Michael T. Mervis | 210 | Teleconference with M. Firestein regarding revenue bond summary judgment schedule and related (0.20); Meet and confer teleconference with monolines regarding summary judgment scheduling in revenue bond adversary cases and related (0.40); Review O'Melveny analysis of issues from Holder expert report (0.90). | 1.50 | $1,183.50 |
| 05/11/20 | Matthew H. Triggs | 210 | Participate in weekly partners' call for purposes of review of two-week calendar. | 0.70 | $552.30 |
| 05/11/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70); Review updated cash analysis (0.40); Participate in restructuring group call regarding pending matters (0.40). | 1.70 | $1,341.30 |
| 05/11/20 | Timothy W. Mungovan | 210 | Participate in conference call with all litigation and restructuring lawyers to review deadlines and events for weeks of May 11 and May 18 (0.70). | 0.70 | $552.30 |
| 05/11/20 | Timothy W. Mungovan | 210 | Review all litigation deadlines and events for weeks of May 11 and May 18 (0.30). | 0.30 | $236.70 |
| 05/11/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation call regarding schedule, deadlines, coverage, developments, analysis and strategy (0.10); Participate in weekly restructuring and litigation call with T. Mungovan, M. Zerjal, B. Rosen, E. Barak, E. Stevens, M. Dale, L. Stafford, M. Firestein, J. Alonzo, G. Brenner, J. Richman, J. Roberts, M. Harris, M. Rosenthal regarding schedule, deadlines, coverage, developments, analysis and strategy (0.70). | 0.80 | $631.20 |
| 05/11/20 | Brooke C. Gottlieb | 210 | Draft litigation update and chart. | 0.90 | $710.10 |
| 05/11/20 | Seetha Ramachandran | 210 | Weekly partners call. | 0.70 | $552.30 |
| 05/11/20 | Mark Harris | 210 | Weekly partner call. | 0.70 | $552.30 |
| 05/11/20 | Matthew A. Skrzynski | 210 | Participate in call with B. Rosen, P. Possinger, and others discussing case updates and status of workstreams. | 0.40 | $315.60 |
| 05/11/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 05/11/20 | Ehud Barak | 210 | Weekly partners call (0.70); Follow-up e-mails with M. Firestein regarding same (0.20). | 0.90 | $710.10 |
| 05/11/20 | Ehud Barak | 210 | Call with J. Levitan regarding lift stay (0.30); Multiple calls with E. Stevens regarding same (0.50); Calls with D. Desatnik regarding litigation with the monolines (0.40). | 1.20 | $946.80 |
| 05/11/20 | Ehud Barak | 210 | Participate in restructuring team meeting regarding status and strategy. | 0.40 | $315.60 |
| 05/11/20 | Maja Zerjal | 210 | Participate in restructuring and litigation call (0.70); Discuss case status with H. Bauer (0.50); Discuss status updates with restructuring team (0.40). | 1.60 | $1,262.40 |
| 05/11/20 | Maja Zerjal | 210 | Correspond with Board and C. Tarrant regarding list of parties in interest. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Maja Zerjal | 210 | Correspond with Board advisor regarding CRIM fiscal plan (0.20); Discuss same with P. Possinger (0.20). | 0.40 | $315.60 |
| 05/11/20 | William G. Fassuliotis | 210 | Call with L. Wolf regarding deadlines and litigation charts. | 0.10 | $78.90 |
| 05/11/20 | Erik J. Zakarin | 210 | Draft and revise ancillary documents including Form of Delayed Draw Term Loan. | 1.50 | $1,183.50 |
| 05/11/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.50 | $394.50 |
| 05/11/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.40); Draft and research omnibus objections regarding PRASA Senior liens, duplicate and secondarily insured bonds, and instrumentalities no liability, and summarize any limitations and/or needed information per P. Fishkind (5.00). | 5.40 | $4,260.60 |
| 05/11/20 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 05/11/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 05/11/20 | Nancy F. Kil | 210 | Multiple calls with J. Joo, P. Possinger and the Ernst Young, O'Neil and PROMESA teams regarding the loan and security agreement (2.70); Revise loan and security agreement (5.00). | 7.70 | $6,075.30 |
| 05/11/20 | Jennifer L. Roche | 210 | Analysis and drafting of argument on statutory interpretation for Commonwealth HTA lift stay sur-reply (4.40); Conference and e-mails with E. Stevens regarding same (0.30); E-mails with S. Rainwater and D. Munkittrick regarding statutory interpretation and accounting practices issues (0.30). | 5.00 | $3,945.00 |
| 05/11/20 | Jinyoung Joo | 210 | Review and discuss CRIM loan and security agreement and related documents. | 5.40 | $4,260.60 |
| 05/12/20 | Jinyoung Joo | 210 | Review CRIM loan documents. | 2.00 | $1,578.00 |
| 05/12/20 | Nancy F. Kil | 210 | Revise loan and security agreement (0.60); Review and revise of DACA agreements (0.90); Correspondences with J. Joo and P. Possinger regarding the same (0.30). | 1.80 | $1,420.20 |
| 05/12/20 | Jennifer L. Roche | 210 | Analysis and drafting of arguments on statutory interpretation and accounting practices for Commonwealth HTA lift stay surreply. | 2.20 | $1,735.80 |
| 05/12/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 0.60 | $473.40 |
| 05/12/20 | Maja Zerjal | 210 | Review correspondence with P. Possinger and J. Esses regarding CRIM financing (0.40); Review materials regarding same (0.90). | 1.30 | $1,025.70 |
| 05/12/20 | Adam L. Deming | 210 | Participate in weekly call with L. Stafford and claims team regarding next omnibus objections and claims reconciliation progress. | 0.50 | $394.50 |
| 05/12/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Carlos E. Martinez | 210 | Review P. Possinger question regarding CRIM loan, analyze transfer agreement, servicer agreement and keepwell agreement (1.60); E-mails with A. Piccirillo regarding same (0.20). | 1.80 | $1,420.20 |
| 05/12/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, E. Barak, T. Mungovan, B. Rosen, M. Bienenstock, J. Levitan, M. Triggs, C. Kass, M. Rochman, J. Roche regarding meet and confer with A. Miller about summary judgment briefing schedule and revised hearing date in PRIFA, CCDA and HTA/Commonwealth adversary proceedings , potential schedules, analysis and strategy (0.50). | 0.50 | $394.50 |
| 05/12/20 | Antonio N. Piccirillo | 210 | Review GDB materials for restrictions on Commonwealth loan to CRIM. | 1.10 | $867.90 |
| 05/12/20 | Steven O. Weise | 210 | Review issues concerning claims by bondholders against Commonwealth in HTA/PRIFA/CCDA. | 2.70 | $2,130.30 |
| 05/12/20 | Steven O. Weise | 210 | Review issues regarding security interest in deposit accounts (1.00); Review and revise sur-reply briefs (3.30). | 4.30 | $3,392.70 |
| 05/12/20 | Paul Possinger | 210 | Review N. Jaresko's comments to CRIM loan documents (0.50); Calls with Board advisor regarding same, Spanish translations (0.60); Arrange translations with L. Stafford (0.20); Call with translators (0.30); Revisions to loan agreement for translation (1.30); Revisions to DACA for translation (1.10); Calls with O'Neill regarding same (0.40); Review and revise joint resolution (0.40); E-mails with AAFAF and O'Neill regarding same (0.40); Draft section 207 letter to approve CRIM loan (1.20); E-mails with J. Esses regarding informative motion to disclose loan (0.40); E-mails with A. Piccirillo regarding GDB restructuring impact on CRIM loan (0.30); Discuss CRIM loan issues with O'Neill (0.30); E-mail to M. Bienenstock regarding CRIM update (0.40); Revise CRIM loan documents (0.80). | 8.60 | $6,785.40 |
| 05/12/20 | Laura Stafford | 210 | Call with A. Bargoot regarding ADR (1.00). | 1.00 | $789.00 |
| 05/12/20 | Laura Stafford | 210 | E-mails with A. Bloch, A. Bargoot, P. Fishkind, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 05/12/20 | Laura Stafford | 210 | Review and analyze claim objection responses (0.90). | 0.90 | $710.10 |
| 05/12/20 | Laura Stafford | 210 | Review and analyze proposed claim objections (0.30). | 0.30 | $236.70 |
| 05/12/20 | Laura Stafford | 210 | Call with A. Bloch and A. Bargoot regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 05/12/20 | Laura Stafford | 210 | E-mails with C. Adkins, P. Possinger, et al. regarding CRIM translation (0.50). | 0.50 | $394.50 |
| 05/12/20 | Laura Stafford | 210 | Call with A. Bloch, A. Bargoot, P. Fishkind, J. Sosa, E. Carino, M. Rochman, and A. Deming regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 05/12/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bloch, J. Sosa, A. Bargoot, and P. Fishkind. | 0.50 | $394.50 |
| 05/12/20 | Alexandra V. Bargoot | 210 | E-mails with D. Raymer regarding ADR tracking sheet (0.10); Prepare for call with L. Stafford regarding same (0.30); Call with L. Stafford regarding same (1.00); E-mails with L. Stafford and A. Bloch regarding claims related to class action litigations (0.30); Call with L. Stafford and A. Bloch regarding the same (0.50); Call with L. Stafford and claims team associates regarding objections for the July omnibus (0.50); Call with A. Bloch regarding work product regarding wage-related class action litigations (1.00); Continue researching wage-related class actions (2.50). | 6.20 | $4,891.80 |
| 05/12/20 | Peter Fishkind | 210 | Completion of draft omnibus objections (2.90); Correspondence with A. Bloch regarding updates to drafts (0.50); E-mail with analysis to L. Stafford summarizing drafts (0.20); Review of relevant claims for preparation of notices to claimants lacking contact information (0.40); Correspondence with T. Singer regarding claimants lacking contact information (0.40); E-mails to L. Stafford analyzing issues for claimants lacking contact information (0.30); Participate in weekly internal claims team call with L. Stafford (0.50); Review of Alvarez Marsal workbook on remaining claims and proposal of new omnibus categories (0.40); Correspondence with L. Stafford and A. Bloch regarding new omnibus categories (0.30). | 5.90 | $4,655.10 |
| 05/12/20 | Peter Fishkind | 210 | Correspondence with D. Munkittrick, M. Rochman and paralegal team regarding updates to sealing motions (0.40). | 0.40 | $315.60 |
| 05/12/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/12/2020 (0.20). | 0.20 | $157.80 |
| 05/12/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 05/12/20 | Brian S. Rosen | 210 | Review S. Negron memorandum regarding Surga (0.10); Memorandum to S. Negron regarding same (0.10). | 0.20 | $157.80 |
| 05/13/20 | Brian S. Rosen | 210 | Review correspondence with M. Firestein regarding proposed motion for summary judgement scheduling joint motion (0.40); Memorandum to M. Firestein regarding same (0.20); Teleconference with M. Firestein regarding same (0.30); Teleconference with T. Mungovan regarding same (0.10); Revise informative motion (0.40). | 1.40 | $1,104.60 |
| 05/13/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/13/2020 (0.30). | 0.30 | $236.70 |
| 05/13/20 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding preparation of omnibus objections (0.80); E-mails to L. Stafford with analysis regarding new omnibus objection categories (0.70); E-mail to J. Berman at Prime Clerk regarding claimant contacts (0.20); Updates to A. Bloch draft of omnibus objection (1.60). | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Alexandra V. Bargoot | 210 | Preliminary review of claims information shared by Alvarez Marsal related to 12 class action cases (0.80); E-mails with Alvarez Marsal claims (0.30); Review summary of class action cases (1.10); E-mail O'Neill regarding same (0.40); E-mails with A. Bloch regarding edits work for summary chart (0.20); E-mails with L. Stafford regarding the summary chart of class action litigations and the related claims (0.20); Review documents supporting claims (1.40); E-mails with Paralegals regarding whether class action claims had been objected to by an omnibus objection (0.20); Call with A. Khanna regarding ADR tracking sheet (0.50). | 5.10 | $4,023.90 |
| 05/13/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 05/13/20 | Guy Brenner | 210 | Review HIPAA analysis of ASES data requests from R. Blaney. | 0.10 | $78.90 |
| 05/13/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 05/13/20 | Laura Stafford | 210 | E-mails with A. Bloch, P. Fishkind, and A. Bargoot regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 05/13/20 | Paul Possinger | 210 | Review/revise 207 letter (0.40); Call with AAFAF regarding loan documents and resolution (1.00); Call with N. Jaresko regarding Banco Popular issues (0.40); Calls with Board, Board advisor regarding loan documents and process (1.00); Review loan agreement (0.30); Call with O'Neill regarding lien issues (0.60); Call with S. Weise regarding statutory lien language (0.30); Draft e-mail for N. Jaresko regarding Banco Popular issues (0.30); Update resolution for package to AAFAF (0.20); Call with I. Colazzo regarding same (0.20); Review 207 letter regarding GDB loan moratorium (0.30); E-mails with K. Rifkind and E. Barak regarding same (0.30); Review AAFAF comments to joint resolution (0.20). | 5.50 | $4,339.50 |
| 05/13/20 | Steven O. Weise | 210 | Review briefs regarding claims by bondholders against Commonwealth in HTA/PRIFA/CCDA. | 5.80 | $4,576.20 |
| 05/13/20 | Antonio N. Piccirillo | 210 | Review Section 207 approval and insert language regarding obligation to transfer loans to DRA. | 1.10 | $867.90 |
| 05/13/20 | Steven O. Weise | 210 | Review legislation regarding statutory lien for CRIM and security interest (0.50); Conference with P. Possinger regarding same (0.30). | 0.80 | $631.20 |
| 05/13/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner, R. Blaney, C. Rogoff, and S. Ratner regarding negotiations with ASES concerning Board's request for information and ASES assertion that certain information may be covered by HIPAA (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Michael T. Mervis | 210 | Review and comment on draft informative motion regarding summary judgment schedule (0.40); Correspondence with L. Rappaport, J. Levitan and E. Barak regarding strategy issues for sur-replies in opposition to revenue bond lift stay motions (0.50). | 0.90 | $710.10 |
| 05/13/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 05/13/20 | Maja Zerjal | 210 | Correspond with P. Possinger and J. Esses regarding CRIM financing (0.20); Review materials regarding same (0.50); Review draft informative motion regarding same (0.70); Review press release regarding same (0.20); Discuss same with P. Possinger (0.20). | 1.80 | $1,420.20 |
| 05/13/20 | Maja Zerjal | 210 | Review daily docket summary. | 0.10 | $78.90 |
| 05/13/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 05/13/20 | Nancy F. Kil | 210 | Correspondence with P. Possinger and team regarding the loan deliverables and review of note. | 0.20 | $157.80 |
| 05/14/20 | Steve Ma | 210 | Participate in call with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 05/14/20 | Steve Ma | 210 | Review and analyze summary on Sauder priority claim motion. | 0.80 | $631.20 |
| 05/14/20 | Daniel Desatnik | 210 | Bi-weekly team coordination call with B. Rosen and restructuring team (0.60). | 0.60 | $473.40 |
| 05/14/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan and P. Possinger and review informative motion (0.80). | 0.80 | $631.20 |
| 05/14/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |
| 05/14/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 05/14/20 | Maja Zerjal | 210 | Review daily docket summaries. | 0.10 | $78.90 |
| 05/14/20 | Maja Zerjal | 210 | Review draft agenda for June omnibus hearing (0.10); Correspond with S. Ma and L. Stafford regarding same (0.30). | 0.40 | $315.60 |
| 05/14/20 | Maja Zerjal | 210 | Review open issues in CRIM fiscal plan (1.20); Review and revise informative motion regarding credit facility to CRIM (1.10); Correspond with P. Possinger and J. Esses regarding same (0.50). | 2.80 | $2,209.20 |
| 05/14/20 | Maja Zerjal | 210 | Participate in restructuring team status meeting. | 0.60 | $473.40 |
| 05/14/20 | Ehud Barak | 210 | Participate in restructuring team meeting call. | 0.60 | $473.40 |
| 05/14/20 | Ehud Barak | 210 | Discuss Commonwealth loan to CRIM with K. Rifkind and P. Possinger (0.50); Review related documents (1.20). | 1.70 | $1,341.30 |
| 05/14/20 | Margaret A. Dale | 210 | Attend status update meeting with restructuring team. | 0.60 | $473.40 |
| 05/14/20 | Jennifer L. Roche | 210 | E-mail with E. Stevens regarding lift stay surreply (0.10); E-mails with D. Munkittrick regarding sealing motion for surreply (0.10). | 0.20 | $157.80 |
| 05/14/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 05/14/20 | Matthew A. Skrzynski | 210 | Participate in restructuring update call with B. Rosen, J. Levitan and others discussing case status (0.60). | 0.60 | $473.40 |
| 05/14/20 | Matthew A. Skrzynski | 210 | Review tort claimant background materials in support of response to motion for administrative expense claim. | 5.00 | $3,945.00 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Matthew A. Skrzynski | 210 | Correspond with S. Ma regarding tort claimant issues. | 0.50 | $394.50 |
| 05/14/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.60); Review matters list for omnibus hearing (0.10). | 0.70 | $552.30 |
| 05/14/20 | Michael A. Firestein | 210 | Review and draft e-mail to L. Stafford on protective order revisions (0.30); Review possible matters for June 3 omnibus for accuracy and completeness (0.20); Further review of government fiscal plan in light of COVID funding for impact on go forward strategy (0.30); Teleconference with L. Rappaport on document production dispute issues and review of related correspondence by L. Rappaport on same (0.20). | 1.00 | $789.00 |
| 05/14/20 | Michael A. Firestein | 210 | Review meet and confer correspondence from Millbank on lift stay discovery and draft e-mail to L. Rappaport on same (0.20); Review and draft e-mail to D. Munkittrick on document production dispute in lift stay matters (0.20). | 0.40 | $315.60 |
| 05/14/20 | Lary Alan Rappaport | 210 | Review e-mail M. Volin regarding matters currently scheduled for hearing at June omnibus (0.10). | 0.10 | $78.90 |
| 05/14/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein regarding Governor's proposed Commonwealth fiscal plan, budget (0.10). | 0.10 | $78.90 |
| 05/14/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.70 | $3,708.30 |
| 05/14/20 | Paul Possinger | 210 | Task list call with restructuring group (0.60); Call with K. Rifkind and E. Barak regarding GDB loans (0.50); Call with Banco Popular regarding DACA draft (0.40); Follow-up call with Board advisor regarding GDB loan issues (0.30); Review CRIM budget (0.20); Review letter regarding CRIM loan from mayors (0.30); Follow-up call with Banco Popular, AAFAF, and Board staff regarding loan documents (0.60); E-mails with O'Neill regarding DRA issues (0.20); Review Banco Popular comments to account control agreement (0.40); E-mails with O'Neill regarding DRA UCC filings (0.30); Further calls with Board and Board advisor regarding timing, documents, and lien issues (0.50). | 4.30 | $3,392.70 |
| 05/14/20 | Laura Stafford | 210 | E-mail with J. Pardun regarding ADR (0.20). | 0.20 | $157.80 |
| 05/14/20 | Laura Stafford | 210 | E-mails with M. Firestein, et al. regarding amended protective order (0.70). | 0.70 | $552.30 |
| 05/14/20 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 05/14/20 | Laura Stafford | 210 | Call with B. Rosen, J. Hertzberg, and J. Herriman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 05/14/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 05/14/20 | Laura Stafford | 210 | E-mails with W. Dalsen, M. Dale, B. Rosen, and L. Rappaport regarding June omnibus hearing preparation (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/20 | Laura Stafford | 210 | E-mails with M. Rochman, D. Munkittrick, P. Fishkind, et al. regarding revenue bond proceedings (0.70). | 0.70 | $552.30 |
| 05/14/20 | Laura Stafford | 210 | E-mails with A. Bloch, P. Fishkind, et al. regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 05/14/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20). | 1.00 | $789.00 |
| 05/14/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 05/14/20 | Guy Brenner | 210 | Analyze R. Blaney review of HIPAA issues in request for data from ASES (0.30); Draft e-mail to client regarding same and next steps (0.20); Review communications with McKinsey regarding information request and fiscal plan (0.10). | 0.60 | $473.40 |
| 05/14/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 05/14/20 | Alexandra V. Bargoot | 210 | E-mails with A. Bloch and paralegals regarding objections to claims related to class action litigations regarding wages (0.30); Draft and revise summaries of class actions (5.00); E-mail to Alvarez Marsal regarding claims information (0.80). | 6.10 | $4,812.90 |
| 05/14/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 05/14/20 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding preparation of omnibus objections (0.80); E-mail to M. Zeiss regarding upcoming omnibus objections (0.20); Completion of draft of omnibus objections (2.20). | 3.20 | $2,524.80 |
| 05/14/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/14/2020 (0.40). | 0.40 | $315.60 |
| 05/14/20 | Lucy Wolf | 210 | Communications with deadlines team regarding updated deadlines. | 0.20 | $157.80 |
| 05/14/20 | Brian S. Rosen | 210 | Proskauer restructuring team update call regarding open issues (partial) (0.50). | 0.50 | $394.50 |
| 05/14/20 | Brian S. Rosen | 210 | Review CRIM loan transaction and documents (0.40); Memorandum to P. Possinger regarding same (0.10); Review Possinger memorandum regarding preparation of documents (0.10). | 0.60 | $473.40 |
| 05/15/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/15/2020 (0.70). | 0.70 | $552.30 |
| 05/15/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and lift stay teams regarding preparation of sealing motions (0.50). | 0.50 | $394.50 |
| 05/15/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.80); Teleconference and related correspondence with A. Bloch regarding preparation of omnibus objections (0.50); Correspondence with J. Berman at Prime Clerk regarding claimant information requests (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                  Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Alexandra V. Bargoot | 210 | Draft e-mail memorandum to O'Neill regarding status of the class action litigations (0.90); Participate in weekly call with L. Stafford, Alvarez Marsal and Proskauer claims team regarding claims related tasks, objection, and action items (0.80); Follow-up call with E. Carino regarding call with Alvarez Marsal (0.20); Review and revise notes from call with Alvarez Marsal to circulate with action item list (0.60); Analyze filings in class action cases and summarizing for L. Stafford (4.60); E-mail with Alvarez Marsal, L. Stafford, and A. Block regarding master claims (0.60); Call with L. Stafford regarding ADR tracking sheet, master claims, and case summaries (0.40). | 8.10 | $6,390.90 |
| 05/15/20 | Elisa Carino | 210 | Conference with L. Stafford and Alvarez Marsal regarding omnibus objections and strategy. | 0.70 | $552.30 |
| 05/15/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor and Y. Hong. | 0.40 | $315.60 |
| 05/15/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 05/15/20 | Laura Stafford | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal (0.80). | 0.80 | $631.20 |
| 05/15/20 | Laura Stafford | 210 | Call with M. Firestein regarding sealing brief (0.10). | 0.10 | $78.90 |
| 05/15/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 05/15/20 | Laura Stafford | 210 | Review and analyze draft presentation regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 05/15/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Bloch, M. Zeiss, J. Herriman, et al. regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 05/15/20 | Paul Possinger | 210 | Calls with Board advisor, Board and O'Neill regarding property tax lien issues (1.10); Call with E. Barak regarding same (0.20); Analyze lien issues and cash flows (0.40); Review debt moratorium deal and section 207 letter (0.30); E-mails with K. Rifkind regarding same (0.20); Discuss DRA issues with Ernst Young and G. Ojeda (0.50); Discuss loan documents with N. Kil, et. al. (0.30); Follow-up e-mail with K. Rifkind on CRIM forbearance (0.20); Review resolution and certificates for loan closing (0.40); E-mail to K. Rifkind regarding UCC filings by DRA (0.30). | 3.90 | $3,077.10 |
| 05/15/20 | Ryan P. Blaney | 210 | E-mails with L. Stafford regarding status of LLM conference call. | 0.20 | $157.80 |
| 05/15/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 4.70 | $3,708.30 |
| 05/15/20 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on Board executive meeting go forward plan (0.20); Teleconference with J. Alonzo on strategy for reply brief (0.20). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/20 | Timothy W. Mungovan | 210 | Review debt Sustainability Analysis and Executive Summary of proposed Commonwealth Fiscal Plan (0.80). | 0.80 | $631.20 |
| 05/15/20 | Lary Alan Rappaport | 210 | E-mails with A. Pavel, M. Firestein, L. Stafford regarding draft response in support of filing documents under seal, redaction for summary judgment motions(0.30); E-mails with M. Firestein, L. Stafford, M. Rochman, M. Triggs, D. Munkittrick regarding amended protective order (0.20). | 0.50 | $394.50 |
| 05/15/20 | Matthew A. Skrzynski | 210 | Correspond with S. Ma, C. Velaz Rivero, and others regarding status and questions regarding tort claimant motion for payment. | 1.10 | $867.90 |
| 05/15/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 05/15/20 | Ehud Barak | 210 | Call with P. Possinger regarding CRIM loan. | 0.20 | $157.80 |
| 05/15/20 | Maja Zerjal | 210 | Review impact of CRIM financing on CRIM fiscal plan (0.40); Correspond with P. Possinger and Board regarding same (0.30); Discuss same with P. Possinger (0.20); Review comments to informative motion (0.30); Correspond with T. Mungovan and H. Waxman regarding same (0.20). | 1.40 | $1,104.60 |
| 05/15/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.10 | $867.90 |
| 05/15/20 | Hadassa R. Waxman | 210 | Review Motion related to CRIM and Commonwealth's assistance to the municipalities; Following COVID: Review and revise informative motion related to Law 29 issues which included a review of Summary Judgment Opinion and Order to ensure accuracy of draft (2.30); E-mails with T. Mungovan, P. Possinger, M. Zerjal regarding same (0.30). | 2.60 | $2,051.40 |
| 05/15/20 | Hadassa R. Waxman | 210 | Review PROMESA for relevant statutory provision (0.20); Review and analysis of material provided by board including correspondence with PRASA and Board's analysis of impact of PRASA's budget amendments (0.80); Draft letter in response to PRASA's May 7, 2020 letter regarding PROMESA violations (2.00); E-mails with T. Mungovan and Board regarding same (0.20). | 3.20 | $2,524.80 |
| 05/15/20 | Jinyoung Joo | 210 | Review CRIM loan. | 0.80 | $631.20 |
| 05/15/20 | Nancy F. Kil | 210 | Review of revised control agreement (0.70); Revise loan agreement and control agreement (0.40); Review of ancillary documents (0.30). | 1.40 | $1,104.60 |
| 05/15/20 | Jennifer L. Roche | 210 | Review edits and comments to Commonwealth HTA lift stay surreply (0.50); E-mails with D. Munkittrick and L. Stafford regarding sealing issues (0.10). | 0.60 | $473.40 |
| 05/16/20 | Elliot Stevens | 210 | Conference call with O'Melveny, M. Mervis, E. Barak, and others relating to meet and confer issues and hearing preparation (0.60). | 0.60 | $473.40 |
| 05/16/20 | Maja Zerjal | 210 | Review open issues regarding CRIM financing (0.80); Draft e-mail to P. Possinger regarding same (0.10). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/20 | Jennifer L. Roche | 210 | Review revised Commonwealth HTA lift stay reply (0.30); E-mails with L. Stafford and E. Stevens regarding redactions and sealing (0.10). | 0.40 | $315.60 |
| 05/16/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan regarding draft response to PRASA letter (0.30); Revisions to letter based on comments (0.50). | 0.80 | $631.20 |
| 05/16/20 | Alexandra V. Bargoot | 210 | Analyze and review case status information regarding class actions related to wage claims (2.20); E-mails with L. Stafford regarding same (0.20). | 2.40 | $1,893.60 |
| 05/17/20 | Alexandra V. Bargoot | 210 | Analyze and review further claims information related to class action litigations shared by Alvarez Marsal to integrate into deliverable for L. Stafford and partners providing overview of claims and cases (2.50); Draft e-mail to Alvarez Marsal with extensive follow-up questions (0.40). | 2.90 | $2,288.10 |
| 05/17/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 05/17/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.10 | $78.90 |
| 05/17/20 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding Board's proposed informative motion with respect to Commonwealth's loan to CRIM (0.20). | 0.20 | $157.80 |
| 05/17/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner conference call on all Commonwealth actions (0.20). | 0.20 | $157.80 |
| 05/17/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 7.80 | $6,154.20 |
| 05/17/20 | Maja Zerjal | 210 | Review two-week deadlines chart. | 0.20 | $157.80 |
| 05/17/20 | Maja Zerjal | 210 | Review CRIM fiscal plan (0.70); Correspond with Board advisor regarding same (0.50); Correspond with T. Mungovan, P. Possinger, H. Waxman regarding informative motion for CRIM's financing (0.20). | 1.40 | $1,104.60 |
| 05/17/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan and M. Bienenstock regarding draft response to PRASA letter (0.20). | 0.20 | $157.80 |
| 05/17/20 | William G. Fassuliotis | 210 | Draft, review and circulate two-week deadlines and litigation charts. | 0.30 | $236.70 |
| 05/18/20 | William G. Fassuliotis | 210 | Draft, review and circulate two-week deadlines and litigation charts. | 1.10 | $867.90 |
| 05/18/20 | Hadassa R. Waxman | 210 | Review correspondence related to PRASA's budget amendments and call with Board to obtain additional information related to the impact of PRASA's unapproved budget amendments (0.50); Revise letter responding to PRASA's request for budget amendment approval based on new information provided by Board (0.90); E-mails with T. Mungovan regarding same (0.10). | 1.50 | $1,183.50 |
| 05/18/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 2.30 | $1,814.70 |
| 05/18/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 05/18/20 | Maja Zerjal | 210 | Review daily docket summary. | 0.20 | $157.80 |

33260 FOMB                                                           Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/20 | Maja Zerjal | 210 | Review draft inserts for CRIM fiscal plan (0.60); Correspond with Board advisor regarding same (0.10); Correspond with P. Possinger regrading same (0.10); Correspond with T. Mungovan and H. Waxman regarding same (0.10). | 0.90 | $710.10 |
| 05/18/20 | Maja Zerjal | 210 | Participate in part of weekly litigation and restructuring status call. | 0.50 | $394.50 |
| 05/18/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (partial) (0.50). | 0.50 | $394.50 |
| 05/18/20 | Ehud Barak | 210 | Participate in partner's weekly call. | 0.70 | $552.30 |
| 05/18/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call (0.70). | 0.70 | $552.30 |
| 05/18/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |
| 05/18/20 | Mark Harris | 210 | Weekly partner call (partial). | 0.50 | $394.50 |
| 05/18/20 | Jinyoung Joo | 210 | Review correspondence from P. Possinger and team regarding CRIM loan. | 0.10 | $78.90 |
| 05/18/20 | Paul Possinger | 210 | Participate weekly status call with litigation team (0.70); Prepare for call with DRA on CRIM loan (0.30); Call with DRA and AAFAF regarding CRIM loan (0.50); Follow-up call with Board advisor regarding same (0.20); E-mail to DRA counsel regarding same (0.20); Participate in status call with restructuring team (0.50); Follow-up call with DRA servicer counsel (0.60); E-mails with O'Neill regarding competing liens on basic property tax (0.40). | 3.40 | $2,682.60 |
| 05/18/20 | Steven O. Weise | 210 | Review issues regarding HTA/PRIFA/CCDA bondholders asserting claims against Commonwealth. | 5.20 | $4,102.80 |
| 05/18/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.70). | 0.70 | $552.30 |
| 05/18/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 05/18/20 | Laura Stafford | 210 | Call with D. Munkittrick regarding translation motion (0.10). | 0.10 | $78.90 |
| 05/18/20 | Laura Stafford | 210 | Call with B. Presant regarding document dataroom (0.70). | 0.70 | $552.30 |
| 05/18/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 05/18/20 | Laura Stafford | 210 | Revise draft unsecured claim summary (0.20). | 0.20 | $157.80 |
| 05/18/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Bloch, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 05/18/20 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 05/18/20 | Stephen L. Ratner | 210 | Partner coordination call (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.90 | $1,499.10 |
| 05/18/20 | Michael A. Firestein | 210 | Conference call with all partners concerning strategy for all Commonwealth adversaries (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Lary Alan Rappaport | 210 | Review calendars in preparation for weekly restructuring and litigation conference call regarding deadlines, assignments, updates, strategy and analysis (0.10); Participate in weekly restructuring and litigation conference call with T. Mungovan, M. Dale, L. Stafford, B. Rosen, E. Barak, J. Levitan, J. Richman, G. Brenner, M. Rosenthal, J. Alonzo, L. Stafford, M. Firestein, M. Mervis regarding deadlines, assignments, updates, strategy and analysis (0.70). | 0.80 | $631.20 |
| 05/18/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70). | 0.90 | $710.10 |
| 05/18/20 | Matthew H. Triggs | 210 | Participate in partners' call to review two-week calendar. | 0.70 | $552.30 |
| 05/18/20 | Kevin J. Perra | 210 | Review deadline and filing chart. | 0.20 | $157.80 |
| 05/18/20 | Michael T. Mervis | 210 | Review and comment on further revised draft sur-reply in opposition to CCDA bond lift-stay motion (2.90); Telephone conference with J. Levitan, M. Rochman and C. Kass regarding same (0.40); Revise draft correspondence to W. Natbony regarding pre-hearing procedures for revenue bond lift-stay hearing (0.50); Correspondence with J. Levitan and E. Barak regarding preparation for lift-stay hearing (0.40); Review UCC joinders to sur-replies on revenue bond lift stay motions (0.20). | 4.40 | $3,471.60 |
| 05/18/20 | Michael T. Mervis | 210 | Participate in weekly litigation team call. | 0.70 | $552.30 |
| 05/18/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines and events for weeks of May 18 and May 26 (0.70). | 0.70 | $552.30 |
| 05/18/20 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of May 18 and May 26 (0.30). | 0.30 | $236.70 |
| 05/18/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 18 and 25. | 0.70 | $552.30 |
| 05/18/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadline issues. | 0.30 | $236.70 |
| 05/18/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel telephone conference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 05/18/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 5/18/20. | 0.40 | $315.60 |
| 05/18/20 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding preparation of omnibus objections (0.70); Updates to A. Bloch draft of omnibus objection (2.20); Review of relevant materials regarding ACR and related correspondence with A. Bargoot (0.30). | 3.20 | $2,524.80 |
| 05/18/20 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding open matters/tasks (0.70); Review lift stay sur-replies (1.60); Teleconference with M. Bienenstock regarding same (0.20). | 2.50 | $1,972.50 |

33260 FOMB                                                              Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Alexandra V. Bargoot | 210 | Review and assess additional information from Alvarez Marsal relating to claims based on class actions for wages (1.00); Respond e-mails with to Alvarez Marsal's regarding same (0.60); Update chart for B. Rosen with information from Alvarez Marsal (0.70); Communications with O'Neill regarding status of the class actions for wages (0.20); Build ADR tracking sheet by analyzing ADR procedures (0.50); Review and analyze previous omnibus objections to begin drafting omnibus objections to be filed for the July Omnibus Hearing (1.70); E-mails with L. Stafford and E. Carino regarding that analysis (0.30). | 5.00 | $3,945.00 |
| 05/18/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 05/18/20 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Participate in weekly partner call (0.70). | 0.80 | $631.20 |
| 05/18/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.70 | $552.30 |
| 05/18/20 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.70). | 0.70 | $552.30 |
| 05/18/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 05/18/20 | Ralph C. Ferrara | 210 | Review for reconciliation of COFINA Plan of Adjustment challenge in Pinto Lugo v. Commonwealth joint brief by Board and AAFAF to open issues on classification of claims in Commonwealth plan of adjustment with especial focus on equitable mootness, takings clause, contract clause and due process legal issues (3.30). | 3.30 | $2,603.70 |
| 05/19/20 | Ralph C. Ferrara | 210 | Review for reconciliation of COFINA Plan of Adjustment challenge in Pinto Lugo v. Commonwealth to open issues on classification of claims in Commonwealth Plan of Adjustment with special focus on equitable mootness, takings clause, contract clause and due process legal issues: Appellants' Brief (2.20); Opinion and Order of District Court and principle cited authorities (2.40). | 4.60 | $3,629.40 |
| 05/19/20 | Bradley Presant | 210 | Review Board presentations and other documents in preparation for building confirmation plan data room. | 0.80 | $631.20 |
| 05/19/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.20 | $946.80 |
| 05/19/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bloch, J. Sosa, A. Bargoot, and P. Fishkind. | 0.40 | $315.60 |
| 05/19/20 | Alexandra V. Bargoot | 210 | Call with E. Carino regarding drafting omnibus objections to claims (0.20); Call with L. Stafford and claims team regarding objections (0.40); Review claims underlying objections to be drafted as identified by Alvarez Marsal in order to draft the objections (1.10); Draft omnibus objections (2.00). | 3.70 | $2,919.30 |
| 05/19/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford (0.40); Correspondence with A. Bloch regarding preparation of omnibus objections (0.50); Draft omnibus objection drafts (3.20); Review of M. Zeiss workbook and e-mail to M. Zeiss with analysis (0.40). | 4.50 | $3,550.50 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 5/19/20. | 0.30 | $236.70 |
| 05/19/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding Board's draft statement concerning Ambac's motion to remand (0.30). | 0.30 | $236.70 |
| 05/19/20 | Timothy W. Mungovan | 210 | E-mails with T. Axelrod of Brown Rudnick regarding Board's draft statement concerning Ambac's motion to remand (0.20). | 0.20 | $157.80 |
| 05/19/20 | Michael T. Mervis | 210 | Correspondence with monolines regarding pre-hearing issues regarding revenue bond lift stay motions (0.20); Telephone conference with M. Bienenstock, E. Barak, J. Levitan, D. Munkittrick, E. Stevens and D. Desatnik regarding pre-hearing issues regarding revenue bond lift stay motions (0.60); Draft agenda for same (0.40); Telephone conference with J. Levitan and E. Barak regarding strategy issues regarding hearing on revenue bond lift-stay motions (0.30); Review DRA Parties' motion to file response to sur-replies on revenue bond lift stay motions (0.20); Review monolines motion to file response to sur-replies on revenue bond lift stay motions (0.40); Review and revise response to monolines' and DRA parties' motions for leave to file responses to sur-replies on revenue bond lift-stay motions (1.20). | 3.30 | $2,603.70 |
| 05/19/20 | Michael A. Firestein | 210 | Draft e-mail comments to T. Mungovan on informative motion revisions (0.20); Review multiple e-mails on protective order issues from A. Pavel and L. Stafford for discovery use in adversaries (0.20); Review and draft correspondence to M. Luskin on Hennigan matter (0.20); Teleconference with T. Mungovan on Ambac underwriter informative motion strategy (0.10); Draft e-mail to T. Axelrod on same (0.10); Teleconference with L. Stafford on protective order strategy (0.10). | 0.90 | $710.10 |
| 05/19/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, G. Brenner, C. Rogoff, M. Bienenstock, et al. regarding same (0.10). | 0.90 | $710.10 |
| 05/19/20 | Laura Stafford | 210 | E-mails with A. Bargoot, A. Bloch, B. Rosen, J. Herriman, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 05/19/20 | Laura Stafford | 210 | Call with E. Carino, J. Sosa, A. Bloch, A. Bargoot, P. Fishkind, and A. Deming regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 05/19/20 | Laura Stafford | 210 | E-mails with J. Herriman, J. Esses regarding UCC presentation (0.20). | 0.20 | $157.80 |
| 05/19/20 | Antonio N. Piccirillo | 210 | E-mails with restructuring teams regarding CRIM loan and review documents regarding CRIM moratorium. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Adam L. Deming | 210 | Participate in weekly call with L. Stafford and claims reconciliation team to discuss progress for June omnibus hearing. | 0.40 | $315.60 |
| 05/19/20 | Ehud Barak | 210 | Call with J. Levitan regarding sur-reply and hearing (0.40). | 0.40 | $315.60 |
| 05/19/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 2.00 | $1,578.00 |
| 05/19/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan and Board regarding PRASA's re-appropriation request (0.40); Review correspondence between PRASA and Board relevant to draft response (0.70); Draft letter to PRASA addressing re-appropriation request and unauthorized budget amendments (2.10); Revise letter based on T. Mungovan's comments (0.20). | 3.40 | $2,682.60 |
| 05/19/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and circulate two-week deadlines and litigation charts. | 0.50 | $394.50 |
| 05/20/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and circulate two-week deadlines and litigation charts. | 0.80 | $631.20 |
| 05/20/20 | Hadassa R. Waxman | 210 | E-mails with Board and T. Mungovan related to obtaining additional information to respond to PRASA's unauthorized budget amendments (0.30); Discussion with T. Mungovan related to Board's response to PRASA's unauthorized budget amendments (0.20); Review correspondence and e-mails involving Board and PRASA related to the unauthorized budget amendments to respond to PRASA's request for retroactive approval for the budget amendments (1.10); Revisions to letter responding to PRASA's request for retroactive approval for the budget amendments based on T. Mungovan's comments (0.50); Research on relevant PROMESA provisions (0.50); E-mail memorandum to M. Bienenstock related to status and update (1.20). | 3.80 | $2,998.20 |
| 05/20/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.10 | $867.90 |
| 05/20/20 | Jinyoung Joo | 210 | Review DRB side letter. | 1.40 | $1,104.60 |
| 05/20/20 | Nancy F. Kil | 210 | Correspondence with J. Joo and team regarding side letter (0.40); Review of precedent side letter (0.60); Draft DRA side letter (1.20). | 2.20 | $1,735.80 |
| 05/20/20 | Paul Possinger | 210 | Detailed status update to Board team regarding CRIM loan, competing liens (0.70); Review research regarding claim estimation for voting purposes (0.40); E-mail to B. Blackwell regarding same (0.20); E-mails with K. Rifkind regarding potential Commonwealth liquidity facility (0.30); E-mail to J. Joo regarding side letter with DRA (0.20); Call with McKinsey regarding Commonwealth best interest update (0.50). | 2.30 | $1,814.70 |
| 05/20/20 | Laura Stafford | 210 | E-mails with A. Bloch, A. Bargoot, K. Harmon, et al. regarding claims reconciliation (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.20). | 1.40 | $1,104.60 |
| 05/20/20 | Michael A. Firestein | 210 | Draft e-mail to Board advisor on statement of work issues (0.10); Review correspondence from L. Stafford on protective order (0.10); Review and draft e-mail to P. Friedman on Ambac escrow agreement issues (0.20). | 0.40 | $315.60 |
| 05/20/20 | Michael T. Mervis | 210 | Correspondence with M. Bienenstock regarding oral argument preparation for revenue bond lift stay motions (0.10); Correspondence with D. Munkittrick and E. Barak regarding oral argument preparation for revenue bond lift stay motions (0.60); Review S. Weise note regarding interplay between UCC Article 9 and equitable claims (0.10); Telephone conference with E. Barak regarding oral argument preparation for revenue bond lift stay motions (0.10). | 0.90 | $710.10 |
| 05/20/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding Board advisor statement of work (0.20). | 0.20 | $157.80 |
| 05/20/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/20/2020 (0.20). | 0.20 | $157.80 |
| 05/20/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.80 | $1,420.20 |
| 05/20/20 | Peter Fishkind | 210 | Teleconference and related correspondence with A. Bloch regarding preparation of omnibus objections (0.70); Complete omnibus objection drafts (2.80); E-mails with M. Zeiss and Prime Clerk regarding claimants without proper address information with analysis (0.20); E-mail to L. Stafford with analysis regarding objections (0.30). | 4.00 | $3,156.00 |
| 05/20/20 | Alexandra V. Bargoot | 210 | Continue work to develop tacking sheet for each step in the ADR procedures including steps in tracking part six of the ADR Procedures regarding Commonwealth Court litigation of unresolved claims (1.40); Draft omnibus objections to claims on various grounds (4.50); Draft e-mail to L. Stafford regarding objections to claims (0.20). | 6.10 | $4,812.90 |
| 05/20/20 | Ralph C. Ferrara | 210 | Reconcile COFINA Plan of Adjustment challenge in Pinto Lugo v. Commonwealth to open issues on classification of claims in Commonwealth Plan of Adjustment, with especial focus on equitable mootness, takings clause, contract clause and due process legal issues: Objection to Adjustment Plan filed by Appellants' at District Court, including cited principal authority (0.90); Review First Circuit opinion on reprogramming of funds (0.90); Review District Court (Title III) opinion on reprogramming of budgeted funds (1.70); Review Petition for Certiorari (1.30). | 4.80 | $3,787.20 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Ralph C. Ferrara | 210 | Review for reconciliation with Commonwealth Plan of Adjustment proceedings, including Assured/Ambac objection to Board proposal allowing PRIFA BANS regarding Guaranty claims and escrow in relevant PSA (0.70); Board motion for Court to order PRIFA BANS Guaranty claims and escrow, plus related stipulation and order (1.30); Challenge to Commonwealth Plan of Adjustment by medical suppliers' lift stay motion to litigate for payment of past due invoices (0.60); Ambac motion to compel Rule 2004 examinations (0.40); Board opposition to Ambac Rule 2004 motion, plus contesting correspondence (0.50); Board memorandum of law regarding withdrawal of Ambac complaint (0.80); Board opposition to Ambac/Assured Rule 2004 demands regarding pensions (0.60). | 4.90 | $3,866.10 |
| 05/21/20 | Martin J. Bienenstock | 210 | Review, revise, and draft portions of letter to PRASA (0.80); E-mails with T. Mungovan and H. Waxman regarding same (0.30). | 1.10 | $867.90 |
| 05/21/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/21/20 | Alexandra V. Bargoot | 210 | Draft multiple omnibus objections to claims for on various basis (3.00); E-mail O'Neill regarding conflicts checks for omnibus objections to claims (0.30); Review of analysis of class action case statuses shared by O'Neill for synthesis into summary chart for B. Rosen and L. Stafford (1.00). | 4.30 | $3,392.70 |
| 05/21/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 05/21/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 05/21/20 | Lucy Wolf | 210 | Review list of all appeals in Puerto Rico matters for A. Deming. | 2.10 | $1,656.90 |
| 05/21/20 | Peter Fishkind | 210 | Teleconference and related correspondence with A. Bloch regarding preparation of omnibus objection and relevant notice provisions (0.90); Draft omnibus objection (1.90); Correspondence with M. Zeiss and Prime Clerk regarding claimants without proper address information (0.20); E-mails with L. Stafford regarding preparation of omnibus objection and relevant notice provisions (0.30). | 3.30 | $2,603.70 |
| 05/21/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/21/2020 (0.20). | 0.20 | $157.80 |
| 05/21/20 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding PRASA letter (0.10); Memorandum to T. Mungovan, et al., regarding same (0.10); Review T. Mungovan memorandum regarding same (0.10); Review H. Waxman letter regarding same (0.10). | 0.40 | $315.60 |
| 05/21/20 | Brian S. Rosen | 210 | Conference call with Proskauer restructuring team regarding open matters (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                              Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Michael T. Mervis | 210 | Telephone conference with M. Zerjal regarding Commonwealth cash analysis (0.20); Correspondence with monolines regarding pre-hearing procedures for revenue bond lift-stay hearing (0.80); Review monolines' exhibits for possible objection in advance of hearing on revenue bond lift-stay motions (2.80). | 3.80 | $2,998.20 |
| 05/21/20 | Michael A. Firestein | 210 | Review multiple correspondence from T. Mungovan on new dispute with Governor on PRASA (0.20). | 0.20 | $157.80 |
| 05/21/20 | Michael A. Firestein | 210 | Telephone conference with B. Rosen on plan status and strategy in light of COVID order and general go forward issues (0.20); Telephone conference with L. Rappaport on go forward plan strategy (0.20); Review of draft fiscal plan by Board (0.40). | 0.80 | $631.20 |
| 05/21/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 05/21/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.50); Review draft hearing agenda (0.20); Review Coopertiva motion to dismiss' note arguments applicable to other motions (0.70). | 1.40 | $1,104.60 |
| 05/21/20 | Paul Possinger | 210 | Status call with restructuring team (0.50); Call with DRA servicer counsel regarding competing liens on basic property tax (0.50); Call with Board regarding CRIM facility (0.50); Review and revise side letter with DRA for CRIM facility (0.60); Review proposed federal legislation for debt forgiveness (0.50). | 2.60 | $2,051.40 |
| 05/21/20 | Laura Stafford | 210 | E-mails with P. Fishkind, M. Palmer, A. Bloch, et al. regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 05/21/20 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 05/21/20 | Nancy F. Kil | 210 | Revise side letter per O'Neill comments (0.40). | 0.40 | $315.60 |
| 05/21/20 | Steve Ma | 210 | Participate in weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 05/21/20 | Jinyoung Joo | 210 | Review comments to the DRA side letter. | 0.30 | $236.70 |
| 05/21/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination call with B. Rosen and others (0.50). | 0.50 | $394.50 |
| 05/21/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.90 | $1,499.10 |

33260 FOMB
Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Hadassa R. Waxman | 210 | Extensive e-mails with Board, T. Mungovan and M. Bienenstock related to drafting response to PRASA's request for retroactive approval of its budget amendments (0.70); Call with T. Mungovan related to revisions to draft response (0.20); Call with T. Mungovan and Board about follow-up questions related to PRASA's reallocation request (0.30); Review correspondence and e-mails involving Board and PRASA related to the unauthorized budget amendments (0.30); Review materials related to time and a half policies for public employees including PRASA employees (0.40); Revise letter responding to PRASA's request for reallocation and retroactive approval of the budget amendments based on T. Mungovan and M. Bienenstock's comments (0.80); Review and analysis of relevant PROMESA provisions (0.50). | 3.20 | $2,524.80 |
| 05/21/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and circulate two-week deadlines and litigation charts. | 0.60 | $473.40 |
| 05/21/20 | Megan R. Volin | 210 | Bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.50 | $394.50 |
| 05/21/20 | Elliot Stevens | 210 | Conference call with B. Rosen, others, relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/21/20 | Ehud Barak | 210 | Participate in restructuring team meeting. | 0.50 | $394.50 |
| 05/21/20 | Ehud Barak | 210 | Review and revise claw back memorandum as it relates to the monoline lift stay motion. | 3.20 | $2,524.80 |
| 05/21/20 | Margaret A. Dale | 210 | Attend weekly update with the restructuring team (0.50); Review draft agenda for June 3 omnibus hearing (0.30). | 0.80 | $631.20 |
| 05/21/20 | Maja Zerjal | 210 | Review correspondence with Board regarding strategy. | 0.30 | $236.70 |
| 05/21/20 | Maja Zerjal | 210 | Review budget letters and correspondence regarding PRASA. | 0.50 | $394.50 |
| 05/21/20 | Maja Zerjal | 210 | Participate in weekly restructuring group update call. | 0.50 | $394.50 |
| 05/21/20 | Maja Zerjal | 210 | Discuss cash analysis requests with M. Mervis (0.20); Review correspondence with L. Stafford regarding same (0.20); Review order regarding status report (0.10). | 0.50 | $394.50 |
| 05/21/20 | Maja Zerjal | 210 | Review UCC and Board pleadings regarding status report and PREPA deal. | 0.50 | $394.50 |
| 05/21/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call discussing status of workstreams and case updates with B. Rosen and others. | 0.50 | $394.50 |
| 05/22/20 | Matthew A. Skrzynski | 210 | Review tort claimant background materials in support of response to motion for administrative expense claim. | 0.70 | $552.30 |
| 05/22/20 | Maja Zerjal | 210 | Review proposed PROMESA amendments. | 0.50 | $394.50 |
| 05/22/20 | Margaret A. Dale | 210 | Conference call with B. Rosen, S. Ma, J. Alonzo and L. Stafford regarding data room issues (0.20); E-mails with C. Peterson regarding LLM contract (0.20). | 0.40 | $315.60 |

33260 FOMB                                                      Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Ehud Barak | 210 | Review and revise memorandum on UCC issues regarding monolines lift stay motion (2.10); Discuss same with E. Stevens (0.20); Review and revise clawback memorandum (2.40). | 4.70 | $3,708.30 |
| 05/22/20 | Javier Sosa | 210 | Draft e-mail to Alvarez Marsal regarding certain claims (0.50); Participate in weekly claims reconciliation call with Alvarez Marsal and L. Stafford, E. Carino, and others (0.50); Draft individual replies and notices of correspondence (2.70). | 3.70 | $2,919.30 |
| 05/22/20 | William G. Fassuliotis | 210 | Draft, prepare, update, and circulate two-week deadlines and litigation charts. | 1.60 | $1,262.40 |
| 05/22/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 05/22/20 | Jinyoung Joo | 210 | Review correspondence with O'Neill regarding DRA side letter. | 0.20 | $157.80 |
| 05/22/20 | Steve Ma | 210 | Follow-up with M. Skrzynski regarding asset forfeiture action next steps. | 0.20 | $157.80 |
| 05/22/20 | Nancy F. Kil | 210 | Revise DRA side letter (0.40); Correspondence with O'Neill regarding the same (0.10). | 0.50 | $394.50 |
| 05/22/20 | Laura Stafford | 210 | E-mails with B. Rosen, P. Possinger, A. Bloch, M. Palmer, et al. regarding claims objections set for June omnibus (0.90). | 0.90 | $710.10 |
| 05/22/20 | Laura Stafford | 210 | E-mails with D. Raymer and J. Alonzo regarding document dataroom (0.30). | 0.30 | $236.70 |
| 05/22/20 | Laura Stafford | 210 | Participate in weekly Alvarez Marsal claims reconciliation call (0.50). | 0.50 | $394.50 |
| 05/22/20 | Laura Stafford | 210 | E-mails with J. Alonzo, L. Wolf, Y. Ike, et al. regarding Board document dataroom (0.20). | 0.20 | $157.80 |
| 05/22/20 | Laura Stafford | 210 | Call with J. Alonzo and L. Wolf regarding order summaries in support of confirmation litigation (1.00). | 1.00 | $789.00 |
| 05/22/20 | Laura Stafford | 210 | E-mails with A. Bargoot, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 05/22/20 | Laura Stafford | 210 | E-mails with C. Adkins, M. Palmer, and A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 05/22/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 05/22/20 | Paul Possinger | 210 | Review agenda for omnibus hearing (0.30); E-mails with L. Stafford regarding claim objections (0.20). | 0.50 | $394.50 |
| 05/22/20 | Steven O. Weise | 210 | Review issues regarding HTA and security interests in deposit accounts. | 0.50 | $394.50 |
| 05/22/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/20 | Michael A. Firestein | 210 | Review multiple materials from T. Mungovan including memorandums and Rossello case and budget documents for fiscal plan construct (0.40); Prepare for call with T. Mungovan on fiscal plan issues (0.20); Further review of fiscal plan at the request of T. Mungovan including revisions to same (1.60); Various telephone conferences with L. Rappaport on fiscal plan and go forward strategy (0.30); Review and draft e-mail to T. Mungovan on fiscal plan review issues (0.30); Telephone conference with T. Mungovan on fiscal plan formation strategy (0.40); Telephone conference with B. Rosen on plan strategy and go forward issues (0.20). | 3.40 | $2,682.60 |
| 05/22/20 | Michael A. Firestein | 210 | Review new proposed PROMESA bill (0.20). | 0.20 | $157.80 |
| 05/22/20 | Lary Alan Rappaport | 210 | Review draft omnibus hearing agenda (0.10). | 0.10 | $78.90 |
| 05/22/20 | Michael T. Mervis | 210 | Correspondence with D. Munkittrick regarding objections to monolines' exhibits for revenue bond lift-stay hearing (0.20); Correspondence with monolines' counsel regarding same (0.10); Continued review of monolines exhibits regarding revenue bond lift stay motion for potential objections (0.70). | 1.00 | $789.00 |
| 05/22/20 | Timothy W. Mungovan | 210 | Analyze Rossello decision from August 2018 granting in part Board's motion to dismiss complaint as well as sections 201, 202, and 203 of PROMESA as part of analysis of enforceability of milestone budgeting provided in new draft Commonwealth fiscal plan (1.60). | 1.60 | $1,262.40 |
| 05/22/20 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.90); Review and revise litigation update e-mail and deadline charts for 5/22/20 (0.30). | 1.20 | $946.80 |
| 05/22/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch and Alvarez Marsal team per L. Stafford (0.50); Review and analyze proofs of claim in support of omnibus objection (1.80). | 2.30 | $1,814.70 |
| 05/22/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.50); Revise omnibus objection and certification (0.70). | 1.20 | $946.80 |
| 05/22/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |

33260 FOMB
Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Alexandra V. Bargoot | 210 | Call with Alvarez Marsal, L. Stafford and claims team regarding omnibus objections and claims related tasks and updates (0.50); Prepare for questions for call with Alvarez Marsal (0.10); E-mails with L. Stafford regarding omnibus objections and e-mail Alvarez Marsal regarding the same (0.20); Revise notes from call with Alvarez Marsal and create action items task list from call (0.70); Call with L. Stafford regarding case status information received from O'Neill related to class actions whose plaintiffs have filed claims (1.00); Review case status information from O'Neill in advance of call with L. Stafford (1.00); Develop ADR process events and deadline track sheet (1.20). | 4.70 | $3,708.30 |
| 05/22/20 | Julia D. Alonzo | 210 | Call with B. Rosen, M. Dale, L. Stafford, and S. Ma regarding data room for plan confirmation (0.20); Draft summary of workflow for access to data room for plan confirmation (1.10); Call with L. Stafford and L. Wolf regarding summaries of substantive orders in preparation for confirmation hearing (1.00). | 2.30 | $1,814.70 |
| 05/22/20 | Guy Brenner | 210 | Review and analyze draft CRIM fiscal plan (2.00). | 2.00 | $1,578.00 |
| 05/22/20 | Bradley Present | 210 | Review Board presentations and other documents in preparation for building confirmation plan data room (2.60); Draft timeline of Board presentations and Board meeting agendas (2.50). | 5.10 | $4,023.90 |
| 05/22/20 | Ralph C. Ferrara | 210 | Review for reconciliation with Commonwealth Plan of Adjustment proceedings: AAFAF Supplemental Brief regarding GBD/ Board motion to dismiss Cooperativas fraud claims (0.40); GBD Debt Recovery Authority Supplemental Brief to Dismiss SAC in Cooperativas fraud claim (0.80); GBD Supplemental Brief in Support of Motion to Dismiss of Cooperativas fraud SAC (1.20); Board memorandum supporting Motion to Dismiss COFINA claim by Cooperativas, plus appendix chart on grounds for dismissal of allegations (1.40). | 3.80 | $2,998.20 |
| 05/23/20 | Steven O. Weise | 210 | Review issues regarding HTA and security interests in deposit accounts. | 3.40 | $2,682.60 |
| 05/24/20 | Steven O. Weise | 210 | Review issues regarding HTA and security interests in deposit accounts. | 1.80 | $1,420.20 |
| 05/24/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/24/2020 (0.20). | 0.20 | $157.80 |
| 05/24/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.20 | $157.80 |
| 05/24/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.10 | $78.90 |
| 05/24/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 05/25/20 | Ehud Barak | 210 | Review and revise the rebuttal tables for HTA and PRIFA. | 3.40 | $2,682.60 |
| 05/25/20 | Maja Zerjal | 210 | Review two-week deadlines chart. | 0.20 | $157.80 |
| 05/25/20 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 05/25/20 | Steven O. Weise | 210 | Review issues regarding HTA and security interests in deposit accounts. | 1.60 | $1,262.40 |

33260 FOMB                                                                   Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, G. Brenner, C. Rogoff, et al. regarding same (0.10). | 0.90 | $710.10 |
| 05/25/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all adversary actions (0.20). | 0.20 | $157.80 |
| 05/26/20 | Michael A. Firestein | 210 | Participate in partner conference call on strategy for all Commonwealth adversaries (0.60); Telephone conference with T. Mungovan on plan strategy planning (0.20); Review Golden Tree letter on plan versus litigation issues (0.20); Review draft of fiscal plan on impact for go forward litigation issues (0.50); Review and draft e-mail to J. Alonzo on declaration for reply brief (0.30); Review and draft correspondence to S. Beville on Ambac/underwriter meet and confer issues (0.20); Telephone conference with S. Beville on underwriter hearing issues on remand (0.20); Partial review of new fiscal plan materials (0.30). | 2.50 | $1,972.50 |
| 05/26/20 | Lary Alan Rappaport | 210 | Review calendar, schedule in preparation for weekly litigation and restructuring conference regarding schedule. deadlines, tasks, assignments, analysis and strategy (0.10); Participate in weekly litigation and restructuring conference with T. Mungovan, M. Bienenstock, B. Rosen, M. Zerjal, E. Barak, J. Richman, P. Possinger, L. Stafford, J. Alonzo, M. Firestein, M. Rosenthal, J. Roberts regarding schedule. deadlines, tasks, assignments, analysis and strategy (0.60); Review Judge Swain's opinion and order granting in part and denying in part the motions seeking amendment of the Court's case management procedures (0.20). | 0.90 | $710.10 |
| 05/26/20 | Michael T. Mervis | 210 | Telephone conference with O'Neill and M. Zerjal regarding Commonwealth liability for HFA bonds (0.40); Prepare for same (0.10); Participate in weekly call with M. Zerjal and team regarding cash issues (0.40); Correspondence to A. Miller and J. Hughes regarding sealing motion (0.10); Review procedures order for 6/4 hearing (0.20); Review and comment on draft errata for Ahlberg deposition transcript (1.40); Review monolines' supplemental exhibits for potential objection in advance of hearing on revenue bond lift-stay motions (0.60); Review Golden Tree letter regarding revised fiscal plan (0.10). | 3.30 | $2,603.70 |
| 05/26/20 | Kevin J. Perra | 210 | Review deadline charts. | 0.20 | $157.80 |
| 05/26/20 | Michael T. Mervis | 210 | Participate in weekly litigation matters call. | 0.60 | $473.40 |
| 05/26/20 | Matthew H. Triggs | 210 | Weekly partners' call for purposes of reviewing two week calendar. | 0.60 | $473.40 |
| 05/26/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.10); Participate in litigation call regarding pending matters (0.60); Review opinion regarding Rule 2019 (0.40). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Timothy W. Mungovan | 210 | Participate in call with litigation and restructuring lawyers to review all deadlines and events for weeks of May 26 and June 1 (0.70). | 0.70 | $552.30 |
| 05/26/20 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of May 26 and June 1 (0.30). | 0.30 | $236.70 |
| 05/26/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner and J. El Koury regarding proposed amendments to PROMESA (0.20). | 0.20 | $157.80 |
| 05/26/20 | Stephen L. Ratner | 210 | Partner coordination call (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.20); Conference with T. Mungovan, et al. regarding same (0.20). | 2.00 | $1,578.00 |
| 05/26/20 | Steven O. Weise | 210 | Review issues regarding HTA and security interests in deposit accounts. | 3.20 | $2,524.80 |
| 05/26/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation conference call. | 0.60 | $473.40 |
| 05/26/20 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.60). | 0.60 | $473.40 |
| 05/26/20 | Paul Possinger | 210 | Participate in weekly litigation update call (0.60); Review fiscal plan press release (0.10); Review e-mails from Assured regarding CRIM loan (0.20); Revise side letter with DRA (0.50); E-mail to J. El Koury regarding DRA liens (0.30); Review order for June omnibus hearing procedures (0.20); E-mail to team regarding necessary status reports (0.10); Review last status report (0.20); Review ruling on UCC 2019 motion (0.80); E-mails with PMA regarding CRIM loan status (0.20). | 3.20 | $2,524.80 |
| 05/26/20 | Laura Stafford | 210 | E-mails with E. Carino, M. Palmer, A. Bloch, A. Bargoot, et al. regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 05/26/20 | Laura Stafford | 210 | Participate in litigation update call (0.60). | 0.60 | $473.40 |
| 05/26/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation and ADR (0.80). | 0.80 | $631.20 |
| 05/26/20 | Laura Stafford | 210 | Participate in claims reconciliation call with E. Carino and team (0.40). | 0.40 | $315.60 |
| 05/26/20 | Laura Stafford | 210 | Review and analyze draft protective order (0.20). | 0.20 | $157.80 |
| 05/26/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.90 | $710.10 |
| 05/26/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of May 26 and June 1. | 0.60 | $473.40 |
| 05/26/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 1.10 | $867.90 |
| 05/26/20 | Elisa Carino | 210 | Phone call regarding status of litigation with L. Stafford, A. Bloch, A. Bargoot, M. Palmer, J. Sosa, and P. Fishkind (0.40); Call regarding meet and confer strategy with L. Stafford and J. Sosa (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Alexandra V. Bargoot | 210 | Call with L. Stafford regarding ADR procedures and tracking (0.80); Claims team call with L. Stafford regarding action items for objections (0.40); Prepare for meeting with L. Stafford continuing to build out procedures and events to be tracked (1.10); Continue drafting ADR tracking after call with L. Stafford (2.10). | 4.40 | $3,471.60 |
| 05/26/20 | Ralph C. Ferrara | 210 | Review for reconciliation with adverse positions taken/threatened of Commonwealth disclosure statement and plan of adjustment: Underwriter opposition to motion to remand in due diligence case brought by Ambac (1.40); Status of discovery dispute between Ambac and Board (0.30); Opinion and order regarding UCC regarding disclosure of requirements respecting disclosable economic interest tied to Commonwealth Plan of Adjustment (0.90); Board supplemental memorandum on COFINA, et al. opposition to Cooperativas fraud claims in connection with debt sales (1.30); Review GBD's failure to state a claim against AAFAF by Cooperativas (0.40). | 4.30 | $3,392.70 |
| 05/26/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.60 | $473.40 |
| 05/26/20 | Martin J. Bienenstock | 210 | Conference call with Proskauer team regarding status of all pending litigation. | 0.70 | $552.30 |
| 05/26/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.60 | $473.40 |
| 05/26/20 | Julia D. Alonzo | 210 | Weekly litigation status update call. | 0.60 | $473.40 |
| 05/26/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 5/26/20. | 0.40 | $315.60 |
| 05/26/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations (partial). | 0.50 | $394.50 |
| 05/26/20 | Peter Fishkind | 210 | Internal claims team call with L. Stafford (0.40); Correspondence with A. Bloch regarding preparation of omnibus objections (0.20). | 0.60 | $473.40 |
| 05/26/20 | Brian S. Rosen | 210 | Proskauer litigation partner conference call regarding open matters (0.60). | 0.60 | $473.40 |
| 05/26/20 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring status call. | 0.60 | $473.40 |
| 05/26/20 | Ehud Barak | 210 | Participate in litigation partners weekly call (0.60). | 0.60 | $473.40 |
| 05/26/20 | Ehud Barak | 210 | Review and revise the monolines surreply (2.80); Conduct relevant research (1.20); Add arguments to the HTA and PRIFA rebuttal tables (4.10). | 8.10 | $6,390.90 |
| 05/26/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.60). | 0.60 | $473.40 |
| 05/26/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 05/26/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.60 | $473.40 |
| 05/26/20 | Adam L. Deming | 210 | Call with L. Stafford and claims reconciliation team to discuss progress and action items for July omnibus hearings. | 0.40 | $315.60 |
| 05/26/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call (0.60). | 0.60 | $473.40 |
| 05/26/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by K. Pantoja. | 1.90 | $1,499.10 |

33260 FOMB                                                              Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 05/26/20 | Nancy F. Kil | 210 | Review of updated side letter agreement. | 0.10 | $78.90 |
| 05/26/20 | Jinyoung Joo | 210 | Review correspondence with P. Possinger regarding DRA side letter. | 0.20 | $157.80 |
| 05/27/20 | Hadassa R. Waxman | 210 | E-mails with Board regarding status of letter to PRASA rejecting bonuses. | 0.20 | $157.80 |
| 05/27/20 | Hadassa R. Waxman | 210 | Review and revise CRIM Fiscal Plan including Law 29 sections. | 2.10 | $1,656.90 |
| 05/27/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.70 | $2,130.30 |
| 05/27/20 | Matthew A. Skrzynski | 210 | Correspond with M. Zerjal, E. Barak and others regarding automobile tort claimant (0.20). | 0.20 | $157.80 |
| 05/27/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 05/27/20 | Ehud Barak | 210 | Review and revise the monolines sur-reply (2.80); Conduct relevant research (4.80); Add arguments to the HTA and PRIFA rebuttal tables (3.40); Call with D. Desatnik regarding same (0.50); Call with J. Levitan regarding same (0.20); Call with D. Munkittrick regarding same (0.20); Call with E. Stevens regarding same (0.50); Call with M. Mervis regarding same (0.30). | 12.70 | $10,020.30 |
| 05/27/20 | Peter Fishkind | 210 | Review of J. Berman work product (0.30); Correspondence with L. Stafford and A. Bloch regarding J. Berman work product (0.40); E-mail to J. Berman (0.10); E-mail to M. Zeiss (0.10). | 0.90 | $710.10 |
| 05/27/20 | Marc Palmer | 210 | Conference call with L. Stafford and A. Bloch regarding proof of claim objection process and tracking tools. | 0.50 | $394.50 |
| 05/27/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/27/2020 (0.30). | 0.30 | $236.70 |
| 05/27/20 | Guy Brenner | 210 | Review revised CRIM fiscal plan for Law 29 discussion and revise same. | 0.20 | $157.80 |
| 05/27/20 | Ralph C. Ferrara | 210 | Prepare for 6/3 omnibus hearing, including teleconferences with S. Johnson regarding agenda submissions (0.80); Review issues potentially impacting Commonwealth Plan of Adjustment including new Ambac complaint (1.60); GO Bondholders' response in support of Assured's discovery requests (0.30); Board motion to direct Ambac to withdraw complaint regarding HTA partnership contracts, including review of Ambac complaint (1.20); Review Board public meeting regarding revisions to fiscal plan (1.00). | 4.90 | $3,866.10 |
| 05/27/20 | Alexandra V. Bargoot | 210 | Revise ADR tracking sheet (0.20). | 0.20 | $157.80 |
| 05/27/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.10 | $867.90 |
| 05/27/20 | Lucy Wolf | 210 | Correspondence with deadlines team regarding two week deadlines chart. | 0.40 | $315.60 |
| 05/27/20 | Laura Stafford | 210 | E-mails with A. Bargoot, P. Fishkind, A. Bloch, et al. regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 05/27/20 | Laura Stafford | 210 | E-mails with A. Pavel, M. Firestein, et al. regarding lift stay protective order (0.20). | 0.20 | $157.80 |
| 05/27/20 | Laura Stafford | 210 | Call with M. Palmer and A. Bloch regarding claims reconciliation (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Steven O. Weise | 210 | Review issues regarding HTA and security interests in deposit accounts and prepare analysis. | 3.40 | $2,682.60 |
| 05/27/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 05/27/20 | Jeffrey W. Levitan | 210 | Review draft hearing agenda, M. Volin e-mails regarding same, review summary of Board meeting and fiscal plan. | 0.50 | $394.50 |
| 05/27/20 | Michael T. Mervis | 210 | Telephone conference with chambers regarding procedures for hearing on revenue bond lift-stay motions (0.20); Telephone conference with P. Garcia and M. Zerjal regarding cash issues (0.40); Telephone conference with E. Barak regarding preparation for 6/4 hearing on revenue bond lift-stay motions (0.30); Correspondence to M. Bienenstock regarding same (0.20); Review monolines' response to CCDA sur-reply regarding lift stay motion (1.50); Correspondence with M. Volin regarding agenda description monoline lift-stay motions (0.20); Review draft e-mail from W. Natbony to chambers regarding procedures for 6/4 hearing on revenue bond lift-stay motions (0.40). | 3.20 | $2,524.80 |
| 05/27/20 | Lary Alan Rappaport | 210 | Review revised draft omnibus agenda (0.20); E-mails with T. Mungovan, M. Dale, M. Mervis, J. Jones, M. Firestein, H. Waxman regarding GO litigation issues and strategy (0.10). | 0.30 | $236.70 |
| 05/27/20 | Michael A. Firestein | 210 | Review and draft e-mail to L. Stafford on discovery protective order issues (0.20); Draft e-mail to M. Volin and E. Barak on agenda revisions (0.20); Review new fiscal plan demands and related correspondence for T. Mungovan (0.20); Review and draft correspondence to S. Beville on underwriter response regarding Title III jurisdiction (0.20); Teleconference with J. Alonzo on translation motion issues (0.20). | 1.00 | $789.00 |
| 05/28/20 | Michael A. Firestein | 210 | Review agenda and multiple correspondence from O'Melveny and M. Volin on same (0.20); Review and draft e-mail to A. Pavel on backup HTA declaration including multiple correspondence on same (0.40); Review of certified fiscal plan (0.50); Draft e-mails to E. Barak on strategy for informative motion (0.40); Draft e-mails to O'Melveny and Gibson Dunn including e-mails on same regarding informative motion (0.60); Review and prepare correspondence to McConnell Valdes on translation information (0.20); Review correspondence from M. Volin and Paul Hastings on agenda content and revisions (0.30); Draft e-mail to Gibson Dunn on informative motion and omnibus strategy issues (0.40); Telephone conference with E. Barak on the revisions to informative motion (0.10); Review and draft e-mail to K. Martorama on oral argument issues (0.20). | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 05/28/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group call regarding pending matters (0.60); Review hearing agenda, M. Volin e-mails regarding same (0.20); Review Rule 2004 status report (0.10). | 0.90 | $710.10 |
| 05/28/20 | Steven O. Weise | 210 | Review issues regarding HTA and security interests in deposit accounts and prepare analysis. | 3.30 | $2,603.70 |
| 05/28/20 | Paul Possinger | 210 | Review UCC statement regarding Atlantic Medical Center lift stay motion (0.30); Review correspondence on CRIM facility (0.20); E-mail to finance team regarding same (0.20). | 0.70 | $552.30 |
| 05/28/20 | Laura Stafford | 210 | E-mails with L. Geary regarding compilation of information regarding litigation outcomes in response to requests from the Board (0.30). | 0.30 | $236.70 |
| 05/28/20 | Laura Stafford | 210 | E-mails with A. Bargoot, K. Harmon, et al. regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 05/28/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 05/28/20 | Laura Stafford | 210 | Revise draft compilations of information regarding litigation outcomes in response to requests from the Board (0.40). | 0.40 | $315.60 |
| 05/28/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 05/28/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 05/28/20 | Alexandra V. Bargoot | 210 | E-mails with paralegals and deadline team regarding claims deadlines for July omnibus hearing (0.20); E-mails with paralegals and deadline team about how they account for holidays in the deadline calculations to apply same system to ADR and ACR deadline calculations (0.30); Continued work researching and analyzing the subject matter and litigation status of class actions related to wage claims (3.30). | 3.80 | $2,998.20 |

33260 FOMB                                                              Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/28/20 | Ralph C. Ferrara | 210 | Review in connection with June 3rd omnibus hearing and application to issues regarding Commonwealth plan of adjustment and objections thereto, including Board memorandum of law supporting Board motion to direct Ambac to withdraw complaint regarding HTA partnership contracts (0.90); Objection of Assured to Board motion for approval of PRIFA Guaranty claims plus escrow (0.80); Atlantic Health motion seeking stay relief for prior pending litigation for Medicaid payments, plus declaration and relevant correspondence (0.70); Ambac opposition to Board motion to withdraw complaint regarding HTA concession agreement, plus relevant correspondence (0.90); E-mail to B. Rosen regarding fiscal plan (0.20); Review of 2020 Commonwealth Fiscal Plan to benchmark against 2019 Fiscal Plan for application to Plan of Adjustment in connection with natural disaster update (0.30); Macro and demographic issues (0.70); Financial Projections 2020-2025 (0.60); Debt sustainability (0.80). | 5.90 | $4,655.10 |
| 05/28/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 5/28/20. | 0.40 | $315.60 |
| 05/28/20 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding open items (0.60). | 0.60 | $473.40 |
| 05/28/20 | Ehud Barak | 210 | Participate in restructuring team call. | 0.60 | $473.40 |
| 05/28/20 | Margaret A. Dale | 210 | Review agenda for June omnibus hearing (0.30); E-mails with P. Possinger and M. Volin regarding agenda (0.10). | 0.40 | $315.60 |
| 05/28/20 | Maja Zerjal | 210 | Participate in status call with restructuring group. | 0.60 | $473.40 |
| 05/28/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.50). | 0.50 | $394.50 |
| 05/28/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |
| 05/28/20 | Hadassa R. Waxman | 210 | E-mails with T. Mungovan, G. Brenner, and M. Zerjal regarding proposed edits to CRIM fiscal plan (0.20); Review and edits to draft fiscal plan (0.80); Call with G. Brenner regarding edits to CRIM fiscal plan (0.20). | 1.20 | $946.80 |
| 05/28/20 | Megan R. Volin | 210 | Participate in bi-weekly call with Puerto Rico restructuring team regarding ongoing matters. | 0.60 | $473.40 |
| 05/28/20 | Steve Ma | 210 | Participate in weekly call with restructuring team regarding case updates. | 0.60 | $473.40 |
| 05/29/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.60 | $1,262.40 |
| 05/29/20 | Javier Sosa | 210 | Call and e-mails with L. Stafford to discuss plan for drafting individual objections (0.50); Weekly call with Alvarez Marsal and L. Stafford, E. Carino, and others to discuss claims reconciliation (0.40). | 0.90 | $710.10 |
| 05/29/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (1.00). | 1.00 | $789.00 |
| 05/29/20 | Brian S. Rosen | 210 | Review M. Sosland memorandum regarding omnibus hearing (0.10); Memorandum to M. Sosland regarding same (0.10); Review A. Foust memorandum regarding PRIFA exchange offer (0.10); Memorandum to A. Foust regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/29/2020 (0.30). | 0.30 | $236.70 |
| 05/29/20 | Marc Palmer | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, A. Bargoot, J. Sosa, E. Carino, A. Bloch and Alvarez Marsal team. | 0.40 | $315.60 |
| 05/29/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez Marsal claims teams (0.40). | 0.40 | $315.60 |
| 05/29/20 | Ralph C. Ferrara | 210 | Review of 2020 Commonwealth Fiscal Plan to benchmark against 2019 Fiscal Plan for application to Plan of Adjustment in connection with strengthening tech sector (0.30); HR and welfare reform (0.80); Education reform (0.50); Ease of doing business reform (0.70); Power sector reform (0.80); Infrastructure reform (0.40); Agency efficiency reform (0.90); Office of the Chief Financial Officer (0.40); Medicaid investment reform (0.30); Tax compliance and fee enhancement (0.60). | 5.70 | $4,497.30 |
| 05/29/20 | Alexandra V. Bargoot | 210 | E-mail O'Neill with detailed questions regarding class action litigations related to wages (0.60); Review response from O'Neill and integrate into tracking chart (0.80); Call with Alvarez Marsal and claims team regarding claims related action items and ongoing tasks (0.40); Call with L. Stafford regarding ADR tracking procedures (1.00); Continue revisions to ADR chart (0.70). | 3.50 | $2,761.50 |
| 05/29/20 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding strategy for omnibus objections and hearing. | 0.40 | $315.60 |
| 05/29/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.70 | $552.30 |
| 05/29/20 | Laura Stafford | 210 | E-mails with M. Volin, et al. regarding procedures for June 3 hearing (0.20). | 0.20 | $157.80 |
| 05/29/20 | Laura Stafford | 210 | Call with J. Berman regarding collection centers (0.10). | 0.10 | $78.90 |
| 05/29/20 | Laura Stafford | 210 | Call with A. Bargoot regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 05/29/20 | Laura Stafford | 210 | Call with J. Sosa regarding claims reconciliation and claims objections (0.20). | 0.20 | $157.80 |
| 05/29/20 | Laura Stafford | 210 | Draft letter regarding administrative claims reconciliation (0.90). | 0.90 | $710.10 |
| 05/29/20 | Paul Possinger | 210 | E-mails with Assured regarding CRIM facility (0.20); Review correspondence regarding CRIM facility (0.20); E-mails with Board regarding same (0.20). | 0.60 | $473.40 |
| 05/29/20 | Steven O. Weise | 210 | Review issues regarding security interest in accounts (Puerto Rico Housing Finance valuation analysis). | 2.70 | $2,130.30 |
| 05/29/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.60). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/20 | Michael T. Mervis | 210 | Correspondence with M. Bienenstock regarding preparation for hearing on revenue bond lift stay motions (0.60); Correspondence with monolines regarding procedural issues for 6/4 hearing on revenue bond lift-stay motions (0.90); Telephone conference with E. Barak, D. Munkittrick, D. Desatnik, and M. Rochman regarding demonstrative exhibits for 6/4 hearing on revenue bonds (0.40); Follow-up telephone conference with E. Barak regarding same (0.30); Correspondence with Bacardi counsel regarding procedures for 6/4 hearing on revenue bond lift stay motions (0.10); Revise draft of joint informative motion regarding 6/4 hearing (0.90). | 3.20 | $2,524.80 |
| 05/29/20 | Michael A. Firestein | 210 | Review and draft e-mails to M. Volin on revisions to agenda (0.20); Draft memorandum to J. Alonzo on translation motion and filing issues (0.20); Teleconference with E. Barak on strategy for brief and hearing (0.20); Review and draft correspondence to L. Stafford on discovery protective order and review protective order (0.20); Further review of fiscal plan for use in hearings (0.40). | 1.20 | $946.80 |
| 05/30/20 | Michael A. Firestein | 210 | Review and draft correspondence to A. Pavel on HTA supplemental declaration (0.20); Draft memoranda to J. Alonzo on 546 and 544 and abandonment issues (0.30). | 0.50 | $394.50 |
| 05/30/20 | Laura Stafford | 210 | E-mails with M. Volin regarding informative motions regarding appearances at hearing (0.20). | 0.20 | $157.80 |
| 05/30/20 | Ralph C. Ferrara | 210 | Review of 2020 Commonwealth Fiscal Plan to benchmark against 2019 Fiscal Plan for application to Plan of Adjustment in connection with Reduction in UPR (0.40); Municipal services reform (0.40); Pension reform (0.50); Implementation issues (0.50); Model presentation/entities covered in 2020 Plan, including macro assumptions and fiscal measures (0.50); Financial projections (0.40). | 2.70 | $2,130.30 |
| 05/31/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 05/31/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 05/31/20 | Hena Vora | 210 | Draft litigation update e-mail for 5/31/2020 (0.40). | 0.40 | $315.60 |
| 05/31/20 | Laura Stafford | 210 | E-mails with M. Volin, et al. regarding informative motions regarding June omnibus hearing (0.30). | 0.30 | $236.70 |
| 05/31/20 | Laura Stafford | 210 | E-mails with M. Zeiss and E. Carino regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 05/31/20 | Steven O. Weise | 210 | Review sur-surreplies. | 4.80 | $3,787.20 |
| 05/31/20 | Paul Possinger | 210 | Review updated agenda and informative motions for 6/3 omnibus hearing (0.30); E-mails with M. Volin regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.20). | 0.60 | $473.40 |
| 05/31/20 | Michael T. Mervis | 210 | Revise joint informative motion for 6/4 hearing on revenue bond lift-stay motions (0.90); Correspondence with parties regarding same (0.70); Review draft stipulation prepared by monolines regarding evidentiary record for 6/4 hearing on lift-stay motions (0.20); Correspondence with D. Munkittrick regarding same (0.10). | 1.90 | $1,499.10 |
| 05/31/20 | Michael T. Mervis | 210 | Review legal memoranda regarding perfection and clawback (0.40); Review issues regarding revenue bond lift stay motions. | 0.40 | $315.60 |
| 05/31/20 | Michael A. Firestein | 210 | Review correspondence from S. Schmidt and draft same to M. Volin on informative motion for Ambac hearing (0.20); Review deadline chart for preparation for partner call on all Commonwealth adversaries (0.20); Review and draft memorandum to M. Rochman on GO intervention request (0.20). | 0.60 | $473.40 |
| 05/31/20 | Maja Zerjal | 210 | Review two-week deadline chart (0.20); Follow-up with S. Ma on open items (0.20). | 0.40 | $315.60 |
| 05/31/20 | Yena Hong | 210 | Draft and revise daily litigation tracker chart. | 0.50 | $394.50 |
| 05/31/20 | William G. Fassuliotis | 210 | Draft, update, and circulate two-week deadlines and litigation charts. | 1.00 | $789.00 |
| | **Analysis and Strategy** | | | **974.70** | **$768,918.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Yvonne O. Ike | 212 | E-mails with J. Klock regarding new pleadings for OCR (0.30); E-mails with KLD regarding litigation chart overlay request (0.50); Quality control of filenames for new pleadings (0.30); Proskauer filed document review (2.50). | 3.60 | $1,404.00 |
| 05/01/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.40); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.40 | $378.00 |
| 05/01/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 05/01/20 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.50). | 1.20 | $324.00 |
| 05/01/20 | Tal J. Singer | 212 | Research related to PFZ Properties adversary proceeding. | 1.10 | $297.00 |
| 05/01/20 | Tal J. Singer | 212 | Search docket for amended omnibus procedures order. | 0.40 | $108.00 |
| 05/01/20 | Tal J. Singer | 212 | Research regarding Board members' biographies and PROMESA summary per J. Esses. | 1.80 | $486.00 |
| 05/01/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.80 | $756.00 |
| 05/01/20 | Lawrence T. Silvestro | 212 | Research amended omnibus procedure orders for A. Bloch (0.90). | 0.90 | $243.00 |
| 05/01/20 | Lawrence T. Silvestro | 212 | Research, compile and organize stay briefing and supporting documents for CCDA, PRIFA and HTA (1.10). | 1.10 | $297.00 |
| 05/01/20 | Joseph Klock | 212 | Perform quality-control of electronic exhibits loaded to pleadings database per J. Sutherland (0.20); Coordinate with vendor imaging and application of searchability to electronic documents in discovery database per J. Sutherland (0.20). | 0.40 | $108.00 |
| 05/03/20 | Lawrence T. Silvestro | 212 | Review submitted order summaries and compile master chart (1.20). | 1.20 | $324.00 |
| 05/04/20 | Joseph Klock | 212 | Coordinate updates to pleadings database per J. Sutherland (1.30). | 1.30 | $351.00 |
| 05/04/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.50 | $135.00 |
| 05/04/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/04/20 | Tal J. Singer | 212 | Compile claims per C. Mazurek. | 0.80 | $216.00 |
| 05/04/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.80). | 1.80 | $486.00 |
| 05/04/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.00 | $270.00 |
| 05/04/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 05/04/20 | Yvonne O. Ike | 212 | E-mails with O. Friedman regarding Inspired quote for additional pleadings for review (0.30); Add new pleadings to review batches (0.50); Quality control of pleadings docket numbers (2.00); E-mails with J. Klock regarding CV number (0.30); Update pleadings regarding same (0.70); E-mails with J. Sosa regarding eligible quality control documents for Duff Phelps production in Relativity (0.20); Create saved search in Relativity regarding same (0.50). | 4.50 | $1,755.00 |
| 05/05/20 | Yvonne O. Ike | 212 | E-mails with J. Sosa regarding review metrics Duff Phelps documents remaining for production in Relativity (0.80); E-mails with Inspired regarding additional documents for review (0.30); Update search terms in Relativity (0.30); Add additional pleadings to review batches (0.40); E-mails with KLD regarding folder number follow-up (0.40). | 2.20 | $858.00 |
| 05/05/20 | Christopher M. Tarrant | 212 | Review additional responses filed to omnibus objection to claims. | 1.30 | $351.00 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.60 | $702.00 |
| 05/05/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 05/05/20 | Karina Pantoja | 212 | Review PROMESA documents (0.50). | 0.50 | $135.00 |
| 05/05/20 | Tal J. Singer | 212 | Review dockets in connection with internal chart updates. | 0.80 | $216.00 |
| 05/05/20 | Julia L. Sutherland | 212 | Review dockets (0.20); Update PROMESA litigation charts in connection with same (0.20). | 0.40 | $108.00 |
| 05/05/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/05/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 05/05/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.80 | $216.00 |
| 05/05/20 | Joseph Klock | 212 | Update docket numbers in pleadings database per J. Sutherland (1.20). | 1.20 | $324.00 |
| 05/06/20 | Joseph Klock | 212 | Coordinate with vendor updates to docket numbers of electronic pleadings in discovery database per J. Sutherland. | 0.50 | $135.00 |
| 05/06/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.40 | $108.00 |
| 05/06/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 05/06/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/06/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 05/06/20 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.40). | 0.90 | $243.00 |
| 05/06/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.30); Correspond with L. Silvestro regarding Puerto Rico paralegal assignment chart (0.30). | 1.60 | $432.00 |
| 05/06/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 05/06/20 | Christopher M. Tarrant | 212 | Review additional responses filed to omnibus objection to claims. | 0.90 | $243.00 |
| 05/06/20 | Yvonne O. Ike | 212 | E-mails with J. Klock and J. Sutherland regarding update of litigation chart (0.60); Update same in Relativity (1.00); E-mails with J. Sosa regarding saved search of next Duff Phelps production (0.80); Proskauer filed document review (1.00). | 3.40 | $1,326.00 |
| 05/07/20 | Christopher M. Tarrant | 212 | Review additional responses filed to omnibus objection to claims. | 0.40 | $108.00 |
| 05/07/20 | Charles H. King | 212 | Update and organize recently filed pleadings for consistent nomenclature for attorney review. | 4.30 | $1,161.00 |

33260 FOMB                                                                      Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Olga Friedman | 212 | Call with J. Alonzo and team regarding Board LLM repository objector's list. | 1.00 | $390.00 |
| 05/07/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.60); Update production index (0.20). | 1.80 | $486.00 |
| 05/07/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 05/07/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 05/07/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/07/20 | Angelo Monforte | 212 | Review and circulate upcoming deadlines in connection with omnibus objections to claims per M. Rochman. | 0.30 | $81.00 |
| 05/07/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.30 | $351.00 |
| 05/07/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket (0.20); Compile additional responses to Debtors' objections to claims per A. Bloch (0.50). | 0.70 | $189.00 |
| 05/07/20 | Joseph Klock | 212 | Update electronic pleadings in discovery database per J. Sutherland. | 0.20 | $54.00 |
| 05/07/20 | Lawrence T. Silvestro | 212 | Research and circulate current and historical fiscal plans and budgets, per E. Stevens. (1.10). | 1.10 | $297.00 |
| 05/08/20 | Lawrence T. Silvestro | 212 | Research and circulate current and historical fiscal plans and budgets, per E. Stevens. (1.20). | 1.20 | $324.00 |
| 05/08/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.60 | $432.00 |
| 05/08/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/08/20 | Angelo Monforte | 212 | Review omnibus hearing transcripts and compile same referencing oral orders granting omnibus objections to claims per A. Bloch. | 0.80 | $216.00 |
| 05/08/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 05/08/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.10). | 1.10 | $297.00 |
| 05/08/20 | Olga Friedman | 212 | Participate in LLM repository call with L. Stafford and team. | 1.00 | $390.00 |
| 05/08/20 | Olaide M. Adejobi | 212 | Revise templates for PRIFA, CCDA, and Commonwealth/HTA urgent motions to seal sur-replies per P. Fishkind (0.70); E-mails regarding reformatting task with K. Pantoja (0.20); E-mails with P. Fishkind and Document Services to coordinate reformatting of draft sur-replies (0.20). | 1.10 | $297.00 |
| 05/08/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.00 | $540.00 |
| 05/08/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.70 | $459.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Yvonne O. Ike | 212 | Conference with KLD regarding folders and litigation case object automated linking to pleadings in Relativity. | 0.50 | $195.00 |
| 05/09/20 | Olaide M. Adejobi | 212 | Revise sur-replies to draft urgent motions to seal in Commonwealth/HTA, CCDA, and PRIFA matters and send to P. Fishkind (1.20). | 1.20 | $324.00 |
| 05/11/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50). | 1.50 | $405.00 |
| 05/11/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 05/11/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 1.10 | $297.00 |
| 05/11/20 | Charles H. King | 212 | Update and organize recently filed pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 05/11/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/11/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.60 | $162.00 |
| 05/11/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 05/12/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 05/12/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/12/20 | Charles H. King | 212 | Update and organize recently filed pleadings for consistent nomenclature for attorney review. | 0.80 | $216.00 |
| 05/12/20 | Christopher M. Tarrant | 212 | Review and revise semi-annual conflict list for Board vendor agreement. | 1.70 | $459.00 |
| 05/12/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.10); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.40). | 2.10 | $567.00 |
| 05/12/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50). | 1.50 | $405.00 |
| 05/12/20 | Tal J. Singer | 212 | Review of relevant claims in connection with preparation of notices to claimants lacking contact information (0.40); Draft comparison chart to identify missing information (1.50); Correspondence with P. Fishkind regarding claimants lacking contact information (0.40). | 2.30 | $621.00 |
| 05/12/20 | Tal J. Singer | 212 | Draft shell informative motion in connection with Commonwealth loan to CRIM per J. Esses. | 1.70 | $459.00 |
| 05/13/20 | Eric R. Chernus | 212 | Review production trackers and update for most recently loaded productions (0.70). | 0.70 | $189.00 |
| 05/13/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.20); Update production index (0.20). | 1.40 | $378.00 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Olaide M. Adejobi | 212 | Update orders and signature blocks in motions to seal sur-reply briefs for PRIFA, CCDA, and HTA per P. Fishkind (0.30); Identify relevant ECF numbers and update sur-replies (0.20). | 0.50 | $135.00 |
| 05/13/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 1.20 | $324.00 |
| 05/13/20 | Christopher M. Tarrant | 212 | Research regarding possible objection to claims for A. Bargoot. | 0.60 | $162.00 |
| 05/13/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 05/13/20 | Charles H. King | 212 | Update and organize recently filed pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 05/13/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 05/13/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/13/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 05/13/20 | Lawrence T. Silvestro | 212 | Research filed omnibus claim objections for certain claims, and basis for said objections (1.20). | 1.20 | $324.00 |
| 05/13/20 | Shealeen E. Schaefer | 212 | Review and analyze status of objections of certain claims by reviewing dockets and charts. | 2.60 | $702.00 |
| 05/13/20 | Shealeen E. Schaefer | 212 | Confer with C. Tarrant regarding claims objections. | 0.20 | $54.00 |
| 05/14/20 | Shealeen E. Schaefer | 212 | Update case repository to incorporate discovery responses and communications. | 0.30 | $81.00 |
| 05/14/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 05/14/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/14/20 | Charles H. King | 212 | Review Board pleadings upload flow chart for attorney review (0.30); Correspond with L. Silvestro regarding pleadings upload flow chart (0.20). | 0.50 | $135.00 |
| 05/14/20 | Christopher M. Tarrant | 212 | Research regarding possible objection to claims. | 1.60 | $432.00 |
| 05/14/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.60 | $432.00 |
| 05/14/20 | Christopher M. Tarrant | 212 | Review and revise party in interest list. | 1.30 | $351.00 |
| 05/14/20 | Olaide M. Adejobi | 212 | Update captions for urgent motion to seal sur-replies for PRIFA, CCDA, and HTA proceedings per P. Fishkind. | 0.70 | $189.00 |
| 05/14/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00). | 1.00 | $270.00 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/20 | Tal J. Singer | 212 | Draft chart in connection with claims related to docket 112811 per A. Bloch (1.40); Communications with A. Bloch regarding same (0.40); Review and revise chart relating to same (0.50). | 2.30 | $621.00 |
| 05/14/20 | Tal J. Singer | 212 | Review claims chart provided by Prime Clerk to compare with internal tracking per A. Bloch. | 0.90 | $243.00 |
| 05/15/20 | Tal J. Singer | 212 | Review dockets in connection with internal chart updates. | 1.10 | $297.00 |
| 05/15/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.10). | 1.10 | $297.00 |
| 05/15/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 0.90 | $243.00 |
| 05/15/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 05/15/20 | Charles H. King | 212 | Teleconference with L. Silvestro regarding Board pleadings upload flow chart (0.20); Update and organize same for attorney review (1.30); Update Relativity Desktop pleadings upload memorandum for attorney review (1.00); Prepare recently-filed pleadings for upload to Relativity for attorney review (0.50); Update and organize pleadings for consistent nomenclature for attorney review (0.30). | 3.30 | $891.00 |
| 05/15/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/15/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 05/15/20 | Shealeen E. Schaefer | 212 | Update case repository to incorporate discovery responses and communications. | 0.40 | $108.00 |
| 05/16/20 | Joseph Klock | 212 | Prepare electronic pleadings documents for loading to discovery database for review per C. King (0.90). | 0.90 | $243.00 |
| 05/16/20 | Charles H. King | 212 | Redact privileged information in sur-reply declarations for attorney review. | 4.00 | $1,080.00 |
| 05/16/20 | Julia L. Sutherland | 212 | Identify sentences in disclosure statement missing ECF citations per L. Wolf and E. Carino. | 1.50 | $405.00 |
| 05/17/20 | Lawrence T. Silvestro | 212 | Review and revise legal citations in monoline sur-reply (1.40); Draft table of authority in said sur-reply (1.10). | 2.50 | $675.00 |
| 05/18/20 | Joseph Klock | 212 | Prepare electronic pleadings documents for loading to discovery database for review per C. King (0.50). | 0.50 | $135.00 |
| 05/18/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 05/18/20 | Angelo Monforte | 212 | Review case docket and compile defective pleading filings in connection with responses to omnibus objections per A. Bloch. | 0.30 | $81.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 05/18/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/18/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 05/18/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30). | 1.30 | $351.00 |
| 05/18/20 | Charles H. King | 212 | Correspond with J. Klock regarding upload of pleadings to Board pleadings database for attorney review (0.30); Redact privileged information in sur-reply exhibits for attorney review (3.50). | 3.80 | $1,026.00 |
| 05/18/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 1.40 | $378.00 |
| 05/18/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.50); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.60 | $432.00 |
| 05/19/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 1.80 | $486.00 |
| 05/19/20 | Charles H. King | 212 | Prepare recently filed pleadings for upload to Relativity Board pleadings database (1.50); Upload recently filed pleadings to Relativity Board database for attorney review (1.00); Upload and organize recently-filed pleadings for consistent nomenclature for attorney review (1.50). | 4.00 | $1,080.00 |
| 05/19/20 | Christopher M. Tarrant | 212 | Research regarding lift stay motions and responses. | 1.00 | $270.00 |
| 05/19/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.80); Update production index (0.50). | 2.30 | $621.00 |
| 05/19/20 | Julia L. Sutherland | 212 | Identify sentences in disclosure statement missing ECF citations per L. Wolf and E. Carino. | 1.10 | $297.00 |
| 05/19/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/19/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.80 | $216.00 |
| 05/19/20 | Joseph Klock | 212 | Assist C. King with loading of electronic pleadings to discovery database. | 0.30 | $81.00 |
| 05/20/20 | Laura M. Geary | 212 | Review revised disclosure statement for internal citation consistency per L. Wolf. | 5.40 | $1,458.00 |
| 05/20/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.80 | $216.00 |
| 05/20/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/20/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.20 | $54.00 |
| 05/20/20 | Angelo Monforte | 212 | Review docket and circulate Ambac's old pension Rule 2004 motions per B. Presant. | 0.40 | $108.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 104 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/20 | Angelo Monforte | 212 | Review docket and circulate reply to amended-claim omnibus objection response per A. Deming. | 0.30 | $81.00 |
| 05/20/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 05/20/20 | Julia L. Sutherland | 212 | Identify sentences in disclosure statement missing ECF citations per L. Wolf and E. Carino. | 0.50 | $135.00 |
| 05/20/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30); Translate executive orders per B. Blackwell (0.30). | 1.60 | $432.00 |
| 05/20/20 | Eric R. Chernus | 212 | Review and update production and custodian tracking information for newly received documents (0.60); Discuss tracking options and requirements for new Ernst Young documents with case team and discovery team (0.40); Update bates ranges for newly loaded productions in production tacker, and quality-control sender and recipient data for completeness (0.30). | 1.30 | $351.00 |
| 05/20/20 | Tal J. Singer | 212 | Draft and review certificate of no objection for ECF 74 per J. Esses. | 1.20 | $324.00 |
| 05/20/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.80 | $486.00 |
| 05/20/20 | Charles H. King | 212 | Teleconference with pleadings upload team regarding pleadings Relativity work flow (0.50); Update and organize Relativity desktop pleadings upload memorandum for attorney review (1.80); Update and organize pleadings for consistent nomenclature for attorney review (0.80). | 3.10 | $837.00 |
| 05/21/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.80 | $1,026.00 |
| 05/21/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.60). | 2.10 | $567.00 |
| 05/21/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 1.40 | $378.00 |
| 05/21/20 | Julia L. Sutherland | 212 | Identify sentences in disclosure statement missing ECF citations per L. Wolf and E. Carino (3.80); Find relevant ECF citations to support the same (0.70); Revise disclosure statement to incorporate missing ECF citations (0.20). | 4.70 | $1,269.00 |
| 05/21/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00). | 1.00 | $270.00 |
| 05/21/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/21/20 | Angelo Monforte | 212 | Review and compile sample notices of withdrawal of objections to claims per M. Rochman. | 0.40 | $108.00 |
| 05/21/20 | Angelo Monforte | 212 | Circulate responses to objections to claims per M. Rochman. | 0.30 | $81.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.40 | $108.00 |
| 05/21/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 05/21/20 | Laura M. Geary | 212 | Review revised disclosure statement for internal citation consistency per L. Wolf. | 5.40 | $1,458.00 |
| 05/22/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.80 | $756.00 |
| 05/22/20 | Laura M. Geary | 212 | Input corrected cross-reference links into disclosure statement per L. Wolf. | 1.10 | $297.00 |
| 05/22/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.40). | 0.40 | $108.00 |
| 05/22/20 | Julia L. Sutherland | 212 | Identify sentences in disclosure statement missing ECF citations per L. Wolf and E. Carino (2.50); Find relevant ECF citations to support the same (3.00); Revise disclosure statement to incorporate missing ECF citations (0.50). | 6.00 | $1,620.00 |
| 05/22/20 | Tal J. Singer | 212 | Create chart of claims information per M. Skrzynski (1.00); Communications with M. Skrzynski regarding same (0.40). | 1.40 | $378.00 |
| 05/22/20 | Tal J. Singer | 212 | Reorganize master parties in interest database per C. Tarrant (1.50); Updates to master conflicts list regarding same per C. Tarrant (0.60). | 2.10 | $567.00 |
| 05/22/20 | Olaide M. Adejobi | 212 | E-mails with A. Bloch regarding preparing for upcoming filings of replies in support of omnibus objection. | 0.20 | $54.00 |
| 05/22/20 | Christopher M. Tarrant | 212 | Update parties in interest master list. | 1.40 | $378.00 |
| 05/22/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.60); Review and revise draft agenda for next upcoming omnibus hearing (0.30). | 1.60 | $432.00 |
| 05/22/20 | Christopher M. Tarrant | 212 | Review responses to omnibus objection to claims. | 0.70 | $189.00 |
| 05/22/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.80 | $756.00 |
| 05/23/20 | Julia L. Sutherland | 212 | Identify sentences in disclosure statement missing ECF citations per L. Wolf and E. Carino (0.50); Find relevant ECF citations to support the same (3.70); Revise disclosure statement to incorporate missing ECF citations (1.50). | 5.70 | $1,539.00 |
| 05/26/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.70); Update litigation chart (0.50); Translate executive order per B. Blackwell (0.30). | 2.50 | $675.00 |
| 05/26/20 | Tal J. Singer | 212 | Update parties in interest list per C. Tarrant. | 0.30 | $81.00 |
| 05/26/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 05/26/20 | Christopher M. Tarrant | 212 | Review and revise agenda for next omnibus hearing based on new filings. | 1.60 | $432.00 |

33260 FOMB                                                              Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Christopher M. Tarrant | 212 | Review and revise master conflicts list for M. Zerjal. | 1.40 | $378.00 |
| 05/26/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 05/26/20 | Laura M. Geary | 212 | Internally link cross-references in amended disclosure statement per L. Wolf. | 1.60 | $432.00 |
| 05/26/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.20 | $54.00 |
| 05/26/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/26/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to Debtors' objections to claims per A. Bloch. | 0.10 | $27.00 |
| 05/27/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.20 | $54.00 |
| 05/27/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/27/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 05/27/20 | Lawrence T. Silvestro | 212 | Review and prepare courtesy copies of case filings for transmittal to Judge Swain and Prime Clerk (0.30). | 0.30 | $81.00 |
| 05/27/20 | Christopher M. Tarrant | 212 | Review and revise master conflict list. | 0.50 | $135.00 |
| 05/27/20 | Christopher M. Tarrant | 212 | Review and revise agenda for next omnibus hearing based on new filings. | 1.10 | $297.00 |
| 05/27/20 | Charles H. King | 212 | Redact privileged information from Exhibit A - HTA concession escrow agreement for attorney review (1.50); Update and organize pleadings for consistent nomenclature for attorney review (3.50). | 5.00 | $1,350.00 |
| 05/27/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update production index (0.80); Update PROMESA litigation chart (0.50). | 2.30 | $621.00 |
| 05/27/20 | Olaide M. Adejobi | 212 | Prepare physical copies of PRIFA, CCDA, and HTA lift stay motion briefings for M. Bienenstock in preparation for June 3 omnibus hearing (1.90); Coordinate printing and delivery (0.20). | 2.10 | $567.00 |
| 05/27/20 | Olaide M. Adejobi | 212 | Compile documents referenced in omnibus hearing agenda for attorney use per C. Tarrant. | 0.70 | $189.00 |
| 05/28/20 | Olaide M. Adejobi | 212 | Update omnibus hearing e-binders for June hearing. | 0.60 | $162.00 |
| 05/28/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update production index (0.70); Update PROMESA litigation chart (0.50). | 2.20 | $594.00 |
| 05/28/20 | Julia L. Sutherland | 212 | Revise disclosure statement to incorporate missing ECF citations. | 3.90 | $1,053.00 |
| 05/28/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.00 | $540.00 |
| 05/28/20 | Christopher M. Tarrant | 212 | Review and revise agenda for next omnibus hearing based on new filings. | 2.10 | $567.00 |

33260 FOMB
Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.20 | $594.00 |
| 05/28/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/28/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 05/28/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile and label additional responses to debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 05/29/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/29/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 05/29/20 | Christopher M. Tarrant | 212 | Review and revise agenda for next omnibus hearing based on new filings. | 1.00 | $270.00 |
| 05/29/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 4.00 | $1,080.00 |
| 05/29/20 | Julia L. Sutherland | 212 | Compile previously filed informative motions for review by N. Moser. | 0.50 | $135.00 |
| 05/29/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00); Update production index (0.80). | 1.80 | $486.00 |
| 05/29/20 | Olaide M. Adejobi | 212 | Update omnibus hearing e-binders per C. Tarrant. | 0.50 | $135.00 |
| 05/31/20 | Laura M. Geary | 212 | Compile requested docket entries per D. Munkittrick. | 0.30 | $81.00 |

**General Administration** **292.80** **$81,000.00**

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Paul Possinger | 213 | Call with N. Jaresko and Ernst Young regarding counter to AFT (0.90); E-mails with N. Jaresko regarding joint status report, press reaction (0.30); Review e-mails from Ernst Young regarding pension balloting (0.30). | 1.50 | $1,183.50 |
| 05/01/20 | Paul M. Hamburger | 213 | Review AFT issues and material (0.10); Participate in conference call with P. Possinger and Ernst Young to update team on status of negotiations (0.90). | 1.00 | $789.00 |
| 05/04/20 | Paul Possinger | 213 | Call with J. El Koury, K. Rifkind, and Board advisor regarding pension balloting (0.50); E-mail N. Jaresko regarding AFT deal points (0.20); Call with B. Blackwell regarding 3018 issues (0.30). | 1.00 | $789.00 |
| 05/05/20 | Paul M. Hamburger | 213 | Review AFT counter proposal for comments and edits. | 0.50 | $394.50 |
| 05/05/20 | Paul Possinger | 213 | Review chart regarding counteroffer to AFT (0.60); E-mails with Ernst Young regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/06/20 | Paul Possinger | 213 | Review final term sheet for AFT proposal (0.30); Transmittal of same to AFT counsel (0.20); E-mails with K. Rifkind regarding AFT call (0.20). | 0.70 | $552.30 |
| 05/08/20 | Paul Possinger | 213 | Call with AFT regarding social security issues. | 1.90 | $1,499.10 |
| 05/08/20 | Paul M. Hamburger | 213 | Prepare for conference call on Social Security implementation (0.40); Participate in call with AFT and Board advisor on Social Security implementation (1.90). | 2.30 | $1,814.70 |
| 05/14/20 | Paul Possinger | 213 | Call with Board advisor and M. Lopez regarding fiscal plan pension measure descriptions. | 0.50 | $394.50 |
| 05/15/20 | Paul Possinger | 213 | E-mails with Board advisor regarding damages calculation for social security implementation. | 0.30 | $236.70 |
| 05/20/20 | Paul Possinger | 213 | Review damages calculation for social security implementation (0.20); E-mail to AFT regarding same (0.10). | 0.30 | $236.70 |
| 05/27/20 | Paul Possinger | 213 | E-mails with AFT counsel regarding follow-up meeting on social security issues. | 0.30 | $236.70 |
| 05/29/20 | Paul Possinger | 213 | E-mails with AFT representatives regarding follow-up call on social security issues. | 0.30 | $236.70 |
| **Labor, Pension Matters** | | | | **11.40** | **$8,994.60** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/20 | Laura Stafford | 215 | Call with J. Alonzo, S. Ma, B. Rosen, M. Dale, and M. Zerjal regarding document dataroom (0.30). | 0.30 | $236.70 |
| 05/01/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.50); Conference call with M. Dale, M. Zerjal, and team regarding plan dataroom (0.30); Review and revise status report (0.60); Teleconference with S. Ma regarding same (0.30); Review order regarding solicitation information and changes (0.10); Memorandum to L. Stafford regarding same (0.10); Review T. Green memorandum regarding proposals (0.20); Teleconference with M. Bienenstock regarding same (0.20); Draft memorandum to N. Jaresko, et al., regarding status report (0.10). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Mee R. Kim | 215 | Conference with M. Zerjal, Ernst Young, and O'Neill team regarding cash restriction analysis (0.50); Review materials regarding same (3.70); E-mails with Y. Shalev and N. Miller regarding same (0.20); E-mails with M. Zerjal, N. Miller, Y. Shalev, Ernst Young and O'Neill teams regarding same (0.60); E-mails with Y. Shalev regarding same (0.20); E-mails with M. Zerjal regarding same (0.30); E-mails with M. Zerjal and B. Blackwell regarding same draft disclosure statement (0.30); E-mails with M. Zerjal and Ernst Young regarding cash restriction analysis (0.40). | 6.20 | $4,891.80 |
| 05/01/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 1.30 | $1,025.70 |
| 05/01/20 | Julia D. Alonzo | 215 | Conference with B. Rosen, M. Dale, M. Zerjal and L. Stafford regarding confirmation plan data room (0.30); Confer with M. Dale regarding same (0.20); Follow-up correspondence with same regarding same (0.50). | 1.00 | $789.00 |
| 05/01/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.30); Revise internal reference materials (0.70); Internal communications with M. Kim and M. Zerjal regarding same (0.20). | 1.20 | $946.80 |
| 05/01/20 | Maja Zerjal | 215 | Prepare for call on plan discovery (0.30); Participate in call with B. Rosen, M. Dale, J. Alonzo, L. Stafford, S. Ma on plan discovery (0.30); Review draft status report (0.30); Prepare for call regarding cash balances (0.70); Participate in call with Board advisors regarding cash balances (0.60); Draft follow-up e-mail to R. Kim (0.20); Review open issues regarding best interests test analysis (0.80); Correspond with J. Esses regarding same (0.20); Review J. Alonzo e-mails and documents regarding status of discovery data room (0.70); Review letter from eminent domain claimant (0.20); Correspond with B. Rosen, L. Rappaport, L. Stafford, S. Ma, and J. Levitan regarding same (0.50). | 4.80 | $3,787.20 |
| 05/01/20 | Margaret A. Dale | 215 | Conference call with B. Rosen, M. Zerjal, J. Alonzo, L. Stafford and S. Ma regarding work plan for plan of adjustment data room (0.30); Confer with J. Alonzo regarding same (0.20). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Yvonne O. Ike | 215 | E-mails with LLM regarding building custom web pages. | 0.20 | $78.00 |
| 05/01/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 1.50 | $1,183.50 |
| 05/01/20 | Steve Ma | 215 | Call with M. Dale, B. Rosen, and litigation team regarding data room discovery in connection with plan confirmation. | 0.30 | $236.70 |
| 05/03/20 | Maja Zerjal | 215 | Review PFZ letter regarding plan of adjustment (0.10); Review S. Ma e-mail regarding same (0.10); Draft e-mail to S. Ma and L. Stafford regarding same (0.10); Correspond with L. Stafford regarding same (0.10); Review status of certain disclosure statement exhibit updates (0.50). | 0.90 | $710.10 |
| 05/03/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 05/03/20 | Matthew I. Rochman | 215 | Draft revisions to disclosure statement section discussing CCDA motion for summary judgment. | 1.40 | $1,104.60 |
| 05/03/20 | Laura Stafford | 215 | Review and revise summary chart of responses to disclosure statement motion (0.80). | 0.80 | $631.20 |
| 05/03/20 | Laura Stafford | 215 | E-mails with J. Alonzo, L. Wolf, and paralegal team regarding order summaries in preparation for plan of adjustment litigation (0.20). | 0.20 | $157.80 |
| 05/04/20 | Laura Stafford | 215 | E-mails with M. Zerjal and L. Wolf regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 05/04/20 | Stephen L. Ratner | 215 | Review Government's Fiscal Plan and related materials. | 0.50 | $394.50 |
| 05/04/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.60 | $473.40 |
| 05/04/20 | Nathaniel Miller | 215 | Update and revise working task list (0.40); Review documentation supporting restriction analysis for certain accounts (0.80). | 1.20 | $946.80 |
| 05/04/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and team regarding cash restriction analysis progress (0.30); E-mails with M. Zerjal, N. Miller and O'Neill attorneys regarding same (0.30); E-mails with N. Miller regarding same (0.40); Revise memorandum regarding same (0.80); Revise draft disclosure statement and exhibit form (4.60); E-mails with M. Zerjal regarding same (0.20); E-mails with M. Zerjal, internal team and Ernst Young regarding same (0.30). | 6.90 | $5,444.10 |
| 05/04/20 | Joshua A. Esses | 215 | Draft best interests test analysis for Commonwealth. | 0.50 | $394.50 |
| 05/04/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.30). | 0.30 | $236.70 |
| 05/04/20 | Brooke H. Blackwell | 215 | Research regarding solicitation for pension claims and ability to estimate claims at nominal value for voting purposes only (2.10); Internal communication with P. Possinger regarding same (0.20). | 2.30 | $1,814.70 |
| 05/04/20 | David A. Munkittrick | 215 | E-mails with M. Rochman regarding summary judgment description for disclosure statement (0.10); Draft PRIFA summary for disclosure statement (1.00). | 1.10 | $867.90 |
| 05/04/20 | Jennifer L. Roche | 215 | Analyze and revise disclosure statement inserts for HTA lift stay and motion for summary judgment proceedings (0.50); E-mails with M. Rochman and D. Munkittrick regarding same (0.20). | 0.70 | $552.30 |
| 05/04/20 | Maja Zerjal | 215 | Correspond with M. Mervis regarding plan strategy (0.10); Correspond with M. Dale, B. Rosen, L. Stafford, J. Alonzo regarding plan discovery (0.20). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Maja Zerjal | 215 | Review Y. Shalev summary of status of cash account review (0.20); Correspond with O'Neill regarding same (0.20); Correspond with R. Kim regarding same (0.20); Review J. Alonzo e-mail regarding plan discovery (0.10); Correspond with L. Stafford and S. Ma regarding disclosure statement sections (0.20); Review J. Esses e-mail regarding debt stack for plan and disclosure statement (0.10); Review documents regarding same (0.80); Correspond with B. Rosen regarding same (0.20); Correspond with L. Stafford regarding disclosure statement updates (0.10); Draft e-mail to E. Barak, D. Desatnik, E. Stevens regarding same (0.10); Review updates to disclosure statement (0.30); Correspond with E. Barak and S. Ma regarding confirmation research (0.40); Review status of cash balance analysis (0.20); Correspond with Ernst Young regarding cash account analysis (0.40). | 3.50 | $2,761.50 |
| 05/04/20 | Maja Zerjal | 215 | Review Commonwealth's proposed fiscal plan and related letters from AAFAF to Board for impact on plan of adjustment. | 1.50 | $1,183.50 |
| 05/04/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.40 | $315.60 |
| 05/04/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.70 | $552.30 |
| 05/04/20 | Cathleen P. Peterson | 215 | Correspond with LLM regarding security certification and Board third-party beneficiary designation to facilitate plan of adjustment data room. | 0.30 | $117.00 |
| 05/04/20 | Brian S. Rosen | 215 | Review Commonwealth draft fiscal plan (1.40); Review Ernst Young cash analysis (0.60); Conference call with PJT, Citi , et al., regarding same (1.00); Teleconference with S. Kirpalani regarding fiscal plan (0.40); Memorandum to J. El Koury regarding plan dataroom (0.20); Review J. El Koury memorandum regarding same (0.10); Review back-up to cash analysis (0.40); Memorandum to K. Rifkind regarding rate increases (0.10); Memorandum to P. Possinger regarding same (0.10). | 4.30 | $3,392.70 |
| 05/04/20 | Steve Ma | 215 | Review and comment on draft summary of 9019 settlement for disclosure statement. | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                       Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Daniel Desatnik | 215 | Review disclosure statement edits on the lift stays (0.20). | 0.20 | $157.80 |
| 05/05/20 | Steve Ma | 215 | Review and revise draft Brown Rudnick rider to disclosure statement regarding 9019 settlement. | 3.10 | $2,445.90 |
| 05/05/20 | Brian S. Rosen | 215 | Conference call with Ernst Young ,PJT, Citi et al., regarding cash analysis (0.80); Teleconference with W. Evarts regarding same (0.10); Review Commonwealth draft fiscal plan (1.30). | 2.20 | $1,735.80 |
| 05/05/20 | Cathleen P. Peterson | 215 | Teleconference with L. Stafford, Y. Ike to plan Board materials data search and report generation. | 0.30 | $117.00 |
| 05/05/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.50 | $394.50 |
| 05/05/20 | Yvonne O. Ike | 215 | Conference and e-mails with C. Peterson and L. Stafford regarding board materials search in PROMESA workspace for LLM repository (0.50); Create saved searches and document review regarding same (1.80); Participate in call with J. Alonzo and team regarding data room (0.50). | 2.80 | $1,092.00 |
| 05/05/20 | Maja Zerjal | 215 | Participate in call with M. Mervis, R. Kim, N. Miller regarding cash analysis (0.70); Review task list regarding same (0.50); Review analysis regarding same (0.70); Analyze Ernst Young review of cash balances and projections (0.70); Draft follow-up e-mail to R. Kim (0.20); Correspond with O'Neill regarding disclosure statement issues (0.40); Correspond with J. Esses regarding same (0.10). | 3.30 | $2,603.70 |
| 05/05/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.20); Review proofs of publication notices for ERS solicitation extension and revise (1.10); Communication with E. Carino regarding same (0.10); E-mail with L. Stafford and S. Ma regarding same (0.10). | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Mee R. Kim | 215 | Review documents regarding cash restriction analysis (3.70); Draft agenda regarding internal team teleconference (0.80); Teleconference with M. Zerjal, M. Mervis and N. Miller regarding cash restriction analysis (0.70); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.20); E-mails with M. Zerjal and Ernst Young regarding same (0.20); Review Ernst Young analysis regarding same (0.90); E-mails with N. Miller, O'Neill attorneys, and Ernst Young advisors regarding cash restriction analysis (0.60). | 7.10 | $5,601.90 |
| 05/05/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 4.80 | $3,787.20 |
| 05/05/20 | Nathaniel Miller | 215 | Update phone call with M. Zerjal and team regarding cash analysis (0.70); Review documentary support for restriction analysis for certain accounts (1.00). | 1.70 | $1,341.30 |
| 05/05/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 05/05/20 | Stephen L. Ratner | 215 | Review Government's Fiscal Plan and related materials. | 0.20 | $157.80 |
| 05/05/20 | Laura Stafford | 215 | Call with C. Peterson and Y. Ike regarding document dataroom (0.30). | 0.30 | $236.70 |
| 05/05/20 | Scott P. Cooper | 215 | Call with L. Stafford, C. Peterson, D. Raymer, Y. Ike, and others regarding document dataroom (0.50). | 0.50 | $394.50 |
| 05/06/20 | Laura Stafford | 215 | Call with M. Zerjal, S. Ma, B. Blackwell, L. Wolf, et al. regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 05/06/20 | Lucy Wolf | 215 | Weekly call with M. Zerjal and disclosure statement team concerning progress of disclosure statement (0.30); Follow-up call with B. Blackwell and E. Carino regarding edits to disclosure statement (0.30); Review 9019 section of disclosure statement (0.70). | 1.30 | $1,025.70 |
| 05/06/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan/fiscal plan, cash ,etc. (0.70); Review Ernst Young memorandum regarding revenue funds/clawback call (0.10); Memorandum to J. Santambrogio regarding same (0.10). | 0.90 | $710.10 |
| 05/06/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, M. Volin regarding disclosure statement updates. | 0.30 | $236.70 |
| 05/06/20 | Elisa Carino | 215 | Conference with B. Blackwell and L. Wolf regarding draft updates to litigation section. | 0.30 | $236.70 |
| 05/06/20 | Mee R. Kim | 215 | E-mails with N. Miller, O'Neill attorneys, and Ernst Young advisors regarding cash restriction analysis (0.20); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.10); E-mails with M. Zerjal, O'Neill attorneys, and Ernst Young advisors regarding same (0.20); E-mails with M. Zerjal and N. Miller regarding same (0.10). | 0.60 | $473.40 |
| 05/06/20 | Brooke H. Blackwell | 215 | Status call on disclosure statement developments and revisions with litigation team led by M. Zerjal (0.30); Call regarding revisions and drafting of disclosure statement sections with L. Wolf and E. Carino (0.30); Review and revise disclosure statement with recent developments (0.50); Review proofs of publication notices for ERS solicitation extension and revise (0.90); Internal communication with E. Carino regarding same (0.30); Finalize drafts for publication (0.20); E-mail with L. Stafford and S. Ma regarding same (0.30). | 2.80 | $2,209.20 |
| 05/06/20 | Maja Zerjal | 215 | Correspond with R. Kim regarding cash analysis (0.20); Review related drafts and open issues (1.30); Participate in update call regarding disclosure statement with S. Ma, L. Stafford, B. Blackwell, L. Wolf (0.30); Correspond with financial advisors regarding cash analysis (0.20); Correspond with R. Kim and N. Miller regarding same (0.20); Correspond with J. Esses regarding disclosure statement (0.20); Correspond with O'Neill regarding best interests test (0.20); Draft e-mail to Board advisors regarding same (0.20). | 2.80 | $2,209.20 |
| 05/06/20 | Yvonne O. Ike | 215 | E-mails with C. Peterson regarding LLM workflow. | 0.30 | $117.00 |
| 05/06/20 | Yena Hong | 215 | Telephone call with M. Zerjal, B. Blackwell, L. Stafford, S. Ma and L. Wolf regarding disclosure statement updates. | 0.30 | $236.70 |
| 05/06/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.80 | $631.20 |

33260 FOMB                                                        Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Seth H. Victor | 215 | Call with M. Zerjal and disclosure statement team regarding litigation updates. | 0.30 | $236.70 |
| 05/06/20 | Cathleen P. Peterson | 215 | Correspond with Y. Ike to plan LLM data repository design and planning call. | 0.10 | $39.00 |
| 05/06/20 | Steve Ma | 215 | Call with M. Zerjal and disclosure statement team regarding disclosure statement updates. | 0.30 | $236.70 |
| 05/06/20 | Steve Ma | 215 | Review COFINA financial reports filed in May to update disclosure statement. | 0.30 | $236.70 |
| 05/06/20 | Steve Ma | 215 | Review and revise draft Brown Rudnick 9019 settlement rider to disclosure statement. | 3.20 | $2,524.80 |
| 05/07/20 | Steve Ma | 215 | Review and revise draft Brown Rudnick rider to disclosure statement regarding 9019 settlement. | 3.20 | $2,524.80 |
| 05/07/20 | Cathleen P. Peterson | 215 | Participate in LLM data room work flow planning call with J. Alonzo, L. Stafford, D. Raymer, Y. Ike, O. Friedman. | 1.00 | $390.00 |
| 05/07/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.60 | $473.40 |
| 05/07/20 | Yvonne O. Ike | 215 | Conference with J. Alonzo and team regarding LLM data room (1.00); E-mail to LLM with updated website requests (1.50). | 2.50 | $975.00 |
| 05/07/20 | Maja Zerjal | 215 | Review sections of disclosure statement (0.50); Correspond with B. Blackwell, J. Esses, L. Wolf regarding same (0.40); Review correspondence with Ernst Young and R. Kim and O'Neill regarding status and updates on cash analysis (0.60); Review open issues in restriction account analysis (0.80); Review memorandum by S. Weise regarding same (0.30); Review J. Esses e-mail regarding best interest test debt stack (0.20); Review documentation regarding same (0.70); Correspond with O'Neill regarding preemption statutes list for disclosure statement (0.20). | 3.70 | $2,919.30 |
| 05/07/20 | Brooke H. Blackwell | 215 | Review proofs of publication notices received from J. Berman at Prime Clerk for ERS solicitation extension and revise (0.40); Revise drafts for publication (0.30); E-mail with L. Stafford and S. Ma regarding same (0.20). | 0.90 | $710.10 |
| 05/07/20 | Ralph C. Ferrara | 215 | Review and revise for reconciliation to Commonwealth plan of adjustment Ambac/Assured brief in opposition to board request for sur-reply (0.40). | 0.40 | $315.60 |

33260 FOMB
Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and N. Miller regarding cash restriction analysis (0.20); E-mails with M. Zerjal, N. Miller, O'Neill attorneys, and Ernst Young advisors regarding same (0.50); E-mails with M. Zerjal, N. Miller and Ernst Young regarding same (0.30); E-mails with M. Zerjal, N. Miller and O'Neill attorneys regarding same (0.10); E-mails with M. Zerjal, L. Stafford and O'Neill attorneys regarding same (0.10); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.30). | 1.50 | $1,183.50 |
| 05/07/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al regarding plan/ update issues (0.50); Teleconference with W. Evarts regarding cash/plan structure (0.30); Conference call with Board advisor, E. Barak regarding budget/cash issue (0.20); Revise fiscal plan (1.10). | 2.10 | $1,656.90 |
| 05/07/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.40 | $1,893.60 |
| 05/07/20 | Nathaniel Miller | 215 | Review certain Commonwealth accounts for documentary support for restriction classification (6.60). | 6.60 | $5,207.40 |
| 05/07/20 | Laura Stafford | 215 | Call with D. Raymer, Y. Ike, O. Friedman, C. Peterson, and J. Alonzo regarding document dataroom (1.00). | 1.00 | $789.00 |
| 05/08/20 | Laura Stafford | 215 | E-mails with L. Wolf, D. Raymer and J. Alonzo regarding order summaries in preparation for plan of adjustment litigation (0.10). | 0.10 | $78.90 |
| 05/08/20 | Nathaniel Miller | 215 | Review documentation supporting restriction determination for certain accounts (1.70). | 1.70 | $1,341.30 |
| 05/08/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth Disclosure Statement. | 1.60 | $1,262.40 |
| 05/08/20 | Brian S. Rosen | 215 | Conference call with K. Rifkind, PJT, Citi, et al., regarding plan issues (0.60); Teleconference with W. Evarts regarding same (0.20); Conference call with M. Dale, L. Stafford et al., regarding plan dataroom (0.20); Review fiscal plan regarding capacity (0.70); Review Ernst Young cash analysis and disclosure statement issues (0.50); Review disclosure statement regarding 9019 issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.00 | $2,367.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding cash restriction analysis (0.50); E-mails with Proskauer team, Ernst Young and O'Neill team regarding same (0.30); E-mails with N. Miller regarding same (0.30); Review documents regarding same (4.20); E-mails with N. Miller and O'Neill attorneys regarding same (0.20); E-mails with M. Mervis, M. Zerjal, N. Miller, Ernst Young, O'Melveny attorneys and Ankura advisor regarding same (0.60). | 6.10 | $4,812.90 |
| 05/08/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.60 | $473.40 |
| 05/08/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.30); Review revised proofs of publication notices from J. Berman for ERS solicitation extension and revise (0.30); Finalize drafts for publication (0.20); E-mail with J. Berman, L. Stafford and S. Ma regarding same (0.30). | 1.10 | $867.90 |
| 05/08/20 | Brooke H. Blackwell | 215 | Research regarding solicitation for pension claims and ability to estimate claims at nominal value for voting purposes only (2.90). | 2.90 | $2,288.10 |
| 05/08/20 | Maja Zerjal | 215 | Review correspondence with Board's advisors, M. Mervis, R. Kim, N. Miller and O'Neill regarding cash analysis and open issues (0.80); Review Board advisors update materials on cash analysis (1.30). | 2.10 | $1,656.90 |
| 05/08/20 | Yvonne O. Ike | 215 | Weekly external LLM call with L. Stafford and team (1.00); E-mails with L. Stafford regarding Board material searches (0.30). | 1.30 | $507.00 |
| 05/08/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 05/08/20 | Cathleen P. Peterson | 215 | Participate in LLM data repository design and planning calls with L. Stafford and team (1.00); Correspond with LLM, case team regarding follow-up on LLM security certifications, contract amendment to facilitate third-party beneficiary (0.20); Correspond with Y. Ike regarding Board materials search (0.10). | 1.30 | $507.00 |
| 05/09/20 | Brian S. Rosen | 215 | Review latest Ernst Young cash disclosure statement analysis (0.40); Memorandum to W. Evarts regarding same (0.10); Review W. Evarts memorandum regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/20 | Brian S. Rosen | 215 | Review PSA regarding deadlines and milestones (0.30); Review cite proposal regarding alternatives (0.40); Review plan of adjustment regarding employee and Union claims (0.70). | 1.40 | $1,104.60 |
| 05/10/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 05/10/20 | Yvonne O. Ike | 215 | Search for sample Board material e-mails in Relativity (1.20); Create search terms of potential Board materials (0.80); Create preliminary searches (0.50); Tagging and quality-control review of potential Board materials, deduplication, culling of junk files and data analysis of missing date ranges (4.50); Create summary charts in Excel (1.50); Create batches for case team review (0.50). | 9.00 | $3,510.00 |
| 05/11/20 | Yvonne O. Ike | 215 | Finalize potential Board materials search, batches and coding panel in Relativity (2.50); Finalize Excel chart of saved search summary (1.50); E-mails to L. Stafford and B. Presant regarding same (0.80). | 4.80 | $1,872.00 |
| 05/11/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 05/11/20 | Cathleen P. Peterson | 215 | Teleconference with LLM regarding data room encryption, security certification (0.20); Review Y. Ike draft Board materials search reporting (0.10); Correspond with Y. Ike regarding same (0.10). | 0.40 | $156.00 |
| 05/11/20 | Maja Zerjal | 215 | Correspond with L. Stafford and S. Ma regarding disclosure statement status (0.20); Review updates to cash analysis (0.40). | 0.60 | $473.40 |
| 05/11/20 | Steve Ma | 215 | Review and comment on draft Brown Rudnick 9019 settlement summary for disclosure statement. | 2.40 | $1,893.60 |
| 05/11/20 | Lucy Wolf | 215 | Edits to summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 05/11/20 | Nathaniel Miller | 215 | Review PREPA account information and confirm restriction analysis with R. Kim (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                      Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with A. Sklar regarding fiscal plan, plan of adjustment status, etc. (0.40); Teleconference with W. Evarts regarding same (0.10); Teleconference with J. Newton regarding BANs stipulation (0.10); Review and revise same (0.70); Review PSA regarding covenants/Holder obligations (0.70). | 2.50 | $1,972.50 |
| 05/11/20 | Chantel L. Febus | 215 | Review 2020 fiscal plan documents from M. Zerjal. | 0.70 | $552.30 |
| 05/11/20 | Brooke H. Blackwell | 215 | Research regarding solicitation and estimation of pension claims (0.70). | 0.70 | $552.30 |
| 05/11/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team, Ernst Young and O'Neill team regarding disclosure statement and cash restriction analysis (0.30); Review responsive memoranda from same regarding same (0.40); E-mails with M. Zerjal, L. Stafford and O'Neill team regarding same (0.40); Review documents regarding same (0.40); E-mails with M. Mervis, M. Zerjal, N. Miller, and I. Rodriguez (O'Neill) regarding same (0.20); E-mails with N. Miller, Ernst Young and O'Neill team regarding same (0.30); Revise memorandum regarding same (3.60); E-mails with N. Miller and Ernst Young regarding same (0.10); E-mails with N. Miller regarding same (0.20). | 5.90 | $4,655.10 |
| 05/11/20 | Joshua A. Esses | 215 | Draft best interest test assumptions for Commonwealth and ERS. | 1.40 | $1,104.60 |
| 05/11/20 | Michael T. Mervis | 215 | Review Ernst Young revised cash balance analysis. | 0.20 | $157.80 |
| 05/12/20 | Michael T. Mervis | 215 | Prepare for call (0.20); Participate in weekly internal cash analysis call (0.50). | 0.70 | $552.30 |
| 05/12/20 | Laura Stafford | 215 | Review and analyze disclosure statement addition (0.50). | 0.50 | $394.50 |
| 05/12/20 | Laura Stafford | 215 | Call with B. Presant regarding document dataroom (0.30). | 0.30 | $236.70 |
| 05/12/20 | Paul Possinger | 215 | Call with McKinsey regarding updated plan analyses. | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH
Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Mee R. Kim | 215 | Review documents regarding disclosure statement and cash restriction analysis (2.40); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.70); Teleconference with same team regarding same (0.50); E-mails with N. Miller, Ernst Young and O'Neill team regarding same (0.40); Review documents regarding same (0.20); E-mails with N. Miller and Ernst Young regarding same (0.30); E-mails with Ernst Young, and O'Neill team regarding same (0.20). | 4.70 | $3,708.30 |
| 05/12/20 | Elisa Carino | 215 | Review and revise litigation sections of disclosure statement. | 3.40 | $2,682.60 |
| 05/12/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.20). | 0.20 | $157.80 |
| 05/12/20 | Brian S. Rosen | 215 | Review W. Evarts memorandum regarding alternatives (0.10); Memorandum to K. Rifkind regarding proposal status (0.10); Memorandum to J. Esses regarding BANs stipulation (0.10); Review W. Evarts memorandum regarding Board advisor cash/alternatives (0.10); Revise BANs stipulation (0.40); Memorandum to J. Esses regarding same (0.10); Review J. Esses version (0.20); Memorandum to J. Esses regarding same (0.10); Teleconference with W. Evarts regarding plan alternatives (0.20); Conference call with Citi, PJT, J. El Koury, et al., regarding plan issues (0.60); Teleconference with N. Jaresko regarding plan update (0.70); Conference call with K. Rifkind, et al., regarding exit strategy (0.70); Memorandum to W. Evarts regarding same (0.10); Review Ambac report regarding Puerto Rico plan (0.30). | 3.80 | $2,998.20 |
| 05/12/20 | Brian S. Rosen | 215 | Review revised materials regarding fiscal plan (0.60). | 0.60 | $473.40 |
| 05/12/20 | Nathaniel Miller | 215 | Internal Proskauer phone call updating M. Zerjal and M. Mervis on progress of restriction analysis review (0.40). | 0.40 | $315.60 |
| 05/12/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 05/12/20 | Steve Ma | 215 | Review and revise draft Brown Rudnick 9019 settlement summary for disclosure statement. | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Maja Zerjal | 215 | Correspond with M. Rochman e-mail regarding plan and disclosure statement (0.20); Correspond with S. Ma regarding same (0.10); Review disclosure statement regarding same (0.40); Draft e-mail to M. Rochman regarding same (0.10); Review updated cash analysis from Ernst Young (1.20); Participate in call with M. Mervis, R. Kim and N. Miller regarding status of cash analysis (0.50); Review updated materials regarding same (0.50); Review best interest test analysis in advance of call with Board advisors (0.80); Participate in call with Board advisors regarding same (1.00); Review debt stack materials regarding same (0.70). | 5.50 | $4,339.50 |
| 05/12/20 | Ehud Barak | 215 | Participate in part of the call with Board advisor regarding best interest test. | 0.50 | $394.50 |
| 05/12/20 | Javier Sosa | 215 | Analyzing claim to determine how to prepare an objection (1.00); Participate weekly call with L. Stafford and internal claims reconciliation group (0.50). | 1.50 | $1,183.50 |
| 05/12/20 | Yena Hong | 215 | Revise litigation updates to the disclosure statement. | 0.10 | $78.90 |
| 05/12/20 | Yvonne O. Ike | 215 | Conference with B. Presant regarding Board materials review for plan of adjustment dataroom in Relativity. | 0.20 | $78.00 |
| 05/13/20 | Megan R. Volin | 215 | Participate in weekly call with M. Zerjal and disclosure statement team. | 0.20 | $157.80 |
| 05/13/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S. Ma and L. Wolf regarding disclosure statement updates. | 0.10 | $78.90 |
| 05/13/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 05/13/20 | Seth H. Victor | 215 | Participate weekly update call with M. Zerjal and disclosure statement team regarding litigation updates. | 0.20 | $157.80 |
| 05/13/20 | Maja Zerjal | 215 | Coordinate next steps in cash analysis with R. Kim and M. Mervis (0.30); Correspond with Board advisors regarding plan and disclosure statement (0.50); Correspond with Board advisors regarding open items in cash analysis (0.20); Review best interest test assumptions (0.80); Discuss status of disclosure statement with S. Ma, L. Stafford, L. Wolf, M. Volin, B. Blackwell, S. Victor (0.20); Correspond with B. Blackwell regarding same (0.10). | 2.10 | $1,656.90 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Steve Ma | 215 | Call with M. Zerjal and Proskauer disclosure statement team regarding updates. | 0.20 | $157.80 |
| 05/13/20 | Lucy Wolf | 215 | Call with M. Zerjal and team regarding disclosure statement updates (0.20); Revise disclosure statement regarding PRIFA BANs 9019 motion (1.10). | 1.30 | $1,025.70 |
| 05/13/20 | Nathaniel Miller | 215 | Review documentation supporting restriction analysis for PREPA accounts (1.20). | 1.20 | $946.80 |
| 05/13/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al, regarding plan issues (0.50); Memorandum regarding PRIDCO fiscal plan call (0.10); Conference call regarding PRIDCO fiscal plan (0.50); Review PRIDCO fiscal plan materials (0.40); Review and revise BANs stipulation (0.20); Memorandum to J. Esses regarding same (0.10); Conference call with PJT, PSA creditors et al., AAFAF fiscal plan (0.50); Review W. Evarts memorandum regarding same (0.10); Conference call with N. Jaresko, et al., regarding same (0.60); Review disclosure statement objection tracker (0.40); Memorandum to L. Stafford regarding same (0.10); Memorandum to J. Roberts regarding SSI litigation (0.10); Review J. Roberts summary of action (0.10); Review K. Rifkind plan concept (0.20); Teleconference with W. Evarts regarding same (0.20). | 4.10 | $3,234.90 |
| 05/13/20 | Brooke H. Blackwell | 215 | Internal communications with L. Wolf regarding revisions to 9019 sections of disclosure statement (0.20); Conference call led by M. Zerjal regarding disclosure statement logistics and revisions (0.20); Review and revise disclosure statement with recent additions and updates (0.40). | 0.80 | $631.20 |
| 05/13/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test assumptions. | 0.40 | $315.60 |
| 05/13/20 | John E. Roberts | 215 | Review and analyze First Circuit decision on SSI benefits in Puerto Rico and draft memorandum to B. Rosen and M. Bienenstock concerning status and implications of case. | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding disclosure statement and cash restriction analysis (0.20); E-mails with same, Ernst Young, and O'Neill team regarding same (0.10); E-mails with N. Miller and Ernst Young regarding same (0.20); E-mails with N. Miller and I. Rodriguez regarding same (0.10); Revise draft disclosure statement cash analysis section and exhibit (6.30). | 6.90 | $5,444.10 |
| 05/13/20 | Paul Possinger | 215 | Call with McKinsey regarding clawback issues. | 0.30 | $236.70 |
| 05/13/20 | Laura Stafford | 215 | Review and revise draft addition to disclosure statement (4.50). | 4.50 | $3,550.50 |
| 05/13/20 | Laura Stafford | 215 | E-mail with B. Rosen regarding disclosure statement responses (0.10). | 0.10 | $78.90 |
| 05/13/20 | Laura Stafford | 215 | Call with M. Zerjal, B. Blackwell, S. Ma, L. Wolf, E. Carino, et al. regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 05/14/20 | Laura Stafford | 215 | Revise draft addition to disclosure statement (0.80). | 0.80 | $631.20 |
| 05/14/20 | Laura Stafford | 215 | Review and analyze summary of opinions in preparation for plan of adjustment litigation (0.50). | 0.50 | $394.50 |
| 05/14/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and team, Ernst Young, and O'Neill team regarding disclosure statement and cash restriction analysis (0.10); E-mails with N. Miller and I. Rodriguez regarding same (0.10); E-mails with same and I. Rodriguez regarding same (0.20); Revise draft disclosure statement cash analysis section and exhibit (2.40); E-mails with M. Zerjal and team, Ernst Young, and O'Neill team regarding same (0.10); E-mails with N. Miller, Ernst Young, and O'Neill regarding same (0.10). | 3.00 | $2,367.00 |
| 05/14/20 | Elisa Carino | 215 | Review and revise updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 05/14/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent additions and updates (0.30); Review and revise internal reference documents (0.40). | 0.70 | $552.30 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update issues (0.30); Conference call with K. Rifkind, Citi, PJT, et al., regarding plan alternatives (0.90); Teleconference with W. Evarts regarding same (0.40); Teleconference with S. Zelin regarding same (0.10); Review K. Rifkind draft of same (0.40); Review and revise PJT draft(0.60); Teleconference with S. Kirpalani regarding PSA creditors position (0.40); Teleconference with M. Scott regarding same (0.30); Teleconference with W. Evarts regarding PJT presentation (1.00); Memorandum to J. Herriman regarding interim distribution (0.20); Conference call with O'Melveny regarding BANs stipulation (0.60); Memorandum to J. Newton regarding same (0.10). | 5.30 | $4,181.70 |
| 05/14/20 | Brian S. Rosen | 215 | Review J. El Koury memorandum regarding retiree solicitation order (0.10); Teleconference with E. Nayas regarding same (0.30); Teleconference with L. Stafford regarding same (0.20); Review correspondence regarding COR call and action (0.30). | 0.90 | $710.10 |
| 05/14/20 | Nathaniel Miller | 215 | Review documentation supporting restriction determination for PREPA accounts (6.20). | 6.20 | $4,891.80 |
| 05/14/20 | Steve Ma | 215 | Review and comment on Brown Rudnick 9019 settlement summary for disclosure statement (2.90); Consolidate comments to the same (0.50). | 3.40 | $2,682.60 |
| 05/14/20 | Maja Zerjal | 215 | Review updates to cash analysis and open issues (1.40); Draft e-mail regarding same to Board advisors (0.20); Draft e-mail to Board advisors regarding best interest test (0.20). | 1.80 | $1,420.20 |
| 05/14/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 05/15/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 05/15/20 | Cathleen P. Peterson | 215 | Correspond with LLM, L. Stafford, Y. Ike, D. Raymer, M. Dale, N. Goldberg regarding outstanding tasks for LLM data repository, penetration testing, and third-party beneficiary designation. | 0.50 | $195.00 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Maja Zerjal | 215 | Prepare for call with the Board professionals (0.50); Participate in call with Board professionals regarding March cash balances (0.60); Review correspondence with O'Neill with respect to Puerto Rico tax code and restricted accounts (0.40); Correspond with R. Kim regarding same and next steps (0.30); Analyze Ernst Young cash presentation (0.50); Correspond with M. Mervis regarding same (0.20); Draft e-mail to Ernst Young regarding same (0.20); Review restriction analysis regarding bond accounts (0.50); Correspond with Board professionals and R. Kim and N. Miller regarding same (0.70); Review related materials regarding restriction analysis (0.90). | 4.80 | $3,787.20 |
| 05/15/20 | Nathaniel Miller | 215 | Team phone call with Ernst Young regarding status of cash balance update and Exhibit J (0.50); Review documents supporting restriction analysis for PREPA accounts (0.70). | 1.20 | $946.80 |
| 05/15/20 | Brian S. Rosen | 215 | Memorandum to S. Zelin regarding plan issues (0.10); Memorandum to N. Jaresko regarding same (0.10); Conference call with PJT, Citi, et al., regarding Plan (0.50); Review and revise PJT materials (0.40); Teleconference with W. Evarts regarding same (0.50); Teleconference with S. Zelin regarding plan approach (0.40); Memorandum to A. Gonzalez regarding same (0.10); Memorandum to J. Gavin regarding same (0.10); Memorandum to M. Bienenstock regarding plan/DSA (0.20); Review and revise revised PJT materials (0.20). | 2.60 | $2,051.40 |
| 05/15/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.50); Review and revise internal reference materials (0.70). | 1.20 | $946.80 |
| 05/15/20 | Corey I. Rogoff | 215 | Correspond with H. Waxman regarding disclosure statement (0.10); Summarize holdings of Law 29 action per H. Waxman (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Ernst Young, and O'Neill team regarding cash restriction analysis (0.70); Teleconference with same teams regarding same (0.50); E-mails with M. Zerjal regarding same (0.40); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.70); Review documents regarding same (4.30); E-mails with N. Miller regarding same (0.10); E-mails with P. Garcia and S. Chawla regarding draft exhibit to disclosure statement (0.20); Revise same draft (0.30). | 7.20 | $5,680.80 |
| 05/15/20 | Laura Stafford | 215 | Call with L. Wolf and J. Alonzo regarding order summaries in preparation for plan of adjustment (0.70). | 0.70 | $552.30 |
| 05/15/20 | Laura Stafford | 215 | E-mails with B. Presant, Y. Ike, C. Peterson, and D. Raymer regarding document dataroom (0.20). | 0.20 | $157.80 |
| 05/15/20 | Michael T. Mervis | 215 | Teleconference with Ernst Young regarding cash roll forward (0.60); Follow-up correspondence with M. Zerjal regarding same (0.20). | 0.80 | $631.20 |
| 05/16/20 | Mee R. Kim | 215 | E-mails with N. Miller regarding cash restriction analysis (0.10); E-mails with M. Zerjal, Ernst Young and O'Neill team regarding same (0.10); E-mails with M. Zerjal and N. Miller regarding same (0.30); E-mails with M. Mervis, M. Zerjal, N. Miller and O'Neill team regarding same (0.10). | 0.60 | $473.40 |
| 05/16/20 | Nathaniel Miller | 215 | Review Commonwealth bond accounts to confirm identity of issuing agency (0.90). | 0.90 | $710.10 |
| 05/16/20 | Maja Zerjal | 215 | Review N. Miller analysis regarding certain cash restrictions (0.20); Review O'Neill analysis regarding same (0.20); Review underlying documents (0.70). | 1.10 | $867.90 |
| 05/17/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.10 | $78.90 |
| 05/17/20 | Mee R. Kim | 215 | Revise draft memoranda regarding cash restriction analysis (2.60); E-mails with N. Miller regarding same (0.10). | 2.70 | $2,130.30 |
| 05/18/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Ernst Young, and O'Neill regarding cash restriction analysis (0.10); E-mails with O'Neill regarding same (0.20); E-mails with N. Miller regarding same (0.10); Review documents regarding same (3.80). | 4.20 | $3,313.80 |
| 05/18/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.40 | $315.60 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Chantel L. Febus | 215 | Review fiscal plan from M. Zerjal. | 2.50 | $1,972.50 |
| 05/18/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al. regarding plan/fiscal plan, etc. (0.60); Teleconference with M. Bienenstock regarding plan update (0.20); Review and revise plan presentation (0.80); Teleconference with W. Evarts regarding same (0.40); Draft memorandum to D. Skeel regarding call/plan (0.20); Review UCC reply to status reply to status reports (0.10); Memorandum to Citi, PJT, et al. regarding same (0.10). | 2.40 | $1,893.60 |
| 05/18/20 | Timothy W. Mungovan | 215 | E-mails with Board advisor concerning draft fiscal plan for Commonwealth (0.20). | 0.20 | $157.80 |
| 05/18/20 | Paul Possinger | 215 | Review pension reserve section for fiscal plan. | 0.50 | $394.50 |
| 05/18/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 05/18/20 | Maja Zerjal | 215 | Follow-up with O'Neill on cash analysis status (0.20). | 0.20 | $157.80 |
| 05/19/20 | Maja Zerjal | 215 | Correspond with R. Kim regarding status of cash analysis (0.10); Review status of same (0.30); Correspond with O'Neill regarding same (0.10); Correspond with M. Dale, J. Alonzo and L. Stafford regarding same (0.40). | 0.90 | $710.10 |
| 05/19/20 | Maja Zerjal | 215 | Correspond with T. Mungovan and H. Waxman regarding CRIM fiscal plan (0.20); Review revisions regarding same (0.40); Draft e-mail regarding same to Board advisor (0.10). | 0.70 | $552.30 |
| 05/19/20 | Hadassa R. Waxman | 215 | Review and revise Law 29 liquidity facility explanation in the draft fiscal plan (0.70); E-mails with T. Mungovan, M. Zerjal regarding same (0.20); Call with P. Possinger regarding same (0.10). | 1.00 | $789.00 |
| 05/19/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 2.10 | $1,656.90 |
| 05/19/20 | Timothy W. Mungovan | 215 | E-mails with H. Waxman and M. Zerjal regarding draft fiscal plan for Commonwealth, focusing on Act 29 and liquidity facility provided to Government (0.30). | 0.30 | $236.70 |
| 05/19/20 | Timothy W. Mungovan | 215 | Revise draft fiscal plan for Commonwealth, focusing on Act 29 and liquidity facility provided to Government (1.10). | 1.10 | $867.90 |
| 05/19/20 | Lary Alan Rappaport | 215 | E-mail with M. Firestein regarding fiscal plan, plan of adjustment analysis and strategy (0.10). | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Brian S. Rosen | 215 | Review A. Wilkinson memorandum regarding National position (0.10); Draft memorandum to A. Wilkinson regarding same (0.10); Conference call with PJT and Citi regarding materials (0.60); Review and revise fiscal plan regarding plan of adjustment (0.40); Draft memorandum to T. Green regarding same (0.10); Review N. Jaresko memorandum regarding comments (0.10); Conference call with PJT, Citi et al. regarding plan presentation (0.60); Conference call with D. Skeel and M. Bienenstock regarding plan (0.90); Review W. Evarts comments to fiscal plan (0.10); Draft memorandum to W. Evarts regarding same (0.10); Draft memorandum to A. Rosenberg regarding PSA/fiscal plan (0.10). | 3.20 | $2,524.80 |
| 05/19/20 | Martin J. Bienenstock | 215 | Call with D. Skeel and B. Rosen regarding plan and fiscal plan. | 0.50 | $394.50 |
| 05/19/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.10 | $867.90 |
| 05/19/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, and N. Miller regarding cash restriction analysis (0.10); E-mails with same and O'Neill regarding same (0.10); Review documents regarding same (3.10); Revise memorandum regarding same (3.30). | 6.60 | $5,207.40 |
| 05/20/20 | Mee R. Kim | 215 | E-mails with I. Rodriguez regarding cash restriction analysis (0.30); E-mails with S. Chawla regarding same (0.10); E-mails with I. Rodriguez and S. Chawla regarding same (0.30). | 0.70 | $552.30 |
| 05/20/20 | Joshua A. Esses | 215 | Draft best interests test for Commonwealth. | 0.70 | $552.30 |
| 05/20/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.90 | $710.10 |
| 05/20/20 | Martin J. Bienenstock | 215 | Conference call with A. Gonzalez and B. Rosen regarding plan and fiscal plan. | 0.60 | $473.40 |
| 05/20/20 | Brooke H. Blackwell | 215 | Review and revise internal reference materials and draft of disclosure statement with recent developments (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Brian S. Rosen | 215 | Teleconference with J. Newton regarding plan/BANs provisions (0.40); Draft memorandum to J. Esses regarding same (0.10); Conference call with Citi and PJT regarding revisions to presentation materials (0.80); Teleconference with N. Jaresko regarding plan/fiscal plan (0.70); Teleconference with W. Evarts regarding same (0.20); Conference call with W. Evarts regarding N. Jaresko position/plan/deck (0.40); Conference call with Citi, PJT, et al., regarding plan (0.70); Conference call with M. Bienenstock and A. Gonzalez regarding same (0.60); Teleconference with D. Brownstein regarding same (0.40); Teleconference with W. Evarts regarding same (0.10); Draft memorandum to A. Gonzalez regarding plan concept (0.10); Draft memorandum to J. Newton regarding BANs (0.10); Review order regarding UCC/status report (0.10); Review S. Kirpalani memorandum regarding same (0.10); Draft memorandum to S. Kirpalani regarding same (0.10); Review revised PJT presentation (0.40); Draft memorandum to W. Evarts regarding same (0.10); Review memorandum regarding best interest (0.30). | 5.70 | $4,497.30 |
| 05/20/20 | Timothy W. Mungovan | 215 | Evaluate proposed milestones and budget allocations in draft Commonwealth fiscal plan, as requested by N. Jaresko (1.30). | 1.30 | $1,025.70 |
| 05/20/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | $552.30 |
| 05/20/20 | Seth H. Victor | 215 | Review litigation filings for potential disclosure statement updates. | 0.10 | $78.90 |
| 05/20/20 | Maja Zerjal | 215 | Correspond with Ernst Young regarding cash analysis (0.20); Correspond with Board advisors regarding plan and disclosure statement status (0.30); Review cash analysis drafts (0.70); Discuss same with P. Garcia (0.40); Prepare for disclosure statement call (0.40); Participate in disclosure statement call with Board professionals (0.30); Review J. Esses summary (0.20); Correspondence with J. Esses regarding same (0.10). | 2.60 | $2,051.40 |
| 05/20/20 | Maja Zerjal | 215 | Correspond with Board advisor regarding CRIM fiscal plan. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Maja Zerjal | 215 | Review timeline for fiscal plan and budget certification (0.20); Review related Commonwealth letter regarding incentives (0.20). | 0.40 | $315.60 |
| 05/21/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.20 | $157.80 |
| 05/21/20 | Timothy W. Mungovan | 215 | E-mails with M. Firestein regarding N. Jaresko's request to evaluate potential litigation challenges to draft fiscal plan (0.20). | 0.20 | $157.80 |
| 05/21/20 | Timothy W. Mungovan | 215 | Call with M. Firestein regarding N. Jaresko's request to evaluate potential litigation challenges to draft fiscal plan (0.30). | 0.30 | $236.70 |
| 05/21/20 | Timothy W. Mungovan | 215 | Review current draft of fiscal plan based on calls with N. Jaresko, and e-mails with Board advisors regarding potential impact of SSI in Puerto Rico in draft fiscal plan (0.70). | 0.70 | $552.30 |
| 05/21/20 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding go forward plan strategy (0.20). | 0.20 | $157.80 |
| 05/21/20 | Michael A. Firestein | 215 | Review draft negotiation presentation on plan revisions (0.70). | 0.70 | $552.30 |
| 05/21/20 | Brian S. Rosen | 215 | Review draft of PJT presentation (0.40); Memorandum to W. Evarts regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.50); Teleconference with M. Firestein regarding same (0.30); Memorandum to M. Firestein regarding same (0.10); Review A. Wilkinson memorandum regarding national/plan (0.10); Memorandum to A. Wilkinson regarding same (0.10); Review revised draft of PJT materials (0.40); Review W. Evarts memorandum to N. Jaresko regarding same (0.10); Review A. Gonzalez memorandum regarding same (0.10); Memorandum to A. Gonzalez regarding same (0.10). | 2.30 | $1,814.70 |
| 05/21/20 | Brooke H. Blackwell | 215 | Research regarding solicitation and estimation of claims (0.40); Revise internal reference materials (0.20). | 0.60 | $473.40 |
| 05/21/20 | Mee R. Kim | 215 | E-mails with N. Miller regarding cash restriction analysis (0.10); E-mails with M. Zerjal and team, and O'Neill regarding same (0.20); Revise memorandum regarding same (3.90). | 4.20 | $3,313.80 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team, and O'Neill regarding cash restriction analysis (0.20); E-mail with I. Rodriguez regarding same (0.10); Review documents regarding same (0.40); E-mail with I. Rodriguez and S. Chawla regarding same (0.10). | 0.80 | $631.20 |
| 05/22/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test analysis. | 0.50 | $394.50 |
| 05/22/20 | Brooke H. Blackwell | 215 | Review and revise internal reference materials for disclosure statement (0.40); Research regarding solicitation (0.30). | 0.70 | $552.30 |
| 05/22/20 | Martin J. Bienenstock | 215 | Review and revise Commonwealth draft fiscal plan. | 4.30 | $3,392.70 |
| 05/22/20 | Brian S. Rosen | 215 | Review updated fiscal plan (partial) (1.20). | 1.20 | $946.80 |
| 05/22/20 | Brian S. Rosen | 215 | Review A. Wilkinson memorandum regarding National/plan (0.10); Memorandum to A. Wilkinson regarding same (0.10); Memorandum to D. Skeel regarding status of PJT materials (0.10); Conference call with PJT, Citi, et al., regarding status/plan (0.60); Conference call with M. Dale, et al., plan dataroom (0.20); E-mails with same regarding same (0.20); Review W. Evarts memorandum regarding N. Jaresko call (0.10); Memorandum to D. Skeel regarding same (0.10); Teleconference with D. Kamensky regarding PSA (0.40); Memorandum to W. Evarts regarding same (0.10); Review S. Zelin memorandum regarding PSA calls (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review M. Dale memorandum regarding ERS discovery request (0.10); Memorandum to M. Dale regarding same (0.10); Review responses regarding same (0.20). | 2.70 | $2,130.30 |
| 05/22/20 | Lary Alan Rappaport | 215 | Conferences with M. Firestein regarding fiscal plan, go forward strategy (0.30); Review e-mails M. Firestein, T. Mungovan, M. Zerjal regarding draft fiscal plan (0.10); Review draft fiscal plan (2.20). | 2.60 | $2,051.40 |
| 05/22/20 | Michael T. Mervis | 215 | Review and comment on revised fiscal plan. | 4.20 | $3,313.80 |
| 05/22/20 | Timothy W. Mungovan | 215 | Revise draft Commonwealth fiscal plan (1.90). | 1.90 | $1,499.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal, M. Firestein, M. Dale, and M. Mervis regarding reviewing draft Commonwealth fiscal plan (0.30). | 0.30 | $236.70 |
| 05/22/20 | Timothy W. Mungovan | 215 | Call with M. Firestein regarding draft Commonwealth fiscal plan and specifically enforceability of milestone budgeting (0.40). | 0.40 | $315.60 |
| 05/22/20 | Timothy W. Mungovan | 215 | E-mails with S. Reichard regarding draft Commonwealth fiscal plan (0.30). | 0.30 | $236.70 |
| 05/22/20 | Timothy W. Mungovan | 215 | E-mails with M. Firestein regarding draft Commonwealth fiscal plan and specifically enforceability of milestone budgeting (0.40). | 0.40 | $315.60 |
| 05/22/20 | Laura Stafford | 215 | Call and e-mails with B. Rosen, M. Dale, J. Alonzo, and S. Ma regarding document dataroom (0.30). | 0.30 | $236.70 |
| 05/22/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 05/22/20 | Hadassa R. Waxman | 215 | Review draft fiscal plan at request of M. Zerjal for accuracy and edits. | 2.50 | $1,972.50 |
| 05/22/20 | Yvonne O. Ike | 215 | E-mails with L. Stafford and team regarding text for LLM webpages. | 0.20 | $78.00 |
| 05/22/20 | Cathleen P. Peterson | 215 | Correspond with LLM regarding penetration testing plans, third-party beneficiary designation under agreement for data hosting repository. | 0.30 | $117.00 |
| 05/22/20 | Maja Zerjal | 215 | Review Board correspondence regarding fiscal plan (0.30); Correspond with T. Mungovan and M. Mervis regarding same (0.30). | 0.60 | $473.40 |
| 05/23/20 | Maja Zerjal | 215 | Analyze O'Neill cash restriction e-mail (0.20); Review underlying documents (0.50). | 0.70 | $552.30 |
| 05/23/20 | Maja Zerjal | 215 | Correspond with Board professionals regarding disclosure statement exhibits (0.20); Review J. Esses e-mail regarding same (0.10). | 0.30 | $236.70 |
| 05/23/20 | Timothy W. Mungovan | 215 | Revise draft Commonwealth fiscal plan focusing especially on disclosures and statements relating to Law 29 litigation and budget incentives tied to milestones (4.30). | 4.30 | $3,392.70 |
| 05/23/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock and M. Mervis regarding revisions to draft Commonwealth Fiscal Plan (0.40). | 0.40 | $315.60 |
| 05/23/20 | Brian S. Rosen | 215 | Review draft fiscal plan (2.20). | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/23/20 | Brian S. Rosen | 215 | Memorandum to A. Wilkinson regarding national/plan(0.10); Review J. Newton memorandum regarding BANs structure (0.10); Memorandum to J. Newton regarding same (0.10); Conference call with Lee and J. Newton regarding same (0.50); Review D. Skeel memorandum regarding plan/PSA (0.10); Memorandum to D. Skeel regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to PJT regarding same (0.10); Memorandum to S. Kirpalani regarding PSA creditor position (0.10); Review PJT materials regarding alternatives (0.40). | 1.70 | $1,341.30 |
| 05/23/20 | Martin J. Bienenstock | 215 | Review, revise, and draft inserts for Commonwealth draft fiscal plan's last 200 pages. | 3.20 | $2,524.80 |
| 05/23/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and O'Neill regarding cash restriction analysis. | 0.10 | $78.90 |
| 05/23/20 | Lucy Wolf | 215 | Review edits to Commonwealth Fiscal Plan for T. Mungovan. | 0.40 | $315.60 |
| 05/24/20 | Martin J. Bienenstock | 215 | Review PJT presentation regarding fiscal plan (0.30); Conference call with N. Jaresko, PJT, Proskauer, J. El Koury, and K. Rifkind regarding plan issues (1.40). | 1.70 | $1,341.30 |
| 05/24/20 | Brian S. Rosen | 215 | Finish review of fiscal plan (1.60). | 1.60 | $1,262.40 |
| 05/24/20 | Brian S. Rosen | 215 | Review latest draft of PJT materials (0.30); Teleconference with W. Evarts regarding N. Jaresko call preparation (0.20); Conference call with PJT, Citi, N. Jaresko, et al., regarding PJT materials (1.50). | 2.00 | $1,578.00 |
| 05/24/20 | Timothy W. Mungovan | 215 | E-mails with M. Bienenstock regarding revisions to draft Commonwealth fiscal plan and specifically with respect to provisions relating to Board's intent to establish a $400 million broadband fund (0.20). | 0.20 | $157.80 |
| 05/24/20 | Timothy W. Mungovan | 215 | Further revisions to draft fiscal plan focusing on "agencies efficiency" chapter (1.70). | 1.70 | $1,341.30 |
| 05/24/20 | Timothy W. Mungovan | 215 | Call with M. Firestein regarding development of new fiscal plan for Commonwealth (0.40). | 0.40 | $315.60 |
| 05/24/20 | Michael A. Firestein | 215 | Teleconference with T. Mungovan on fiscal plan strategy issues (0.40); Review revised fiscal plan in furtherance of T. Mungovan comments (0.50). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 135

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.10 | $78.90 |
| 05/25/20 | Steve Ma | 215 | Call with Board advisors regarding health centers' claims and fiscal plan (0.60); Review fiscal plan language regarding the same (0.30). | 0.90 | $710.10 |
| 05/25/20 | Paul Possinger | 215 | Review research regarding claim estimation for voting purposes (0.50); E-mail to B. Blackwell regarding same (0.20). | 0.70 | $552.30 |
| 05/25/20 | Brian S. Rosen | 215 | Review Goldentree PSA letter (0.20); Memorandum to PJT, Citi et al, regarding same (0.10); Memorandum to D. Skeel and A. Gonzalez regarding same (0.10); Review D. Salem memorandum regarding call (0.10); Memorandum to PJT, et al., regarding same (0.10); Review W. Evarts memorandum regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); Memorandum to D. Salem regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Review S. Kirpalani memorandum regarding status (0.10). | 1.10 | $867.90 |
| 05/25/20 | Mee R. Kim | 215 | E-mail with S. Chawla and I. Rodriguez regarding cash restriction analysis (0.10); E-mail with M. Zerjal, Proskauer team and O'Neill team regarding same (0.10). | 0.20 | $157.80 |
| 05/26/20 | Mee R. Kim | 215 | Teleconference with O'Neill regarding cash restriction analysis (0.40); E-mails with same regarding same (0.10); E-mails with M. Zerjal regarding same (0.10); E-mail with M. Mervis, M. Zerjal and N. Miller regarding same (0.60); Review documents regarding same (0.60); Revise memorandum regarding same (0.80); Teleconference with M. Mervis, M. Zerjal and N. Miller regarding same (0.40); E-mail with N. Miller regarding same (0.20). | 3.20 | $2,524.80 |
| 05/26/20 | Joshua A. Esses | 215 | Draft Commonwealth best interest test. | 0.40 | $315.60 |
| 05/26/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 05/26/20 | Martin J. Bienenstock | 215 | Review Commonwealth fiscal plan (2.80). | 2.80 | $2,209.20 |
| 05/26/20 | Brian S. Rosen | 215 | Review revised PJT presentation (0.30); Conference call with Citi, PJT, et al. regarding same (0.40). | 0.70 | $552.30 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Nathaniel Miller | 215 | Call with M. Zerjal and team regarding review of restriction documentation (0.40); Review documentation supporting restriction analysis for recently opened PBA accounts (1.30). | 1.70 | $1,341.30 |
| 05/26/20 | Lary Alan Rappaport | 215 | E-mails with B. Rosen and M. Firestein regarding PSA, proposed new fiscal plan, correspondence with claimholder regarding same (0.20). | 0.20 | $157.80 |
| 05/26/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal, H. Waxman, and G. Brenner regarding CRIM fiscal plan (0.20). | 0.20 | $157.80 |
| 05/26/20 | Timothy W. Mungovan | 215 | Revise draft fiscal plan for Commonwealth (2.90). | 2.90 | $2,288.10 |
| 05/26/20 | Hadassa R. Waxman | 215 | E-mails with M. Zerjal regarding upcoming review of fiscal plan (0.20). | 0.20 | $157.80 |
| 05/26/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | $394.50 |
| 05/26/20 | Maja Zerjal | 215 | Review draft Commonwealth fiscal plan (0.80); Correspond with Board advisor regarding CRIM fiscal plan (0.20); Draft e-mail to T. Mungovan, P. Possinger, H. Waxman, and G. Brenner regarding same (0.20). | 1.20 | $946.80 |
| 05/26/20 | Maja Zerjal | 215 | Prepare for call (0.50); Participate in call with O'Neill regarding bank account restrictions (0.40); Review dataroom regarding same (0.70); Correspond with Ernst Young regarding same (0.20); Correspond with M. Dale, W. Dalsen, R. Kim and J. Esses regarding ERS accounts (0.30); Review underlying materials regarding same (0.50); Discuss same with M. Mervis, R. Kim, N. Miller (0.40). | 3.00 | $2,367.00 |
| 05/27/20 | Maja Zerjal | 215 | Review plan strategy documents. | 0.50 | $394.50 |
| 05/27/20 | Maja Zerjal | 215 | Review Proskauer comments to Commonwealth fiscal plan, primarily as related to CRIM (1.30); Review report from public meeting regarding certification (0.60); Review parts of CRIM fiscal plan (0.80); Review P. Possinger updates regarding same (0.20); Discuss same with P. Possinger (0.20). | 3.10 | $2,445.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Maja Zerjal | 215 | Review status of cash analysis and open issues (0.50); Discuss same with Board advisors and M. Mervis, R. Kim, and N. Miller (0.40); Correspond with Board advisors regarding next steps in disclosure statement (0.40); Discuss same with L. Stafford, S. Ma, B. Blackwell, L. Wolf and others (0.20); Review disclosure statement task list (0.30); Correspond with B. Blackwell regarding same (0.20). | 2.00 | $1,578.00 |
| 05/27/20 | Yena Hong | 215 | Telephone call with M. Zerjal, E. Carino, B. Blackwell, L. Stafford, M. Volin, S. Victor, S. Ma and L. Wolf regarding disclosure statement updates. | 0.20 | $157.80 |
| 05/27/20 | Megan R. Volin | 215 | Participate in weekly call with M. Zerjal and disclosure statement team. | 0.20 | $157.80 |
| 05/27/20 | Seth H. Victor | 215 | Participate in weekly update call with M. Zerjal and disclosure statement team. | 0.20 | $157.80 |
| 05/27/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.40 | $315.60 |
| 05/27/20 | Steve Ma | 215 | E-mails with PJT on Warlander changes in holdings. | 0.10 | $78.90 |
| 05/27/20 | Steve Ma | 215 | Call with M. Zerjal and Proskauer team regarding disclosure statement updates. | 0.20 | $157.80 |
| 05/27/20 | Steve Ma | 215 | Review and analyze certified 2020 Commonwealth fiscal plan. | 0.50 | $394.50 |
| 05/27/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal, H. Waxman, and G. Brenner regarding CRIM fiscal plan. | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 215 | Review of published fiscal plan for Commonwealth (0.70). | 0.70 | $552.30 |
| 05/27/20 | Michael T. Mervis | 215 | Review Board press release for fiscal plan. | 0.20 | $157.80 |
| 05/27/20 | Laura Stafford | 215 | Call with M. Zerjal, S. Ma, B. Blackwell, L. Wolf, et al. regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 05/27/20 | Nathaniel Miller | 215 | Call with Ernst Young (partial) regarding cash restriction issues (0.30). | 0.30 | $236.70 |
| 05/27/20 | Brian S. Rosen | 215 | Final review of fiscal plan (1.20). | 1.20 | $946.80 |
| 05/27/20 | Brian S. Rosen | 215 | Teleconference with A. Wilkinson regarding national positions (0.40); Review D. Skeel memorandum regarding PSA (0.10); Memorandum to D. Skeel regarding same (0.10); Memorandum to J. Newton regarding PRIFA BANs (0.10); Second memorandum to J. Newton regarding same (0.10); Teleconference with W. Evarts regarding meeting/PSA (0.30); Teleconference with M. Scott regarding D. Skeel remarks/PSA (0.30). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.50); Review and revise internal reference and research materials (0.30); Conference call led by M. Zerjal with litigation team regarding status and logistics (0.20); Research regarding solicitation (0.40). | 1.40 | $1,104.60 |
| 05/27/20 | Lucy Wolf | 215 | Call with M. Zerjal and team regarding updates to Commonwealth disclosure statement. | 0.20 | $157.80 |
| 05/27/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.30 | $236.70 |
| 05/27/20 | Elisa Carino | 215 | Telephone call with M. Zerjal, L. Stafford, S. Ma, S. Victor, L. Wolf, B. Blackwell, Y. Hong, and M. Volin regarding disclosure statement updates. | 0.20 | $157.80 |
| 05/27/20 | Mee R. Kim | 215 | Teleconference with Ernst Young regarding cash restriction analysis (0.40); E-mails with M. Zerjal, S. Ma, B. Blackwell, McKinsey and Ernst Young regarding draft disclosure statement (0.30). | 0.70 | $552.30 |
| 05/28/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and N. Miller regarding cash restriction analysis (0.70); E-mails with same and Board advisors regarding same (0.20); Review documents regarding same (0.40); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.40); E-mails with N. Miller regarding same (0.20); E-mails with M. Zerjal and team, Ernst Young, and O'Neill regarding same (0.20). | 2.10 | $1,656.90 |
| 05/28/20 | Elisa Carino | 215 | Review and revise draft updates to litigation section of disclosure statement. | 0.20 | $157.80 |
| 05/28/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.40); Review and revise internal reference material (0.40). | 0.80 | $631.20 |
| 05/28/20 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 05/28/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues, Fiscal plan (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.10 | $867.90 |
| 05/28/20 | Nathaniel Miller | 215 | Review documentation supporting restriction analysis for HFA bonds (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                                      Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Lary Alan Rappaport | 215 | Review and analysis of May 2020 certified fiscal plan (2.00); Conference with M. Firestein regarding same (0.10); Review revised agenda for omnibus hearing (0.10). | 2.20 | $1,735.80 |
| 05/28/20 | Timothy W. Mungovan | 215 | Review draft fiscal year 2021 CRIM fiscal plan (0.40). | 0.40 | $315.60 |
| 05/28/20 | Timothy W. Mungovan | 215 | E-mails with H. Waxman and M. Zerjal regarding draft fiscal year 2021 CRIM fiscal plan (0.20). | 0.20 | $157.80 |
| 05/28/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 05/28/20 | Maja Zerjal | 215 | Review open issues on cash account review (0.30); Correspond with R. Kim and N. Miller regarding same (0.20); Review charts with certain restricted accounts (0.60); Analyze certain restrictions and related documents (1.60); Draft e-mail to Board professionals regarding same (0.40); Correspond with N. Miller regarding same (0.30); Discuss same with Board advisors (0.20); Review data room and underlying documentation for certain restricted accounts (0.50). | 4.10 | $3,234.90 |
| 05/28/20 | Maja Zerjal | 215 | Review portions of CRIM fiscal plan (2.50); Correspond with H. Waxman and P. Possinger regarding same (0.60). | 3.10 | $2,445.90 |
| 05/29/20 | Maja Zerjal | 215 | Review and revise CRIM fiscal plan (2.60); Review updated version of CRIM 205 letter (0.80); Discuss same with T. Mungovan (0.20); Discuss same with P. Possinger (0.30); Further revise CRIM fiscal plan (0.50); Correspond with Board advisor regarding same (0.20). | 4.60 | $3,629.40 |
| 05/29/20 | Maja Zerjal | 215 | Review open issues (0.50); Correspond with O'Neill, Ernst Young and M. Mervis, R. Kim and N. Miller regarding cash analysis (0.30). | 0.80 | $631.20 |
| 05/29/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.30 | $236.70 |
| 05/29/20 | Cathleen P. Peterson | 215 | Correspond with LLM regarding third-party beneficiary provision and penetration testing for plan of adjustment data hosting repository. | 0.20 | $78.00 |
| 05/29/20 | Timothy W. Mungovan | 215 | Revise CRIM fiscal plan (1.60). | 1.60 | $1,262.40 |
| 05/29/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal regarding revisions to CRIM fiscal plan (0.40). | 0.40 | $315.60 |
| 05/29/20 | Paul Possinger | 215 | Review and revise CRIM fiscal plan. | 4.20 | $3,313.80 |
| 05/29/20 | Nathaniel Miller | 215 | Review documents supporting restriction for PHA bonds (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al regarding plan issues/PSA creditors (0.60). | 0.60 | $473.40 |
| 05/29/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.20). | 0.20 | $157.80 |
| 05/29/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and team, Ernst Young, and O'Neill regarding cash restriction analysis (0.80); E-mails with M. Zerjal and N. Miller regarding same (0.10); E-mails with N. Miller regarding same (0.10). | 1.00 | $789.00 |
| 05/30/20 | Brian S. Rosen | 215 | Teleconference with S. Kirpalani regarding status of plan discussions (0.40); Teleconference with M. Scott regarding same (0.30); Review C. Sarvedra memorandum regarding AAFAF/position (0.10); Memorandum to C. Sarvedra regarding same (0.10); Review debt sustainability/ fiscal plan (0.60); Review CRIM fiscal plan and changes (1.10). | 2.60 | $2,051.40 |
| 05/30/20 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal and Board advisor regarding revised CRIM fiscal plan (0.20). | 0.20 | $157.80 |
| 05/30/20 | Maja Zerjal | 215 | Review and revise draft NOV for CRIM fiscal plan (0.40); Correspond with Board advisor regarding same (0.20); Correspond with M. Bienenstock, T. Mungovan, H. Waxman, and G. Brenner regarding same (0.20); Correspond with P. Possinger regarding same (0.10). | 0.90 | $710.10 |
| 05/30/20 | Maja Zerjal | 215 | Discuss plan and disclosure statement with R. Ferrara. | 0.30 | $236.70 |
| 05/31/20 | Maja Zerjal | 215 | Correspond with Board advisor regarding CRIM fiscal plan. | 0.20 | $157.80 |
| 05/31/20 | Seth H. Victor | 215 | Draft litigation updates to disclosure statement. | 0.10 | $78.90 |
| 05/31/20 | Yena Hong | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | $157.80 |
| 05/31/20 | Paul Possinger | 215 | Review NOV letter for CRIM fiscal plan. | 0.30 | $236.70 |
| 05/31/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.10 | $78.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **438.90** | **$336,037.80** |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 141

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Lucy Wolf | 216 | Review and analyze orders in Title III cases in preparation for confirmation per J. Alonzo. | 5.10 | $4,023.90 |
| 05/01/20 | Bradley Presant | 216 | Review documents to be uploaded to data room in advance of Confirmation hearing. | 2.00 | $1,578.00 |
| 05/01/20 | William G. Fassuliotis | 216 | Review and analyze orders in Title III cases in preparation for confirmation for L. Wolf. | 1.40 | $1,104.60 |
| 05/04/20 | Megan R. Volin | 216 | Research confirmation issues. | 0.30 | $236.70 |
| 05/04/20 | Steve Ma | 216 | Send draft confirmation chart to B. Rosen, J. Levitan, and P. Possinger. | 0.10 | $78.90 |
| 05/04/20 | Bradley Presant | 216 | Review documents to be uploaded to data room in advance of Confirmation hearing. | 3.10 | $2,445.90 |
| 05/04/20 | Julia D. Alonzo | 216 | Correspond with B. Rosen, M. Dale, L. Stafford, M. Zerjal and S. Ma regarding plan confirmation data room (0.50). | 0.50 | $394.50 |
| 05/05/20 | Julia D. Alonzo | 216 | Review draft indices prepared by B. Presant for confirmation data room (0.40); Draft e-mail to B. Presant regarding same (0.20); Correspond with L. Stafford regarding same (0.20); Bi-weekly call with S. Cooper, D. Raymer, L. Stafford, L. Wolf, C. Peterson and Y. Ike regarding plan confirmation data room (0.50). | 1.30 | $1,025.70 |
| 05/05/20 | Bradley Presant | 216 | Communicate with J. Alonzo and L. Stafford regarding documents to be uploaded to data room in advance of Confirmation hearing. | 0.20 | $157.80 |
| 05/05/20 | Jeffrey W. Levitan | 216 | Review confirmation issues chart. | 0.70 | $552.30 |
| 05/07/20 | Bradley Presant | 216 | Review documents to be uploaded to data room in advance of Confirmation hearing. | 3.20 | $2,524.80 |
| 05/07/20 | Julia D. Alonzo | 216 | Call with D. Raymer, L. Stafford, C. Peterson, O. Friedman and Y. Ike regarding access procedure for confirmation data room (1.00); Follow-up correspondence with same regarding same (0.10). | 1.10 | $867.90 |
| 05/08/20 | Julia D. Alonzo | 216 | Call with M. Dale, B. Rosen, L. Stafford, and S. Ma regarding plan confirmation data room and documents (0.20). | 0.20 | $157.80 |
| 05/08/20 | Julia D. Alonzo | 216 | Review and revise collection of order summaries in preparation for confirmation hearing (1.30); Draft e-mail to M. Dale regarding same (0.10); Call with L. Stafford and L. Wolf regarding same (0.40). | 1.80 | $1,420.20 |

33260 FOMB                                                            Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 142

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Bradley Presant | 216 | Review documents to be uploaded to data room in advance of Confirmation hearing. | 2.10 | $1,656.90 |
| 05/08/20 | Laura Stafford | 216 | Call with J. Alonzo and L. Wolf regarding order summaries in preparation for plan of adjustment litigation (0.40). | 0.40 | $315.60 |
| 05/08/20 | Laura Stafford | 216 | Call with B. Rosen, S. Ma, J. Alonzo, and M. Dale regarding document dataroom (0.20). | 0.20 | $157.80 |
| 05/08/20 | Steve Ma | 216 | Call with B. Rosen and litigation team regarding confirmation discovery data room. | 0.20 | $157.80 |
| 05/08/20 | Margaret A. Dale | 216 | Conference call with B. Rosen, J. Alonzo, L. Stafford and S. Ma regarding data room (0.20). | 0.20 | $157.80 |
| 05/11/20 | Bradley Presant | 216 | Review Board presentations and other documents in preparation for building confirmation plan data room (1.30); Draft analysis of documents from Board's website in preparation for building confirmation plan data room (0.60); Call with L. Stafford regarding same (0.70). | 2.60 | $2,051.40 |
| 05/12/20 | Bradley Presant | 216 | Review Board presentations and other documents in preparation for building confirmation plan data room (1.50); Call with L. Stafford regarding same (0.30). | 1.80 | $1,420.20 |
| 05/13/20 | Bradley Presant | 216 | Review Board presentations and other documents in preparation for building confirmation plan data room. | 3.30 | $2,603.70 |
| 05/13/20 | Lucy Wolf | 216 | Revise summaries of orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.70 | $552.30 |
| 05/14/20 | Bradley Presant | 216 | Review Board presentations and other documents in preparation for building confirmation plan data room. | 3.50 | $2,761.50 |
| 05/15/20 | Bradley Presant | 216 | Review Board presentations and other documents in preparation for building confirmation plan data room. | 3.10 | $2,445.90 |
| 05/15/20 | Julia D. Alonzo | 216 | Conference with L. Wolf and L. Stafford regarding organization of summaries of substantive orders from Title III Court in preparation for confirmation hearing (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                   Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Lucy Wolf | 216 | Call with J. Alonzo and L. Stafford regarding analysis of orders in Title III cases in preparation for confirmation (0.70); Follow-up from call with review and analysis of all orders in Title III cases in preparation for confirmation (3.60); Communications with paralegals regarding updates to order summaries (0.30). | 4.60 | $3,629.40 |
| 05/18/20 | Lucy Wolf | 216 | Revise key terms related to summaries of orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.20 | $157.80 |
| 05/18/20 | Bradley Presant | 216 | Call with L. Stafford to discuss review of Board presentations for plan of adjustment dataroom. | 0.60 | $473.40 |
| 05/19/20 | Lucy Wolf | 216 | Revise key terms related to summaries of orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.20 | $157.80 |
| 05/21/20 | Lucy Wolf | 216 | Revise key terms related to summaries of orders in Title III cases in preparation for confirmation per J. Alonzo. | 0.90 | $710.10 |
| 05/22/20 | Lucy Wolf | 216 | Call with L. Stafford and J. Alonzo regarding edits to key terms related to summaries of orders in Title III cases in preparation for confirmation. | 1.00 | $789.00 |
| 05/22/20 | Steve Ma | 216 | Participate in call with B. Rosen and Proskauer restructuring team regarding confirmation discovery. | 0.20 | $157.80 |
| **Confirmation** | | | | **47.50** | **$37,477.50** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Mee R. Kim | 218 | E-mails with N. Petrov regarding interim fee applications. | 0.10 | $78.90 |
| 05/05/20 | Natasha Petrov | 218 | Review of monthly statements and redacting Court-ordered mediation related entries for ninth interim fee application. | 2.20 | $594.00 |
| 05/06/20 | Tal J. Singer | 218 | Review and analyze docket and billing narratives for ninth interim fee application. | 1.60 | $432.00 |
| 05/07/20 | Christopher M. Tarrant | 218 | Review and revise ninth interim fee application. | 1.60 | $432.00 |
| 05/07/20 | Natasha Petrov | 218 | Review case dockets and pleadings in connection with drafting narratives for ninth interim fee application (2.80); Continue redacting certain entries (1.30). | 4.10 | $1,107.00 |
| 05/08/20 | Tal J. Singer | 218 | Review dockets and narratives in connection with ninth interim fee application. | 1.60 | $432.00 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 144

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Natasha Petrov | 218 | Draft narratives for Proskauer ninth interim fee application. | 1.60 | $432.00 |
| 05/12/20 | Natasha Petrov | 218 | Review of case dockets, pleadings, agendas, and other materials in connection with preparing ninth interim fee application (3.80); Draft narratives for same (1.20). | 5.00 | $1,350.00 |
| 05/13/20 | Natasha Petrov | 218 | Review of case dockets, pleadings, agendas, and other materials in connection with preparing ninth interim fee application (4.60); Draft narratives for same (0.90). | 5.50 | $1,485.00 |
| 05/13/20 | Tal J. Singer | 218 | Review dockets and fee narratives in connection drafting ninth interim fee application. | 1.10 | $297.00 |
| 05/14/20 | Natasha Petrov | 218 | Review Board materials for ninth interim fee application. | 2.80 | $756.00 |
| 05/15/20 | Christopher M. Tarrant | 218 | Review and revise ninth interim fee application. | 2.10 | $567.00 |
| 05/20/20 | Christopher M. Tarrant | 218 | Review and revise ninth interim fee application. | 2.40 | $648.00 |
| 05/21/20 | Christopher M. Tarrant | 218 | Review and revise ninth interim fee application. | 1.60 | $432.00 |
| 05/26/20 | Natasha Petrov | 218 | Review Proskauer April monthly statement in connection with drafting interim fee application (0.20); Calculations for Proskauer ninth interim fee application regarding same (0.50); Continue drafting Proskauer ninth interim fee application (2.60). | 3.30 | $891.00 |
| 05/27/20 | Natasha Petrov | 218 | Review of Proskauer monthly statements, case dockets, and pleadings for Proskauer ninth interim fee application (2.80); Continue drafting same (3.30). | 6.10 | $1,647.00 |
| 05/28/20 | Natasha Petrov | 218 | Review Proskauer monthly statements, case dockets, and pleadings for Proskauer ninth interim fee application (1.10); Draft same (2.30). | 3.40 | $918.00 |
| 05/29/20 | Natasha Petrov | 218 | Review of Proskauer monthly statements, case dockets, and pleadings for Proskauer ninth interim fee application (1.30); Draft same (3.40). | 4.70 | $1,269.00 |
| **Employment and Fee Applications** | | | | **50.80** | **$13,767.90** |

33260 FOMB                                                                        Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 145

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | John E. Roberts | 219 | Revise outline analyzing potential implications of Appointments Clause decision (1.50); Call with A. Deming to discuss drafting of memorandum analyzing potential implications of Appointments Clause decision (0.20). | 1.70 | $1,341.30 |
| 05/01/20 | Adam L. Deming | 219 | Review outline of memorandum from J. Roberts analyzing potential implications of Appointments Clause decision. | 0.30 | $236.70 |
| 05/01/20 | Adam L. Deming | 219 | Call with J. Roberts regarding memorandum analyzing potential implications of Appointments Clause decision. | 0.20 | $157.80 |
| 05/02/20 | Adam L. Deming | 219 | Draft memorandum analyzing potential implications of Appointments Clause decision (2.4); Circulate initial draft to J. Roberts (0.20). | 2.60 | $2,051.40 |
| 05/03/20 | Adam L. Deming | 219 | Research Appointments Clause issues (1.30); Relay findings to J. Roberts (0.30). | 1.60 | $1,262.40 |
| 05/03/20 | Mark Harris | 219 | Review and revise outline of research memorandum from J. Roberts. | 0.40 | $315.60 |
| 05/03/20 | John E. Roberts | 219 | Draft e-mail to M. Harris concerning analysis of potential implications of Appointments Clause decision. | 0.20 | $157.80 |
| 05/04/20 | John E. Roberts | 219 | Call with M. Harris and A. Deming to discuss memorandum regarding potential implications of Appointments Clause decision (0.80); Analyze issues regarding potential implications of Appointments Clause decision (0.70). | 1.50 | $1,183.50 |
| 05/04/20 | Mark Harris | 219 | Teleconference with J. Roberts and A. Deming regarding draft memorandum. | 0.80 | $631.20 |
| 05/04/20 | Adam L. Deming | 219 | Call with M. Harris and J. Roberts regarding appointments clause memorandum. | 0.80 | $631.20 |
| 05/04/20 | Adam L. Deming | 219 | Conduct research following call (0.30); Correspond with J. Roberts regarding Appointments Clause memorandum (0.20). | 0.50 | $394.50 |
| 05/04/20 | Adam L. Deming | 219 | Revise memorandum analyzing potential implications of Appointments Clause decision to incorporate comments from M. Harris and J. Roberts (3.60); Circulate revised copy to J. Roberts for further review (0.30). | 3.90 | $3,077.10 |
| 05/05/20 | Adam L. Deming | 219 | Review and revise Appointments Clause memorandum from J. Roberts (1.50); Correspond with J. Roberts regarding same (0.20). | 1.70 | $1,341.30 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | John E. Roberts | 219 | Revise memorandum concerning potential implications of Appointments Clause decision. | 5.60 | $4,418.40 |
| 05/06/20 | John E. Roberts | 219 | Revise memorandum concerning potential implications of Appointments Clause decision. | 1.70 | $1,341.30 |
| 05/08/20 | Mark Harris | 219 | Review full memorandum on impact of Supreme Court's potential decision. | 0.70 | $552.30 |
| 05/09/20 | John E. Roberts | 219 | Review and finalize memorandum discussing potential implications of Appointments Clause case at Supreme Court. | 0.50 | $394.50 |
| 05/09/20 | Timothy W. Mungovan | 219 | E-mails with J. Roberts regarding Appointments Clause challenge and implications for Board (0.20). | 0.20 | $157.80 |
| 05/10/20 | Timothy W. Mungovan | 219 | Call with S. Ratner regarding revising memorandum analyzing potential implications of Appointments Clause decision (0.30). | 0.30 | $236.70 |
| 05/10/20 | Timothy W. Mungovan | 219 | Revise memorandum analyzing potential implications of Appointments Clause decision (0.40). | 0.40 | $315.60 |
| 05/10/20 | Timothy W. Mungovan | 219 | E-mail with J. Roberts, M. Harris, and A. Deming analyzing potential implications of Appointments Clause decision (0.20). | 0.20 | $157.80 |
| 05/10/20 | Stephen L. Ratner | 219 | Conference with T. Mungovan regarding analysis regarding Appointments Clause potential implications (0.30); Review analysis regarding potential implications of Appointments Clause decision (1.00). | 1.30 | $1,025.70 |
| 05/11/20 | Timothy W. Mungovan | 219 | E-mails with M. Harris, J. Roberts, S. Ratner, and A. Deming regarding potential implications of Appointments Clause decision (0.30). | 0.30 | $236.70 |
| 05/11/20 | John E. Roberts | 219 | Draft e-mail to client concerning upcoming Diaz-Mayoral appeal. | 0.30 | $236.70 |
| 05/12/20 | John E. Roberts | 219 | Call with T. Mungovan, S. Ratner, M. Harris, and A. Deming to discuss memorandum regarding potential implications of Appointments Clause decision. | 0.60 | $473.40 |
| 05/12/20 | Stephen L. Ratner | 219 | Conference with T. Mungovan, M. Harris, J. Roberts, et al. regarding analysis regarding potential implications of Appointments Clause decision (0.60); Review draft memorandum regarding same (0.50). | 1.10 | $867.90 |
| 05/12/20 | Adam L. Deming | 219 | Call with T. Mungovan, S. Ratner, M. Harris, and J. Roberts regarding comments, revisions, and next steps on Appointments Clause memorandum. | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Mark Harris | 219 | Teleconference with T. Mungovan, J. Roberts, and S. Ratner regarding Appointments Clause implications. | 0.50 | $394.50 |
| 05/13/20 | Adam L. Deming | 219 | Conduct research for memorandum regarding potential implications of Appointments Clause decision. | 1.80 | $1,420.20 |
| 05/13/20 | Adam L. Deming | 219 | Revise Appointments Clause memorandum in line with T. Mungovan and S. Ratner's comments. | 1.40 | $1,104.60 |
| 05/13/20 | John E. Roberts | 219 | Revise memorandum concerning potential implications of Appointments Clause decision per comments of T. Mungovan and S. Ratner. | 1.70 | $1,341.30 |
| 05/14/20 | John E. Roberts | 219 | Draft memorandum to M. Firestein and team concerning First Circuit's order to show cause and potential jurisdictional problems in connection with Diaz-Mayoral appeal. | 0.60 | $473.40 |
| 05/14/20 | John E. Roberts | 219 | Revise memorandum regarding potential implications of Appointments Clause decision. | 0.40 | $315.60 |
| 05/14/20 | Stephen L. Ratner | 219 | Review draft memorandum regarding potential implications of Appointments Clause decision. | 0.30 | $236.70 |
| 05/14/20 | Timothy W. Mungovan | 219 | E-mails with M. Firestein, J. Roberts, and L. Stafford regarding Court's Order to Diaz Mayoral to show cause why appeal should not be dismissed (0.20). | 0.20 | $157.80 |
| 05/14/20 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Firestein regarding recent First Circuit appellate decision, status of Aurelius appeal (0.20). | 0.20 | $157.80 |
| 05/14/20 | Michael A. Firestein | 219 | Review e-mail to J. Roberts on Diaz appeal (0.10); Review order on Diaz appeal and draft e-mail to L. Stafford on strategy for same (0.20). | 0.30 | $236.70 |
| 05/14/20 | Adam L. Deming | 219 | Revise Appointments Clause memorandum. | 0.50 | $394.50 |
| 05/15/20 | Mark Harris | 219 | Teleconference with J. Roberts regarding upcoming appeals. | 0.30 | $236.70 |
| 05/15/20 | John E. Roberts | 219 | Call and e-mails with M. Harris to discuss upcoming appeals. | 0.50 | $394.50 |
| 05/18/20 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, J. Roberts regarding status of submitted case, anticipated opinion (0.10). | 0.10 | $78.90 |
| 05/18/20 | Adam L. Deming | 219 | Review Vazquez-Garced District Court decision. | 0.70 | $552.30 |
| 05/19/20 | Adam L. Deming | 219 | Review Vazquez-Garced District Court decision. | 0.40 | $315.60 |
| 05/20/20 | Adam L. Deming | 219 | Update extension request letter with explanation of Board's most recent activities in Vazquez-Garced certiorari opposition. | 1.20 | $946.80 |

33260 FOMB                                                        Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 148

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Lary Alan Rappaport | 219 | E-mail with J. Roberts, T. Mungovan regarding status, Supreme Court June opinion calendar (0.10). | 0.10 | $78.90 |
| 05/29/20 | Lary Alan Rappaport | 219 | Review Diaz Mayoral motion for additional time to respond to dismissal of appeal (0.10). | 0.10 | $78.90 |
| 05/29/20 | Michael A. Firestein | 219 | Review motions by Diaz Mayoral on appeal (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **41.50** | **$32,743.50** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Maja Zerjal | 220 | Review correspondence with Board financial advisors regarding fee applications. | 0.10 | $78.90 |
| **Fee Applications for Other Parties** | | | | **0.10** | **$78.90** |

**Total for Professional Services**                                    **$2,048,832.30**

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 149

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANTONIO N. PICCIRILLO | PARTNER | 8.60 | 789.00 | $6,785.40 |
| BRIAN S. ROSEN | PARTNER | 146.10 | 789.00 | $115,272.90 |
| CARLOS E. MARTINEZ | PARTNER | 2.20 | 789.00 | $1,735.80 |
| CHANTEL L. FEBUS | PARTNER | 7.40 | 789.00 | $5,838.60 |
| EHUD BARAK | PARTNER | 179.70 | 789.00 | $141,783.30 |
| GUY BRENNER | PARTNER | 7.10 | 789.00 | $5,601.90 |
| HADASSA R. WAXMAN | PARTNER | 34.10 | 789.00 | $26,904.90 |
| JEFFREY W. LEVITAN | PARTNER | 56.80 | 789.00 | $44,815.20 |
| JINYOUNG JOO | PARTNER | 18.00 | 789.00 | $14,202.00 |
| JOHN E. ROBERTS | PARTNER | 20.20 | 789.00 | $15,937.80 |
| JONATHAN E. RICHMAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| KEVIN J. PERRA | PARTNER | 2.10 | 789.00 | $1,656.90 |
| LARY ALAN RAPPAPORT | PARTNER | 29.30 | 789.00 | $23,117.70 |
| MAJA ZERJAL | PARTNER | 104.70 | 789.00 | $82,608.30 |
| MARC E. ROSENTHAL | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MARGARET A. DALE | PARTNER | 9.80 | 789.00 | $7,732.20 |
| MARK HARRIS | PARTNER | 4.60 | 789.00 | $3,629.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 171.60 | 789.00 | $135,392.40 |
| MATTHEW H. TRIGGS | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 36.00 | 789.00 | $28,404.00 |
| MICHAEL T. MERVIS | PARTNER | 63.10 | 789.00 | $49,785.90 |
| PAUL POSSINGER | PARTNER | 86.10 | 789.00 | $67,932.90 |
| PAUL M. HAMBURGER | PARTNER | 3.80 | 789.00 | $2,998.20 |
| RALPH C. FERRARA | PARTNER | 77.30 | 789.00 | $60,989.70 |
| RYAN P. BLANEY | PARTNER | 15.50 | 789.00 | $12,229.50 |
| SCOTT P. COOPER | PARTNER | 3.20 | 789.00 | $2,524.80 |
| SEETHA RAMACHANDRAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| STEPHEN L. RATNER | PARTNER | 28.60 | 789.00 | $22,565.40 |
| STEVEN O. WEISE | PARTNER | 112.10 | 789.00 | $88,446.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 63.10 | 789.00 | $49,785.90 |
| **Total for PARTNER** | | **1,301.90** | | **$1,027,199.10** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 29.30 | 789.00 | $23,117.70 |
| JULIA D. ALONZO | SENIOR COUNSEL | 10.90 | 789.00 | $8,600.10 |
| **Total for SENIOR COUNSEL** | | **40.20** | | **$31,717.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 24.30 | 789.00 | $19,172.70 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 84.80 | 789.00 | $66,907.20 |
| ALIZA BLOCH | ASSOCIATE | 79.80 | 789.00 | $62,962.20 |
| BRADLEY PRESANT | ASSOCIATE | 31.40 | 789.00 | $24,774.60 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| BROOKE H. BLACKWELL | ASSOCIATE | 31.80 | 789.00 | $25,090.20 |
| CARL MAZUREK | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| COREY I. ROGOFF | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| DANIEL DESATNIK | ASSOCIATE | 12.30 | 789.00 | $9,704.70 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| ELISA CARINO | ASSOCIATE | 50.60 | 789.00 | $39,923.40 |
| ELLIOT STEVENS | ASSOCIATE | 166.80 | 789.00 | $131,605.20 |
| ERIK J. ZAKARIN | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| HENA VORA | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| JAVIER SOSA | ASSOCIATE | 17.50 | 789.00 | $13,807.50 |
| JOSHUA A. ESSES | ASSOCIATE | 20.10 | 789.00 | $15,858.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 150 |
|---|---|---|---|---|
| LAURA STAFFORD | ASSOCIATE | 110.10 | 789.00 | $86,868.90 |
| LUCY WOLF | ASSOCIATE | 43.80 | 789.00 | $34,558.20 |
| MARC PALMER | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 26.00 | 789.00 | $20,514.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| MEE R. KIM | ASSOCIATE | 83.30 | 789.00 | $65,723.70 |
| MICHAEL WHEAT | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| NANCY F. KIL | ASSOCIATE | 29.80 | 789.00 | $23,512.20 |
| NATHANIEL MILLER | ASSOCIATE | 24.60 | 789.00 | $19,409.40 |
| NICOLLETTE R. MOSER | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| PETER FISHKIND | ASSOCIATE | 57.60 | 789.00 | $45,446.40 |
| SETH H. VICTOR | ASSOCIATE | 26.00 | 789.00 | $20,514.00 |
| STEVE MA | ASSOCIATE | 25.10 | 789.00 | $19,803.90 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 12.70 | 789.00 | $10,020.30 |
| MEGAN R. VOLIN | ASSOCIATE | 27.30 | 789.00 | $21,539.70 |
| YAFIT SHALEV | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| YENA HONG | ASSOCIATE | 17.10 | 789.00 | $13,491.90 |
| **Total for ASSOCIATE** | | **1,046.60** | | **$825,767.40** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 4.70 | 390.00 | $1,833.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 2.00 | 390.00 | $780.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 151.20 | 390.00 | $58,968.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 35.50 | 390.00 | $13,845.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **193.40** | | **$75,426.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 31.30 | 270.00 | $8,451.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 57.10 | 270.00 | $15,417.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 57.00 | 270.00 | $15,390.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 26.40 | 270.00 | $7,128.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 27.10 | 270.00 | $7,317.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 39.30 | 270.00 | $10,611.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 9.50 | 270.00 | $2,565.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 40.00 | 270.00 | $10,800.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 7.60 | 270.00 | $2,052.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 22.50 | 270.00 | $6,075.00 |
| **Total for LEGAL ASSISTANT** | | **321.30** | | **$86,751.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 2.00 | 270.00 | $540.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | 5.30 | 270.00 | $1,431.00 |
| **Total for PRAC. SUPPORT** | | **7.30** | | **$1,971.00** |
| | | | | |
| | **Total** | **2,910.70** | | **$2,048,832.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 151

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $19.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $20.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $16.00 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $15.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 152

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $17.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $9.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $29.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $10.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $24.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $8.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $8.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $8.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                               Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $9.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/26/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/26/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/26/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/26/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/26/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $13.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $13.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $13.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $14.90 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $16.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $21.10 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $37.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $28.10 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.10 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $31.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                              Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                   Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                 Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 159

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $64.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $65.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB         Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 160 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $11.70 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $17.90 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $27.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 161 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $18.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $21.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 162

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $30.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $30.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $29.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $24.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152417

0002 PROMESA TITLE III: COMMONWEALTH

Page 163

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $19.40 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $20.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.10 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.50 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.00 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                          Page 164

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/28/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$1,905.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/28/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/01/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,287.00 |
| 05/01/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/02/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/02/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 05/03/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/03/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/04/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 05/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,782.00 |
| 05/05/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/05/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 05/05/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 165

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/06/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 05/06/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,584.00 |
| 05/06/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $788.00 |
| 05/07/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/08/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |
| 05/09/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/10/2020 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/10/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 05/10/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/11/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,347.00 |
| 05/12/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,528.00 |
| 05/13/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/14/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,277.00 |
| 05/14/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/15/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,432.00 |
| 05/16/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,287.00 |
| 05/17/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/18/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |

33260 FOMB                                                                    Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 166

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 05/21/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 05/22/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $392.00 |
| | | | **Total for LEXIS** | **$22,199.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $122.00 |
| 05/01/2020 | William G. Fassuliotis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $43.00 |
| 05/04/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $488.00 |
| 05/07/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $259.00 |
| 05/08/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $43.00 |
| 05/10/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 143 Lines Printed | $244.00 |
| 05/11/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $216.00 |
| 05/15/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $488.00 |
| 05/17/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $122.00 |
| 05/21/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $216.00 |
| | | | **Total for WESTLAW** | **$2,241.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2020 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS; TRANSLATION OF DOCUMENTATION CONDUCTED ON 5/5/2020 AND 5/13/2020; INV# 13276; 5/29/2020 | $3,678.18 |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 167

| | | | **Total for TRANSLATION SERVICE** | **$3,678.18** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Pacer Service Center, invoice# 4786464 -Q12020NY, invoice date 4/6/20, Quarterly report from 1/1/20 - 3/31/20. | $281.70 |
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Pacer Service Center, invoice# 4786464 -Q12020NY, invoice date 4/6/20, Quarterly report from 1/1/20 - 3/31/20. | $34.40 |
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER: Inv#:2860710-Q12020A; 4/6/2020 - Charges for the month of March, 2020 | $8.20 |
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER: Inv#:2860710-Q12020A; 4/6/2020 - Charges for the month of March, 2020 | $1.60 |
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Booking inv# 2616521-Q12020 for billable/non-billable expenses | $21.70 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$347.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2020 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. COURTALERT.COM - INV#105413-2004 DATED 04/30/2020 | $46.87 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$46.87** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/12/2020 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ DISCOVERY SOLUTIONS - INV# 90417730 - INV DATE - 02/12/20 - DIGITAL PRINTS (BLOWBACKS) | $311.39 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$311.39** |

33260 FOMB

Invoice 190152417

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/22/2020 | Margaret A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Margaret Dale Participate in Omnibus hearing by telephone. From: NoReply@Court-Solutions.com NoReply @Court-Solutions.com Wednesday, April 22, 202 0 9:19 AM. CourtSolutions Receipt Case Name: Commonweal | $70.00 |
| 04/22/2020 | Daniel Desatnik | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Daniel Desatnik Purchased telephonic access to Puerto Rico omnibus hearing. | $70.00 |
| 04/22/2020 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court Solutions Hearing | $70.00 |
| | | | **Total for TELEPHONE** | **$210.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC L DISCOVERY LLC - INVOICE 076525- RELATIVITY DATA HOSTING , RELTIVITY USER ACCESS, RELITIVITY USER SUPPORT , RELATIVY ETC, | $44,589.96 |
| 01/22/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100101263 - DISCOVERY SERVICES - 12/01/20 - 12/31/20 - | $48,749.58 |
| 03/22/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INV# 5198 - INV DATE - 03/22/20 - FOMB PLEADINGS - DATE RANGE 03/16/20 - 03/22/20 | $3,388.96 |
| 03/29/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INV# 5218 - INV DATE - 03/29/20 - FOMB PLEADINGS - DATE RANGE 03/16/20 - 03/22/20 | $2,545.96 |
| 03/31/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES - INV# CINV32874 - INV DATE - 03/31/20 - ONLINE DATA STORAGE - MARCH SERVICES | $1,698.60 |

33260 FOMB                                                          Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 169

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INV# 5234 - INV DATE - 04/05/20 - FOMB PLEADINGS - DATE RANGE - 03/30/20 - 04/05/20 | $28.50 |
| 04/07/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE - P0100113278- DISCOVERY SERVICES- 03/01/20 - 03/31/20 - Active Hosting - Relativity | $6,025.56 |
| 04/07/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY - INV# P0100113240 - INV DATE - 04/07/20 - ACTIVE HOSTING - RELATIVITY | $1,373.34 |
| 04/07/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INV# P0100113266 - INV DATE - 04/07/20 - ACTIVE HOSTING - RELATIVITY - 03/01/20 - 03/31/20 | $75.20 |
| 04/07/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INV# P0100113246 - INV DATE - 04/07/20 - PROFESSIONAL SERVICES - RELATIVITY TECH SUPPORT - 03/01/20 - 03/31/20 | $8,542.94 |
| 04/07/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INV# P0100113236 - INV DATE - 04/07/20 - ACTIVE HOSTING - RELATIVITY - 03/01/20 - 03/31/20 | $3,753.58 |
| 04/07/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC Active Hosting - Relativity 5.39 Units 12.0000 N 64.70 USD | $144.70 |
| 04/07/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC K L DISCOVERY ONTRACK - INVOICE P0100113284 - DISCOVERY SERVICES - 03/01/ 20 - 03/31/20 | $62,324.51 |

33260 FOMB                                                                  Invoice 190152417
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 170

|  |  | Total for PRACTICE SUPPORT VENDORS | $183,241.39 |
|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/07/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/21/2020 2002211232 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/07/2020 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $156.51 |
| 02/07/2020 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/21/2020 2002211232 Catering for: 2704 - Rosen, Brian S. Booked On: 01/24/2020;Event Date:02/07/2020 Office: New York - 11XS; Room(s): 2700 C CM# 33260.0002 | $93.90 |
|  |  |  | **Total for FOOD SERVICE/CONF. DINING** | **$250.41** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,905.60 |
| LEXIS | 22,199.00 |
| WESTLAW | 2,241.00 |
| TRANSLATION SERVICE | 3,678.18 |
| OTHER DATABASE RESEARCH | 347.60 |
| DATA BASE SEARCH SERV. | 46.87 |
| PRINTING, BINDING, ETC. | 311.39 |
| TELEPHONE | 210.00 |
| PRACTICE SUPPORT VENDORS | 183,241.39 |
| FOOD SERVICE/CONF. DINING | 250.41 |
| **Total Expenses** | **$214,431.44** |
| **Total Amount for this Matter** | **$2,263,263.74** |

33260 FOMB                                                                   Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $631.20 |
| 202 | Legal Research | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 6.40 | $5,049.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 16.90 | $13,334.10 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 208 | Stay Matters | 63.50 | $50,101.50 |
| 210 | Analysis and Strategy | 102.50 | $80,872.50 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **194.70** | **$152,995.50** |

33260 FOMB                                                                                    Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0034 COMMONWEALTH TITLE III - HEALTHCARE                                                     Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Steve Ma | 201 | AMC Lift Stay Motion: Call with Ernst Young regarding health center claim issues. | 0.30 | $236.70 |
| 05/25/20 | Timothy W. Mungovan | 201 | AMC Lift Stay Motion: E-mails with N. Jaresko, B. Rosen and J. El Koury regarding negotiations with health centers and draft joint status report (0.40). | 0.40 | $315.60 |
| 05/29/20 | Steve Ma | 201 | AMC Lift Stay Motion: Call with S. Negron regarding reapportionment of health centers shortfall payment. | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$631.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Matthew A. Skrzynski | 202 | AMC Lift Stay Motion: Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.70 | $552.30 |
| 05/12/20 | Matthew A. Skrzynski | 202 | AMC Lift Stay Motion: Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.30 | $236.70 |
| 05/14/20 | Matthew A. Skrzynski | 202 | AMC Lift Stay Motion: Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.20 | $157.80 |
| 05/20/20 | Matthew A. Skrzynski | 202 | AMC Lift Stay Motion: Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.50 | $394.50 |
| 05/21/20 | Matthew A. Skrzynski | 202 | AMC Lift Stay Motion: Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 0.30 | $236.70 |
| **Legal Research** | | | | **2.00** | **$1,578.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Timothy W. Mungovan | 204 | AMC Lift Stay Motion: E-mails with counsel for Atlantic Medical concerning next steps in light of issuance of mandate (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/20 | Timothy W. Mungovan | 204 | AMC Lift Stay Motion: E-mails with opposing counsel regarding meet and confer in connection with preparing for joint status report (0.20). | 0.20 | $157.80 |
| 05/19/20 | Timothy W. Mungovan | 204 | AMC Lift Stay Motion: E-mails with J. Alonzo regarding meet and confer with counsel for health centers (0.30). | 0.30 | $236.70 |
| 05/19/20 | Julia D. Alonzo | 204 | AMC Lift Stay Motion: Draft talking points for meet and confer call with counsel for Atlantic Medical plaintiffs (1.40); Correspond with S. Ma regarding same (0.10). | 1.50 | $1,183.50 |
| 05/20/20 | Julia D. Alonzo | 204 | AMC Lift Stay Motion: Participate in meet and confer with counsel for Atlantic Medical plaintiffs, B. Rosen, S. Ma, and M. Skrzynski regarding Atlantic Medical plaintiffs' lift stay motion and pending adversary proceeding (partial) (0.80); Draft joint status report relating to Atlantic Medical adversary proceeding (1.60). | 2.40 | $1,893.60 |
| 05/20/20 | Steve Ma | 204 | AMC Lift Stay Motion: Call with counsel to Atlantic Medical Centers regarding wraparound payments. | 1.50 | $1,183.50 |
| 05/24/20 | Timothy W. Mungovan | 204 | AMC Lift Stay Motion: E-mails with J. Alonzo regarding negotiations with counsel for health centers regarding meaning of Court's remand order (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **6.40** | **$5,049.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/20 | Steve Ma | 205 | AMC Lift Stay Motion: Call with AAFAF local counsel and PRDOJ regarding health centers' claims. | 0.40 | $315.60 |
| 05/21/20 | Steve Ma | 205 | AMC Lift Stay Motion: Call with PRDOJ and AAFAF local counsel regarding health center claims (0.50); Call with B. Rosen regarding same (0.10). | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$789.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/20 | Matthew A. Skrzynski | 206 | AMC Lift Stay Motion: Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 4.80 | $3,787.20 |

33260 FOMB                                                                        Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Timothy W. Mungovan | 206 | AMC Lift Stay Motion: Call with J. Alonzo regarding preparing for joint status report (0.20). | 0.20 | $157.80 |
| 05/18/20 | Timothy W. Mungovan | 206 | AMC Lift Stay Motion: E-mails with J. Alonzo regarding preparing for joint status report (0.30). | 0.30 | $236.70 |
| 05/18/20 | Matthew A. Skrzynski | 206 | AMC Lift Stay Motion: Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 0.50 | $394.50 |
| 05/19/20 | Matthew A. Skrzynski | 206 | AMC Lift Stay Motion: Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 4.40 | $3,471.60 |
| 05/20/20 | Matthew A. Skrzynski | 206 | AMC Lift Stay Motion: Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 1.50 | $1,183.50 |
| 05/21/20 | Matthew A. Skrzynski | 206 | AMC Lift Stay Motion: Draft opposition to Health Centers' motion for immediate payment and lifting the automatic stay. | 1.80 | $1,420.20 |
| 05/21/20 | Julia D. Alonzo | 206 | AMC Lift Stay Motion: Draft joint status report regarding status of adversary proceeding. | 0.70 | $552.30 |
| 05/22/20 | Julia D. Alonzo | 206 | AMC Lift Stay Motion: Draft joint status report regarding status (0.80); Correspond with B. Rosen, S. Ma, J. Levitan, M. Dale, and T. Mungovan regarding same (0.30). | 1.10 | $867.90 |
| 05/26/20 | Julia D. Alonzo | 206 | AMC Lift Stay Motion: Revise joint status report (0.80); Draft e-mail to healthcare centers' counsel regarding same (0.30). | 1.10 | $867.90 |
| 05/26/20 | Timothy W. Mungovan | 206 | AMC Lift Stay Motion: E-mails with L. Stafford regarding joint status report in health care centers litigation (0.30). | 0.30 | $236.70 |
| 05/29/20 | Matthew A. Skrzynski | 206 | AMC Lift Stay Motion: Review draft stipulation between certain health centers and Commonwealth. | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **16.90** | **$13,334.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Timothy W. Mungovan | 207 | AMC Lift Stay Motion: Review Judge Dein's order directing parties to meet and confer and to prepare joint status report (0.20). | 0.20 | $157.80 |
| 05/28/20 | Lary Alan Rappaport | 207 | AMC Lift Stay Motion: Review UCC statement in partial support of Atlantic Medical stay relief motion (0.10). | 0.10 | $78.90 |

33260 FOMB                                                            Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/20 | Lary Alan Rappaport | 207 | AMC Lift Stay Motion: Review joint stipulation and order regarding Atlantic Medical Center, Inc. motion for stay relief. | 0.10 | $78.90 |
| | **Non-Board Court Filings** | | | **0.40** | **$315.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Maja Zerjal | 208 | AMC Lift Stay Motion: Review correspondence with S. Ma, M. Skrzynski and C. Velaz regarding 330 centers' lift stay. | 0.20 | $157.80 |
| 05/06/20 | Steve Ma | 208 | AMC Lift Stay Motion: Follow-up e-mail to AAFAF local counsel regarding Atlantic Medical Centers lift-stay motion. | 0.10 | $78.90 |
| 05/07/20 | Maja Zerjal | 208 | AMC Lift Stay Motion: Review correspondence with M. Skrzynski and S. Ma regarding 330 centers lift stay (0.20); Review 330 center's letter regarding same (0.10). | 0.30 | $236.70 |
| 05/07/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review and analyze issues regarding Atlantic Medical Centers and Consejo de Salud lift-stay. | 2.80 | $2,209.20 |
| 05/08/20 | Steve Ma | 208 | AMC Lift Stay Motion: Call with AAFAF local counsel, B. Rosen, J. Alonzo, and M. Skrzynski regarding Atlantic Medical Center lift-stay motion and Consejo de Salud lift-stay notice. | 0.50 | $394.50 |
| 05/08/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review and revise call agenda for Atlantic Health Centers call with DOJ. | 0.30 | $236.70 |
| 05/08/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Conference call with L. Marini, J. Alonzo, S. Ma, and M. Skrzynski regarding health center lift stay (0.50); Review draft meeting agenda (0.20). | 0.70 | $552.30 |
| 05/08/20 | Matthew A. Skrzynski | 208 | AMC Lift Stay Motion: Review status of health center pleadings in support of draft agenda for forthcoming meeting with Puerto Rico Department of Justice. | 1.60 | $1,262.40 |
| 05/08/20 | Julia D. Alonzo | 208 | AMC Lift Stay Motion: Call with L. Marini, C. Velaz Rivero, B. Rosen, S. Ma, and M. Skrzynski regarding healthcare centers' lift stay motion (0.50). | 0.50 | $394.50 |
| 05/10/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review background materials for Atlantic Medical Centers lift-stay motion. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152436

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Review Carolina and Marini memorandum regarding medical center issues (0.10); Review motion regarding same (0.30); Review First Circuit briefs regarding same (1.40); Memorandum to N. Jaresko regarding same (0.10). | 1.90 | $1,499.10 |
| 05/11/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review and analyze background materials in connection with Atlantic Medical Centers lift-stay motion. | 3.20 | $2,524.80 |
| 05/11/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Review revised health center agenda (0.10); Review Marini memorandum regarding same (0.10); Memorandum to Marini regarding same (0.10); Review S. Ma memorandum regarding calculations (0.20). | 0.50 | $394.50 |
| 05/12/20 | Maja Zerjal | 208 | AMC Lift Stay Motion: Review correspondence with S. Ma and C. Velaz regarding 330 centers lift stay. | 0.20 | $157.80 |
| 05/12/20 | Steve Ma | 208 | AMC Lift Stay Motion: Draft summary notes of call with AAFAF local counsel and DOJ regarding Atlantic Medical Centers lift-stay. | 0.80 | $631.20 |
| 05/12/20 | Steve Ma | 208 | AMC Lift Stay Motion: Draft extension request for Atlantic Medical Centers lift-stay motion. | 0.50 | $394.50 |
| 05/12/20 | Steve Ma | 208 | AMC Lift Stay Motion: Draft background summary of wrap around payment formula for Atlantic Medical Centers lift-stay motion. | 2.30 | $1,814.70 |
| 05/12/20 | Steve Ma | 208 | AMC Lift Stay Motion: Call with McKinsey and Ernst Young regarding Atlantic Medical Centers lift-stay motion. | 0.40 | $315.60 |
| 05/12/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review and analyze background documents in connection with Atlantic Medical Centers lift-stay motion. | 0.80 | $631.20 |
| 05/12/20 | Steve Ma | 208 | AMC Lift Stay Motion: Call with AAFAF local counsel and DOJ regarding Atlantic Medical Centers lift-stay motion. | 1.20 | $946.80 |
| 05/12/20 | Julia D. Alonzo | 208 | AMC Lift Stay Motion: Motion Call with S. Ma, B. Rosen, M. Skrzynski, L. Marini and Puerto Rico DOJ regarding pending healthcare center matters, including lift stay motions and Atlantic Medical remand status (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Conference call with DOJ, S. Ma, et al., regarding med center issues (1.20); Teleconference with S. Ma regarding same (0.30); Memorandum to McKinsey and Ernst Young regarding same (0.30); Conference call with S. Ma, McKinsey and Ernst Young regarding same (0.40); Review draft S. Ma memorandum regarding Med Center stay issue (0.10); Memorandum to S. Ma regarding same (0.10). | 2.40 | $1,893.60 |
| 05/13/20 | Julia D. Alonzo | 208 | AMC Lift Stay Motion: Correspond with S. Ma and M. Skrzynski regarding lift stay. | 0.10 | $78.90 |
| 05/13/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review background materials for Atlantic Medical Centers lift-stay motion. | 8.20 | $6,469.80 |
| 05/14/20 | Steve Ma | 208 | AMC Lift Stay Motion: Call with AAFAF local counsel and Puerto Rico DOJ regarding health centers lift-stay motion. | 0.60 | $473.40 |
| 05/14/20 | Steve Ma | 208 | AMC Lift Stay Motion: Revise draft summary of wraparound payments for health centers' lift-stay motion. | 2.90 | $2,288.10 |
| 05/15/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review information on health center wrap around claims in connection with lift-stay motion. | 3.50 | $2,761.50 |
| 05/15/20 | Steve Ma | 208 | AMC Lift Stay Motion: E-mail to Akin Gump regarding extension for health centers' lift-stay motion (0.10); Follow-up e-mail to Puerto Rico DOJ regarding review of wrap around payments in connection with the same (0.10). | 0.20 | $157.80 |
| 05/20/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review and revise draft objection to Atlantic Medical Centers' lift-stay motion. | 4.60 | $3,629.40 |
| 05/21/20 | Steve Ma | 208 | AMC Lift Stay Motion: Review and comment on further revised draft of objection to Atlantic Medical Center's lift-stay motion. | 0.70 | $552.30 |
| 05/21/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Review M. Skrzynski memorandum regarding lift stay response (0.10); Review draft response (0.30); Memorandum to M. Skrzynski regarding same (0.10); Conference call with PRDOJ and AAFAF local counsel regarding document update/calculation (0.50); Teleconference and e-mails with S. Ma regarding same (0.30). | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Review memorandum regarding DOJ calculations (0.10); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Ma regarding same (0.50); Conference call with parties regarding calculations (0.20). | 0.90 | $710.10 |
| 05/23/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Review and revise S. Ma memorandum on 330 lift stay matter (0.60); Memorandum to S. Ma regarding same (0.10); Review S. Ma memorandum regarding changes to memorandum (0.20); Memorandum to S. Ma regarding same (0.10). | 1.00 | $789.00 |
| 05/24/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Memorandum to N. Jaresko regarding 330 Medical Center status (0.20); Review final version of S. Ma memorandum (0.40). | 0.60 | $473.40 |
| 05/26/20 | Steve Ma | 208 | AMC Lift Stay Motion: E-mail Chambers regarding extension of objection deadline to Atlantic Medical Centers lift-stay motion. | 0.10 | $78.90 |
| 05/27/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Conference call (partial) with AAFAF local counsel regarding Medical Center motion/calculation (0.30); Review S. Ma summary of call (0.20); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Ma regarding same (0.30); Memorandum to N. Jaresko regarding Medical Center payment (0.10); Teleconference with N. Jaresko regarding same (0.20); Memorandum to S. Ma regarding same (0.10). | 1.30 | $1,025.70 |
| 05/28/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Teleconference with S. Ma regarding stipulation preparation (0.30); Review S. Ma memorandum regarding Medical Center demands (0.20); Teleconference with S. Ma regarding same (0.20); Review and revise draft stipulation (0.90). | 1.60 | $1,262.40 |
| 05/28/20 | Steve Ma | 208 | AMC Lift Stay Motion: Numerous calls with counsel to Atlantic Medical Centers regarding adjourning lift-stay motion (1.00); Calls with B. Rosen regarding the same (0.50). | 1.50 | $1,183.50 |
| 05/28/20 | Steve Ma | 208 | AMC Lift Stay Motion: Draft stipulation adjourning Atlantic Medical Centers' lift-stay motion (1.90); Revise the same (2.40). | 4.30 | $3,392.70 |

33260 FOMB                                                                      Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                     Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Brian S. Rosen | 208 | AMC Lift Stay Motion: Review and revise latest draft of proposed Atlantic Medical stipulation (0.40); Review N. Jaresko memorandum regarding Medical Center meeting (0.10); Memorandum to Jaresko regarding same (0.10); Review proposed revisions to stipulation (0.30); Memorandum to S. Ma regarding same (0.10); Memorandum to S. Ma with revisions (0.30); Teleconference with S. Ma regarding changes and timing (0.30). | 1.60 | $1,262.40 |
| 05/29/20 | Steve Ma | 208 | AMC Lift Stay Motion: Revise draft lift-stay stipulation for Atlantic Medical Centers' lift-stay motion. | 2.10 | $1,656.90 |
| 05/29/20 | Steve Ma | 208 | AMC Lift Stay Motion: Revise draft stipulation to adjourn Atlantic Medical Center's lift-stay motion (0.40); Call with B. Rosen regarding same (0.30). | 0.70 | $552.30 |
| 05/30/20 | Steve Ma | 208 | AMC Lift Stay Motion: E-mails and calls with Atlantic Medical Centers regarding stipulation for lift-stay motion (0.50); Revise draft stipulation for the same (1.10); Consider next steps and issues to be addressed for Atlantic Medical Centers' lift-stay stipulation (1.00). | 2.60 | $2,051.40 |
| 05/31/20 | Maja Zerjal | 208 | AMC Lift Stay Motion: Review stipulation with AMC. | 0.20 | $157.80 |
| **Stay Matters** | | | | **63.50** | **$50,101.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Review background documents regarding health center motion for payment (0.30); Call M. Kremer regarding health center motion (0.10). | 0.40 | $315.60 |
| 05/06/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Correspond with M. Kremer regarding health center motion for payment. | 0.30 | $236.70 |
| 05/07/20 | Brian S. Rosen | 210 | AMC Lift Stay Motion: Review M. Skrzynski memorandum regarding medical centers (0.10); Review S. Ma memorandum regarding same (0.30); Memorandum to J. Alonzo regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Participate in call with B. Rosen, L. Marini, C. V. Rivero, and others discussing coordinating response to motion of health centers for payment. | 0.50 | $394.50 |
| 05/08/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Correspond with L. Marini and C. V. Rivero regarding agenda for forthcoming meeting with Puerto Rico Department of Justice. | 0.20 | $157.80 |
| 05/11/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Correspond and coordinate with B. Rosen, J. Alonzo, C. V. Rivero and others regarding agenda for forthcoming meeting with DOJ. | 0.30 | $236.70 |
| 05/12/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Participate in call with B. Rosen, S. Ma, S. Penagaricano, M. Martinez, C. Velaz Rivero and others discussing issues regarding 330 health center disputes (1.20); Participate in call with A. Chepenik, B. Rosen and others regarding financial advisor involvement in health center issues (0.40). | 1.60 | $1,262.40 |
| 05/12/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Review and revise S. Ma notes from call with Puerto Rico DOJ. | 0.90 | $710.10 |
| 05/13/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Research issues relating to preparing response to Health Centers' motion for payment and lift stay. | 1.40 | $1,104.60 |
| 05/13/20 | Timothy W. Mungovan | 210 | AMC Lift Stay Motion: E-mails with J. Alonzo concerning next steps in light of issuance of mandate in Atlantic Medical (0.10). | 0.10 | $78.90 |
| 05/14/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Participate in call with S. Penagaricano, B. Rosen, S. Ma and others discussing documentation needed for advisor review. | 0.60 | $473.40 |
| 05/14/20 | Brian S. Rosen | 210 | AMC Lift Stay Motion: Conference call with S. Ma, et al., regarding 330 medical center (0.50). | 0.50 | $394.50 |
| 05/15/20 | Brian S. Rosen | 210 | AMC Lift Stay Motion: Conference call with S. Ma, et al. regarding 330 medical center and claims (0.40). | 0.40 | $315.60 |
| 05/18/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Discuss with S. Ma issues regarding health center litigation response. | 0.20 | $157.80 |
| 05/18/20 | Jeffrey W. Levitan | 210 | AMC Lift Stay Motion: E-mails with S. Ma, J. Alonzo regarding Atlantic litigation. | 0.20 | $157.80 |

33260 FOMB
Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE
Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Steve Ma | 210 | AMC Lift Stay Motion: Analyze issues regarding health centers' wraparound payments (4.50); Confer with M. Skrzynski regarding same (0.20). | 4.70 | $3,708.30 |
| 05/18/20 | Julia D. Alonzo | 210 | AMC Lift Stay Motion: Call with T. Mungovan regarding Atlantic Medical plaintiffs' new lift stay motion and schedule for remanded adversary proceeding (0.20); Correspondence with plaintiffs' counsel, B. Rosen, S. Ma, M. Dale, J. Levitan, and T. Mungovan regarding same (0.70). | 0.90 | $710.10 |
| 05/19/20 | Steve Ma | 210 | AMC Lift Stay Motion: Review and analyze issues regarding health centers' wraparound payment claims. | 0.70 | $552.30 |
| 05/19/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Participate in call discussing health center litigation with S. Penagaricano, B. Rosen, S. Ma, and others. | 0.40 | $315.60 |
| 05/19/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Correspond with M. Mir regarding transfer of documentation relating to health center litigation. | 0.50 | $394.50 |
| 05/19/20 | Brian S. Rosen | 210 | AMC Lift Stay Motion: Conference call with S. Ma regarding Medical Center claims (0.60). | 0.60 | $473.40 |
| 05/20/20 | Brian S. Rosen | 210 | AMC Lift Stay Motion: Conference call with S. Ma, et al., regarding Medical Center claims (partial) (0.50); Teleconference with S. Ma regarding update (0.20); Review status regarding same (0.20). | 0.90 | $710.10 |
| 05/20/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Participate in call discussing health center litigation and relevant facts with N. Bacon, J. Feldman, B. Rosen, S. Ma and others (1.60); Participate in call with Y. Hong, W. Fassuliotis, and S. Ma regarding review of Commonwealth documentation in connection with health center litigation (0.30). | 1.90 | $1,499.10 |
| 05/20/20 | William G. Fassuliotis | 210 | AMC Lift Stay Motion: Call with S. Ma, M. Skrzynski, and Y. Hong regarding initial instructions for review of documents provided by PR Department of Justice in health center litigation. | 0.30 | $236.70 |
| 05/20/20 | William G. Fassuliotis | 210 | AMC Lift Stay Motion: Call with Y. Hong discussing, strategizing, and proceeding with document review of PR Justice Department documents. | 2.00 | $1,578.00 |

33260 FOMB                                                          Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Yena Hong | 210 | AMC Lift Stay Motion: Review background materials relating to the matter in preparation for document review (1.00); Conference call with S. Ma, W. Fassuliotis, and M. Skrzynski to discuss document review assignment (0.30); Call with W. Fassuliotis to strategize approach to document review (2.00). | 3.30 | $2,603.70 |
| 05/20/20 | Steve Ma | 210 | AMC Lift Stay Motion: Call with B. Rosen regarding follow-up to call with Atlantic Medical Centers. | 0.20 | $157.80 |
| 05/20/20 | Steve Ma | 210 | AMC Lift Stay Motion: Analyze issues and next steps regarding health centers' wraparound payment claims. | 0.80 | $631.20 |
| 05/20/20 | Steve Ma | 210 | AMC Lift Stay Motion: Call with Y. Hong and W. Fassuliotis regarding document review assignment related to health centers' claims. | 0.30 | $236.70 |
| 05/21/20 | Steve Ma | 210 | AMC Lift Stay Motion: Call with Y. Hong and W. Fassuliotis regarding review of health center claim documents. | 0.80 | $631.20 |
| 05/21/20 | Steve Ma | 210 | AMC Lift Stay Motion: Review and analyze issues regarding health center claims and wraparound payments. | 0.50 | $394.50 |
| 05/21/20 | Yena Hong | 210 | AMC Lift Stay Motion: Conference call with S. Ma and W. Fassuliotis to discuss approach to document review (0.80); Conduct document review to provide summary of materials received from Department of Justice (7.00). | 7.80 | $6,154.20 |
| 05/21/20 | William G. Fassuliotis | 210 | AMC Lift Stay Motion: Call with S. Ma and Y. Hong discussing documents for review (0.80); Review documents (4.30). | 5.10 | $4,023.90 |
| 05/21/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Participate in call with S. Penagaricano, S. Ma, B. Rosen, and others regarding factual issues with respect to health center litigation and payments. | 0.50 | $394.50 |
| 05/22/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Participate in call with S. Ma and B. Rosen discussing memorandum summarizing healthcare litigation issues. | 0.60 | $473.40 |
| 05/22/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Draft memorandum regarding health center Medicaid litigation. | 3.80 | $2,998.20 |
| 05/22/20 | William G. Fassuliotis | 210 | AMC Lift Stay Motion: Review and index of documents from Puerto Rico DOJ. | 4.60 | $3,629.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152436

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Yena Hong | 210 | AMC Lift Stay Motion: Conduct document review to provide summary of materials received from PR Department of Justice. | 7.10 | $5,601.90 |
| 05/22/20 | Steve Ma | 210 | AMC Lift Stay Motion: Draft memorandum regarding 330 health center claims. | 7.20 | $5,680.80 |
| 05/22/20 | Steve Ma | 210 | AMC Lift Stay Motion: Call with B. Rosen and M. Skrzynski regarding 330 health center claims. | 0.50 | $394.50 |
| 05/23/20 | Yena Hong | 210 | AMC Lift Stay Motion: Conduct document review to provide summary of materials received from PR Department of Justice. | 4.50 | $3,550.50 |
| 05/23/20 | Steve Ma | 210 | AMC Lift Stay Motion: Revise draft memorandum regarding 330 health center claims. | 1.90 | $1,499.10 |
| 05/23/20 | William G. Fassuliotis | 210 | AMC Lift Stay Motion: Review of health center litigation documents. | 1.50 | $1,183.50 |
| 05/24/20 | William G. Fassuliotis | 210 | AMC Lift Stay Motion: Review of health center documents. | 3.90 | $3,077.10 |
| 05/24/20 | Yena Hong | 210 | AMC Lift Stay Motion: Conduct document review to provide summary of materials received from PR Department of Justice. | 5.10 | $4,023.90 |
| 05/24/20 | Steve Ma | 210 | AMC Lift Stay Motion: Revise draft 330 health centers claims memorandum. | 0.30 | $236.70 |
| 05/25/20 | William G. Fassuliotis | 210 | AMC Lift Stay Motion: Review of health center documents. | 3.40 | $2,682.60 |
| 05/25/20 | Steve Ma | 210 | AMC Lift Stay Motion: Call with B. Rosen regarding health centers' claims (0.20); Follow-up e-mails to Board regarding the same (0.20). | 0.40 | $315.60 |
| 05/26/20 | Yena Hong | 210 | AMC Lift Stay Motion: Conduct document review to provide summary of materials received from PR Department of Justice. | 5.20 | $4,102.80 |
| 05/26/20 | Brian S. Rosen | 210 | AMC Lift Stay Motion: Review and revise joint status report regarding Atlantic Medical Center (0.30); Memorandum to J. Alonzo regarding same (0.10); Review S. Penagaucino memorandum regarding Medical Center stay (0.10); Memorandum to S. Penaguciano regarding same (0.10). | 0.60 | $473.40 |
| 05/26/20 | Steve Ma | 210 | AMC Lift Stay Motion: Review summary of documents received from the Commonwealth regarding health centers' claims. | 0.70 | $552.30 |
| 05/26/20 | William G. Fassuliotis | 210 | AMC Lift Stay Motion: Conduct document review of PR Justice Department documents. | 1.80 | $1,420.20 |

33260 FOMB                                                                Invoice 190152436
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                               Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Steve Ma | 210 | AMC Lift Stay Motion: Call with AAFAF local counsel and PRDOJ regarding health centers' claims. | 0.40 | $315.60 |
| 05/27/20 | Steve Ma | 210 | AMC Lift Stay Motion: Call with M. Skrzynski regarding next steps for health centers' claims analysis. | 0.30 | $236.70 |
| 05/27/20 | Steve Ma | 210 | AMC Lift Stay Motion: Review summary of document production for health centers' claims. | 2.60 | $2,051.40 |
| 05/27/20 | Steve Ma | 210 | AMC Lift Stay Motion: Draft summary of call with PRDOJ and AAFAF local counsel regarding health centers' claims (0.20); Follow-up e-mails with B. Rosen regarding the same (0.10). | 0.30 | $236.70 |
| 05/27/20 | Matthew A. Skrzynski | 210 | AMC Lift Stay Motion: Correspond with S. Ma regarding 330 health center status and strategy (0.10); Discuss 330 Health centers strategy with S. Ma (0.30). | 0.40 | $315.60 |
| 05/28/20 | Peter J. Eggers | 210 | AMC Lift Stay Motion: Analyze claims against the Commonwealth regarding Medicaid wraparound payments (0.40); Conduct brief research regarding Commonwealth Medicaid program structure (0.20). | 0.60 | $473.40 |
| 05/28/20 | Richard J. Zall | 210 | AMC Lift Stay Motion: Conference call with S. Ma regarding wraparound Medicaid payments (0.50); E-mails with P. Eggers and S. Ma regarding same (0.30). | 0.80 | $631.20 |
| 05/28/20 | Steve Ma | 210 | AMC Lift Stay Motion: Review documents provided by the Commonwealth regarding health centers' claims. | 2.90 | $2,288.10 |
| 05/28/20 | Steve Ma | 210 | AMC Lift Stay Motion: Call with R. Zall and P. Eggers regarding health centers wrap around payment claims (0.50); Prepare for call on the same (0.20). | 0.70 | $552.30 |
| 05/29/20 | Steve Ma | 210 | AMC Lift Stay Motion: Follow-up e-mail to PRDOJ regarding health center claims documents. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **102.50** | **$80,872.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/20 | Christopher M. Tarrant | 212 | AMC Lift Stay Motion: Review and update discovery received from the Puerto Rico Department of Justice. | 1.20 | $324.00 |
| **General Administration** | | | | **1.20** | **$324.00** |

**Total for Professional Services**                                    **$152,995.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152436

| 0034 COMMONWEALTH TITLE III - HEALTHCARE | Page 15 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 17.30 | 789.00 | $13,649.70 |
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MAJA ZERJAL | PARTNER | 0.90 | 789.00 | $710.10 |
| RICHARD J. ZALL | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| **Total for PARTNER** | | **21.90** | | **$17,279.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 9.50 | 789.00 | $7,495.50 |
| **Total for SENIOR COUNSEL** | | **9.50** | | **$7,495.50** |
| | | | | |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 31.30 | 789.00 | $24,695.70 |
| PETER J. EGGERS | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| STEVE MA | ASSOCIATE | 74.60 | 789.00 | $58,859.40 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 22.60 | 789.00 | $17,831.40 |
| YENA HONG | ASSOCIATE | 33.00 | 789.00 | $26,037.00 |
| **Total for ASSOCIATE** | | **162.10** | | **$127,896.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **1.20** | | **$324.00** |
| | **Total** | **194.70** | | **$152,995.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/19/2020 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$122.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/26/2019 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: R.D. WELLS ATTORNEY SERVICES R.D. WELLS ATTORNEY - INVOICE - 112619RDW - FILE # 33260/034 - PLANTIFF - SHILOH A RAINWATER - TO CERTIFICATE OF GOOD STANDING | $85.00 |
| | | | **Total for FILING AND COURT COSTS** | **$85.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| WESTLAW | | 122.00 |
| FILING AND COURT COSTS | | 85.00 |
| | **Total Expenses** | **$207.00** |
| | **Total Amount for this Matter** | **$153,202.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152438

0039 COMMONWEALTH TITLE III - RULE 2004

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $631.20 |
| 204 | Communications with Claimholders | 28.00 | $22,092.00 |
| 205 | Communications with the Commonwealth and its Representatives | 2.00 | $1,578.00 |
| 206 | Documents Filed on Behalf of the Board | 3.50 | $2,761.50 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 136.30 | $107,540.70 |
| 212 | General Administration | 31.60 | $10,236.00 |
| 219 | Appeal | 0.30 | $236.70 |
| | **Total** | **202.90** | **$145,391.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152438

0039 COMMONWEALTH TITLE III - RULE 2004

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/27/20 | Laura Stafford | 201 | Ambac Rule 2004: Call with K. Rifkind, P. Possinger, and M. Dale regarding Ambac Rule 2004 pensions requests (0.40). | 0.40 | $315.60 |
| 05/27/20 | Margaret A. Dale | 201 | Ambac Rule 2004: Conference call with K. Rifkind, P. Possinger and L. Stafford regarding Ambac supplemental pension requests (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$631.20** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/05/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter to Ambac regarding cash analysis Rule 2004 motions (1.10). | 1.10 | $867.90 |
| 05/06/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review draft letter to Ambac regarding Rule 2004 request (0.40); Review correspondence with M. Mervis, M. Dale, L. Stafford and J. Alonzo regarding same (0.40); Review revised draft (0.10); Review related correspondence with M. Mervis, M. Dale, L. Stafford and J. Alonzo (0.10). | 1.00 | $789.00 |
| 05/06/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 cash request (1.70). | 1.70 | $1,341.30 |
| 05/06/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Revise letter to Ambac regarding document production (0.30); Draft e-mail to L. Stafford, M. Dale, M. Mervis and M. Zerjal regarding same (0.10). | 0.40 | $315.60 |
| 05/06/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review letter from Ambac regarding cash analysis (0.30); Review and revise letter to Ambac responding to latest letter (0.30); E-mails with M. Mervis, M. Zerjal, J. Alonzo, L. Stafford regarding response to Ambac (0.30); E-mails with AAFAF regarding next call with Ambac (0.10). | 1.00 | $789.00 |
| 05/07/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review correspondence with AAFAF regarding letter to Ambac on Rule 2004 request (0.30); Review letter (0.20); Draft revisions (0.20); Review Duff Phelps report in connection with same (0.40). | 1.10 | $867.90 |

33260 FOMB  Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004  Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Laura Stafford | 204 | Ambac Rule 2004: E-mails with R. Kim regarding Ambac Rule 2004 cash analysis (0.30). | 0.30 | $236.70 |
| 05/07/20 | Laura Stafford | 204 | Ambac Rule 2004: E-mails with M. Dale, O'Melveny team regarding Ambac Rule 2004 cash analysis letter (0.30). | 0.30 | $236.70 |
| 05/07/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter to Ambac regarding Rule 2004 cash analysis request (0.30). | 0.30 | $236.70 |
| 05/08/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft Ambac letter (0.40). | 0.40 | $315.60 |
| 05/08/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review revised draft letter to Ambac regarding cash requests (0.10); E-mails with L. Stafford and M. Zerjal regarding edits to draft letter (0.10). | 0.20 | $157.80 |
| 05/11/20 | Laura Stafford | 204 | Ambac Rule 2004: Participate in Ambac Rule 2004 cash analysis meet and confer (0.60). | 0.60 | $473.40 |
| 05/11/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 cash analysis meet and confer (1.70). | 1.70 | $1,341.30 |
| 05/11/20 | Laura Stafford | 204 | Prepare for Ambac Rule 2004 cash analysis meet and confer (0.30). | 0.30 | $236.70 |
| 05/11/20 | Maja Zerjal | 204 | Ambac Rule 2004: Review correspondence with O'Melveny, M. Dale, M. Mervis, J. Alonzo, L. Stafford regarding Ambac Rule 2004 requests (0.20); Review Duff Phelps report regarding same (0.30); Participate in meet and confer with Ambac, O'Melveny and Proskauer team regarding same (0.60); Review revised letter regarding Rule 2004 request to Ambac (0.20); Draft e-mail regarding same to M. Dale, M. Mervis, J. Alonzo, L. Stafford (0.10); Review correspondence regarding draft letter to Ambac with O'Melveny (0.10). | 1.50 | $1,183.50 |
| 05/11/20 | Margaret A. Dale | 204 | Ambac Rule 2004: E-mails with L. Stafford regarding letter to Ambac regarding cash analysis and conduct of latest meet and confer (0.20); Review revised draft / final letter to Ambac (0.20). | 0.40 | $315.60 |
| 05/11/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Meet and confer with Ambac's counsel regarding cash Rule 2004 motion. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152438

0039 COMMONWEALTH TITLE III - RULE 2004

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Julia D. Alonzo | 204 | Ambac Rule 2004: Participate in meet and confer teleconference with counsel for Ambac and other parties regarding status of document production in response to cash and asset Rule 2004 requests (0.60); Revise letter to counsel for Ambac in light of meet and confer (0.30). | 0.90 | $710.10 |
| 05/14/20 | Michael T. Mervis | 204 | Ambac Rule 2004: Review meet and confer correspondence from Ambac regarding revenue bond lift stay discovery (0.10); Correspondence with D. Munkittrick regarding same (0.20). | 0.30 | $236.70 |
| 05/15/20 | Laura Stafford | 204 | Ambac Rule 2004: Review and analyze letter regarding Ambac Rule 2004 pensions requests (0.30). | 0.30 | $236.70 |
| 05/21/20 | Bradley Presant | 204 | Ambac Rule 2004: Draft letter responding to Ambac's May 15, 2020 letter regarding Rule 2004 Requests. | 5.50 | $4,339.50 |
| 05/22/20 | Margaret A. Dale | 204 | Ambac Rule 2004: E-mails with Ambac, W. Dalsen and M. Pocha regarding meet and confer related to supplemental pension requests (0.20). | 0.20 | $157.80 |
| 05/22/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails M. Dale, M. Firestein, B. Rosen, T. Mungovan, L. Stafford, M. Pocha, regarding discovery, Rule 2004 pensions motion, meet and confer, strategy for response (0.40); E-mails with W. Dalsen, A. Pawlawsky regarding schedule for meet and confer (0.10). | 0.50 | $394.50 |
| 05/23/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with L. Stafford, W. Dalsen regarding meet and confer with Ambac about pensions Rule 2004 motion (0.10). | 0.10 | $78.90 |
| 05/24/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 pensions requests (1.10). | 1.10 | $867.90 |
| 05/25/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding Ambac Rule 2004 pensions requests (1.50). | 1.50 | $1,183.50 |
| 05/25/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: Review draft response to J. Hughes Ambac pensions Rule 2004 motion meet and confer letter (0.10); E-mails with L. Stafford, M. Dale, W. Dalsen regarding same (0.20). | 0.30 | $236.70 |
| 05/25/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review and revise letter to Ambac regarding supplemental pension requests and e-mail L. Stafford regarding same (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190152438

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Margaret A. Dale | 204 | Ambac Rule 2004: Review draft talking points and chart regarding supplemental pension requests (0.40); Review and revise letter to Ambac regarding supplemental pension requests (0.20); Prepare for meet and confer with Ambac regarding pension requests (0.30); Meet and confer with Ambac regarding pension requests (0.60). | 1.50 | $1,183.50 |
| 05/26/20 | William D. Dalsen | 204 | Ambac Rule 2004: Call with counsel to Ambac regarding amended supplemental Rule 2004 requests (0.70). | 0.70 | $552.30 |
| 05/26/20 | Laura Stafford | 204 | Ambac Rule 2004: Revise draft letter regarding pensions Rule 2004 motions (0.40). | 0.40 | $315.60 |
| 05/26/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with J. Roth, L. Stafford, M. Dale regarding status of document production, meet and confer letter to J. Hughes (0.20); Review outline for meet and confer with Ambac, related e-mails with L. Stafford and M. Dale (0.20). | 0.40 | $315.60 |
| 05/26/20 | Laura Stafford | 204 | Ambac Rule 2004: Prepare for meet and confer regarding Ambac Rule 2004 pensions liabilities motions (0.20). | 0.20 | $157.80 |
| 05/26/20 | Laura Stafford | 204 | Ambac Rule 2004: Participate in meet and confer regarding Ambac Rule 2004 pensions liabilities motions (0.70). | 0.70 | $552.30 |
| 05/27/20 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with L. Stafford, M. Firestein, T. Mungovan, M. Dale, W. Dalsen regarding summary of meet and confer with Ambac and AAFAF, strategy (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **28.00** | **$22,092.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | William D. Dalsen | 205 | Ambac Rule 2004: Call with counsel to AAFAF regarding Ambac amended supplemental Rule 2004 requests (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152438

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Lary Alan Rappaport | 205 | Ambac Rule 2004: E-mails with M. Dale, L. Stafford, P. Possinger, Ernst Young regarding Ambac pensions Rule 2004 motion, supplemental requests, research, status update (0.10); Review meet and confer letter, supplemental requests in preparation for call with O'Melveny (0.10); Conference with L. Stafford, W. Dalsen, M. Pocha, J. Roth regarding Ambac requests, meet and confer letter, analysis and strategy (0.50). | 0.70 | $552.30 |
| 05/21/20 | Laura Stafford | 205 | Ambac Rule 2004: Call with M. Pocha, L. Rappaport, J. Roth, and W. Dalsen regarding Ambac Rule 2004 pensions request (0.50). | 0.50 | $394.50 |
| 05/27/20 | Michael T. Mervis | 205 | Ambac Rule 2004: Telephone conference with O'Melveny regarding ERS bondholders' request for discovery materials. | 0.10 | $78.90 |
| 05/27/20 | Margaret A. Dale | 205 | Conference call with L. McKeen, A. Pavel and L. Stafford regarding ERS bondholder request for Rule 2004 discovery (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.00** | **$1,578.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Laura Stafford | 206 | Ambac Rule 2004: Review and analyze draft status report regarding Ambac Rule 2004 cash request (0.80). | 0.80 | $631.20 |
| 05/20/20 | Laura Stafford | 206 | Ambac Rule 2004: E-mails with P. Fishkind and D. Munkittrick regarding translation motion (0.20). | 0.20 | $157.80 |
| 05/20/20 | Laura Stafford | 206 | Ambac Rule 2004: Revise draft status report regarding Ambac 2004 cash requests (0.60). | 0.60 | $473.40 |
| 05/20/20 | Michael T. Mervis | 206 | Ambac Rule 2004: Review and comment on draft status report. | 0.30 | $236.70 |
| 05/20/20 | Margaret A. Dale | 206 | Ambac Rule 2004: Review draft informative motion (0.20); E-mails with L. Stafford and A. Pavel regarding edits to informative motion (0.20); Review final informative motion as filed (0.10). | 0.50 | $394.50 |
| 05/21/20 | Michael A. Firestein | 206 | Ambac Rule 2004: Review joint status report on Rule 2004 Ambac demands (0.20). | 0.20 | $157.80 |
| 05/27/20 | Laura Stafford | 206 | Ambac Rule 2004: Review and revise draft status report regarding Ambac Rule 2004 pensions liabilities motions (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Lary Alan Rappaport | 206 | Ambac Rule 2004: Review draft joint status report, proposed revisions (0.20); E-mails with M. Dale, L. Stafford, J. Roth, M. Pocha regarding same (0.30); Review final as filed joint report, urgent motion to adjourn hearing (0.10). | 0.60 | $473.40 |
| | **Documents Filed on Behalf of the Board** | | | **3.50** | **$2,761.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Michael A. Firestein | 207 | Ambac Rule 2004: Review Court order on Rule 2004 discovery issues by Ambac (0.10). | 0.10 | $78.90 |
| 05/29/20 | Lary Alan Rappaport | 207 | Ambac Rule 2004: Review order dismissing Ambac Rule 2004 motion without prejudice (0.10); E-mails with L. Stafford, M. Dale, W. Dalsen, M. Firestein regarding order dismissing Ambac Rule 2004 motion without prejudice, analysis, strategy for moving forward (0.20). | 0.30 | $236.70 |
| | **Non-Board Court Filings** | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim regarding Ambac Rule 2004 cash analysis (0.30). | 0.30 | $236.70 |
| 05/01/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with R. Kim, E. Chernus, S. Chawla, and P. Garcia regarding Ambac Rule 2004 cash analysis (0.70). | 0.70 | $552.30 |
| 05/01/20 | Mee R. Kim | 210 | Ambac Rule 2004: Teleconference with L. Stafford, Proskauer E-Discovery and Ernst Young regarding Rule 2004 response strategy (0.70); E-mails with L. Stafford regarding same (0.30); Review documents regarding same (0.70). | 1.70 | $1,341.30 |
| 05/01/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 5.00 | $3,945.00 |
| 05/04/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with L. Stafford regarding response to letter from Milbank. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with M. Zerjal regarding cash restriction analysis (0.20); E-mails with L. Stafford and Ernst Young regarding Rule 2004 request bank accounts (0.60); Review documents regarding same (0.40). | 1.20 | $946.80 |
| 05/04/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 4.50 | $3,550.50 |
| 05/05/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 2.60 | $2,051.40 |
| 05/05/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Ernst Young regarding Rule 2004 request bank accounts (0.50); Review documents regarding same (2.70). | 3.20 | $2,524.80 |
| 05/05/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with J. Sosa, E. Chernus and E. Carino regarding document production (0.40). | 0.40 | $315.60 |
| 05/06/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus and R. Kim regarding Ambac Rule 2004 cash request (0.50). | 0.50 | $394.50 |
| 05/06/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Review and comment on draft meet and confer letter regarding cash requests. | 0.30 | $236.70 |
| 05/06/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Ernst Young regarding Rule 2004 request bank accounts (0.30); E-mails with L. Stafford and E. Chernus regarding same (0.30). | 0.60 | $473.40 |
| 05/06/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 3.60 | $2,840.40 |
| 05/07/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 3.00 | $2,367.00 |
| 05/07/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and E. Chernus regarding Rule 2004 request bank accounts (0.20); E-mails with L. Stafford, E. Chernus and Ernst Young regarding same (0.10); E-mails with M. Zerjal, L. Stafford and O'Neill attorneys regarding same (0.10). | 0.40 | $315.60 |
| 05/07/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review comments to revised letter to Ambac regarding cash requests (0.20); E-mails with AAFAF and M. Mervis, M. Zerjal and L. Stafford regarding draft letter to Ambac (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Rule 2004 document production strategy (0.10). | 0.10 | $78.90 |
| 05/08/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 3.70 | $2,919.30 |
| 05/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Carino and J. Sosa regarding Ambac 2004 cash analysis (0.20). | 0.20 | $157.80 |
| 05/10/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, et al. regarding Ambac Rule 2004 cash analysis (0.10). | 0.10 | $78.90 |
| 05/11/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with P. Garcia, R. Kim, J. Sosa, E. Carino, et al regarding Ambac Rule 2004 cash analysis request (0.50). | 0.50 | $394.50 |
| 05/11/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff & Phelps Commonwealth cash analysis report (4.70); Work with e-discovery to finalize production (1.00). | 5.70 | $4,497.30 |
| 05/11/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Ernst Young regarding Rule 2004 document production strategy (0.20); E-mails with M. Zerjal, L. Stafford and O'Neill team regarding same (0.20); E-mails with L. Stafford, E. Chernus, and Ernst Young regarding same (0.30). | 0.70 | $552.30 |
| 05/12/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Chernus, and Ernst Young regarding Rule 2004 document production strategy (0.10). | 0.10 | $78.90 |
| 05/12/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Sosa and E. Carino regarding Ambac Rule 2004 cash analysis (0.40). | 0.40 | $315.60 |
| 05/12/20 | Elisa Carino | 210 | Ambac Rule 2004: Call with L. Stafford and J. Sosa regarding document review. | 0.40 | $315.60 |
| 05/12/20 | Javier Sosa | 210 | Ambac Rule 2004: Call with L. Stafford and E. Carino to discuss the Rule 2004 document productions to Ambac. | 0.40 | $315.60 |
| 05/13/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim regarding Ambac Rule 2004 cash analysis motion (0.20). | 0.20 | $157.80 |
| 05/13/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and E. Chernus regarding Rule 2004 document production strategy (0.20). | 0.20 | $157.80 |
| 05/14/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Chernus and Ernst Young regarding Rule 2004 production strategy. | 0.10 | $78.90 |

33260 FOMB                                                                              Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails L. Stafford, W. Dalsen, M. Dale regarding status, hearing, adjournment of Ambac pensions Rule 2004 motion (0.10). | 0.10 | $78.90 |
| 05/14/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 4.70 | $3,708.30 |
| 05/15/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails L. Stafford, W. Dalsen, M. Dale regarding Ambac pensions motion, meet and confer, hearing at omnibus (0.20). | 0.20 | $157.80 |
| 05/15/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Chernus and Ernst Young regarding Rule 2004 production strategy. | 0.20 | $157.80 |
| 05/18/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 4.30 | $3,392.70 |
| 05/19/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Chernus and Ernst Young regarding Ambac Rule 2004 requests (0.10). | 0.10 | $78.90 |
| 05/19/20 | Bradley Presant | 210 | Ambac Rule 2004: Review Ambac's June 2019 document requests. | 1.10 | $867.90 |
| 05/19/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac amended supplemental Rule 2004 requests (0.40). | 0.40 | $315.60 |
| 05/19/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Analyze and compare revised requests summited by Ambac in their letter to previous requests and identify responsive documents (0.90); Draft e-mail to L. Stafford and W. Dalsen summarizing the analysis (0.30). | 1.20 | $946.80 |
| 05/19/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: E-mails with M. Dale and M. Firestein regarding application of deliberative process privilege to discussions concerning pension trust model (0.20). | 0.20 | $157.80 |
| 05/19/20 | Maja Zerjal | 210 | Ambac Rule 2004: Correspond with M. Dale, J. Alonzo, L. Stafford and Ernst Young regarding Rule 2004 requests (0.30); Review background documents (0.20); Draft e-mail to Ernst Young regarding same (0.20); Correspond with Ernst Young regarding same (0.20); Review draft report regarding Ambac Rule 2004 requests (0.30); Review Duff Phelps report regarding same (0.50); Review AAFAF informative motion regarding same (0.30); Draft e-mail to L. Stafford (0.20). | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152438

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review meet and confer letter from J. Hughes in preparation for conference regarding status, strategy in Ambac Rule 2004 pensions motion (0.10); Conference with M. Dale, L. Stafford, W. Dalsen regarding Ambac Rule 2004 pensions motion, status, meet and confer strategy (0.40); E-mails with L. Stafford, M. Dale, A. Pavel, M. Pocha regarding same (0.20). | 0.70 | $552.30 |
| 05/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Rappaport, W. Dalsen, and P. Possinger, et al. regarding Ambac Rule 2004 pensions request (0.80). | 0.80 | $631.20 |
| 05/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, and M. Zerjal regarding Ambac Rule 2004 cash request (0.80). | 0.80 | $631.20 |
| 05/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, M. Firestein, et al. regarding Ambac pensions Rule 2004 request (0.20). | 0.20 | $157.80 |
| 05/19/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, L. Rappaport, W. Dalsen regarding Ambac Rule 2004 pensions request (0.40). | 0.40 | $315.60 |
| 05/19/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze Ambac Rule 2004 pensions requests (0.40). | 0.40 | $315.60 |
| 05/19/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot, B. Presant, et al. regarding Ambac Rule 2004 pensions request (0.80). | 0.80 | $631.20 |
| 05/19/20 | Michael A. Firestein | 210 | Ambac Rule 2004: Review and draft e-mails to M. Dale regarding plan model issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review letter from Ambac regarding pension issues and supplemental document requests (0.30); Conference call with L. Stafford, W. Dalsen and L. Rappaport regarding letter from Ambac's counsel regarding pension issues (0.40); E-mails with Ernst Young regarding additional documents related to pension model (0.20); E-mails with L. Stafford, M. Zerjal and J. Alonzo regarding Ernst Young and access to additional documents related to cash restriction analyses (0.50); Review e-mails from Ernst Young regarding pension reserve model (0.20); E-mails with P. Possinger, M. Firestein and L. Stafford regarding pension reserve model (0.30). | 1.90 | $1,499.10 |
| 05/20/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with B. Presant regarding Ambac Rule 2004 pensions requests (0.50). | 0.50 | $394.50 |
| 05/20/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Mervis, M. Dale, J. Sosa, E. Carino, A. Pavel, et al. regarding Ambac 2004 cash requests (0.80). | 0.80 | $631.20 |
| 05/20/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus, P. Garcia, and R. Kim regarding Ambac 2004 cash requests (0.40). | 0.40 | $315.60 |
| 05/20/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review correspondence with M. Mervis, M. Dale, L. Stafford regarding Ambac Rule 2004 request and status report (0.40); Review Ernst Young presentations regarding same (0.40); Review revised draft status report (0.20); Correspond with M. Mervis, M. Dale, L. Stafford and J. Alonzo regarding same (0.10). | 1.10 | $867.90 |
| 05/20/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails L. Stafford, M. Pocha, A. Pavel regarding Ambac Rule 2004 pensions motion, meet and confer, strategy (0.20). | 0.20 | $157.80 |
| 05/20/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Chernus and Ernst Young regarding Ambac Rule 2004 requests (0.80); E-mails with L. Stafford and E. Chernus regarding same (0.30). | 1.10 | $867.90 |
| 05/20/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with L. Stafford to discuss drafting letter to Ambac regarding Rule 2004 document requests (0.50); Review Ambac's June 2019 document requests and Government Parties' opposition (1.10). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with P. Possinger and L. Stafford regarding supplemental pension requests (0.60); E-mails with P. Possinger, K. Rifkind, L. Stafford and Ernst Young regarding supplemental pension requests and next steps (0.50); Review chart from Ernst Young regarding materials (0.20). | 1.30 | $1,025.70 |
| 05/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale and P. Possinger regarding Ambac Rule 2004 pensions requests (0.60). | 0.60 | $473.40 |
| 05/21/20 | Paul Possinger | 210 | Ambac Rule 2004: Call with M. Dale, et. al., regarding Ambac pension discovery (0.60). | 0.60 | $473.40 |
| 05/22/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with O. Friedman, E. Chernus, R. Kim, and Y. Ike regarding Ambac Rule 2004 cash request (0.70). | 0.70 | $552.30 |
| 05/22/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale regarding Ambac Rule 2004 cash request (0.20). | 0.20 | $157.80 |
| 05/22/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: E-mails with M. Firestein, M. Dale, and B. Rosen regarding ERS bondholders' request for access to Rule 2004 discovery (0.30). | 0.30 | $236.70 |
| 05/22/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and E. Chernus regarding Ambac Rule 2004 requests (0.30); E-mails with L. Stafford, E. Chernus, Y. Ike and O. Friedman regarding same (1.60); Videoconference with O. Friedman regarding same (0.50). | 2.40 | $1,893.60 |
| 05/23/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with O. Friedman, R. Kim, et al. regarding Ambac Rule 2004 cash review (0.30). | 0.30 | $236.70 |
| 05/23/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and eDiscovery regarding Ambac Rule 2004 requests. | 0.50 | $394.50 |
| 05/24/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and eDiscovery regarding Ambac Rule 2004 requests (0.10); E-mails with L. Stafford, J. Sosa, E. Carino and eDiscovery regarding same (0.30); E-mails with O. Friedman regarding same (0.10); Review documents regarding same (3.80). | 4.30 | $3,392.70 |
| 05/24/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft e-mail to E. Carino and review team regarding review of Ambac cash Rule 2004 documents (1.10). | 1.10 | $867.90 |
| 05/24/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim, E. Chernus and O. Friedman regarding Ambac cash Rule 2004 documents (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                 Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/20 | Elisa Carino | 210 | Ambac Rule 2004: Review and redact documents in connection with upcoming production. | 4.90 | $3,866.10 |
| 05/25/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport, M. Dale, and M. Pocha regarding Ambac Rule 2004 pensions requests (0.50). | 0.50 | $394.50 |
| 05/25/20 | Laura Stafford | 210 | Ambac Rule 2004: Draft talking points regarding Ambac Rule 2004 pensions requests (1.20). | 1.20 | $946.80 |
| 05/25/20 | Mee R. Kim | 210 | Ambac Rule 2004: Review documents regarding Ambac Rule 2004 requests (3.20); E-mail with L. Stafford, J. Sosa, E. Carino and eDiscovery regarding same (0.30). | 3.50 | $2,761.50 |
| 05/26/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and E. Chernus regarding Rule 2004 requests. | 0.20 | $157.80 |
| 05/26/20 | Bradley Presant | 210 | Ambac Rule 2004: Analyze and prepare to respond to Ambac's Rule 2004 Requests as well as their supplemental requests. | 2.20 | $1,735.80 |
| 05/26/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report (3.00); Work with e-discovery to solve a problem opposing counsel was having accessing previous productions (1.00). | 4.00 | $3,156.00 |
| 05/26/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport, W. Dalsen, M. Dale, A. Bargoot, and B. Presant regarding Ambac Rule 2004 pensions liabilities motions (0.60). | 0.60 | $473.40 |
| 05/26/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, R. Kim, E. Chernus, J. Sosa, and E. Carino regarding Ambac Rule 2004 cash request (0.40). | 0.40 | $315.60 |
| 05/26/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with J. Sosa and E. Chernus regarding production in response to cash Rule 2004 motion. | 0.40 | $315.60 |
| 05/26/20 | Elisa Carino | 210 | Ambac Rule 2004: Conduct document review. | 3.10 | $2,445.90 |
| 05/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with T. Mungovan, M. Dale, et al. regarding Ambac cash/asset Rule 2004 (0.20). | 0.20 | $157.80 |
| 05/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with R. Kim, E. Carino, J. Sosa, et al. regarding Ambac cash/asset Rule 2004 production (0.90). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0039 COMMONWEALTH TITLE III - RULE 2004                                   Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Bargoot and B. Presant regarding Ambac Rule 2004 regarding pensions liabilities (0.70). | 0.70 | $552.30 |
| 05/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Mervis, M. Dale, A. Pavel, and E. McKeen regarding discovery requests (0.20). | 0.20 | $157.80 |
| 05/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Bargoot and B. Presant regarding Ambac pensions Rule 2004 (0.50). | 0.50 | $394.50 |
| 05/27/20 | Michael A. Firestein | 210 | Ambac Rule 2004: Telephone conference with L. Rappaport on status of Rule 2004 meet and confer go forward issues (0.20); Review and draft e-mail to L. Stafford on ERS access to production of Rule 2004 data (0.20). | 0.40 | $315.60 |
| 05/27/20 | Javier Sosa | 210 | Ambac Rule 2004: Review documents related to the production of the Duff Phelps Commonwealth cash analysis report. | 2.00 | $1,578.00 |
| 05/27/20 | Bradley Presant | 210 | Ambac Rule 2004: Call with L. Stafford and A. Bargoot regarding Ambac Rule 2004 Requests. | 0.50 | $394.50 |
| 05/27/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mail with L. Stafford, J. Sosa, E. Carino and eDiscovery regarding Ambac Rule 2004 requests (1.30); Revise memorandum regarding same (0.60); E-mails with L. Stafford, eDiscovery and Ernst Young regarding same (0.50); E-mails with Ernst Young regarding same (0.10); E-mail with L. Stafford and E. Chernus regarding same (0.10); E-mails with L. Stafford, J. Sosa and E. Carino regarding same (0.20). | 2.80 | $2,209.20 |
| 05/27/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review documents to determine responsiveness to Ambac's new document requests summited in a letter (2.10); Call with L. Stafford and B. Presant regarding same and next steps (0.50); E-mails to L. Stafford regarding same (0.20); Draft e-mail to Ernst Young regarding documents they identified as responsive to Ambac requests (0.50); Draft e-mail to M. Dale for L. Stafford summarizing all work done to review documents and respond to Ambac regarding pension related Rule 2004 requests to dates and recommending next steps (0.90). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                       Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding joint status report concerning Ambac's Rule 2004 discovery (0.30). | 0.30 | $236.70 |
| 05/28/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Rule 2004 production (1.80); E-mails with L. Stafford and N. Miller regarding same (0.30); E-mails with L. Stafford and E. Chernus regarding same (0.10); Review documents regarding same (1.20); E-mail with L. Stafford, eDiscovery and Ernst Young regarding same (0.20); E-mail with L. Stafford and eDiscovery regarding same (0.50). | 4.10 | $3,234.90 |
| 05/28/20 | Javier Sosa | 210 | Ambac Rule 2004: Review of documents related to the Commonwealth cash restriction analysis report. | 1.90 | $1,499.10 |
| 05/28/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise status report to Court on pension 2004 requests and motion to adjourn (0.30); E-mails with A. Pavel and L. Stafford regarding report and motion to adjourn (0.20). | 0.50 | $394.50 |
| 05/28/20 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze documents for production in Ambac cash/asset Rule 2004 motions (1.10). | 1.10 | $867.90 |
| 05/28/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Rappaport, W. Dalsen, J. Roth, M. Pocha, et al. regarding status report regarding Ambac Rule 2004 regarding pension liabilities (0.70). | 0.70 | $552.30 |
| 05/28/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Carino, R. Kim, J. Sosa, et al. regarding Ambac cash/asset Rule 2004 production (1.20). | 1.20 | $946.80 |
| 05/28/20 | Elisa Carino | 210 | Ambac Rule 2004: Conduct document review (1.10); Conference with L. Stafford regarding same (0.30). | 1.40 | $1,104.60 |
| 05/29/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Sosa regarding Ambac 2004 cash/asset requests (0.20). | 0.20 | $157.80 |
| 05/29/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with E. Chernus, O. Friedman, J. Sosa, et al. regarding Ambac cash/asset 2004 production (0.80). | 0.80 | $631.20 |
| 05/29/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Review order from Judge Dein denying without prejudice the pension discovery motions (0.20); E-mails with L. Rappaport, W. Dalsen and L. Stafford regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190152438

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Call with L. Stafford regarding next steps in response to Ambac (0.10); E-mails with same regarding same (0.10). | 0.20 | $157.80 |
| 05/29/20 | Mee R. Kim | 210 | Ambac Rule 2004: E-mails with L. Stafford and Proskauer team regarding Rule 2004 production (1.40); E-mails with L. Stafford and E. Chernus regarding same (0.30); Review documents regarding same (1.10); E-mails with M. Dale and Proskauer team and Ernst Young regarding same (0.20). | 3.00 | $2,367.00 |
| 05/29/20 | Javier Sosa | 210 | Ambac Rule 2004: Review of documents related to the Commonwealth cash restriction analysis report (2.20); Call with L. Stafford regarding same (0.20); Work with e-discovery to finalize production set (2.80); Prepare and deliver production to all parties (1.00). | 6.20 | $4,891.80 |
| **Analysis and Strategy** | | | | **136.30** | **$107,540.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with J. Sosa regarding upcoming Duff Phelps production in Relativity (1.20); Create production set saved searches in Relativity for review and approval by J. Sosa. (1.50). | 2.70 | $1,053.00 |
| 05/11/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production search for next Ambac Cash production (1.20); Review coding conflicts in production search with case team and resolve issues (0.40); Submit production search to vendor with instructions and formatting specification (0.70); Review vendor questions with case team and resolve errors (0.30); Quality-control production in original format from vendor and release to case team (1.40); Quality-control production and release to case team (0.70). | 4.70 | $1,269.00 |
| 05/22/20 | Olga Friedman | 212 | Ambac Rule 2004: Confer with R. Kim and Y. Ike regarding Rule 2004 requests (0.50); Ernst Young workspace setup including coding layout, fields, and search parameters (5.90); Communication with vendor and case team regarding same (0.10). | 6.50 | $2,535.00 |

33260 FOMB                                                                       Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: Conferences with O. Friedman regarding new review workflow and setup in Relativity (0.50); E-mails with KLD regarding workspace permissions (0.80); Prepare workspace for upcoming review (1.00). | 2.30 | $897.00 |
| 05/23/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: Create Relativity field for review team and accompanying saved search. | 0.20 | $78.00 |
| 05/24/20 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with KLD regarding imaging request, access to native redactions and upcoming production. | 0.50 | $195.00 |
| 05/26/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Send new received productions for loading with processing and foldering instructions (0.30); Review production delivery options with IT and case team, and draft potential options for recipients (0.80); Quality-control second set of loaded documents and release to case team (1.20); Review third Ernst Young document delivery and check custodian assignment, deduplication, and other issues with case team and vendor (0.60). | 2.90 | $783.00 |
| 05/27/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Send third set of Ernst Young data to vendor with processing and loading instructions (0.40); Quality-control custodian an, account, and agency assignments in previous loads (0.60); Call vendor to discuss extracting additional data from FIlepath fields per case team request (0.40); Update tracking information with newly delivered document sets, custodians and counts (0.30). | 1.70 | $459.00 |
| 05/27/20 | Olga Friedman | 212 | Ambac Rule 2004: Prepare Ambac production for Ernst Young workspace. | 1.20 | $468.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152438

0039 COMMONWEALTH TITLE III - RULE 2004

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Quality-control third Ernst Young document load and release to case team (0.80); Discuss options for loading data with case team, including deduplication, custodian assignment, file naming, and other issues (0.40); Write options for case team for loading duplicative data without having issues with prior data loads (0.50); Prepare and submit DVD burning for PDF version of production 004 per case team request (0.60); Review processing errors with case team, and reach out to Ernst Young to resolve password protection for certain files issue (0.70); Discuss coding options for password protected documents with case team (0.20). | 3.20 | $864.00 |
| 05/29/20 | Eric R. Chernus | 212 | Ambac Rule 2004: Review production search and escalate coding questions to case team (0.70); Provide prefix and volume name options to case team, as well as options for continuing from previous production sets (0.40); Submit production to vendor with specifications, naming conventions, needed fields, and formatting requirements (0.80); Escalate native redaction issue to case team (0.40); Discuss options for conference stamping with vendor and provide clarification for production set (0.30); Quality-control completed regular production set and release to case team with dissemination instructions (1.30); Quality-control PDF and Native production set and release to case team with dissemination instructions (0.60); Prepare DVD burn of PDF production volume per case team request (0.40). | 4.90 | $1,323.00 |
| 05/29/20 | Olga Friedman | 212 | Ambac Rule 2004: Ernst Young workspace production support. | 0.80 | $312.00 |
| **General Administration** | | | | **31.60** | **$10,236.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Laura Stafford | 219 | Ambac Rule 2004: Call with E. Carino regarding Ambac cash/asset Rule 2004 motion (0.30). | 0.30 | $236.70 |
| **Appeal** | | | | **0.30** | **$236.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$145,391.70** |

33260 FOMB                                                          Invoice 190152438
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                            Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 4.50 | 789.00 | $3,550.50 |
| MAJA ZERJAL | PARTNER | 6.90 | 789.00 | $5,444.10 |
| MARGARET A. DALE | PARTNER | 9.10 | 789.00 | $7,179.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 789.00 | $789.00 |
| MICHAEL T. MERVIS | PARTNER | 1.50 | 789.00 | $1,183.50 |
| PAUL POSSINGER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **24.40** | | **$19,251.60** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 2.50 | 789.00 | $1,972.50 |
| **Total for SENIOR COUNSEL** | | **2.50** | | **$1,972.50** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| BRADLEY PRESANT | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| ELISA CARINO | ASSOCIATE | 9.80 | 789.00 | $7,732.20 |
| JAVIER SOSA | ASSOCIATE | 51.60 | 789.00 | $40,712.40 |
| LAURA STAFFORD | ASSOCIATE | 34.40 | 789.00 | $27,141.60 |
| MEE R. KIM | ASSOCIATE | 30.50 | 789.00 | $24,064.50 |
| WILLIAM D. DALSEN | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| **Total for ASSOCIATE** | | **144.40** | | **$113,931.60** |
| | | | | |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 8.50 | 390.00 | $3,315.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 5.70 | 390.00 | $2,223.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **14.20** | | **$5,538.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 17.40 | 270.00 | $4,698.00 |
| **Total for PRAC. SUPPORT** | | **17.40** | | **4,698.00** |
| | | | | |
| | **Total** | **202.90** | | **$145,391.70** |
| | | | | |
| | **Total Amount for this Matter** | | | **$145,391.70** |

33260 FOMB                                                                    Invoice 190152440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 42.80 | $33,769.20 |
| 207 | Non-Board Court Filings | 3.40 | $2,682.60 |
| 210 | Analysis and Strategy | 13.70 | $10,809.30 |
| 212 | General Administration | 4.10 | $1,107.00 |
| | **Total** | **64.00** | **$48,368.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152440

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Jonathan E. Richman | 206 | Draft and review e-mails with P. Possinger and team regarding supplemental brief for motion to dismiss (0.30); Review Commonwealth's revised draft of fiscal plan in connection with supplemental brief on motion to dismiss (0.90); Review Cooperativas' reply brief in First Circuit appeal, for purposes of supplemental brief on motion to dismiss (0.80); Review research for supplemental brief (0.50). | 2.50 | $1,972.50 |
| 05/06/20 | Julia D. Alonzo | 206 | Correspond with J. Richman regarding supplemental brief in support of motion to dismiss second amended complaint. | 0.40 | $315.60 |
| 05/08/20 | Jonathan E. Richman | 206 | Revise supplemental brief for motion to dismiss second amended complaint. | 0.90 | $710.10 |
| 05/11/20 | Jonathan E. Richman | 206 | Draft and review e-mails with L. Rappaport and team regarding supplemental brief for motion to dismiss second amended complaint (0.20); Revise supplemental brief (1.90); Draft and review e-mails with L. Rappaport and team regarding referral of motion to Magistrate Judge (0.20). | 2.30 | $1,814.70 |
| 05/11/20 | Julia D. Alonzo | 206 | Correspond with G. Lopez regarding supplemental briefing on motion to dismiss. | 0.10 | $78.90 |
| 05/12/20 | Julia D. Alonzo | 206 | Call with G. Lopez regarding supplemental brief in support of motion to dismiss (0.40); Correspond with J. Richman regarding same (0.20). | 0.60 | $473.40 |
| 05/12/20 | Jonathan E. Richman | 206 | Draft and review e-mails with P. Possinger regarding supplemental brief on motion to dismiss (0.10); Revise supplemental brief for motion to dismiss second amended complaint (0.60). | 0.70 | $552.30 |
| 05/13/20 | Julia D. Alonzo | 206 | Correspond with J. Richman and G. Lopez regarding supplemental brief in support of motion to dismiss (0.40). | 0.40 | $315.60 |
| 05/13/20 | Paul Possinger | 206 | Review updated supplemental brief in support of motion to dismiss (0.50); E-mails with J. Richman regarding same (0.30). | 0.80 | $631.20 |
| 05/13/20 | Martin J. Bienenstock | 206 | Review and revise supplemental brief regarding Cooperativas' second amended complaint. | 5.80 | $4,576.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152440

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Timothy W. Mungovan | 206 | E-mails with J. Richman regarding revised draft supplemental brief in support of Board's motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 05/13/20 | Timothy W. Mungovan | 206 | Review of revised draft supplemental brief in support of Board's motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 05/18/20 | Jonathan E. Richman | 206 | Draft and review e-mails with C. Garcia-Benitez, T. Mungovan and team regarding supplemental brief for motion to dismiss second amended complaint. | 0.20 | $157.80 |
| 05/18/20 | Marc Palmer | 206 | Review and revise citations in supplemental brief in support of motion to dismiss (0.50); Review and revise Alonzo declaration in support of supplemental brief (0.40); Review and analyze April 2020 Title III omnibus hearing in connection with supplemental brief (0.80); Draft e-mail to J. Alonzo regarding same (0.10). | 1.80 | $1,420.20 |
| 05/18/20 | Julia D. Alonzo | 206 | Revise supplemental brief in support of motion to dismiss (0.50); Correspond with J. Richman regarding same (0.50). | 1.00 | $789.00 |
| 05/18/20 | Eric Wertheim | 206 | Review and revise supplemental brief in preparation for filing. | 0.30 | $236.70 |
| 05/19/20 | Julia D. Alonzo | 206 | Correspond with J. Richman, M. Palmer and E. Wertheim regarding supplemental brief in support of motion to dismiss (0.30); Review supplemental briefs from co-defendants (1.00). | 1.30 | $1,025.70 |
| 05/19/20 | Eric Wertheim | 206 | Review and revise supplemental brief and declaration in preparation for filing. | 2.90 | $2,288.10 |
| 05/19/20 | Martin J. Bienenstock | 206 | Review, revise, and research portions of brief supporting dismissal of Cooperativas' second amended complaint. | 6.80 | $5,365.20 |
| 05/19/20 | Jonathan E. Richman | 206 | Review and revise supplemental brief for motion to dismiss second amended complaint (0.30); Draft and review e-mails with J. Alonzo and team regarding same and regarding other defendants' briefs (0.50). | 0.80 | $631.20 |
| 05/20/20 | Jonathan E. Richman | 206 | Revise supplemental brief and accompanying declaration in support of motion to dismiss second amended complaint (1.70); Draft and review e-mails with J. Alonzo and Proskauer team regarding same (0.50); Teleconference with J. Alonzo regarding supplemental brief (0.10). | 2.30 | $1,814.70 |
| 05/20/20 | Eric Wertheim | 206 | Review and revise supplemental brief and declaration in preparation for filing. | 2.30 | $1,814.70 |

33260 FOMB                                                 Invoice 190152440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Julia D. Alonzo | 206 | Correspond with M. Palmer, E. Wertheim and J. Richman regarding supplemental brief (0.40); Confer with J. Richman regarding same (0.10). | 0.50 | $394.50 |
| 05/21/20 | Julia D. Alonzo | 206 | Call with G. Lopez and J. Richman regarding supplemental brief (0.30); Revise supplemental brief in accordance with same (0.50); Revise declaration in support of same (0.90). | 1.70 | $1,341.30 |
| 05/21/20 | Eric Wertheim | 206 | Finalize supplemental brief and declaration (2.20); Send to co-counsel for filing (0.10). | 2.30 | $1,814.70 |
| 05/21/20 | Marc Palmer | 206 | Finalize supplemental brief and accompanying documents in support of motion to dismiss second amended complaint. | 1.40 | $1,104.60 |
| 05/21/20 | Michael A. Firestein | 206 | Review Board motion to dismiss second amended complaint and associated declarations and exhibits (0.40). | 0.40 | $315.60 |
| 05/21/20 | Jonathan E. Richman | 206 | Revise supplemental brief regarding motion to dismiss second amended complaint (0.80); Teleconference with G. Lopez, J. Alonzo regarding same (0.30); Teleconference with J. Alonzo regarding same (0.10); Draft and review e-mails with J. Alonzo, Proskauer team, and O'Neill regarding finalizing supplemental brief (0.70). | 1.90 | $1,499.10 |
| **Documents Filed on Behalf of the Board** | | | | **42.80** | **$33,769.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Lary Alan Rappaport | 207 | Review order of referral to Magistrate Judge Dein for motion to dismiss in Cooperativas v. Commonwealth (0.10). | 0.10 | $78.90 |
| 05/11/20 | Marc Palmer | 207 | Review and analyze Judge Swain order referring adversary proceeding to Judge Dein. | 0.10 | $78.90 |
| 05/11/20 | Jonathan E. Richman | 207 | Draft and review e-mails with G. Lopez, J. Alonzo regarding COSSEC's motion to dismiss. | 0.20 | $157.80 |
| 05/20/20 | Jonathan E. Richman | 207 | Review and comment on co-defendant's supplemental brief in support of motion to dismiss second amended complaint (0.90); Draft and review e-mails with co-defendant's counsel and J. Alonzo regarding same (0.30). | 1.20 | $946.80 |
| 05/21/20 | Lary Alan Rappaport | 207 | Review supplemental briefs, joinder in support of motion to dismiss (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190152440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Michael A. Firestein | 207 | Review GDB supplemental briefing regarding motion to dismiss Cooperativas' second amended complaint (0.20). | 0.20 | $157.80 |
| 05/22/20 | Jonathan E. Richman | 207 | Review co-defendants' supplemental briefs in support of motions to dismiss second amended complaint. | 1.10 | $867.90 |
| 05/22/20 | Michael A. Firestein | 207 | Review AAFAF supplemental brief on motion to dismiss (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **3.40** | **$2,682.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Paul Possinger | 210 | E-mails with J. Richman regarding potential argument for supplemental brief. | 0.40 | $315.60 |
| 05/05/20 | Paul Possinger | 210 | E-mails with J. Richman and S. Ma regarding impact of COFINA appeal on motion to dismiss. | 0.30 | $236.70 |
| 05/05/20 | Steve Ma | 210 | Follow-up on question regarding Cooperativa appeal of COFINA confirmation order and motion to dismiss adversary proceeding. | 0.30 | $236.70 |
| 05/06/20 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger and team regarding overlap between Cooperativas' adversary proceeding and COFINA appeal (0.40); Review materials for supplemental brief (1.30). | 1.70 | $1,341.30 |
| 05/06/20 | Paul Possinger | 210 | Review argument regarding issues relating to Cooperativas' appeal and impact on adversary proceeding (0.30); E-mail to J. Richman and team regarding same (0.20). | 0.50 | $394.50 |
| 05/06/20 | Steve Ma | 210 | Follow-up with J. Richman and litigation team regarding motion to dismiss and COFINA appeal. | 0.30 | $236.70 |
| 05/07/20 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger and team regarding overlapping issues in adversary proceeding and in plaintiffs' First Circuit appeal in COFINA restructuring (0.20); Revise supplemental brief for motion to dismiss second amended complaint (5.20). | 5.40 | $4,260.60 |
| 05/13/20 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger and Proskauer team regarding supplemental brief on motion to dismiss second amended complaint (0.20); Revise supplemental brief (2.40). | 2.60 | $2,051.40 |

33260 FOMB                                                          Invoice 190152440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0040 COMMONWEALTH TITLE III - COOPERATIVAS                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Jonathan E. Richman | 210 | Teleconference with H. Bauer, C. Garcia-Benitez regarding COSSEC fiscal plan and potential relation to Cooperativas' litigation (0.40); Draft and review e-mails with J. Alonzo and Proskauer team regarding same (0.20). | 0.60 | $473.40 |
| 05/30/20 | Jonathan E. Richman | 210 | Review and comment on draft of COSSEC fiscal plan in connection with potential relevance to pending litigation (1.40); Draft and review e-mails with J. Alonzo and Proskauer and O'Neill team regarding same (0.20). | 1.60 | $1,262.40 |
| **Analysis and Strategy** | | | | **13.70** | **$10,809.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Joan K. Hoffman | 212 | Cite-check and revise supplemental memorandum of law in support of motion to dismiss second amended complaint. | 1.40 | $378.00 |
| 05/18/20 | Joan K. Hoffman | 212 | Cite-check supplemental memorandum in support of defendants' motion to dismiss second amended complaint. | 0.50 | $135.00 |
| 05/20/20 | Joan K. Hoffman | 212 | Cite-check supplemental memorandum in support of defendants' motion to dismiss second amended complaint (0.80); Draft table of authorities regarding same (0.30). | 1.10 | $297.00 |
| 05/21/20 | Joan K. Hoffman | 212 | Draft and finalize table of authorities and table of contents to supplemental memorandum in support of defendants' motion to dismiss second amended complaint. | 1.10 | $297.00 |
| **General Administration** | | | | **4.10** | **$1,107.00** |

**Total for Professional Services**                                    **$48,368.10**

33260 FOMB
Invoice 190152440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS
Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 26.00 | 789.00 | $20,514.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 12.60 | 789.00 | $9,941.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| PAUL POSSINGER | PARTNER | 2.00 | 789.00 | $1,578.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **42.20** | | **$33,295.80** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.00 | 789.00 | $4,734.00 |
| **Total for SENIOR COUNSEL** | | **6.00** | | **$4,734.00** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 7.80 | 789.00 | $6,154.20 |
| MARC PALMER | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| STEVE MA | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| **Total for ASSOCIATE** | | **11.70** | | **$9,231.30** |
| | | | | |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| **Total for LEGAL ASSISTANT** | | **4.10** | | **$1,107.00** |
| | | | | |
| | **Total** | **64.00** | | **$48,368.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/26/2020 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$198.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Pacer Service Center, invoice# 4786464 -Q12020NY, invoice date 4/6/20, Quarterly report from 1/1/20 - 3/31/20. | $1.20 |
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER: Inv#:2860710-Q12020A; 4/6/2020 - Charges for the month of March, 2020 | $0.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$1.80** |

**Charges and Disbursements Summary**

Invoice 190152440

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                     Page 8

| Type of Disbursements | Amount |
| --- | --- |
| LEXIS | 198.00 |
| OTHER DATABASE RESEARCH | 1.80 |
| **Total Expenses** | **$199.80** |
| **Total Amount for this Matter** | **$48,567.90** |

33260 FOMB                                                                 Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 202 Legal Research | 1.60 | $432.00 |
| 205 Communications with the Commonwealth and its Representatives | 0.60 | $473.40 |
| 206 Documents Filed on Behalf of the Board | 19.80 | $15,622.20 |
| 207 Non-Board Court Filings | 4.40 | $3,471.60 |
| 208 Stay Matters | 18.00 | $12,229.80 |
| 210 Analysis and Strategy | 6.40 | $5,049.60 |
| 212 General Administration | 2.60 | $702.00 |
| 215 Plan of Adjustment and Disclosure Statement | 0.90 | $710.10 |
| 219 Appeal | 23.60 | $18,620.40 |
| **Total** | **77.90** | **$57,311.10** |

33260 FOMB                                                                Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Christopher M. Tarrant | 202 | Admin Exp: Research regarding Cobra motion for administrative expense claim. | 1.60 | $432.00 |
| **Legal Research** | | | | **1.60** | **$432.00** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/20 | Maja Zerjal | 205 | Admin Exp: Review O'Melveny and Marini comments to Consul Tech extension motion (0.20); Correspond with Marini and O'Melveny regarding same (0.30). | 0.50 | $394.50 |
| 05/11/20 | Steve Ma | 205 | Lift Stay: E-mail AAFAF local counsel regarding status of Sauder priority claim motion background. | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.60** | **$473.40** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Jonathan E. Richman | 206 | AFT: Review correspondence regarding joint status report, and review amended report. | 0.30 | $236.70 |
| 05/01/20 | Steve Ma | 206 | Gracia: Review and revise draft assumption motion for Gracia-Gracia and related stipulation. | 2.60 | $2,051.40 |
| 05/04/20 | Steve Ma | 206 | Gracia: Further revise draft Gracia-Gracia assumption motion (1.40); Call with E. Barak regarding the same (0.10). | 1.50 | $1,183.50 |
| 05/08/20 | Maja Zerjal | 206 | Admin Exp: Review and revise Consul Tech extension motion (0.50); Correspond with L. Marini and O'Melveny regarding same (0.20); Correspond with B. Blackwell regarding same (0.10). | 0.80 | $631.20 |
| 05/12/20 | Maja Zerjal | 206 | Admin Exp: Review and revise two versions of the reply in support of Consul Tech extension motion (0.80); Correspond with C. Velaz regarding same (0.30); Review order regarding same (0.20); Review correspondence with B. Blackwell and C. Velaz regarding NextGen matter (0.10). | 1.40 | $1,104.60 |

33260 FOMB                                                              Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/20 | Laura Stafford | 206 | Pinto Lugo: E-mail with L. Rappaport, C. Febus, M. Firestein, et al. regarding motion regarding motion for leave to amend (0.30). | 0.30 | $236.70 |
| 05/26/20 | Lucy Wolf | 206 | Pinto Lugo: Review plaintiff's motion for review of motion to amend second amended complaint (0.80); Draft response to motion (1.10). | 1.90 | $1,499.10 |
| 05/26/20 | Laura Stafford | 206 | Pinto Lugo: E-mails with C. Febus, L. Wolf, E. Carino, et al. regarding motion regarding motion for leave to amend complaint (0.20). | 0.20 | $157.80 |
| 05/26/20 | Laura Stafford | 206 | Pinto Lugo: Call with L. Rappaport regarding motion regarding motion for leave to amend complaint (0.10). | 0.10 | $78.90 |
| 05/27/20 | Lucy Wolf | 206 | Pinto Lugo: Draft response brief. | 0.60 | $473.40 |
| 05/28/20 | Lucy Wolf | 206 | Pinto Lugo: Draft response brief (3.30); Legal research on unauthorized second reply (0.90). | 4.20 | $3,313.80 |
| 05/28/20 | Maja Zerjal | 206 | Admin Exp: Correspond with C. Velaz regarding NextGen matter. | 0.20 | $157.80 |
| 05/30/20 | Lucy Wolf | 206 | Pinto Lugo: Revise response brief. | 0.30 | $236.70 |
| 05/30/20 | Laura Stafford | 206 | Pinto Lugo: Review and revise draft response to motion regarding motion for leave to amend complaint (0.90). | 0.90 | $710.10 |
| 05/31/20 | Laura Stafford | 206 | Pinto Lugo: Call with L. Wolf regarding edits to response to motion regarding pending motion (0.20). | 0.20 | $157.80 |
| 05/31/20 | Laura Stafford | 206 | Pinto Lugo: Revise response to motion regarding pending motion (0.60). | 0.60 | $473.40 |
| 05/31/20 | Lucy Wolf | 206 | Pinto Lugo: Revise response brief (2.40); Confer with L. Wolf regarding same (0.20). | 2.60 | $2,051.40 |
| 05/31/20 | Timothy W. Mungovan | 206 | Pinto Lugo: Revise Board's response to Pinto Lugo's motion requesting a ruling on their motion for leave to amend complaint (0.40). | 0.40 | $315.60 |
| 05/31/20 | Timothy W. Mungovan | 206 | Pinto Lugo: E-mails with L. Stafford regarding Board's response to Pinto Lugo's motion requesting a ruling on their motion for leave to amend complaint (0.20). | 0.20 | $157.80 |
| 05/31/20 | Lary Alan Rappaport | 206 | Pinto Lugo: Review and edit draft response to Pinto Lugo motion to expedite ruling on motion for leave to file second amended complaint (0.40); E-mails with L. Stafford, L. Wolf, T. Mungovan, C. Febus regarding same (0.10). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **19.80** | **$15,622.20** |

33260 FOMB                                                                  Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Steve Ma | 207 | Lift Stay: Review and comment on mark-up to Sauder deadline extension motion. | 0.40 | $315.60 |
| 05/01/20 | Maja Zerjal | 207 | Admin Exp: Correspond with C. Velaz regarding status of Consul Tech matter (0.10); Review status report for NextGen matter (0.20); Correspond with C. Velaz regarding same (0.20). | 0.50 | $394.50 |
| 05/04/20 | Maja Zerjal | 207 | Admin Exp: Correspond with M. Skrzynski regarding forfeiture claimant administrative expense motion (0.10); Correspond with L. Stafford regarding same (0.10); Review correspondence with local counsel regarding same (0.10); Correspond with local counsel regarding Consul Tech matter (0.10). | 0.40 | $315.60 |
| 05/05/20 | Maja Zerjal | 207 | Admin Exp: Correspond with C. Velaz and M. DiConza regarding Consul Tech motion. | 0.30 | $236.70 |
| 05/06/20 | Maja Zerjal | 207 | Admin Exp: Correspond with C. Velaz regarding Consul Tech matter. | 0.20 | $157.80 |
| 05/07/20 | Maja Zerjal | 207 | Admin Exp: Correspond with C. Velaz and UCC regarding Consul Tech matter status. | 0.20 | $157.80 |
| 05/08/20 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Judge Swain order referring Pinto Lugo motion for leave to file second amended complaint to Judge Dein (0.10); Review docket, briefing history Pinto Lugo adversary action (0.10); Conference with M. Firestein regarding Pinto Lugo procedural history, Judge Swain order referring Pinto Lugo motion for leave to file second amended complaint to Judge Dein (0.10). | 0.30 | $236.70 |
| 05/08/20 | Michael A. Firestein | 207 | Pinto Lugo: Review order on Pinto Lugo regarding amended complaint motion (0.10). | 0.10 | $78.90 |
| 05/09/20 | Timothy W. Mungovan | 207 | Pinto Lugo: Review Judge Swain's order referring Plaintiffs' motion for leave to file second amended complaint to Judge Dein for report and recommendation (0.10). | 0.10 | $78.90 |
| 05/10/20 | Maja Zerjal | 207 | Admin Exp: Review Consul Tech extension motion (0.30); Correspond with local counsel regarding same (0.20). | 0.50 | $394.50 |
| 05/13/20 | Maja Zerjal | 207 | Admin Exp: Review C. Velaz update regarding NextGen matter. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Maja Zerjal | 207 | Admin Exp: Review status of Consul tech and NextGen matters (0.10); Draft e-mail to B. Blackwell regarding same (0.10). | 0.20 | $157.80 |
| 05/18/20 | Maja Zerjal | 207 | Admin Exp: Review C. Velaz update on NextGen matter. | 0.10 | $78.90 |
| 05/26/20 | Lary Alan Rappaport | 207 | Pinto Lugo: Review motion by plaintiffs in Pinto Lugo adversary proceeding requesting decision on pending motion for leave to file second amended complaint (0.10); Review docket, briefs regarding submitted Pinto Lugo motion for leave to file second amended complaint (0.20); E-mail and conference with L. Stafford regarding same, strategy (0.20); E-mails with L. Stafford, M. Dale, M. Firestein, T. Mungovan regarding Pinto Lugo motion, strategy (0.10). | 0.60 | $473.40 |
| 05/26/20 | Michael A. Firestein | 207 | Pinto Lugo: Review supplemental motion by Pinto Lugo plaintiffs on disposition of merits of motion (0.30). | 0.30 | $236.70 |
| 05/27/20 | Maja Zerjal | 207 | Admin Exp: Review correspondence with C. Velaz regarding status of NextGen settlement. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **4.40** | **$3,471.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 05/01/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel on status of Santana Baez lift-stay objection. | 0.10 | $78.90 |
| 05/03/20 | Steve Ma | 208 | Lift Stay: Review and revise draft objection to Santana Baez lift-stay motion. | 1.90 | $1,499.10 |
| 05/03/20 | Steve Ma | 208 | Lift Stay: Follow-up e-mail to M. Zerjal regarding PFZ lift-stay request. | 0.10 | $78.90 |
| 05/03/20 | Maja Zerjal | 208 | Lift Stay: Review and revise objection to Santana lift stay motion (1.30); Draft e-mail to S. Ma regarding same (0.10). | 1.40 | $1,104.60 |
| 05/04/20 | Steve Ma | 208 | Lift Stay: Revise draft objection to Santana Baez lift-stay motion. | 1.50 | $1,183.50 |
| 05/04/20 | Maja Zerjal | 208 | Lift Stay: Further review Santana lift stay objection (0.30); Correspond with S. Ma regarding same (0.10). | 0.40 | $315.60 |
| 05/04/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |

33260 FOMB                                                          Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Steve Ma | 208 | Gracia: E-mail H. Bauer regarding extension of deadlines for Gracia-Gracia lift-stay. | 0.10 | $78.90 |
| 05/06/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 05/08/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.20); Update internal calendar regarding same (0.10). | 0.30 | $81.00 |
| 05/11/20 | Brooke H. Blackwell | 208 | Admin Exp: Review e-mails regarding Consul Tech filing and logistics with M. Zerjal and C. Riverio (0.20); Review and revise draft of status report to be filed (0.30); Review opposition filed and correspondence regarding same (0.30). | 0.80 | $631.20 |
| 05/11/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding status of settlement negotiations for NextGen (0.10). | 0.10 | $78.90 |
| 05/11/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 05/11/20 | Steve Ma | 208 | Gracia: E-mails with H. Bauer and E. Barak regarding Gracia-Gracia lift-stay motion. | 0.10 | $78.90 |
| 05/12/20 | Brooke H. Blackwell | 208 | Admin Exp: Review e-mails regarding Consul Tech filing and logistics with M. Zerjal and C. Riverio (0.20); Review and revise draft of reply to rejection to be filed and correspondence regarding same (0.30); Research regarding same (0.30). | 0.80 | $631.20 |
| 05/13/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Rivero regarding status of settlement negotiations for NextGen (0.10). | 0.10 | $78.90 |
| 05/13/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 05/13/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail C. Rivero regarding NextGen status (0.10). | 0.10 | $78.90 |
| 05/13/20 | Steve Ma | 208 | Gracia: Draft Gracia-Gracia lift-stay informative motion. | 0.30 | $236.70 |
| 05/14/20 | Steve Ma | 208 | Lift Stay: Follow-up with AAFAF local counsel in connection with June omnibus hearing and Santana-Baez lift-stay motion. | 0.10 | $78.90 |
| 05/15/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 05/15/20 | Steve Ma | 208 | Gracia: Call with E. Barak regarding Gracia-Gracia lift-stay (0.10); Review and revise informative motion for Gracia-Gracia lift stay (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Steve Ma | 208 | Lift Stay: Review and comment on follow-up e-mail to Consejo de Salud lift-stay notice. | 0.50 | $394.50 |
| 05/17/20 | Steve Ma | 208 | Gracia: Revise draft Gracia-Gracia lift-stay stipulation. | 0.10 | $78.90 |
| 05/18/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 05/18/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with M. Zerjal and C. Riverio regarding NextGen status. | 0.10 | $78.90 |
| 05/20/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 05/20/20 | Maja Zerjal | 208 | Lift Stay: Review C. Velaz e-mails regarding Acevedo lift stay stipulation and forfeiture action. | 0.30 | $236.70 |
| 05/22/20 | Steve Ma | 208 | Lift Stay: E-mail AAFAF local counsel regarding preparation of 16th omnibus lift-stay stipulation approval motion. | 0.10 | $78.90 |
| 05/22/20 | Steve Ma | 208 | Lift Stay: Review and comment on draft Caridad Sanchez lift-stay stipulation. | 0.30 | $236.70 |
| 05/22/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.20); Update internal calendar regarding same (0.10). | 0.30 | $81.00 |
| 05/22/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Riverio and M. Zerjal regarding status of NextGen settlement (0.10); Review executive orders and Court order regarding same (0.20). | 0.30 | $236.70 |
| 05/22/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence with C. Velaz regarding omnibus lift stay motions (0.20); Review status regarding forfeiture lift stay (0.20); Review status regarding lift stay stipulation (0.20). | 0.60 | $473.40 |
| 05/26/20 | Maja Zerjal | 208 | Lift Stay: Review status of forfeiture lift stay/administrative claim motion (0.10); Correspond with M. Skrzynski regarding same (0.10); Review status of Santana Baez lift stay motion (0.10); Correspond with C. Velaz regarding same (0.20). | 0.50 | $394.50 |
| 05/27/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Riverio and M. Zerjal regarding status of NextGen settlement (0.10); Review latest executive order regarding same (0.10). | 0.20 | $157.80 |
| 05/27/20 | Steve Ma | 208 | Gracia: Follow-up with E. Barak and J. Levitan regarding Gracia-Gracia lift-stay. | 0.10 | $78.90 |
| 05/27/20 | Steve Ma | 208 | Lift Stay: Review and comment on draft Figueroa lift-stay stipulation. | 0.50 | $394.50 |
| 05/27/20 | Steve Ma | 208 | Lift Stay: Review and comment on Pedro Acevedo lift-stay stipulation. | 0.50 | $394.50 |
| 05/27/20 | Steve Ma | 208 | Lift Stay: Review and analyze issues regarding Lopez lift-stay stipulation. | 0.40 | $315.60 |

33260 FOMB

Invoice 190152441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/28/20 | Maja Zerjal | 208 | Lift Stay: Review C. Velaz correspondence regarding omnibus lift stay motion. | 0.10 | $78.90 |
| 05/28/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Riverio and M. Zerjal regarding status of NextGen settlement (0.10). | 0.10 | $78.90 |
| 05/28/20 | Steve Ma | 208 | Lift Stay: Review draft of 16th omnibus lift-stay stipulation approval motion. | 0.10 | $78.90 |
| 05/29/20 | Brooke H. Blackwell | 208 | Admin Exp: E-mail with C. Riverio and M. Zerjal regarding status of NextGen settlement (0.20). | 0.20 | $157.80 |
| 05/31/20 | Steve Ma | 208 | Lift Stay: Follow-up on e-mails from M. Zerjal regarding omnibus lift-stay motion and forfeiture action lift-stays. | 0.20 | $157.80 |
| 05/31/20 | Maja Zerjal | 208 | Lift Stay: Review status of Bonilla administrative expense/lift stay motion (0.30); Draft e-mail to S. Ma and M. Skrzynski regarding same (0.20); Review status of omnibus lift stay motions (0.20); Correspond with S. Ma regarding same (0.10). | 0.80 | $631.20 |
| **Stay Matters** | | | | **18.00** | **$12,229.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero and M. Zerjal regarding NextGen status report (0.10); Review report (0.10). | 0.20 | $157.80 |
| 05/04/20 | Jonathan E. Richman | 210 | AFT: Review materials concerning status of Law 106 issues. | 1.20 | $946.80 |
| 05/08/20 | Michael A. Firestein | 210 | Pinto Lugo: Teleconference and e-mails with L. Rappaport for strategy for Pinto Lugo motion (0.20). | 0.20 | $157.80 |
| 05/08/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with M. Zerjal regarding NextGen logistics. | 0.10 | $78.90 |
| 05/08/20 | Brooke H. Blackwell | 210 | Admin Exp: E-mail with M. Zerjal, L. Marini, C. Rivero and others regarding status of Counsel Tech status report (0.40); Review drafts and comments (0.80). | 1.20 | $946.80 |
| 05/10/20 | Maja Zerjal | 210 | Admin Exp: Review two-week deadline chart (0.10); Review related NextGen deadlines (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/20 | Maja Zerjal | 210 | Admin Exp: Correspond with B. Blackwell regarding NextGen matter (0.10); Review revised extension motion in Consul Tech (0.20); Correspond with C. Velaz regarding same (0.10); Review correspondence with UCC regarding same (0.10); Review Consul Tech objection to extension motion (0.20); Correspond with C. Velaz regarding same (0.20); Draft outline of response (0.30). | 1.20 | $946.80 |
| 05/13/20 | Brooke H. Blackwell | 210 | Gracia: E-mails with S. Ma regarding Gracia Gracia assumption motion (0.20); Review and revise internal reference documents (0.80). | 1.00 | $789.00 |
| 05/14/20 | Brooke H. Blackwell | 210 | Gracia: Review Gracia Gracia assumption motion status and logistics (0.10). | 0.10 | $78.90 |
| 05/22/20 | Maja Zerjal | 210 | Admin Exp: Review status regarding NextGen matter (0.40). | 0.40 | $315.60 |
| 05/26/20 | Maja Zerjal | 210 | Admin Exp: Correspond with B. Blackwell regarding NextGen matter. | 0.10 | $78.90 |
| 05/27/20 | Brooke H. Blackwell | 210 | Gracia: Review e-mails with S. Ma regarding Gracia Gracia assumption motion. | 0.10 | $78.90 |
| 05/28/20 | Brooke H. Blackwell | 210 | Gracia: Review e-mails with S. Ma regarding Gracia Gracia assumption motion (0.10). | 0.10 | $78.90 |
| 05/29/20 | Maja Zerjal | 210 | Admin Exp: Correspond with C. Velaz and B. Blackwell regarding NextGen matter. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **6.40** | **$5,049.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Angelo Monforte | 212 | UECFSE (Unions): Draft table of authorities, disclosure statement, certificate of compliance, and certificate of service to appellees' response brief per S. Rainwater. | 2.30 | $621.00 |
| 05/27/20 | Laurie A. Henderson | 212 | UECFSE (CBA): Electronic filing with the First Circuit Court of Appeals of Rule 28(j) letter in appeal no. 19-2028. | 0.30 | $81.00 |
| **General Administration** | | | | **2.60** | **$702.00** |

33260 FOMB                                                                                                Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Brooke H. Blackwell | 215 | Gracia: Review revised draft of Gracia Gracia assumption motion from S. Ma (0.80); Review e-mails regarding revisions and strategy from E. Barak and J. Levitan regarding same (0.10). | 0.90 | $710.10 |
| | **Plan of Adjustment and Disclosure Statement** | | | **0.90** | **$710.10** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Mark Harris | 219 | UECFSE (Unions): Review and revise draft of brief (0.90); Call with J. Roberts regarding same (0.10). | 1.00 | $789.00 |
| 05/01/20 | John E. Roberts | 219 | UECSFE (Unions): Revise responsive brief per comments of AAFAF, cite-checkers, and Proskauer partners (1.60); Call with M. Harris to discuss responsive brief (0.10). | 1.70 | $1,341.30 |
| 05/01/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Revise responsive brief. | 0.80 | $631.20 |
| 05/01/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Revise reply brief. | 0.70 | $552.30 |
| 05/01/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review revised draft responsive brief, AAFAF proposed edits (0.40); E-mails with J. Roberts, M. Harris, S. Rainwater regarding revised responsive brief, edits (0.10). | 0.50 | $394.50 |
| 05/02/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): E-mails M. Bienenstock, M. Harris regarding revised responsive brief (0.10). | 0.10 | $78.90 |
| 05/02/20 | Martin J. Bienenstock | 219 | UECFSE (Unions): Final review and edit of UECFSE appellee brief regarding Union claims regarding constitutionality of PROMESA and overruling of insular cases (1.30). | 1.30 | $1,025.70 |
| 05/04/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): Review United States responsive brief in UECSFE (Unions) appeal (0.50). | 0.50 | $394.50 |
| 05/04/20 | John E. Roberts | 219 | UECFSE (Unions): Revise, proofread, and prepare for filing responsive brief. | 1.70 | $1,341.30 |
| 05/04/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Review U.S. government brief. | 1.10 | $867.90 |
| 05/04/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): E-mails with J. El Koury and K. Rifkind regarding brief of US DOJ in First Circuit in UECFSE (0.10). | 0.10 | $78.90 |
| 05/04/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): Review of brief of US DOJ in First Circuit in UECFSE (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Final review of appellate responsive brief. | 1.50 | $1,183.50 |
| 05/04/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Call with J. Roberts regarding revisions to responsive brief. | 0.10 | $78.90 |
| 05/07/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): E-mails with R. Emmanuelli-Jiménez, D. Jones, J. Roberts, M. Harris regarding meet and confer on motion for leave to file oversized reply brief in UECSFE (Unions) appeal (0.20). | 0.20 | $157.80 |
| 05/08/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): E-mails with J. Roberts, R. Emannueli-Jiminez regarding motion for leave to file oversized reply brief (0.10). | 0.10 | $78.90 |
| 05/11/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): Review appellants' motion for leave to file oversized Reply Brief (0.10). | 0.10 | $78.90 |
| 05/13/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): E-mails with J. Roberts, M. Harris, S. Rainwater regarding First Circuit opinion, UECFSE reply (0.10); Review opinion for UECFSE appeal (0.20). | 0.30 | $236.70 |
| 05/14/20 | Timothy W. Mungovan | 219 | UECFSE (CBA): E-mails with J. Richman, J. Roberts, and M. Harris regarding certain case law its impact on UECFSE appeal (0.20). | 0.20 | $157.80 |
| 05/14/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): Review motion for leave to file oversized brief, order (0.10). | 0.10 | $78.90 |
| 05/14/20 | John E. Roberts | 219 | UECFSE (CBA): Review and analyze Second Circuit Nassau County decision and analyze benefit of submitting 28(j) letter. | 0.50 | $394.50 |
| 05/14/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review and comment on certain precedent relevant to pending appeal. | 1.30 | $1,025.70 |
| 05/14/20 | Michael A. Firestein | 219 | UECFSE (Unions): Review First Circuit opinion on SSI for impact on UECSFE (0.30). | 0.30 | $236.70 |
| 05/15/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with L. Rappaport and team regarding certain precedent. | 0.10 | $78.90 |
| 05/15/20 | John E. Roberts | 219 | UECFSE (CBA): Draft Rule 28(j) letter discussing Second Circuit Sullivan decision. | 1.60 | $1,262.40 |
| 05/23/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Revise Rule 28(j) letter concerning Second Circuit's Sullivan decision (0.60); Draft and review e-mails with J. Roberts regarding same (0.10). | 0.70 | $552.30 |
| 05/26/20 | Jeffrey W. Levitan | 219 | UECFSE (Unions): Review Unions' reply brief. | 1.10 | $867.90 |

33260 FOMB                                                                          Invoice 190152441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): Review UECSFE reply brief in Unions' appeal (0.60); E-mail with J. Roberts, L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 05/26/20 | Lary Alan Rappaport | 219 | UECSFE (Unions): E-mails with J. Roberts and L. Stafford regarding analysis of UECFSE reply brief, strategy for responding at oral argument (0.20). | 0.20 | $157.80 |
| 05/26/20 | John E. Roberts | 219 | UECFSE (CBA): Revise Rule 28(j) letter. | 0.80 | $631.20 |
| 05/26/20 | John E. Roberts | 219 | UECFSE (Unions): Read and analyze reply brief (0.70); Draft e-mails to L. Rappaport and team identifying key arguments in reply brief (0.20). | 0.90 | $710.10 |
| 05/26/20 | Laura Stafford | 219 | UECFSE (Unions): Review and analyze appellants' reply brief (0.90). | 0.90 | $710.10 |
| 05/26/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Review appellate reply brief and summarized key points for J. Roberts. | 0.50 | $394.50 |
| 05/26/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): Review of UECFSE's reply brief (0.30). | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 219 | UECFSE (CBA): E-mails with M. Bienenstock and M. Harris regarding Rule 28(j) letter concerning a recent decision in Second Circuit in connection with UECFSE's appeal (0.20). | 0.20 | $157.80 |
| 05/27/20 | Mark Harris | 219 | UECFSE (CBA): Revise Rule 28(j) letter to appellate court. | 0.50 | $394.50 |
| 05/27/20 | Lary Alan Rappaport | 219 | UECFSE (CBA): Review M. Harris, M. Bienenstock e-mails regarding draft Rule 28(j) letter to First Circuit in UECSFE appeal (0.10); Review Rule 28(j) letter to First Circuit in UECSFE appeal , cited new authority (0.20). | 0.30 | $236.70 |
| 05/27/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review letter to Court regarding supplemental authority. | 0.10 | $78.90 |
| 05/27/20 | John E. Roberts | 219 | UECFSE (CBA): Revise Rule 28(j) letter and prepare for filing. | 0.20 | $157.80 |
| **Appeal** | | | | **23.60** | **$18,620.40** |

**Total for Professional Services**                                                **$57,311.10**

33260 FOMB

Invoice 190152441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 2.90 | 789.00 | $2,288.10 |
| JOHN E. ROBERTS | PARTNER | 7.40 | 789.00 | $5,838.60 |
| JONATHAN E. RICHMAN | PARTNER | 3.70 | 789.00 | $2,919.30 |
| LARY ALAN RAPPAPORT | PARTNER | 4.50 | 789.00 | $3,550.50 |
| MAJA ZERJAL | PARTNER | 11.80 | 789.00 | $9,310.20 |
| MARK HARRIS | PARTNER | 1.50 | 789.00 | $1,183.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| **Total for PARTNER** | | **35.80** | | **$28,246.20** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 6.50 | 789.00 | $5,128.50 |
| LAURA STAFFORD | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| LUCY WOLF | ASSOCIATE | 9.60 | 789.00 | $7,574.40 |
| SHILOH RAINWATER | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| STEVE MA | ASSOCIATE | 11.90 | 789.00 | $9,389.10 |
| **Total for ASSOCIATE** | | **34.10** | | **$26,904.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.40 | 270.00 | $1,458.00 |
| **Total for LEGAL ASSISTANT** | | **7.70** | | **$2,079.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **77.90** | | **$57,311.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/27/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/29/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/30/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| | | | **Total for LEXIS** | **$601.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| LEXIS | 601.00 |
| **Total Expenses** | **$601.00** |
| | |
| **Total Amount for this Matter** | **$57,912.10** |

33260 FOMB                                                          Invoice 190152443
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 212 | General Administration | 1.00 | $270.00 |
| 219 | Appeal | 49.70 | $39,213.30 |
| | **Total** | **51.10** | **$39,798.90** |

33260 FOMB                                                                    Invoice 190152443
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0061 COMMONWEALTH TITLE III - FISCAL                                          Page 2
        PLAN/BUDGET LITIGATION

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/20 | Timothy W. Mungovan | 210 | E-mails with L. Wolf regarding whether to move to dismiss remaining counts in Rossello litigation as moot given that FY 2019 fiscal plan is no longer in effect (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Karina Pantoja | 212 | Obtain cases cited in Governor's petition per J. Roberts (0.70). | 0.70 | $189.00 |
| 05/26/20 | Laurie A. Henderson | 212 | Electronic filing with the Supreme Court of the United States Request for Extension of Time in Appeal No. 19-1305. | 0.30 | $81.00 |
| **General Administration** | | | | **1.00** | **$270.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Timothy W. Mungovan | 219 | E-mails with M. Bienenstock, M. Harris, and J. Roberts regarding Governor's certiorari petition (0.30). | 0.30 | $236.70 |
| 05/18/20 | Lucy Wolf | 219 | Call with G. Brenner and J. Roberts concerning research project for Governor's case and appeal (Rossello Nevares v. Board, 18-ap-080) (0.40); Research project concerning remaining counts no dismissed by Judge Swain in August 7, 2018 opinion and order on motion to dismiss (2.70). | 3.10 | $2,445.90 |
| 05/18/20 | Guy Brenner | 219 | Assess status of Governor lawsuit regarding fiscal plan recommendations (0.20); Call with L. Wolf and J. Roberts regarding impact of appeal (0.40); Review writ of certiorari (0.30). | 0.90 | $710.10 |
| 05/18/20 | Maja Zerjal | 219 | Review Commonwealth's certiorari petition. | 0.30 | $236.70 |
| 05/18/20 | Stephen L. Ratner | 219 | Review Governor's certiorari petition. | 0.40 | $315.60 |
| 05/18/20 | Michael A. Firestein | 219 | Review certiorari petition for impact on other litigation issues (0.40). | 0.40 | $315.60 |

33260 FOMB                                                             Invoice 190152443
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0061 COMMONWEALTH TITLE III - FISCAL                          Page 3
     PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | John E. Roberts | 219 | Call with G. Brenner and L. Wolf to discuss status of District Court litigation (0.40); Prepare for call (0.50); Review and analyze petition for certiorari (1.10). | 2.00 | $1,578.00 |
| 05/19/20 | Lary Alan Rappaport | 219 | Review Governor, AAFAF petition for writ of certiorari (0.30). | 0.30 | $236.70 |
| 05/19/20 | Stephen L. Ratner | 219 | Review Governor's certiorari petition. | 0.30 | $236.70 |
| 05/19/20 | Guy Brenner | 219 | Review and analyze writ of certiorari (0.80); Assess open claims in the case and impact of writ on same (0.30). | 1.10 | $867.90 |
| 05/20/20 | Martin J. Bienenstock | 219 | Review and analyze Commonwealth/Governor certiorari petition regarding First Circuit ruling on reprogramming and related issues to provide advice to J. El Koury regarding response to certiorari petition. | 2.10 | $1,656.90 |
| 05/20/20 | John E. Roberts | 219 | Draft outline for response to certiorari petition. | 4.80 | $3,787.20 |
| 05/20/20 | Adam L. Deming | 219 | Draft letter to Supreme Court requesting extension of time to oppose Vazquez Garced (0.90); Request information from L. Stafford to add to letter regarding Board's current litigation and other projects (0.50). | 1.40 | $1,104.60 |
| 05/20/20 | Laura Stafford | 219 | E-mails with A. Deming regarding extension of time regarding Vazquez Garced certiorari petition (0.20). | 0.20 | $157.80 |
| 05/20/20 | Timothy W. Mungovan | 219 | Analyze Governor's petition for certiorari (1.30). | 1.30 | $1,025.70 |
| 05/20/20 | Timothy W. Mungovan | 219 | E-mails with J. El Koury and K. Rifkind regarding Governor's petition for certiorari (0.30). | 0.30 | $236.70 |
| 05/20/20 | Timothy W. Mungovan | 219 | E-mails with M. Harris and J. Roberts regarding Governor's petition for certiorari (0.30). | 0.30 | $236.70 |
| 05/21/20 | Adam L. Deming | 219 | Review Court decisions leading to appeal regarding Vazquez Garced certiorari opposition. | 0.70 | $552.30 |
| 05/21/20 | Adam L. Deming | 219 | Revise letter seeking extension of time to file opposition to certiorari petition Vazquez Garced certiorari opposition. | 0.30 | $236.70 |
| 05/21/20 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, J. El Koury, K. Rifkind, et al. regarding Governor's certiorari petition (0.20); Review certiorari petition and related materials (0.40). | 0.60 | $473.40 |
| 05/21/20 | Timothy W. Mungovan | 219 | E-mails with K. Rifkind, J. El Koury, and N. Jaresko regarding Governor's certiorari petition (0.60). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Invoice 190152443

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Timothy W. Mungovan | 219 | Review District Court's decision and First Circuit's decision in connection with advising Board on implications of certiorari petition (1.10). | 1.10 | $867.90 |
| 05/21/20 | Timothy W. Mungovan | 219 | E-mails with J. Roberts, G. Brenner, and M. Harris regarding preparing talking points for Board's public relations communications in connection with Governor's certiorari petition (0.40). | 0.40 | $315.60 |
| 05/21/20 | Timothy W. Mungovan | 219 | E-mails with M. Rieker, N. Jaresko and J. EL Koury regarding draft talking points for Board's public relations communications in connection with Governor's certiorari petition (0.50). | 0.50 | $394.50 |
| 05/21/20 | Timothy W. Mungovan | 219 | E-mails with N. Jaresko regarding draft talking points for Board's public relations communications in connection with Governor's certiorari petition (0.30). | 0.30 | $236.70 |
| 05/21/20 | John E. Roberts | 219 | Draft e-mail to M. Bienenstock with recommendations for responding to petition for certiorari (0.20); Draft e-mails to T. Mungovan providing update of status of District Court case (0.30); Draft and revise talking points for Board concerning petition for certiorari (1.00). | 1.50 | $1,183.50 |
| 05/21/20 | Mark Harris | 219 | E-mail with M. Bienenstock regarding certiorari opposition. | 0.50 | $394.50 |
| 05/21/20 | Guy Brenner | 219 | Review talking points regarding writ. | 0.10 | $78.90 |
| 05/22/20 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, L. Wolf, J. Roberts regarding procedural matters regarding non-dismissal counts (0.30); Review opinion and order and related materials regarding non-dismissed claims (0.30). | 0.60 | $473.40 |
| 05/22/20 | Guy Brenner | 219 | Call with J. Roberts regarding writ arguments (1.00); Assess open issues left in District Court case (0.10). | 1.10 | $867.90 |
| 05/22/20 | Mark Harris | 219 | Telephone conference with J. Roberts regarding Governors appeal. | 0.40 | $315.60 |
| 05/22/20 | Lucy Wolf | 219 | Research project for Governor's case and appeal (Rossello Nevares v. Board, 18-ap-080) concerning remaining counts no dismissed by Judge Swain in August 7, 2018 opinion and order on motion to dismiss. | 2.10 | $1,656.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | John E. Roberts | 219 | Draft outline of issues raised in petition for certiorari and strategy for response (2.50); Call with G. Brenner to discuss opposition to petition for certiorari (1.00); Call with M. Harris to discuss opposition to petition for certiorari (0.40); Revise letter to Supreme Court requesting extension of time to file petition for writ of certiorari (0.50); Revise e-mail to T. Mungovan discussing status of underlying litigation (0.30). | 4.70 | $3,708.30 |
| 05/22/20 | Timothy W. Mungovan | 219 | E-mails with J. Roberts and M. Harris regarding preparing an outline of opposition to Governor's cert petition (0.20). | 0.20 | $157.80 |
| 05/22/20 | Timothy W. Mungovan | 219 | Participate in call with executive committee of Board to discuss Governor's petition for certiorari in connection with Rossello litigation and enforceability of milestones in draft Commonwealth fiscal plan (0.90). | 0.90 | $710.10 |
| 05/22/20 | Timothy W. Mungovan | 219 | Prepare for call with executive committee of Board to discuss Governor's petition for certiorari in connection with Rossello litigation and enforceability of milestones in draft Commonwealth fiscal plan (0.80). | 0.80 | $631.20 |
| 05/24/20 | Timothy W. Mungovan | 219 | E-mails with J. Roberts and M. Harris regarding draft letter to Supreme Court seeking an enlargement of time to oppose Governor's cert petition (0.30). | 0.30 | $236.70 |
| 05/24/20 | Timothy W. Mungovan | 219 | E-mails with M. Bienenstock, J. Roberts and M. Harris regarding draft letter to Supreme Court seeking an enlargement of time to oppose Governor's certiorari petition (0.20). | 0.20 | $157.80 |
| 05/25/20 | Guy Brenner | 219 | Assess viability of open claims in Governor's lawsuit. | 0.20 | $157.80 |
| 05/25/20 | Timothy W. Mungovan | 219 | E-mail from G. Anders concerning Governor's certiorari petition (0.40). | 0.40 | $315.60 |
| 05/26/20 | Timothy W. Mungovan | 219 | E-mails with G. Anders regarding proposed road map of response to Governor's certiorari petition to Supreme Court (0.20). | 0.20 | $157.80 |
| 05/26/20 | Timothy W. Mungovan | 219 | Review roadmap of response to Governor's certiorari petition to Supreme Court (0.50). | 0.50 | $394.50 |
| 05/26/20 | Adam L. Deming | 219 | Revise extension letter. | 0.30 | $236.70 |
| 05/26/20 | Adam L. Deming | 219 | Review remainder of record below including District Court and First Circuit opinions. | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190152443
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0061 COMMONWEALTH TITLE III - FISCAL                                      Page 6
     PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | John E. Roberts | 219 | Revise motion to extend time per comments of M. Bienenstock and file at Supreme Court (0.50); Revise outline for opposition to certiorari (1.70). | 2.20 | $1,735.80 |
| 05/27/20 | Timothy W. Mungovan | 219 | Analyze e-mail from counsel for Governor providing petition for writ of certiorari to Supreme Court (0.20). | 0.20 | $157.80 |
| 05/29/20 | John E. Roberts | 219 | Draft opposition to petition for certiorari. | 7.10 | $5,601.90 |
| 05/29/20 | Michael A. Firestein | 219 | E-mail with T. Mungovan and related review of correspondence from T. Mungovan on new governor dispute (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **49.70** | **$39,213.30** |

**Total for Professional Services**                                           **$39,798.90**

33260 FOMB                                                              Invoice 190152443
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 7
    PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 3.40 | 789.00 | $2,682.60 |
| JOHN E. ROBERTS | PARTNER | 22.30 | 789.00 | $17,594.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MAJA ZERJAL | PARTNER | 0.30 | 789.00 | $236.70 |
| MARK HARRIS | PARTNER | 0.90 | 789.00 | $710.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| STEPHEN L. RATNER | PARTNER | 1.90 | 789.00 | $1,499.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.20 | 789.00 | $7,258.80 |
| **Total for PARTNER** | | **41.00** | | **$32,349.00** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LUCY WOLF | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| **Total for ASSOCIATE** | | **9.10** | | **$7,179.90** |
| | | | | |
| KARINA PANTOJA | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **0.70** | | **$189.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **51.10** | | **$39,798.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$0.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 0.10 |
| | **Total Expenses** | **$0.10** |
| | **Total Amount for this Matter** | **$39,799.00** |

33260 FOMB                                                                      Invoice 190152444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                              Page 1
    UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 210    Analysis and Strategy | 0.20 | $157.80 |
| **Total** | **0.20** | **$157.80** |

33260 FOMB                                                                Invoice 190152444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                              Page 2
    UNIVERSITY OF PUERTO RICO

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Marc Palmer | 210 | Draft e-mail to M. Zerjal concerning adversary proceeding status. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**Total for Professional Services**                        **$157.80**Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| MARC PALMER | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| **Total** | | **0.20** | | **$157.80** |
| **Total Amount for this Matter** | | | | **$157.80** |

33260 FOMB                                                              Invoice 190152445
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                    Page 1
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 1.70 | $1,341.30 |
| | **Total** | **1.70** | **$1,341.30** |

33260 FOMB                                                                    Invoice 190152445
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &amp;                                          Page 2
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Michael A. Firestein | 210 | Telephone conference with E. Barak regarding GO lien challenge go forward issues (0.20). | 0.20 | $157.80 |
| 05/27/20 | Michael A. Firestein | 210 | Draft e-mail to H. Waxman and J. Jones regarding new GO litigation ramp-up (0.20); Partial review of memorandums from J. Jones regarding GO litigation status and strategy (0.50). | 0.70 | $552.30 |
| 05/27/20 | Jennifer L. Jones | 210 | E-mails with M. Firestein, H. Waxman and T. Mungovan regarding GO litigation status (0.20); Review GO litigation charts and analysis (0.40); Review letter from Golden Tree (0.10); E-mails with M. Palmer regarding GO litigation charts and analysis (0.10). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **1.70** | **$1,341.30** |

**Total for Professional Services**                    **$1,341.30** Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| JENNIFER L. JONES | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | **Total** | **1.70** | | **$1,341.30** |
| | **Total Amount for this Matter** | | | **$1,341.30** |

33260 FOMB                                                                    Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 1
  STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 202 | Legal Research | 41.70 | $32,901.30 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 190.20 | $150,067.80 |
| 207 | Non-Board Court Filings | 10.50 | $8,284.50 |
| 208 | Stay Matters | 291.80 | $230,230.20 |
| 210 | Analysis and Strategy | 7.00 | $5,523.00 |
| 212 | General Administration | 50.50 | $13,635.00 |
| | **Total** | **592.40** | **$441,194.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152447

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Peter Fishkind | 201 | Correspondence with O'Neill regarding filing of informative motion (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Emily Kline | 202 | Research regarding the "colorable claim" standard for response to Ambac motion (1.10); E-mail with P. Fishkind and D. Munkittrick regarding same (0.20). | 1.30 | $1,025.70 |
| 05/02/20 | Emily Kline | 202 | Research on colorable claim standard rebuttal for response to Ambac's motion (2.90). | 2.90 | $2,288.10 |
| 05/03/20 | Emily Kline | 202 | Research on standards for adverse inferences and burdens of proof for response to Ambac motion. | 4.40 | $3,471.60 |
| 05/04/20 | Emily Kline | 202 | Research regarding legal significance of accounting treatment and standards for adverse inferences for response to Ambac motion (3.90); E-mail with P. Fishkind and D. Munkittrick regarding same (0.30). | 4.20 | $3,313.80 |
| 05/05/20 | Emily Kline | 202 | Legal research and review of prior filings to draft rebuttals to Ambac's supplemental background assertions (3.90); E-mail with P. Fishkind and D. Munkittrick regarding same (0.20). | 4.10 | $3,234.90 |
| 05/06/20 | Emily Kline | 202 | Research and review of prior briefing to draft responses to Ambac arguments and factual assertions (4.30); Review cases cited by Monolines to find grounds to distinguish (1.30); Legal research regarding sur-reply to reply brief (2.10). | 7.70 | $6,075.30 |
| 05/08/20 | Shiloh Rainwater | 202 | Call with D. Munkittrick about lift-stay motion research. | 0.40 | $315.60 |
| 05/08/20 | Shiloh Rainwater | 202 | Legal research regarding issue for sur-reply brief. | 5.00 | $3,945.00 |
| 05/10/20 | Shiloh Rainwater | 202 | Legal research regarding issue for sur-reply brief. | 2.40 | $1,893.60 |
| 05/10/20 | Shiloh Rainwater | 202 | Call with D. Munkittrick regarding "course of performance" research. | 1.00 | $789.00 |
| 05/11/20 | Shiloh Rainwater | 202 | Research third-party performance under a contract (1.30); Draft summary of my findings (0.30). | 1.60 | $1,262.40 |

33260 FOMB                                                                          Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 3
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Shiloh Rainwater | 202 | Legal research regarding issue for sur-reply brief. | 5.80 | $4,576.20 |
| 05/13/20 | Shiloh Rainwater | 202 | Legal research regarding issue for sur-reply brief. | 0.90 | $710.10 |
| **Legal Research** | | | | **41.70** | **$32,901.30** |

### Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/20 | David A. Munkittrick | 204 | Meet and confer call with monolines regarding exhibit objections and hearing logistics (0.30); Coordinate collection of monolines' supplemental exhibits (0.10). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

### Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Daniel Desatnik | 206 | Review expert report (1.10); Call with E. Barak on same (0.30); Review S. Weise analysis of reply brief (0.60); Call with S. Weise, E. Barak and others regarding same (0.80); Multiple e-mail correspondence with team and M. Bienenstock regarding rebuttal (0.90); Draft rebuttal chart (3.20). | 6.90 | $5,444.10 |
| 05/05/20 | Daniel Desatnik | 206 | Call with E. Barak regarding rebuttal (0.40); Call with M. Rochman and others on same (0.30); Draft rebuttal chart (5.90); Review and revise leave for sur-reply draft (1.00); Call with E. Barak, M. Rochman, and E. Stevens regarding same (0.40). | 8.00 | $6,312.00 |

33260 FOMB                                                                  Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 4
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Daniel Desatnik | 206 | Review outline on leave for sur-reply reply (1.20); Review PREPA docket regarding relevant decisions to the same (0.80); Call with E. Barak, L. Rappaport, D. Munkittrick on preparation of sur-reply (0.70); Lift stay hearing preparation with O'Melveny (1.50); Draft rebuttal chart (6.30); Assist in preparation of reply to objection to leave for sur-reply motion (2.10); Call with E. Barak on sur-reply (0.20); Call with M. Mervis and others regarding same (0.30); Call with M. Bienenstock and others regarding sur-reply (0.20); Follow-up call with E. Barak and M. Mervis regarding same (0.30); Review and revise sur-reply (0.50). | 14.10 | $11,124.90 |
| 05/07/20 | Daniel Desatnik | 206 | Review M. Bienenstock comments to leave for sur-reply reply (0.40); Draft rebuttal chart (9.10); Correspondence with team on the same (0.70); Call with E. Barak, J. Levitan and others regarding clawback issue (0.80). | 11.00 | $8,679.00 |
| 05/07/20 | Emily Kline | 206 | E-mail with D. Munkittrick and P. Fishkind regarding decision on PRIFA motion for leave to file sur-reply and draft responses to Ambac factual assertions (0.50). | 0.50 | $394.50 |
| 05/08/20 | Daniel Desatnik | 206 | Review and revise outline of sur-reply (1.40); Review case law on same (1.80); Call with M. Bienenstock and others with O'Melveny regarding same (0.70); Follow-up call with D. Munkittrick on same (0.40); Call with E. Barak, L. Rappaport, and D. Munkittrick on same (0.50); Review E. Barak edits to sur-reply outline (0.60); Review D. Munkittrick draft of special deposit section of brief (0.30). | 5.70 | $4,497.30 |
| 05/09/20 | Shiloh Rainwater | 206 | Review and revise D. Munkittrick's draft course-of-performance analysis. | 1.10 | $867.90 |
| 05/10/20 | Shiloh Rainwater | 206 | Revise course-of-performance analysis. | 2.90 | $2,288.10 |
| 05/10/20 | Daniel Desatnik | 206 | Review draft of sur-reply section on course of performance (0.70); E-mail correspondence with D. Munkittrick on same (0.40). | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Invoice 190152447

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Daniel Desatnik | 206 | Call with E. Barak regarding sur-reply (0.30); Correspondence with D. Munkittrick on same (0.60); Draft preliminary statement (2.80); Draft section on trust interests (2.10); Draft section on restricted funds (1.90); Draft section on lack of property interests (1.70); Review cases for sur-reply (1.10); Review case law on trust interests (1.30); E-mail correspondence with L. Rappaport on evidentiary arguments (0.60). | 12.40 | $9,783.60 |
| 05/11/20 | Shiloh Rainwater | 206 | Draft analysis of research for sur-reply. | 3.70 | $2,919.30 |
| 05/12/20 | Shiloh Rainwater | 206 | Draft analysis of accounting treatment and send to D. Munkittrick. | 4.50 | $3,550.50 |
| 05/12/20 | Daniel Desatnik | 206 | Calls with E. Barak and correspondence with D. Munkittrick regarding sur-reply (0.80); Draft section of sur-reply distinguishing trust arguments (4.40); Review documents produced in discovery (3.70); Draft section on brief regarding same (2.30); Review Holder Report and draft sections on brief regarding same (2.70); Draft sur-reply section on restricted funds (0.60). | 14.50 | $11,440.50 |
| 05/13/20 | Daniel Desatnik | 206 | Review L. Rappaport comments to sur-reply (1.90); Revise brief per same (2.10); Correspondence with D. Munkittrick regarding attorney declaration (0.60). | 4.60 | $3,629.40 |
| 05/13/20 | Ehud Barak | 206 | Review and revise the PRIFA brief regarding the monoline lift stay. | 6.50 | $5,128.50 |
| 05/14/20 | Daniel Desatnik | 206 | Compile case law on promises not creating security rights (0.30); E-mail correspondence with D. Munkittrick on supporting declaration for sur-reply (0.70)); Correspondence with E. Barak regarding same (0.70); Revise sur-reply per D. Munkittrick comments (2.40); Revise sur-reply per E. Barak comments (3.90). | 8.00 | $6,312.00 |

33260 FOMB                                                    Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 6
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/20 | Lary Alan Rappaport | 206 | E-mails with E. Barak, J. Levitan, D. Munkittrick, D. Desatnik, M. Mervis regarding draft, revised sur-reply in opposition to Ambac PRIFA rum tax lift-stay motion (0.30); Review E. Barak comments, edits to draft sur-reply (0.40); Conference E. Barak regarding sur-reply strategy, drafting (0.30); E-mails with M. Firestein, D. Munkittrick, D. Desatnik, E. Barak regarding sur-reply brief, edits (0.30); Conferences with M. Firestein regarding same (0.30). | 1.60 | $1,262.40 |
| 05/15/20 | Daniel Desatnik | 206 | Call with O'Melveny regarding sur-reply issues (0.50); Correspondence with M. Firestein and team regarding non-impairment clause (0.80); Review resolutions and offering memoranda on same (1.10); Follow-up call with E. Barak (0.50); Review M. Bienenstock edits to HTA lift stay motion (0.90); Revise sur-reply per D. Munkittrick comments (1.80); Revise sur-reply to reduce pages (2.10); Call with O'Melveny regarding sur-reply issues (0.50). | 8.20 | $6,469.80 |
| 05/16/20 | Daniel Desatnik | 206 | Correspondence with D. Munkittrick and team regarding sur-reply (0.60); Review D. Munkittrick draft of sur-reply regarding redacted materials (1.10); Review research from O'Neill regarding Trust Act (0.50); Call with E. Barak on sur-reply (0.40); E-mail correspondence with E. Barak on M. Bienenstock edits (0.30); Call with O'Melveny regarding discovery issues (0.50). | 3.40 | $2,682.60 |
| 05/17/20 | Michael T. Mervis | 206 | Review and comment on revised draft sur-reply brief. | 4.50 | $3,550.50 |
| 05/17/20 | Daniel Desatnik | 206 | Review and revise sur-reply per M. Bienenstock revisions to sur-reply (3.20); Correspondence with team on same (0.40); Revise sur-reply per D. Munkittrick comments (2.30); Revise sur-reply per L. Rappaport comments (1.80); Revise sur-reply per E. Barak comments (2.10); Revise sur-reply per Paul Hastings comments (0.40); Multiple calls with E. Barak on same (0.70). | 10.90 | $8,600.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152447

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Daniel Desatnik | 206 | Revise sur-reply per O'Melveny comments (3.20); Revise per S. Weise comments (1.60); Review per L. Rappaport comments (1.30); Multiple correspondence with L. Rappaport, D. Munkittrick, and E. Barak regarding finalizing sur-reply (1.40); Review and revise sur-reply for filing (1.50); Multiple correspondence with O'Neill regarding filing (0.30). | 9.30 | $7,337.70 |
| 05/18/20 | Michael T. Mervis | 206 | Review and revise draft declaration for sur-reply in opposition to lift-stay motion (0.30); Further revise draft sur-reply (0.90). | 1.20 | $946.80 |
| 05/19/20 | Peter Fishkind | 206 | Revise motion to file certified translations (0.80); Correspondence with L. Stafford and D. Munkittrick regarding preparation of motion (0.40). | 1.20 | $946.80 |
| 05/19/20 | Daniel Desatnik | 206 | Multiple e-mail correspondence with team regarding leave for sur-sur reply (0.40); Call with M. Bienenstock and others on same (0.60); Review leave for request for sur-sur-reply (0.30); Review and revise draft of response to same (0.80); Review team edits to same (0.40). | 2.50 | $1,972.50 |
| 05/20/20 | Peter Fishkind | 206 | Updates to translation motion and related correspondence with sur-reply team (0.50). | 0.50 | $394.50 |
| 05/22/20 | Daniel Desatnik | 206 | Revise rebuttal table in preparation of hearing (1.30); Begin preparation of list of bullet points in preparation for oral argument (0.60); Call with E. Barak, J. Levitan, E. Stevens regarding lift stay preparation (0.30); Review and revise clawback argument (1.20). | 3.40 | $2,682.60 |
| 05/23/20 | Daniel Desatnik | 206 | Review prior oppositions and replies in PRIFA matter for preparation of oral argument (3.20); Continue preparation of rebuttal table (2.10). | 5.30 | $4,181.70 |
| 05/24/20 | Daniel Desatnik | 206 | Draft revised rebuttal table to monoline reply. | 1.90 | $1,499.10 |
| 05/25/20 | Daniel Desatnik | 206 | Draft revised rebuttal table to monoline reply. | 2.10 | $1,656.90 |
| 05/26/20 | Daniel Desatnik | 206 | Review motion to file documents under seal (0.20); Correspondence with M. Bienenstock and team on same (0.20); Review proposed documents to be field under seal (0.40); Review informative motion relating to same (0.30); Review sur-sur reply (1.30); E-mail correspondence with E. Barak and team on same (0.40). | 2.80 | $2,209.20 |

33260 FOMB                                                                 Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                   Page 8
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Daniel Desatnik | 206 | Review E. Barak comments to sur-sur reply (0.70); Correspondence with J. Sutherland regarding preparation of hearing binders (0.30); Draft e-mail to M. Bienenstock regarding the same (0.30); Call with E. Barak regarding sur-replies (0.50). | 1.80 | $1,420.20 |
| 05/28/20 | Daniel Desatnik | 206 | Draft rebuttal chart to Ambac sur-reply (5.30); Develop big-picture arguments for hearing on same (1.10); Discuss sur-reply with E. Barak (0.40). | 6.80 | $5,365.20 |
| 05/29/20 | Daniel Desatnik | 206 | Call with E. Barak and others regarding hearing demonstratives (0.40); Follow-up call with D. Munkittrick regarding same (0.10); Call with E. Barak and D. Munkittrick on rebuttal chart (1.50); Revise rebuttal chart based on same (3.80); Revise rebuttal chart per E. Barak comments (1.10); Revise rebuttal chart per L. Rappaport comments (0.40). | 7.30 | $5,759.70 |
| 05/30/20 | Daniel Desatnik | 206 | Review informative motion regarding exhibits and demonstratives (0.40); Correspondence via e-mail with D. Munkittrick and others on same (0.30); Revise flow of funds demonstrative per O'Melveny comments (1.70). | 2.40 | $1,893.60 |
| 05/31/20 | Daniel Desatnik | 206 | Review movants' and trustee proof of claims (4.30); Draft table of assertions from proofs of claim regarding clawback (2.40); Draft memorandum to M. Bienenstock summarizing conclusions (0.90). | 7.60 | $5,996.40 |
| **Documents Filed on Behalf of the Board** | | | | **190.20** | **$150,067.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Michael T. Mervis | 207 | Review monolines' reply submissions. | 2.50 | $1,972.50 |
| 05/26/20 | David A. Munkittrick | 207 | Review Ambac's motion to seal (0.20); Review movants' exhibits (1.20); Review order allowing sur-sur replies (0.10); Review docket activity (0.10); Analyze reply brief (5.20). | 6.80 | $5,365.20 |
| 05/30/20 | Michael T. Mervis | 207 | Review monolines' response to sur-reply. | 1.20 | $946.80 |
| **Non-Board Court Filings** | | | | **10.50** | **$8,284.50** |

33260 FOMB                                                                    Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 9
    STAY-RELIEF MOTION

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Peter Fishkind | 208 | Research on issues related to course of performance for rebuttal outline (2.60); Correspondence with D. Munkittrick and E. Kline regarding rebuttal outline (0.60); Revise rebuttal outline (0.50); Review of N. Jaresko Exhibit and e-mail with analysis for D. Munkittrick and M. Rochman (0.90); Teleconference with M. Rochman and related correspondence with D. Munkittrick and M. Rochman regarding N. Jaresko exhibit (0.30); Correspondence with J. Sutherland regarding rebuttal outline (0.10). | 5.00 | $3,945.00 |
| 05/01/20 | David A. Munkittrick | 208 | Coordinate lift stay production analysis with N. Moser (0.10); Coordinate review of reply brief for rebuttal arguments (0.20); Analyze reply brief (2.20); Analyze case law on using accounting as evidence of ownership (0.30); Phone call with AAFAF counsel and T. Ahlberg discussing monolines' expert report (0.90); Draft rebuttal arguments to reply brief (2.20). | 5.90 | $4,655.10 |
| 05/01/20 | Lary Alan Rappaport | 208 | Research regarding declarant and expert William Holder, prior testimony, motions to exclude testimony (1.20); Review unredacted brief, exhibit for response (0.80); Research regarding GDP account, GDB as the fiscal agent for PRIFA (0.50). | 2.50 | $1,972.50 |
| 05/02/20 | Daniel Desatnik | 208 | Call with E. Barak regarding sur-reply (0.40); Follow-up e-mails with same on same (0.20). | 0.60 | $473.40 |
| 05/02/20 | David A. Munkittrick | 208 | Draft rebuttal points to Ambac reply brief (3.40). | 3.40 | $2,682.60 |
| 05/02/20 | Peter Fishkind | 208 | Revise rebuttal outline (5.20). | 5.20 | $4,102.80 |
| 05/02/20 | Ehud Barak | 208 | Call with D. Desatnik regarding sur-reply (0.40); E-mails with D. Desatnik regarding same (0.20). | 0.60 | $473.40 |
| 05/03/20 | Peter Fishkind | 208 | Research on issues related to course of performance for outline (1.30); Additions to rebuttal outline (4.50). | 5.80 | $4,576.20 |
| 05/03/20 | Michael T. Mervis | 208 | Review S. Weise correspondence regarding monolines' reply brief. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152447

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | David A. Munkittrick | 208 | Draft rebuttal points to reply brief (3.30); E-mails with E. Barak and L. Rappaport regarding GDB's status as PRIFA's fiscal agent (0.10); Teleconference with E. Barak and M. Mervis discussing sur-reply strategy (0.80). | 4.20 | $3,313.80 |
| 05/03/20 | Lary Alan Rappaport | 208 | Research regarding PRIFA, GDB account, memorandum regarding account for E. Barak (2.40); E-mails with E. Barak, S. Weise and D. Munkittrick regarding PRIFA, GDB account (0.40); Conference with E. Barak regarding same (0.20). | 3.00 | $2,367.00 |
| 05/04/20 | Lary Alan Rappaport | 208 | Research in response to reply brief (1.00); Conference with D. Munkittrick regarding reply, research, strategy (0.20); Review order on sealing motion, revisions (0.20); E-mails with L. Stafford, M. Firestein, M. Triggs regarding same (0.20); E-mails with M. Mervis, D. Munkittrick regarding urgent motion for sur-reply, meet and confer e-mail with counsel (0.20); E-mail with A. Pavel regarding produced documents for use in sur-reply and review and analyze documents (0.50); E-mails with D. Munkittrick, E. Barak, S. Weise, J. Sutherland regarding documents (0.30). | 2.60 | $2,051.40 |
| 05/04/20 | David A. Munkittrick | 208 | Draft rebuttal points to reply brief (1.20); Coordinate same with P. Fishkind and E. Kline (0.20); Conference with M. Bienenstock and E. Barak regarding sur-reply strategy (0.60); Draft urgent motion to file sur-reply (5.90). | 7.90 | $6,233.10 |
| 05/04/20 | Peter Fishkind | 208 | Additions to rebuttal outline (4.60); Correspondence with D. Munkittrick and E. Kline regarding outline (0.60); Revise translation motions and exhibits (2.70). | 7.90 | $6,233.10 |
| 05/04/20 | Ehud Barak | 208 | Review and revise the rebuttal tables for PRIFA (3.80). | 3.80 | $2,998.20 |
| 05/05/20 | Peter Fishkind | 208 | Draft additions to rebuttal outline (1.20); Correspondence with L. Stafford and paralegal team regarding filing (0.50); Revise translation motions and exhibits for filing (2.50). | 4.20 | $3,313.80 |
| 05/05/20 | David A. Munkittrick | 208 | Draft urgent motion for sur-replies (2.40); E-mails with M. Mervis and M. Rochman regarding same (0.10); Draft rebuttal points to reply brief (2.30). | 4.80 | $3,787.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
 0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Lary Alan Rappaport | 208 | Research, review and analysis of documents and materials, rebuttal chart in preparation for sur-reply, hearing (3.70); Conference with E. Barak regarding same (0.10); E-mails with D. Desatnik, D. Munkittrick, E. Barak, A. Pavel, M. Mervis regarding same (0.20); E-mails with M. Firestein regarding same (0.10); Review e-mail. | 4.10 | $3,234.90 |
| 05/06/20 | Lary Alan Rappaport | 208 | Review materials in preparation for call regarding sur-reply, hearing outline, strategy (0.30); Conference with E. Barak, D. Munkittrick, D. Desatnik regarding sur-reply, hearing outline, strategy (0.70); Conference D. Munkittrick regarding same (0.10); Conference L. Stafford regarding same (0.10); Conference with M. Firestein regarding same (0.20); Review rebuttal chart, memoranda regarding potential sur-reply and hearing issues, exhibits and documents in preparation for sur-reply, hearing (2.50). | 3.90 | $3,077.10 |
| 05/06/20 | Peter Fishkind | 208 | Research for D. Munkittrick for rebuttal issues (2.80). | 2.80 | $2,209.20 |
| 05/06/20 | Ehud Barak | 208 | Review and revise the rebuttal tables for PRIFA (2.40). | 2.40 | $1,893.60 |
| 05/06/20 | David A. Munkittrick | 208 | Confer with E. Barak, D. Desatnik, and L. Rappaport regarding sur-reply outline (0.70); Confer with L. Rapport regarding same (0.10); Discuss sur-reply outline and strategy with E. Barak, L. Rappaport, and D. Desatnik (0.30); Review monolines' opposition to urgent motion (0.60); Draft reply to monolines' opposition (7.20); Lift stay preliminary hearing preparation session with AAFAF counsel (0.70); Coordinate cite checking of reply to urgent motion (0.20). | 9.80 | $7,732.20 |
| 05/07/20 | David A. Munkittrick | 208 | Analyze monolines' opposition to urgent motion (0.40); Draft reply to monolines' opposition (3.40); Lift stay preliminary hearing preparation session with AAFAF counsel (0.70); Coordinate cite checking of reply to urgent motion (0.20); Review comments to urgent motion reply (0.20); Revise reply to urgent motion (3.30); Draft response to monolines' request for additional argument time (0.30); Draft outline for sur-reply (1.30). | 9.80 | $7,732.20 |

33260 FOMB                                                     Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                      Page 12
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Peter Fishkind | 208 | E-mail to D. Munkittrick discussing research findings (0.20). | 0.20 | $157.80 |
| 05/07/20 | Lary Alan Rappaport | 208 | Review draft memorandum summarizing and analyzing monolines' reply in support of PRIFA stay relief motion, rebuttal arguments and evidence (0.60); Research, review documents and case law for sur-reply brief (1.00); E-mails with D. Munkittrick, E. Barak, D. Desatnik regarding analysis, strategy for sur-reply (1.00). | 2.60 | $2,051.40 |
| 05/07/20 | Ehud Barak | 208 | Review and revise the rebuttal tables for PRIFA (4.80). | 4.80 | $3,787.20 |
| 05/08/20 | Ehud Barak | 208 | Call with L. Rappaport, D. Desatnik, and D. Munkittrick regarding sur-reply outline (0.50). | 0.50 | $394.50 |
| 05/08/20 | David A. Munkittrick | 208 | Draft outline of sur-reply (2.30); Analyze monolines' reply brief (2.40); Phone conference with M. Bienenstock and AAFAF counsel discussing sur-reply strategy (0.70); Discuss sur-reply drafting with D. Desatnik, E. Barak, and L. Rappaport (0.50); Call with D. Desatnik regarding same (0.40); Meet and confer with monolines regarding hearing logistics (0.50); Draft sur-reply (2.00). | 8.80 | $6,943.20 |
| 05/08/20 | Lary Alan Rappaport | 208 | Review D. Desatnik memorandum to M. Bienenstock regarding rebuttal to monolines' reply arguments, D. Munkittrick draft outline for reply and make responsive comments (1.60); E-mails with D. Munkittrick, E. Barak, D. Desatnik regarding outline (0.10); Conference with M. Bienenstock, E. Barak, E. McKeen, A. Pavel, M. Firestein , D. Munkittrick, D. Desatnik regarding analysis of replies, strategy for sur-replies (0.70); Conference with M. Firestein regarding same (0.20); E-mails with M. Mervis regarding same (0.10); Conference with E. Barak, D. Desatnik, D. Munkittrick regarding same (0.50); Review D. Desatnik memorandum regarding sur-reply strategy (0.20); Review financial statements, exhibits, deposition testimony for sur-reply (3.00). | 6.40 | $5,049.60 |

33260 FOMB                                                          Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 13
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/20 | David A. Munkittrick | 208 | Draft sur-reply brief sections (1.10); Analyze Puerto Rico accounting statute (0.80); Review rebuttal charts prepared by O'Melveny (0.20); Legal research regarding sur-reply (3.00). | 5.10 | $4,023.90 |
| 05/09/20 | Lary Alan Rappaport | 208 | E-mails with E. Barak, D. Desatnik, D. Munkittrick regarding analysis, strategy for sur-reply brief (0.40). | 0.40 | $315.60 |
| 05/10/20 | Lary Alan Rappaport | 208 | E-mails with M. Bienenstock, E. Barak, D. Desatnik, D. Munkittrick, M. Firestein, M. Triggs regarding analysis, strategy for sur-reply brief (0.20). | 0.20 | $157.80 |
| 05/10/20 | David A. Munkittrick | 208 | Revise to sur-reply section on course of dealing (0.20); E-mails with S. Rainwater regarding same (0.20); Revise sur-reply section on course of dealing (1.70). | 2.10 | $1,656.90 |
| 05/11/20 | Michael A. Firestein | 208 | Teleconference with L. Rappaport on sur-reply reply strategy (0.10). | 0.10 | $78.90 |
| 05/11/20 | Lary Alan Rappaport | 208 | E-mails with M. Bienenstock, E. Barak, M. Mervis, M. Firestein, D. Desatnik, D. Munkittrick regarding strategy for sur-replies, status, drafting (0.30); E-mails with D. Desatnik, D. Munkittrick, E. Barak regarding preparation of section of sur-reply brief (0.60); Review briefing, deposition testimony, exhibits for preparation of section of sur-reply brief (1.80); Conference with M. Firestein regarding sur-reply strategy, issues (0.10); Draft section of sur-reply (3.20). | 6.00 | $4,734.00 |
| 05/11/20 | David A. Munkittrick | 208 | E-mails with M. Bienenstock regarding sur-reply strategy (0.10); Review UCC authority on property issues (0.20); Review Ambac's prior filings on bond issues (1.40); Coordinate research into relevance of accounting (0.40); E-mails with D. Desatnik regarding legal relevance of accounting treatment (0.10). | 2.20 | $1,735.80 |
| 05/12/20 | David A. Munkittrick | 208 | E-mails with E. Barak regarding PRIFA sur-reply (0.10); Research and analyze caselaw on relevance of accounting (2.50); Draft sur-reply section on accounting and course of performance (2.60); Review draft HTA sur-reply (1.10). | 6.30 | $4,970.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Lary Alan Rappaport | 208 | Draft insert for sur-reply brief (2.90); Factual research of publicly available records rebutting movants' new factual assertions in reply (1.70); E-mails with E. Barak, D. Munkittrick, D. Desatnik regarding sur-reply, draft insert, research of publicly available records rebutting movants' new factual assertions in reply (0.30). | 4.90 | $3,866.10 |
| 05/13/20 | Lary Alan Rappaport | 208 | Review, edit, revise draft sur-reply in opposition to Ambac's, monolines' PRIFA rum tax lift stay motion (3.20); E-mails with D. Desatnik, D. Munkittrick, E. Barak, J. Levitan, M. Mervis, S. Weise, M. Rochman regarding draft sur-reply in opposition to Ambac's, monolines' PRIFA rum tax lift stay motion, analysis and strategy (0.90); E-mails with E. Barak, M. Mervis, J. Levitan regarding accounting, statute information for sur-reply brief (0.30); Review S. Weise edits to draft CCDA sur-reply for application to PRIFA sur-reply (0.60); Conference with M. Firestein regarding same (0.10). | 5.10 | $4,023.90 |
| 05/13/20 | Michael A. Firestein | 208 | Review memoranda by L. Rappaport, E. Barak and D. Desatnik on PRIFA lift stay surreply strategy (0.30). | 0.30 | $236.70 |
| 05/13/20 | David A. Munkittrick | 208 | Review and revise draft PRIFA sur-reply (2.20); Review consultant analysis of Holder report (0.20); Draft footnote on objecting to a Holder report (0.20); E-mails with L. Stafford and P. Fishkind regarding sealing (0.10). | 2.70 | $2,130.30 |
| 05/14/20 | David A. Munkittrick | 208 | Review and comment on sur-reply draft (2.90); Coordinate cite-check for sur-reply (0.20); Review meet and confer letter from monolines (0.20); Coordinate translation of exhibits (0.20); E-mails with AAFAF counsel regarding sealing (0.10); Review and analyze reply brief (2.90). | 6.50 | $5,128.50 |
| 05/14/20 | Michael A. Firestein | 208 | Review correspondence by L. Rappaport and D. Desatnik on PRIFA surreply (0.20); Review revisions to PRIFA surreply (0.20); Teleconference with L. Rappaport on COFINA issues vis-à-vis PRIFA surreply (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                          Page 15
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/20 | Lary Alan Rappaport | 208 | E-mails with D. Desatnik, M. Firestein, M. Mervis, S. Weise, E. Barak, D. Munkittrick regarding lift stay sur-reply (1.00); Review and comment on and revise revised draft sur-reply (2.10); Legal research regarding sur-reply (1.00); Conference with M. Firestein regarding same (0.20); Review exhibits, documents for discussion with E. Barak, D. Desatnik, D. Munkittrick regarding the draft sur-reply (1.00). | 5.30 | $4,181.70 |
| 05/15/20 | David A. Munkittrick | 208 | Review and comment revise draft sur-reply (3.50); Draft attorney declaration for sur-reply (3.40); Review exhibit translations (0.30); Coordinate creation of exhibit set (0.20); Discuss sealing with M. Rochman (0.20). | 7.60 | $5,996.40 |
| 05/15/20 | Michael A. Firestein | 208 | Review PRIFA surreply on lift stay (0.80); Teleconference with L. Rappaport on PRIFA surreply strategy (0.20). | 1.00 | $789.00 |
| 05/16/20 | David A. Munkittrick | 208 | Coordinate redactions to exhibits (0.30); Review M. Bienenstock comments to HTA brief (1.40); E-mails with E. Stevens regarding research (0.30); Review AAFAF counsel's comments to PRIFA rebuttal chart (1.30); Review and comment on Movants' proposed pre-hearing protocol (0.40); Review Ahlberg deposition errata (0.40); Phone call with AAFAF counsel regarding staff and process for hearing (0.60). | 4.70 | $3,708.30 |
| 05/16/20 | Lary Alan Rappaport | 208 | E-mails D. Desatnik, D. Munkittrick, E. Barak, A. Pavel regarding sur-reply in PRIFA lift stay motion (0.30). | 0.30 | $236.70 |
| 05/16/20 | Martin J. Bienenstock | 208 | Research regarding surreply to stay motion regarding PRIFA (1.80); Draft and revise portions of sur-reply to stay motion regarding PRIFA (10.70). | 12.50 | $9,862.50 |

33260 FOMB                                                                          Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                          Page 16
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/20 | Lary Alan Rappaport | 208 | Review M. Bienenstock edits, revisions to draft sur-reply in opposition to Ambac PRIFA rum tax lift stay motion, related e-mails from M. Bienenstock (0.50); E-mails with E. Barak, M. Firestein, D. Desatnik, D. Munkittrick, M. Mervis, S. Weise, J. Levitan regarding revisions to sur-reply in opposition to Ambac PRIFA rum tax lift stay motion, strategy for revising and finalizing sur-reply, declaration, exhibits, sealing motion (1.30); Review M. Bienenstock edits to draft CCDA sur-reply, revised HTA sur-reply as they relate to revision and finalization of PRIFA sur-reply (0.80); Revise sur-reply in opposition to Ambac PRIFA rum tax lift stay motion (3.30); Conference with M. Mervis, M. Firestein regarding revisions to draft sur-reply (0.10); E-mails with A. Pavel, E. McKeen, Z. Zwillinger regarding draft sur-reply in opposition to Ambac rum tax lift stay motion, suggested revisions and edits (0.40). | 6.40 | $5,049.60 |
| 05/17/20 | Michael A. Firestein | 208 | Review M. Bienenstock edits to PRIFA surreply (0.30); Review UCC edits on PRIFA surreply (0.10). | 0.40 | $315.60 |
| 05/17/20 | David A. Munkittrick | 208 | Review M. Bienenstock comments to brief (0.20); E-mails with D. Desatnik regarding same (0.10); Draft response to monolines regarding exhibits and hearing process (0.30); Review local counsel's memorandum on legal definition of special deposit (0.30); Coordinate cite checking (0.20); Revise sur-reply (2.10); Review CCDA brief in connection with PRIFA brief (1.90). | 5.10 | $4,023.90 |
| 05/18/20 | David A. Munkittrick | 208 | Review comments to PRIFA brief (0.30); Revise Mervis declaration (2.10); Coordinate exhibit creation and translation (0.90); Revise and finalize translation motion (0.80); Coordinate translations of Spanish caselaw (0.20); Finalize exhibit set (0.80); Finalize Mervis declaration (0.60); Coordinate filing (0.20); Review draft response to monolines regarding hearing logistics (0.10); Review jointer brief (0.10). | 6.10 | $4,812.90 |

33260 FOMB                                                          Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 17
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Lary Alan Rappaport | 208 | E-mails with E. Barak, D. Munkittrick, D. Desatnik, M. Mervis, G. Miranda, H. Bauer, P. Fishkind, L. Stafford, M. Firestein, A. Pavel, M. Bienenstock, C. Garcia-Benitez regarding PRIFA sur-reply, revisions, additional case citations, AAFAF position on sealed discovery, redactions and sealing motion, motion for leave to file Spanish-language cases and subsequent certified English-language translations (1.40); Review S. Weise edits to sur-reply (0.20); Review M. Bienenstock, E. Barak, A. Pavel, AAFAF, UCC, D. Desatnik, M. Mervis, S. Weise revisions to PRIFA sur-reply and supporting documents (2.00); Research regarding additional case citations (0.40); Revisions to sur-reply and supporting documents, finalization (1.20); Conferences with M. Firestein regarding PRIFA sur-reply and supporting documents (0.20); E-mails with H. Bauer, D. Perez, D. Munkittrick, D. Desatnik regarding filing of sur-reply and related documents (0.30); Conference with D. Munkittrick and D. Desatnik regarding same (0.10); Review UCC e-mails, jointer in sur-reply (0.20). | 6.00 | $4,734.00 |
| 05/18/20 | Michael A. Firestein | 208 | Review O'Melveny comments on PRIFA surreply (0.30); Review near final edits including many versions of same to surreply (0.30); Review further AAFAF edits to surreply (0.10); Teleconference with L. Rappaport on PRIFA surreply strategy (0.20). | 0.90 | $710.10 |
| 05/18/20 | Ehud Barak | 208 | Review and revise PRIFA surreply brief (3.10). | 3.10 | $2,445.90 |
| 05/19/20 | Michael A. Firestein | 208 | Review D. Desatnik and M. Mervis memorandums on strategy for sur-surreply response (0.20); Draft e-mail to M. Mervis on sur-surreply response issues (0.10). | 0.30 | $236.70 |

33260 FOMB                                                           Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 18
  STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | David A. Munkittrick | 208 | Draft opposition to movants' motion for a sur-surreply (1.20); Review DRA parties' request for sur-surreply (0.20); Review movants' request for sur-surreplies (1.10); Review AAFAF's filing on sealing (0.20); E-mails with local counsel regarding hearing prep (0.10); Analyze reply brief (1.10); Review informative motion regarding translations (0.20). | 4.10 | $3,234.90 |
| 05/20/20 | David A. Munkittrick | 208 | E-mails with translator regarding changes to translation (0.10); Review movants' exhibits for potential objections (1.10); Review monolines' response regarding hearing logistics (0.10); Review monolines' supplemental exhibit list (0.80); Review order granting sur-replies (0.10). | 2.20 | $1,735.80 |
| 05/20/20 | Daniel Desatnik | 208 | Discuss preparation for hearing with E. Barak (0.70). | 0.70 | $552.30 |
| 05/20/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, E. Barak regarding lift stay motions, briefs, preparation for oral argument (0.20); Conference with M. Firestein regarding PRIFA -sur-reply, strategy and preparation for hearing (0.20); Review order granting monolines' motion for leave to file sur-replies (0.10); E-mails with M. Firestein, M. Mervis regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 0.70 | $552.30 |
| 05/20/20 | Michael A. Firestein | 208 | Review the as-filed surreply for PRIFA in lift stay (0.60); Telephone conference with L. Rappaport on strategy for same and hearing approach (0.20). | 0.80 | $631.20 |
| 05/20/20 | Ehud Barak | 208 | Confer with D. Desatnik regarding hearing preparation (0.70). | 0.70 | $552.30 |
| 05/21/20 | Lary Alan Rappaport | 208 | E-mails with A. Pavel, E. Barak regarding preparation for lift stay hearing (0.10); Review cases, briefs in preparation for oral argument (1.20). | 1.30 | $1,025.70 |
| 05/21/20 | David A. Munkittrick | 208 | Review and analyze movants' exhibit list (0.60); E-mails with M. Mervis regarding potential objections and response to monolines (0.20); Review Ambac status report on Rule 2004 motions as it relates to Ambac stay relief motion (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                      Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                        Page 19
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | David A. Munkittrick | 208 | E-mails with L. Rappaport regarding hearing prep binders (0.10); E-mails with M. Mervis regarding objections to exhibits (0.20); Draft response to monolines on exhibit objections (0.30); Review exhibits for objections (0.90). | 1.50 | $1,183.50 |
| 05/22/20 | Lary Alan Rappaport | 208 | Review materials in preparation for oral argument on lift stay motion (1.20). | 1.20 | $946.80 |
| 05/23/20 | Lary Alan Rappaport | 208 | Prepare for hearing on lift stay motion (PRIFA) (0.50). | 0.50 | $394.50 |
| 05/26/20 | Lary Alan Rappaport | 208 | Review Ambac motion for leave to file PRIFA sur-reply exhibits under seal, notice withdrawing motion (0.10); E-mails with M. Bienenstock, E. Barak, J. Levitan, M. Firestein, M. Mervis, M. Firestein regarding Ambac's meet and confer letter, proposed exhibits, analysis and strategy (0.20); Review briefs, exhibits in preparation for oral argument on stay motion (3.20); E-mail with E. Barak, M. Mervis, D. Desatnik, D. Munkittrick regarding exhibits, oral argument (0.10); Review Ambac response to sur-reply in PRIFA lift stay motion, Atara Miller supplemental declaration and exhibits (0.40); E-mails with M. Bienenstock, M. Mervis, E. Barak, J. Levitan, D. Desatnik, D. Munkittrick, M. Firestein regarding Ambac response, declaration, analysis of exhibits (0.30). | 4.30 | $3,392.70 |
| 05/26/20 | Michael A. Firestein | 208 | Review motion to seal in surreply response and draft e-mail to L. Rappaport on same (0.20); Review potential new exhibits by Monolines for surreply response (0.20). | 0.40 | $315.60 |
| 05/26/20 | Michael A. Firestein | 208 | Partial review of sur-surreply by Monolines on lift stay (0.40). | 0.40 | $315.60 |
| 05/27/20 | Lary Alan Rappaport | 208 | E-mails with E. Barak regarding preparation for oral argument on PRIFA lift stay motion (0.10); Preparation for oral argument on PRIFA lift stay motion (4.30); E-mails with E. Barak, S. Weise regarding analysis of Ambac argument (0.30); Conference with M. Firestein regarding same (0.10). | 4.80 | $3,787.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152447

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | David A. Munkittrick | 208 | Analyze sur-sur reply (3.40); Draft rebuttal chart (3.40); Conference call with chambers regarding hearing logistics (0.20); Analyze and distinguish cases cited by movants (0.80); Call with E. Barak discussing response to sur-surreply (0.20); E-mails with M. Mervis and AAFAF counsel regarding hearing logistics (0.20). | 8.20 | $6,469.80 |
| 05/28/20 | David A. Munkittrick | 208 | Review comments to rebuttal chart (0.20); Revise rebuttal chart (2.40); E-mails with E. Barak regarding PRIFA and HTA rebuttal issues (0.20); E-mails with M. Mervis and E. Barak regarding hearing procedures (0.10); Review sur-sur reply exhibits for potential objections (0.70); Draft demonstrative (0.60); E-mails with D. Desatnik regarding same (0.10). | 4.30 | $3,392.70 |
| 05/28/20 | Lary Alan Rappaport | 208 | Conference with E. Barak regarding preparation for oral argument on stay relief motion (0.20); Review and analyze e-mails from E. Barak with AAFAF materials and information, spreadsheet related to PRIFA stay relief motion (0.20); E-mails with E. Barak, D. Desatnik, D. Munkittrick, M. Mervis, M. Firestein regarding analysis, preparation for hearing on PRIFA lift stay motion (0.10); Review cases in preparation for hearing on PRIFA stay relief motion (1.50). | 2.00 | $1,578.00 |
| 05/28/20 | Ehud Barak | 208 | Call with L. Rappaport regarding PRIFA lift stay (0.20); Review and revise the PRIFA rebuttal tables (4.40); Confer with D. Desatnik regarding same (0.40). | 5.00 | $3,945.00 |
| 05/29/20 | Ehud Barak | 208 | Review and revise the rebuttal table for PRIFA (3.80); Call with D. Desatnik and team regarding hearing demonstratives (0.40); Discuss same with D. Munkittrick and D. Desatnik (0.60); Call with M. Firestein regarding hearing strategy (0.20); Confer with M. Mervis regarding same (0.30). | 5.30 | $4,181.70 |

33260 FOMB                                                                      Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 21
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | David A. Munkittrick | 208 | E-mails with D. Desatnik and E. Barak regarding rebuttal chart and demonstrative (0.20); Review and comment on revised rebuttal chart (3.90); Coordinate drafting of informative motion in argument time (0.20); Phone call with E. Barak and team discussing hearing demonstratives (0.40); Review e-mail from AAFAF counsel regarding HTA accounting designations (0.10); Discuss hearing preparation procedures with M. Rochman (0.20); Revise draft informative motion (0.80). | 5.80 | $4,576.20 |
| 05/29/20 | Lary Alan Rappaport | 208 | E-mails with E. Barak, D. Desatnik, M. Mervis, D. Munkittrick regarding Ambac amended stay relief motion (PRIFA), response to sur-reply, preparation for oral argument (0.30); Review and comment on memorandum/chart for oral argument preparation on PRIFA stay relief motion (1.40); Review revised PRIFA stay relief opposition preparation for hearing memorandum/chart, cases in preparation for oral argument (2.20); Conference with M. Firestein regarding preparation for oral argument (0.20). | 4.10 | $3,234.90 |
| 05/30/20 | David A. Munkittrick | 208 | Draft informative motion regarding exhibits and demonstratives (0.90). | 0.90 | $710.10 |
| 05/31/20 | David A. Munkittrick | 208 | E-mails with M. Mervis and monolines regarding informative motion in argument structure (0.10); Revising informative motion in argument structure (2.30); Review and comment on movants' proposed stipulation on exhibits (0.20); Revise informative motion on exhibits and demonstrative (2.30). | 4.90 | $3,866.10 |
| 05/31/20 | Lary Alan Rappaport | 208 | Review memorandum from D. Desatnik to M. Bienenstock regarding analysis and preparation for hearing on Ambac motion for stay relief (PRIFA rum tax bonds) (0.90). | 0.90 | $710.10 |
| **Stay Matters** | | | | **291.80** | **$230,230.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Ehud Barak | 210 | Call with L. Rappaport and PRIFA team regarding sur-reply. | 0.70 | $552.30 |

33260 FOMB                                                              Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                Page 22
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/20 | Ehud Barak | 210 | Call with J. Levitan and L. Rappaport regarding sur-reply (0.60); Multiple calls with D. Desatnik regarding same (0.50); Calls with E. Stevens regarding same (0.60). | 1.70 | $1,341.30 |
| 05/15/20 | Michael A. Firestein | 210 | Review memoranda by D. Munkittrick and L. Rappaport on non-impairment clause issues (0.20); Draft memorandum to L. Rappaport on non-impairment issues (0.20); Teleconference with L. Rappaport on sealing requirements and meet and confer necessity (0.20); Draft memorandum to L. Stafford on sealing strategy (0.20). | 0.80 | $631.20 |
| 05/15/20 | Michael T. Mervis | 210 | Review and comment on draft sur-reply brief. | 1.70 | $1,341.30 |
| 05/29/20 | Michael A. Firestein | 210 | Review and draft correspondence to H. Bauer and M. Mervis on oral argument issues regarding rum producers (0.20); Teleconference with L. Rappaport on hearing strategy on presentation (0.20). | 0.40 | $315.60 |
| 05/31/20 | Michael T. Mervis | 210 | Review rebuttal chart regarding monolines' response to sur-reply. | 1.70 | $1,341.30 |
| **Analysis and Strategy** | | | | **7.00** | **$5,523.00** |

### General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Julia L. Sutherland | 212 | Compile and organize sealed exhibits to reply brief (0.80); Compile and organize reply brief and related materials for review by M. Bienenstock (0.60); Compile exhibits cited in reply brief per P. Fishkind (1.30). | 2.70 | $729.00 |
| 05/04/20 | Julia L. Sutherland | 212 | Compile GDB account documents for review by D. Munkittrick and L. Rappaport (1.00); Retrieve bank account productions for review by P. Fishkind (0.70); Retrieve motion to compel materials for review by E. Kline (0.20); Compile previous sur-reply filings for review by D. Munkittrick (0.40). | 2.30 | $621.00 |
| 05/05/20 | Julia L. Sutherland | 212 | Review and revise citations used in motion for leave to file sur-reply per D. Munkittrick. | 1.50 | $405.00 |
| 05/08/20 | Karina Pantoja | 212 | Review formatting of sur-replies per P. Fishkind (0.50). | 0.50 | $135.00 |
| 05/12/20 | Julia L. Sutherland | 212 | Retrieve PRIFA materials for review by D. Munkittrick. | 1.20 | $324.00 |

33260 FOMB

Invoice 190152447

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Olaide M. Adejobi | 212 | Update urgent motions to seal sur-replies for P. Fishkind. | 1.40 | $378.00 |
| 05/16/20 | Julia L. Sutherland | 212 | Compile and organize exhibits to sur-reply per D. Munkittrick (1.00); Redact personally identifiable information from the same (1.70). | 2.70 | $729.00 |
| 05/17/20 | Laura M. Geary | 212 | Cite-check second half of sur-reply in opposition to amended PRIFA motion to lift stay per D. Munkittrick. | 3.90 | $1,053.00 |
| 05/17/20 | Laura M. Geary | 212 | Input redactions to personal identifying information for sur-reply exhibits per D. Munkittrick. | 0.40 | $108.00 |
| 05/17/20 | Julia L. Sutherland | 212 | Review and revise citations used in PRIFA sur-reply for review by D. Desatnik. | 3.90 | $1,053.00 |
| 05/18/20 | Julia L. Sutherland | 212 | Review and revise citations used in PRIFA sur-reply (3.40); Add exhibit cites to the same (1.30); Consolidate paralegal edits to the same for review by D. Desatnik (0.90). | 5.60 | $1,512.00 |
| 05/18/20 | Laura M. Geary | 212 | Cite-check additions to sur-reply in opposition to amended PRIFA motion to lift stay per D. Desatnik. | 1.20 | $324.00 |
| 05/18/20 | Laura M. Geary | 212 | Create table of authorities for sur-reply in opposition to amended PRIFA motion to lift stay per D. Munkittrick. | 1.70 | $459.00 |
| 05/18/20 | Laura M. Geary | 212 | Prepare exhibits to sur-reply in opposition to amended PRIFA motion to lift stay for filing per D. Munkittrick. | 2.20 | $594.00 |
| 05/20/20 | Laura M. Geary | 212 | Organize and compile movants' PRIFA supplemental exhibits per D. Munkittrick. | 1.40 | $378.00 |
| 05/21/20 | Laura M. Geary | 212 | Organize and compile movants' PRIFA and HTA supplemental exhibits per D. Munkittrick. | 1.30 | $351.00 |
| 05/21/20 | Julia L. Sutherland | 212 | Compile certified translation materials in preparation for filing per P. Fishkind (0.10); Retrieve documents cited in Movants' supplemental exhibit list (0.10). | 0.20 | $54.00 |
| 05/22/20 | Julia L. Sutherland | 212 | Compile lift stay briefing in preparation for June 4 hearing per D. Desatnik. | 0.40 | $108.00 |
| 05/22/20 | Karina Pantoja | 212 | Obtain and organize authorities in PRIFA motions (3.80). | 3.80 | $1,026.00 |
| 05/24/20 | Julia L. Sutherland | 212 | Compile and organize lift stay briefing and related materials for attorney review (1.80); Compile and organize authorities in connection with the same (0.40); Retrieve Movants' supplemental exhibits per D. Munkittrick (0.20). | 2.40 | $648.00 |
| 05/25/20 | Karina Pantoja | 212 | Review and organize authorities in PRIFA lift-stay motion briefs (2.60). | 2.60 | $702.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152447

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                    Page 24
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Karina Pantoja | 212 | Obtain PRIFA sur-reply (0.10); Review authorities in PRIFA lift-stay motion (0.50). | 0.60 | $162.00 |
| 05/26/20 | Julia L. Sutherland | 212 | Compile and organize lift-stay briefing and related materials in preparation for June 4 hearing (0.90); Compile and organize authorities cited in the same (2.30); Retrieve Spanish translations of authorities cited in connection with the same (0.30). | 3.50 | $945.00 |
| 05/27/20 | Julia L. Sutherland | 212 | Compile and organize authorities cited in lift stay briefing (1.10); Coordinate delivery of hard copies of June 4 hearing materials to M. Bienenstock (0.40). | 1.50 | $405.00 |
| 05/27/20 | Karina Pantoja | 212 | Prepare binders in preparation for the omnibus hearing (1.30). | 1.30 | $351.00 |
| 05/28/20 | Julia L. Sutherland | 212 | Compile and organize responses to sur-reply and related exhibits per D. Munkittrick. | 0.30 | $81.00 |
| **General Administration** | | | | **50.50** | **$13,635.00** |

**Total for Professional Services**                                   **$441,194.10**

33260 FOMB                                                                                          Invoice 190152447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 25
    STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 35.10 | 789.00 | $27,693.90 |
| LARY ALAN RAPPAPORT | PARTNER | 81.10 | 789.00 | $63,987.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 12.50 | 789.00 | $9,862.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.30 | 789.00 | $4,970.70 |
| MICHAEL T. MERVIS | PARTNER | 13.10 | 789.00 | $10,335.90 |
| **Total for PARTNER** | | **148.10** | | **$116,850.90** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 163.30 | 789.00 | $128,843.70 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 143.00 | 789.00 | $112,827.00 |
| EMILY KLINE | ASSOCIATE | 25.10 | 789.00 | $19,803.90 |
| PETER FISHKIND | ASSOCIATE | 33.10 | 789.00 | $26,115.90 |
| SHILOH RAINWATER | ASSOCIATE | 29.30 | 789.00 | $23,117.70 |
| **Total for ASSOCIATE** | | **393.80** | | **$310,708.20** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 28.20 | 270.00 | $7,614.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 8.80 | 270.00 | $2,376.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 12.10 | 270.00 | $3,267.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **50.50** | | **$13,635.00** |
| | | | | |
| | **Total** | **592.40** | | **$441,194.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/30/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $795.00 |
| 05/01/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,164.00 |
| 05/01/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/02/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $990.00 |
| 05/03/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 05/04/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $990.00 |
| 05/05/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152447

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 26

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/06/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 05/07/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/07/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/08/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/09/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 05/10/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:16:05 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/10/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/10/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/11/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 05/12/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 05/18/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 05/18/2020 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 05/19/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$10,150.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $122.00 |
| 05/03/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $244.00 |
| 05/04/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 76 Lines Printed | $216.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190152447

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION
Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/05/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $122.00 |
| 05/05/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $259.00 |
| | | | **Total for WESTLAW** | **$963.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2020 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - DOCUMENT TRANSLATION - CONDUCTED ON 5/15/20 - 5/19/20 SPANISH TO ENGLISH - INV: 13277; 5/29/20 | $11,177.25 |
| | | | **Total for TRANSLATION SERVICE** | **$11,177.25** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Pacer Service Center, invoice# 4786464 -Q12020NY, invoice date 4/6/20, Quarterly report from 1/1/20 - 3/31/20. | $2.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$2.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| LEXIS | 10,150.00 |
| WESTLAW | 963.00 |
| TRANSLATION SERVICE | 11,177.25 |
| OTHER DATABASE RESEARCH | 2.00 |
| **Total Expenses** | **$22,292.25** |
| **Total Amount for this Matter** | **$463,486.35** |

33260 FOMB                                                                    Invoice 190152449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                              Page 1
    COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **1.10** | **$867.90** |

33260 FOMB                                                                                   Invoice 190152449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                                   Page 2
    COSSEC

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Jonathan E. Richman | 207 | Draft and review e-mails with all counsel regarding plaintiff's draft of motion for extension to file amended complaint. | 0.40 | $315.60 |
| 05/28/20 | Scott P. Cooper | 207 | Review and comment on plaintiff's draft motion for extension of time to file amended complaint (0.10). | 0.10 | $78.90 |
| 05/29/20 | Jonathan E. Richman | 207 | Review revised scheduling order. | 0.10 | $78.90 |
| 05/29/20 | Scott P. Cooper | 207 | Review revised scheduling order (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.70** | **$552.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Scott P. Cooper | 210 | E-mails with all counsel regarding plaintiff's request for extension of time to file amended complaint (0.10). | 0.10 | $78.90 |
| 05/26/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding plaintiffs' extension of time to file amended complaint. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                                          **$867.90**

33260 FOMB                                                              Invoice 190152449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                        Page 3
    COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 0.80 | 789.00 | $631.20 |
| SCOTT P. COOPER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **1.10** | | **$867.90** |
| | **Total** | **1.10** | | **$867.90** |
| | **Total Amount for this Matter** | | | **$867.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152450

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $631.20 |
| 202 | Legal Research | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 15.30 | $12,071.70 |
| 207 | Non-Board Court Filings | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 14.00 | $11,046.00 |
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 22.30 | $17,594.70 |
| | **Total** | **58.90** | **$45,745.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152450

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding negotiations with CRIM and AAFAF regarding addressing and resolving issues from nullification of Law 29 (0.30). | 0.30 | $236.70 |
| 05/08/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko regarding editorial on Law 29 and Board (0.30). | 0.30 | $236.70 |
| 05/08/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury and M. Rieker regarding publicity concerning Act 29 decision (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$631.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Lucas Kowalczyk | 202 | Research regarding the Governor's potential motion to delay the effectiveness of the Court's order granting in part the Board's motion for summary judgment (1.30). | 1.30 | $1,025.70 |
| **Legal Research** | | | | **1.30** | **$1,025.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Stephen L. Ratner | 206 | Review draft informative motion regarding working constructively with Government and related matters (0.30); E-mail with H. Waxman, M. Bienenstock, T. Mungovan, N. Jaresko, J. El Koury, et al. regarding same (0.20); Review draft statement regarding Municipalities response regarding Law 29 repayment and related materials (0.20); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.20). | 0.90 | $710.10 |
| 05/01/20 | Timothy W. Mungovan | 206 | Review J. El Koury's revisions to informative motion concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190152450

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman and G. Brenner concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.20). | 0.20 | $157.80 |
| 05/01/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.20). | 0.20 | $157.80 |
| 05/01/20 | Timothy W. Mungovan | 206 | Review K. Rifkind's revisions to informative motion concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.40). | 0.40 | $315.60 |
| 05/01/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind regarding revisions to press release statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.50). | 0.50 | $394.50 |
| 05/01/20 | Timothy W. Mungovan | 206 | Call with J. El Koury regarding revisions to press release statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.10). | 0.10 | $78.90 |
| 05/01/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, H. Waxman, and G. Brenner regarding revisions to press release statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.50). | 0.50 | $394.50 |
| 05/01/20 | Timothy W. Mungovan | 206 | E-mails with S. Reichard and J. El Koury regarding revisions to press release statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.30). | 0.30 | $236.70 |
| 05/02/20 | Stephen L. Ratner | 206 | Review draft informative motion regarding post-decision developments (0.20); E-mail with N. Jaresko, T. Mungovan, M. Bienenstock, G. Brenner, et al. regarding same (0.20); E-mail with T. Mungovan, J. Roberts, M. Harris, et al. Covid-19 contracts and related matters (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190152450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/02/20 | Timothy W. Mungovan | 206 | Revise informative motion concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.80). | 0.80 | $631.20 |
| 05/02/20 | Timothy W. Mungovan | 206 | E-mails with G. Brenner, H. Bauer, H. Waxman, and C. Garcia-Benitez regarding filing informative motion concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.20). | 0.20 | $157.80 |
| 05/02/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, G. Brenner, and H. Waxman regarding revisions to public relations statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.20). | 0.20 | $157.80 |
| 05/02/20 | Timothy W. Mungovan | 206 | Review N. Jaresko's edits to informative motion concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.30). | 0.30 | $236.70 |
| 05/02/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, G. Brenner, and H. Waxman regarding revisions to informative motion concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.40). | 0.40 | $315.60 |
| 05/02/20 | Timothy W. Mungovan | 206 | E-mails with N. Jaresko, J. El Koury, K. Rifkind, S. Reichard, M. Bienenstock, G. Brenner, and H. Waxman regarding revisions to informative motion concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.50). | 0.50 | $394.50 |
| 05/02/20 | Timothy W. Mungovan | 206 | E-mails with S. Reichard and J. El Koury regarding revisions to Puerto Rico statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.30). | 0.30 | $236.70 |
| 05/02/20 | Timothy W. Mungovan | 206 | Revise public relations statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190152450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/20 | Timothy W. Mungovan | 206 | E-mails with K. Rifkind regarding revisions to Puerto Rico statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.20). | 0.20 | $157.80 |
| 05/02/20 | Lucas Kowalczyk | 206 | Draft brief in opposition to a motion to stay (0.70). | 0.70 | $552.30 |
| 05/04/20 | Lucas Kowalczyk | 206 | Draft brief in opposition to a motion to stay (3.80). | 3.80 | $2,998.20 |
| 05/06/20 | Lucy Wolf | 206 | Review informative motion filed by defendants concerning enforcement of order. | 0.20 | $157.80 |
| 05/09/20 | Lucas Kowalczyk | 206 | Draft brief in opposition to a motion to stay (3.40). | 3.40 | $2,682.60 |
| **Documents Filed on Behalf of the Board** | | | | **15.30** | **$12,071.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Timothy W. Mungovan | 207 | Review April 15 opinion and order in connection with revisions to press release statement concerning Board's discussions with CRIM and government to find a solution for challenges resulting from nullification of law 29 (0.40). | 0.40 | $315.60 |
| 05/03/20 | Nathan R. Lander | 207 | Review informative motion filed in Law 29 matter. | 0.40 | $315.60 |
| 05/06/20 | Timothy W. Mungovan | 207 | E-mails with H. Waxman regarding Governor's informative motion concerning negotiations with Board (0.20). | 0.20 | $157.80 |
| 05/06/20 | Nathan R. Lander | 207 | Review and analysis of informative filing by defendants. | 0.50 | $394.50 |
| 05/07/20 | John E. Roberts | 207 | Review and analyze Governor's informative motion (0.10); Call with H. Waxman, G. Brenner, L. Kowalczyk, and C. Rogoff to discuss potential responses to Governor's informative motion (0.40); E-mails with L. Kowalczyk to discuss oppositions to expected motions for stay at District Court and First Circuit (0.50). | 1.00 | $789.00 |
| 05/07/20 | Timothy W. Mungovan | 207 | Review Governor's informative motion concerning Law 29 and CRIM (0.40). | 0.40 | $315.60 |
| 05/07/20 | Timothy W. Mungovan | 207 | Communications with H. Waxman, G. Brenner, C. Rogoff, and S. Ratner regarding Governor's informative motion concerning Law 29 and CRIM (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190152450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                           Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Stephen L. Ratner | 207 | Review defendant's informative motion and related materials regarding transfer of funds (0.50); E-mail with T. Mungovan regarding same (0.10). | 0.60 | $473.40 |
| | **Non-Board Court Filings** | | | **3.80** | **$2,998.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Hadassa R. Waxman | 210 | Review Board press release regarding Law 29 impact (0.20); Review and revise informative motion based on client comments (1.10); E-mails with G. Brenner regarding same (0.10). | 1.40 | $1,104.60 |
| 05/01/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, G. Brenner, H. Waxman, B. Rosen, and S. Ratner regarding call with N. Jaresko regarding negotiations with CRIM and AAFAF regarding addressing and resolving issues from nullification of Law 29 (0.30). | 0.30 | $236.70 |
| 05/01/20 | Guy Brenner | 210 | Review K. Rifkind revisions to informative motion (0.10); Review press release and revisions thereto (0.10). | 0.20 | $157.80 |
| 05/02/20 | Guy Brenner | 210 | Review comments to informative motion and revise same (0.30); Review CRIM response letter and assess impact on letter (0.30); Review communications with client regarding edits to informative motion (0.20); Further revisions to informative motion (0.60); Communicate with O'Neill regarding motion and filing matters (0.10); Finalize brief for filing (0.20); Review edits to press release (0.10). | 1.80 | $1,420.20 |
| 05/02/20 | Hadassa R. Waxman | 210 | Review e-mails from T. Mungovan, G. Brenner related to informative motion and filing. | 0.70 | $552.30 |
| 05/04/20 | Stephen L. Ratner | 210 | E-mail with J. Roberts, T. Mungovan, G. Brenner, M. Harris, et al. regarding stay of order and related procedural matters. | 0.20 | $157.80 |
| 05/04/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and Board concerning Governor's request to stay entry of order (0.30). | 0.30 | $236.70 |
| 05/04/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner, H. Waxman, S. Ratner, and J. Roberts regarding Governor's likely request to stay entry of order and standard of review (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                   Invoice 190152450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/20 | Timothy W. Mungovan | 210 | E-mails with L. Kowalczyk regarding standard of review on Governor's likely request to stay entry of order and standard of review (0.30). | 0.30 | $236.70 |
| 05/04/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding a draft of a brief in opposition to a motion to stay (0.50). | 0.50 | $394.50 |
| 05/04/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding the Governor's potential motion to delay the effectiveness of the Court's order granting in part the Board's motion for summary judgment (0.30). | 0.30 | $236.70 |
| 05/04/20 | Guy Brenner | 210 | Confer with J. Roberts regarding opposition to stay arguments (0.30); Review materials regarding arguments for same (0.20); Review communications regarding request for stay and analyze same (0.20). | 0.70 | $552.30 |
| 05/05/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, H. Waxman, J. Roberts, C. Kowalczyk, et al. regarding stay of order nullifying Law 29 and related matters. | 0.10 | $78.90 |
| 05/05/20 | Hadassa R. Waxman | 210 | Review and analysis of research related to motion to stay injunction (0.50); Review correspondence and e-mails related to potential violations of summary judgment order to prepare to draft opposition to stay (1.00). | 1.50 | $1,183.50 |
| 05/06/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, G. Brenner, H. Waxman, et al. regarding stay of order and related matters. | 0.10 | $78.90 |
| 05/06/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner, J. Roberts, and H. Waxman regarding preparing for potential filing by Governor (0.20). | 0.20 | $157.80 |
| 05/06/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding preparing for potential filing by Governor (0.10). | 0.10 | $78.90 |
| 05/06/20 | Hadassa R. Waxman | 210 | Review status related to Governor's new information motion (0.20); E-mail to C. Rogoff regarding obtaining copy of motion and next steps (0.20). | 0.40 | $315.60 |
| 05/07/20 | Hadassa R. Waxman | 210 | Review Governor's informative report related to status of negotiations between CRIM and Board (0.20); Call with G. Brenner, J. Roberts, L. Wolf, C. Rogoff, C. Guensberg regarding same and strategy going forward (0.40); Research and analysis of standards for motion to enjoin the enforcement of an injunction is preparation for Governor appeal (1.00). | 1.60 | $1,262.40 |

33260 FOMB                                                                        Invoice 190152450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                     Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Lucy Wolf | 210 | Call with H. Waxman and Law 29 team regarding strategy as to informative motion filed by defendants concerning enforcement of order (0.40); Review defendants' informative motion (0.20). | 0.60 | $473.40 |
| 05/07/20 | Guy Brenner | 210 | Review and analyze informative motion (0.20); Call with H. Waxman and team regarding same and appeal preparation (0.40). | 0.60 | $473.40 |
| 05/07/20 | Lucas Kowalczyk | 210 | Call with H. Waxman, G. Brenner, J. Roberts, C. Rogoff, and L. Wolf regrading the Court's decision granting in part the Board's motion for summary judgment, the decision's effectiveness, next steps, and strategy (0.40). | 0.40 | $315.60 |
| 05/07/20 | Caroline L. Guensberg | 210 | Call with G. Brenner, H. Waxman, J. Roberts, L. Kowalczyk, L. Wolf and C. Rogoff regarding potential filing (0.40). | 0.40 | $315.60 |
| 05/07/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding recent filings in Law 29 action (0.10); Review recent filings in Law 29 action (0.20); Attend call with G. Brenner, H. Waxman, J. Roberts, L. Kowalczyk, L. Wolf, and C. Guensberg regarding recent filings in Law 29 action (0.40). | 0.70 | $552.30 |
| 05/09/20 | Lucas Kowalczyk | 210 | E-mail with J. Roberts regarding a draft of a brief in opposition to a motion to stay (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **14.00** | **$11,046.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Lawrence T. Silvestro | 212 | Conduct research to determine if the Governor appealed Judge Swain's decision, per Court order (0.40); Review dockets in adversary/ and related appeals proceedings, per L. Wolf (0.40). | 0.80 | $216.00 |
| 05/19/20 | Angelo Monforte | 212 | Review case docket for notice of appeal per L. Wolf (0.10); Review First Circuit docket regarding same (0.20); Communications with L. Wolf regarding same (0.30). | 0.60 | $162.00 |
| **General Administration** | | | | **1.40** | **$378.00** |

33260 FOMB                                                                Invoice 190152450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                               Page 9

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | John E. Roberts | 219 | Call with L. Kowalczyk regarding potential motion to delay (0.30); Call with L. Kowalczyk to discuss strategy for opposing motions to stay at District Court and First Circuit (0.50); Call with G. Brenner to discuss strategy for opposing motions to stay at District Court and First Circuit (0.30); Draft oppositions to motions to stay at District Court and First Circuit (1.90). | 3.00 | $2,367.00 |
| 05/05/20 | John E. Roberts | 219 | Draft opposition to anticipated motion to stay at District Court and First Circuit. | 2.40 | $1,893.60 |
| 05/06/20 | John E. Roberts | 219 | Draft opposition to anticipated expedited motion for stay at First Circuit. | 6.50 | $5,128.50 |
| 05/11/20 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding the Governor's time to appeal the District Court's order (0.20). | 0.20 | $157.80 |
| 05/19/20 | Lucy Wolf | 219 | Legal research on timing of appeal. | 0.40 | $315.60 |
| 05/20/20 | Lucy Wolf | 219 | Legal research on timing of appeal. | 0.70 | $552.30 |
| 05/20/20 | Guy Brenner | 219 | Review analysis of appellate deadlines. | 0.10 | $78.90 |
| 05/20/20 | John E. Roberts | 219 | Research issues concerning time to file notice of appeal and draft summary analysis. | 0.50 | $394.50 |
| 05/20/20 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, J. Roberts, M. Harris, L. Wolf, et al. regarding potential appeal by Governor. | 0.20 | $157.80 |
| 05/20/20 | Hadassa R. Waxman | 219 | Review and analysis of appeal issues related to summary judgment issues (0.30). | 0.30 | $236.70 |
| 05/20/20 | Timothy W. Mungovan | 219 | E-mails with J. Roberts and L. Wolf regarding whether Governor's time to appeal decision and order runs from April 15 or May 7 (0.30). | 0.30 | $236.70 |
| 05/21/20 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, H. Waxman, et al. regarding potential appeal regarding summary judgment decision. | 0.10 | $78.90 |
| 05/21/20 | Timothy W. Mungovan | 219 | E-mails with L. Wolf regarding deadline for Governor to appeal Law 29 decision (0.20). | 0.20 | $157.80 |
| 05/21/20 | Timothy W. Mungovan | 219 | E-mails with N. Jaresko regarding deadline for Governor to appeal Law 29 decision (0.10). | 0.10 | $78.90 |
| 05/21/20 | Lucas Kowalczyk | 219 | E-mails with L. Wolf regrading the Governor's time to file an appeal (0.20). | 0.20 | $157.80 |
| 05/21/20 | Lucy Wolf | 219 | Legal research on timing of appeal. | 3.60 | $2,840.40 |
| 05/23/20 | Lucy Wolf | 219 | Legal research on timing of appeal. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190152450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/20 | John E. Roberts | 219 | Analyze issues concerning time for Governor to file notice of appeal (0.50); Draft e-mails to L. Wolf responding to her analysis (0.20). | 0.70 | $552.30 |
| 05/24/20 | Lucy Wolf | 219 | Legal research on timing of appeal. | 2.20 | $1,735.80 |
| 05/29/20 | Lucy Wolf | 219 | Legal research regarding time to appeal under FRCP 4. | 0.40 | $315.60 |
| **Appeal** | | | | **22.30** | **$17,594.70** |

**Total for Professional Services**                                                **$45,745.50**

33260 FOMB                                                                Invoice 190152450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                        Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 3.40 | 789.00 | $2,682.60 |
| HADASSA R. WAXMAN | PARTNER | 5.90 | 789.00 | $4,655.10 |
| JOHN E. ROBERTS | PARTNER | 14.10 | 789.00 | $11,124.90 |
| STEPHEN L. RATNER | PARTNER | 2.70 | 789.00 | $2,130.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.20 | 789.00 | $8,047.80 |
| **Total for PARTNER** | | **36.30** | | **$28,640.70** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 0.90 | 789.00 | $710.10 |
| **Total for SENIOR COUNSEL** | | **0.90** | | **$710.10** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| COREY I. ROGOFF | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| LUCAS KOWALCZYK | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| LUCY WOLF | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| **Total for ASSOCIATE** | | **20.30** | | **$16,016.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | **Total** | **58.90** | | **$45,745.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/26/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $488.00 |
| 04/27/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $244.00 |
| 04/27/2020 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $122.00 |
| 05/04/2020 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 64 Lines Printed | $460.00 |
| 05/06/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $108.00 |
| 05/23/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $286.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152450

| 0081 COMMONWEALTH TITLE III - LAW 29 ACTION | Page 12 |

**Total for WESTLAW**      **$1,708.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER: Inv#:2860710-Q12020A; 4/6/2020 - Charges for the month of March, 2020 | $0.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 99.00 |
| WESTLAW | 1,708.00 |
| OTHER DATABASE RESEARCH | 0.10 |
| **Total Expenses** | **$1,807.10** |
| **Total Amount for this Matter** | **$47,552.60** |

33260 FOMB                                                               Invoice 190152452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                       Page 1
    BY PRIFA
    BONDHOLDERS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 3.30 | $2,603.70 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 5.50 | $4,339.50 |
| 212 | General Administration | 14.20 | $3,834.00 |
| | **Total** | **24.20** | **$11,724.00** |

33260 FOMB                                                                                  Invoice 190152452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                              Page 2
BY PRIFA
BONDHOLDERS

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Lary Alan Rappaport | 204 | Conference and e-mails with M. Firestein regarding meet and confer with A. Miller about summary judgment briefing and hearing schedule, available dates, internal discussions with M. Bienenstock, E. Barak and B. Rosen regarding scheduling and related issues, draft joint status report (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | David A. Munkittrick | 206 | Discuss budget translation with M. Rochman (0.10). | 0.10 | $78.90 |
| 05/02/20 | David A. Munkittrick | 206 | Review results of analyzing translated account opening statements (0.10); E-mails with P. Fishkind regarding same (0.10). | 0.20 | $157.80 |
| 05/03/20 | David A. Munkittrick | 206 | Review translated exhibits (0.60); E-mails with M. Rochman and M. Firestein regarding same (0.10); Coordinate creation of final translated exhibits for filing (0.10); Review draft motion to file translations (0.60). | 1.40 | $1,104.60 |
| 05/04/20 | David A. Munkittrick | 206 | E-mails with L. Rappaport and M. Firestein regarding translated exhibits (0.10); Discuss same with M. Triggs (0.10); Prepare translated exhibits (0.20). | 0.40 | $315.60 |
| 05/04/20 | Michael A. Firestein | 206 | Revise draft of informative motion and draft memorandum to L. Stafford and team thereon (0.20); Review further documents on PRIFA resolution issues for summary judgment (0.20). | 0.40 | $315.60 |
| 05/05/20 | Lary Alan Rappaport | 206 | Review motion submitting certified translations (0.10). | 0.10 | $78.90 |
| 05/07/20 | David A. Munkittrick | 206 | Review draft amended protective order (0.20); E-mails with L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 05/11/20 | David A. Munkittrick | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); Correspondence with monolines regarding revised protective order (0.10). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **3.30** | **$2,603.70** |

33260 FOMB                                                                                      Invoice 190152452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 3
    BY PRIFA
    BONDHOLDERS

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Michael A. Firestein | 207 | Review Court order on summary judgment issues (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Michael A. Firestein | 208 | Teleconference with L. Rappaport on PRIFA reply summary judgment issues based on replies in lift stay (0.20). | 0.20 | $157.80 |
| 05/14/20 | David A. Munkittrick | 208 | Review and comment on monolines' comments to revised protective order (0.30). | 0.30 | $236.70 |
| 05/15/20 | David A. Munkittrick | 208 | Discussing edits to draft amended protective order with L. Stafford (0.10); Review proposed edits to protective order (0.10). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.70** | **$552.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Lary Alan Rappaport | 210 | Review certified translations of exhibits (0.10); E-mails with M. Firestein, D. Munkittrick, L. Stafford, M. Rochman, M. Triggs, D. Perez regarding certified translations, strategy, draft motions, revisions (0.50); Conference with M. Firestein regarding summary judgment issues (0.10); Review PRIFA motion to file certified English-language translation, revisions (0.20); Conference with L. Stafford regarding same (0.10); E-mails with M. Firestein, M. Triggs regarding summary judgment opposition, reply, scheduling, relation to lift stay motion schedule (0.20); Conference with M. Firestein regarding same (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                                    Invoice 190152452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                       Page 4
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Lary Alan Rappaport | 210 | Review e-mail J. Hughes regarding extension of protective order to summary judgment motions, draft revised protective order (0.20); Conference with M. Firestein regarding monolines request to extend protective order, briefing, potential discovery request by monolines, strategy (0.20). | 0.40 | $315.60 |
| 05/12/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on informative motion and summary judgment strategy (0.20). | 0.20 | $157.80 |
| 05/14/20 | Lary Alan Rappaport | 210 | Review order modifying summary judgment and briefing schedules (0.10); E-mails with M. Firestein, B. Rosen, E. Barak, M. Triggs regarding same (0.20); Conference with M. Firestein regarding same (0.10); Review proposed revisions to protective order (0.20); E-mails M. Firestein, D. Munkittrick, L. Stafford, M. Triggs regarding same (0.20); E-mails with M. Firestein, L. Stafford, A. Pavel regarding AAFAF response in support of motion to file documents under seal in support of summary judgment motions (0.10). | 0.90 | $710.10 |
| 05/19/20 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, M. Dale, A. Pavel regarding revised draft amended protective order, adversary proceeding, summary judgment motions (0.40); Research, review documents regarding summary judgment briefing, anticipated request for discovery, opposition (1.20). | 1.60 | $1,262.40 |
| 05/20/20 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, A. Pavel, M. Dale regarding amended protective order, meet and confer with Ambac in response to Hughes letter, joint status report deadline (0.20); Limited review lift-stay materials, cases in preparation for monolines' opposition to motion for summary judgment, request for leave to conduct discovery (0.80). | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **5.50** | **$4,339.50** |

33260 FOMB                                                                    Invoice 190152452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 5
    BY PRIFA
    BONDHOLDERS

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Angelo Monforte | 212 | Review translated versions of Exhibit A-1 to T. Ahlberg declaration and highlight confidential text for redaction per D. Munkittrick. | 0.60 | $162.00 |
| 05/04/20 | Angelo Monforte | 212 | Review English and Spanish versions of Exhibit A-2 to Ahlberg's declaration and highlight confidential information for redaction per D. Munkittrick (0.90); Review and add additional redactions to same per D. Munkittrick (0.40). | 1.30 | $351.00 |
| 05/04/20 | Charles H. King | 212 | Redact privileged information from Ahlberg declaration exhibits for attorney review. | 1.00 | $270.00 |
| 05/05/20 | Julia L. Sutherland | 212 | Draft exhibits for motion submitting certified translation (0.70); Make updates to the same per L. Stafford and P. Fishkind (1.30). | 2.00 | $540.00 |
| 05/07/20 | Laura M. Geary | 212 | Cite-check motion for leave to file sur-reply per D. Munkittrick. | 2.30 | $621.00 |
| 05/07/20 | Lawrence T. Silvestro | 212 | Research, organize summary judgment filings for M. Skrzynski (0.80). | 0.80 | $216.00 |
| 05/13/20 | Laura M. Geary | 212 | Cite-check memorandum regarding clawback response per M. Skrzynski. | 2.30 | $621.00 |
| 05/13/20 | Olaide M. Adejobi | 212 | Review and organize PRIFA summary judgment briefing for C. Febus (0.50); Call with C. Febus regarding same (0.10). | 0.60 | $162.00 |
| 05/15/20 | Laura M. Geary | 212 | Create reduced file versions of exhibits per case management order per D. Munkittrick. | 1.70 | $459.00 |
| 05/18/20 | Olaide M. Adejobi | 212 | Update case captions and signature blocks for PRIFA and HTA translation motions per P. Fishkind (0.60); Draft citations for three cases per P. Fishkind (0.70). | 1.30 | $351.00 |
| 05/19/20 | Olaide M. Adejobi | 212 | Update case caption in certified translations motion per P. Fishkind. | 0.30 | $81.00 |
| **General Administration** | | | | **14.20** | **$3,834.00** |

**Total for Professional Services**                                          **$11,724.00**

33260 FOMB                                                                    Invoice 190152452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 6
    BY PRIFA
    BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 5.80 | 789.00 | $4,576.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **6.70** | | **$5,286.30** |
| | | | | |
| DAVID A. MUNKITTRICK | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| **Total for ASSOCIATE** | | **3.30** | | **$2,603.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 6.30 | 270.00 | $1,701.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| **Total for LEGAL ASSISTANT** | | **14.20** | | **$3,834.00** |
| | | | | |
| | **Total** | **24.20** | | **$11,724.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/25/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/27/2020 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/28/2020 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/03/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| | | | **Total for LEXIS** | **$891.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/27/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $122.00 |
| 04/27/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $122.00 |
| 05/13/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$366.00** |

33260 FOMB                                                                    Invoice 190152452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                               Page 7
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2020 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: HENDERSON LEGAL SERVICES, INC HENDERSON LEGAL SERVICES, LLC - INVOICE 79953 - CASE NAME - In re the FinaPuerto- VIDEO DEPOSITION TRANSCRIPT | $3,814.56 |
| 04/30/2020 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: HENDERSON LEGAL SERVICES, INC HENDERSON LEGALSERVICES, LLC - In re the Financial Oversight and Management Board for | $5,852.26 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$9,666.82** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|--|--------|
| LEXIS | | 891.00 |
| WESTLAW | | 366.00 |
| TRANSCRIPTS & DEPOSITIONS | | 9,666.82 |
| | **Total Expenses** | **$10,923.82** |
| | **Total Amount for this Matter** | **$22,647.82** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152453

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 202 | Legal Research | 44.80 | $35,347.20 |
| 205 | Communications with the Commonwealth and its Representatives | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 166.20 | $131,131.80 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 208 | Stay Matters | 159.40 | $125,766.60 |
| 210 | Analysis and Strategy | 51.10 | $40,317.90 |
| 212 | General Administration | 49.80 | $13,446.00 |
| | **Total** | **474.60** | **$348,613.20** |

33260 FOMB                                                                    Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 2
    BY CCDA
    BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/20 | Yafit Shalev | 202 | Research the delegation issue raised in the CCDA Monoline's reply to the opposition to the lift stay motion (in preparation to the hearing). | 4.30 | $3,392.70 |
| 05/02/20 | Rucha Desai | 202 | Research relating to lift stay rebuttal (6.00); Draft related rebuttal argument for team (0.70). | 6.70 | $5,286.30 |
| 05/03/20 | Rucha Desai | 202 | Additional research relating to lift stay rebuttal (3.70); Prepare e-mail outlining research issues (1.00); Circulate to team (0.10); Revise disclosure statement (0.70); Circulate to M. Rochman with cover e-mail (0.20). | 5.70 | $4,497.30 |
| 05/03/20 | Yafit Shalev | 202 | Research the issue of delegation (in connection with the CCDA Monoline's reply to the opposition to lift the stay) and draft the rebuttal for the hearing. | 6.50 | $5,128.50 |
| 05/03/20 | Yafit Shalev | 202 | Research the issue of delegation (in connection with the CCDA Monoline's reply to the opposition to lift the stay) and draft the rebuttal for the hearing. | 3.30 | $2,603.70 |
| 05/04/20 | Rucha Desai | 202 | Research relating to lift stay rebuttal issues (3.00); Review C. Kass's edits and follow-up questions relating to research (0.50); Follow-up research to incorporate C. Kass's edits (2.00); Draft related e-mail to team (0.30). | 5.80 | $4,576.20 |
| 05/05/20 | Rucha Desai | 202 | Call with M. Rochman regarding lift-stay rebuttal (0.10); Research constitutional issues for lift-stay rebuttal pertaining to preemption (4.50); Edit rebuttal chart (0.50); Draft and send e-mail outlining preemption issues to C. Kass (0.70). | 5.80 | $4,576.20 |
| 05/06/20 | Rucha Desai | 202 | Call with M. Rochman regarding lift-stay rebuttal (0.10); Call with E. Stevens regarding same (0.20); Research various constitutional issues for lift-stay rebuttal (4.00); Draft and send draft rebuttal argument to C. Kass, M. Rochman, N. Moser (1.30). | 5.60 | $4,418.40 |
| 05/07/20 | Rucha Desai | 202 | Research finalized issues relating to preemption for lift stay rebuttal (0.70); E-mail C. Kass, N. Moser, and M. Rochman relating to preemption arguments (0.40). | 1.10 | $867.90 |
| **Legal Research** | | | | **44.80** | **$35,347.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Matthew I. Rochman | 205 | Draft correspondence to O'Melveny regarding transfer account issue raised in reply in support of stay relief motion in CCDA. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$315.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Colin Kass | 206 | Review reply to lift-stay motion (1.00); Discuss research projects with M. Rochman (0.20); Teleconference with M. Rochman, Y. Shalev, R. Desai, and N. Moser regarding same (0.30); Research regarding trust argument (0.30); Draft analysis of reply brief (2.20); Review and comment on draft analysis of flow of funds argument (1.20). | 5.20 | $4,102.80 |
| 05/02/20 | Colin Kass | 206 | Draft response to movants' argument regarding transfer account. | 2.20 | $1,735.80 |
| 05/03/20 | Colin Kass | 206 | Draft response to movants' argument regarding PROMESA Section 201 (1.70); Review analysis of delegation argument (0.30); Review assignment of research responsibilities (0.10). | 2.10 | $1,656.90 |
| 05/04/20 | Lary Alan Rappaport | 206 | Review motion to file certified English-language translation in CCDA revenue bond adversary proceeding, related e-mail with M. Rochman (0.10). | 0.10 | $78.90 |
| 05/04/20 | Matthew I. Rochman | 206 | Draft revisions to motion submitting certified translations for documents filed with CCDA motion for summary judgment (0.40); Draft correspondence to P. Fishkind regarding same (0.20). | 0.60 | $473.40 |
| 05/04/20 | Colin Kass | 206 | Draft responses to arguments in movants' reply to lift stay motion. | 4.70 | $3,708.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152453

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Matthew I. Rochman | 206 | Draft revisions to disclosure statement update regarding status of CCDA adversary proceeding and lift stay motion (1.70); Correspondence to D. Munkittrick and R. Desai regarding same (0.20); Review D. Munkittrick's further revisions to disclosure statement describing status of CCDA adversary proceeding (0.20); Draft correspondence to D. Munkittrick regarding same (0.10); Draft correspondence to L. Stafford regarding revisions to disclosure statement (0.20). | 2.40 | $1,893.60 |
| 05/05/20 | Colin Kass | 206 | Teleconference with M. Rochman, D. Desatnik, and E. Stevens regarding hearing preparation (0.30); Teleconference with M. Rochman regarding rebuttal argument chart status (0.20); E-mails with O'Melveny regarding Transfer Account discovery (0.30); Review and revise draft rebuttal chart (3.70). | 4.50 | $3,550.50 |
| 05/06/20 | Colin Kass | 206 | Draft hearing rebuttal chart (3.50); E-mails with M. Rochman regarding reply to motion for leave to file a sur-reply (0.20). | 3.70 | $2,919.30 |
| 05/06/20 | Matthew I. Rochman | 206 | Analyze movants' response to motion seeking leave to file sur-replies for lift stay motions (1.00); Draft initial outline of arguments for reply to motion seeking leave to file sur-replies for lift stay motions (1.20); Teleconference with M. Mervis, D. Munkittrick and other regarding reply in support of motion seeking leave to file sur-replies for lift stay motions (0.30); Correspondence with D. Munkittrick regarding drafting of reply in support of motion seeking leave to file sur-replies (0.40); Revise reply in support of motion seeking leave to file sur-replies (1.30). | 4.20 | $3,313.80 |
| 05/07/20 | Colin Kass | 206 | Review and revise hearing preparation chart (3.80). | 3.80 | $2,998.20 |
| 05/08/20 | Colin Kass | 206 | Teleconference with O'Melveny regarding sur-reply (0.70); Teleconference with M. Rochman regarding same (0.20); Draft sur-reply (4.20). | 5.10 | $4,023.90 |
| 05/08/20 | Matthew I. Rochman | 206 | Draft argument related to transfer account issue in CCDA for sur-reply to CCDA stay relief motion. | 3.40 | $2,682.60 |

33260 FOMB                                                                    Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 5
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Matthew I. Rochman | 206 | Teleconference with O'Melveny regarding sur-reply to CCDA motion for stay relief (0.70); Teleconference with Proskauer team regarding same (0.30); Teleconference with E. Stevens regarding same (0.20); Teleconference with C. Kass regarding same (0.20). | 1.40 | $1,104.60 |
| 05/08/20 | Matthew I. Rochman | 206 | Draft outline for CCDA sur-reply regarding lift stay motion. | 1.50 | $1,183.50 |
| 05/09/20 | Matthew I. Rochman | 206 | Draft sur-reply to CCDA stay relief motion (2.40); Legal research regarding evidentiary issues for stay relief hearing (0.60); Draft correspondence to N. Moser regarding research into evidentiary issues for stay relief hearing (0.40). | 3.40 | $2,682.60 |
| 05/09/20 | Colin Kass | 206 | Draft sur-reply. | 9.90 | $7,811.10 |
| 05/10/20 | Colin Kass | 206 | Draft sur-reply, including sections on transfer account, equitable ownership, standard of review. | 11.80 | $9,310.20 |
| 05/10/20 | Matthew I. Rochman | 206 | Continue drafting sur-reply to CCDA stay relief motion (4.90); Draft correspondence to C. Kass, N. Moser, and R. Desai regarding sur-reply for CCDA stay relief motion (0.50). | 5.40 | $4,260.60 |
| 05/11/20 | Matthew I. Rochman | 206 | Draft correspondence to R. Desai and N. Moser regarding draft of sur-reply to CCDA lift stay motion. | 0.20 | $157.80 |
| 05/11/20 | Matthew I. Rochman | 206 | Teleconference with A. Monforte regarding potential exhibits for sur-reply to CCDA stay relief motion (0.20); Draft revisions to sur-reply to CCDA lift stay motion (1.70). | 1.90 | $1,499.10 |
| 05/11/20 | Matthew I. Rochman | 206 | Draft revisions to surreply to CCDA motion for stay relief. | 3.40 | $2,682.60 |
| 05/11/20 | Colin Kass | 206 | Draft reply brief, including preliminary statement and preemption arguments. | 6.80 | $5,365.20 |
| 05/12/20 | Colin Kass | 206 | Revise draft sur-reply (3.90); Confer with M. Rochman regarding same (0.60); Review J. Levitan's comments to draft sur-reply (1.50). | 6.00 | $4,734.00 |

33260 FOMB                                                                    Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 6
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Matthew I. Rochman | 206 | Draft revisions to sur-reply to CCDA stay relief motion (1.30); Teleconference with C. Kass regarding same (0.60); Teleconference with A. Monforte regarding sur-reply to CCDA stay relief motion (0.20); Draft correspondence to N. Moser and R. Desai regarding assignments for sur-reply to CCDA stay relief motion (0.40); Draft correspondence to J. Alonzo regarding question for CCDA sur-reply (0.20); Draft correspondence to M. Zerjal regarding question for CCDA sur-reply (0.20); Draft correspondence to A. Pavel regarding question for CCDA sur-reply (0.30). | 3.20 | $2,524.80 |
| 05/12/20 | Matthew I. Rochman | 206 | Draft correspondence to J. Alonzo regarding COFINA questions for sur-reply to CCDA lift stay motion (0.40); Draft correspondence to C. Kass regarding same (0.20). | 0.60 | $473.40 |
| 05/12/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA sur-reply. | 3.60 | $2,840.40 |
| 05/12/20 | Matthew I. Rochman | 206 | Review and analyze joint informative motion to reschedule deadlines for revenue bond motion for summary judgment. | 0.70 | $552.30 |
| 05/12/20 | Rucha Desai | 206 | Review e-mail from M. Rochman regarding declaration (0.10); Draft attorney declaration (1.80); Review attorney declaration submitted with reply (0.20). | 2.10 | $1,656.90 |
| 05/12/20 | Matthew I. Rochman | 206 | Correspondence with S. Ma regarding plan treatment of CCDA bondholders in connection with drafting sur-reply for CCDA lift stay motion. | 0.30 | $236.70 |
| 05/13/20 | Matthew I. Rochman | 206 | Draft revisions to sur-reply for CCDA, incorporating comments of J. Levitan. | 2.60 | $2,051.40 |
| 05/13/20 | Matthew I. Rochman | 206 | Draft revisions to sur-reply incorporating comments of S. Weise. | 1.70 | $1,341.30 |
| 05/13/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding revisions to sur-reply (0.30); Draft revisions to CCDA sur-reply per teleconference (0.80). | 1.10 | $867.90 |
| 05/13/20 | Matthew I. Rochman | 206 | Draft further revisions to CCDA sur-reply. | 1.60 | $1,262.40 |
| 05/13/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding M. Mervis's revisions to CCDA sur-reply (0.20); Draft revisions to sur-reply, incorporating comments of M. Mervis (2.90). | 3.10 | $2,445.90 |

33260 FOMB                                                             Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 7
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Colin Kass | 206 | E-mails with S. Weis regarding perfection issue (0.20); Teleconference with M. Rochman regarding J. Levitan comments (0.30); Teleconference with M. Rochman regarding M. Mervis comments (0.20); Review and revise draft sur-reply (2.70). | 3.40 | $2,682.60 |
| 05/13/20 | Rucha Desai | 206 | E-mails with C. Kass and team regarding declaration (0.20); Discuss declaration with N. Moser (0.10); Draft attorney declaration (3.10). | 3.40 | $2,682.60 |
| 05/14/20 | Rucha Desai | 206 | E-mails with M. Rochman regarding declaration (0.10); Coordinate edits with N. Moser (0.10); E-mail J. Sutherland regarding assistance with exhibits (0.10); Confirm exhibits in declaration (0.80). | 1.10 | $867.90 |
| 05/14/20 | Colin Kass | 206 | Review and revise draft reply brief (2.00); Teleconference with M. Rochman regarding same (0.30). | 2.30 | $1,814.70 |
| 05/14/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA sur-reply, incorporating comments of E. Stevens (0.90); Review documents and exhibits we intend to rely on in CCDA sur-reply (1.30); Draft correspondence to D. Munkittrick regarding same (0.20); Draft further revisions to sur-reply (0.80). | 3.20 | $2,524.80 |
| 05/14/20 | Matthew I. Rochman | 206 | Draft revisions to CCDA sur-reply, incorporating additional comments from M. Mervis (2.20); Teleconference with C. Kass regarding same (0.30); Draft further revisions to CCDA sur-reply (0.50); Draft correspondence to J. Levitan regarding same (0.20). | 3.20 | $2,524.80 |
| 05/14/20 | Matthew I. Rochman | 206 | Analyze sur-reply in CCDA for potential factual issues for discovery (0.80); Teleconference with C. Kass regarding same (0.20); Draft correspondence to A. Pavel regarding same (0.20). | 1.20 | $946.80 |
| 05/14/20 | Matthew I. Rochman | 206 | Draft revisions to attorney declaration in support of CCDA sur-reply. | 1.30 | $1,025.70 |
| 05/15/20 | Matthew I. Rochman | 206 | Draft near final revisions to CCDA sur-reply to lift stay motion. | 2.20 | $1,735.80 |
| 05/15/20 | Matthew I. Rochman | 206 | Draft correspondence to D. Munkittrick and R. Desai regarding attorney declaration for CCDA sur-reply to lift stay motion. | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 8
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/20 | Matthew I. Rochman | 206 | Review exhibits for draft declaration (0.80); Draft revisions to attorney declaration for CCDA lift stay sur-reply (1.00). | 1.80 | $1,420.20 |
| 05/15/20 | Matthew I. Rochman | 206 | Finalize exhibits for CCDA sur-reply and redactions for filing. | 0.80 | $631.20 |
| 05/15/20 | Colin Kass | 206 | Teleconference with J. Levitan, M. Mervis, and E. Barak regarding CCDA factual issues (0.10); Review and revise e-mail to same regarding same (0.10); Teleconference with M. Rochman regarding brief status and hearing exhibits (0.20); Review O'Melveny chart regarding sur-reply (0.30); E-mails with M. Rochman regarding same (0.20). | 0.90 | $710.10 |
| 05/15/20 | Rucha Desai | 206 | Revise draft attorney declaration (2.00); Incorporate comments from D. Munkittrick (2.00); Related correspondence with M. Rochman regarding same (0.50). | 4.50 | $3,550.50 |
| 05/16/20 | Matthew I. Rochman | 206 | Draft correspondence to O'Melveny regarding exhibits to CCDA sur-reply (0.40); Correspondence to E. Stevens regarding certified translation of exhibit (0.30); Draft revisions to sur-reply with respect to new exhibit (0.70). | 1.40 | $1,104.60 |
| 05/17/20 | Colin Kass | 206 | Review M. Bienenstock's edits to sur-reply (0.20); Revise same (1.00). | 1.20 | $946.80 |
| 05/17/20 | Rucha Desai | 206 | Revise sur-reply (0.90); Related correspondence with M. Rochman and N. Moser regarding same (0.10). | 1.00 | $789.00 |
| 05/17/20 | Matthew I. Rochman | 206 | Draft revisions to attorney declaration in support of surreply (2.50); Review exhibits to declaration (0.90). | 3.40 | $2,682.60 |
| 05/17/20 | Matthew I. Rochman | 206 | Draft revisions to surreply for CCDA lift stay motion, incorporating comments of M. Bienenstock. | 4.80 | $3,787.20 |
| 05/18/20 | Matthew I. Rochman | 206 | Draft revisions to surreply incorporating comments of O'Melveny. | 1.80 | $1,420.20 |
| 05/18/20 | Matthew I. Rochman | 206 | Draft additional revisions to CCDA surreply. | 1.40 | $1,104.60 |

33260 FOMB                                                              Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                               Page 9
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/20 | Matthew I. Rochman | 206 | Draft near final revisions to attorney declaration and exhibits in support of surreply (0.80); Telephone conference with A. Pavel from O'Melveny regarding same (0.20); Draft correspondence to A. Pavel from O'Melveny regarding exhibits (0.20); Revise attorney declaration and exhibits (0.60); Correspondence to A. Monforte regarding revisions needed for exhibits (0.10). | 1.90 | $1,499.10 |
| 05/18/20 | Matthew I. Rochman | 206 | Draft near final revisions to CCDA surreply, incorporating comments from the UCC and local counsel. | 2.80 | $2,209.20 |
| 05/18/20 | Matthew I. Rochman | 206 | Telephone conference with J. Levitan, C. Kass, and S. Weise regarding potential revisions to the surreply. | 0.50 | $394.50 |
| 05/18/20 | Rucha Desai | 206 | Review revised sur-reply to check for all cites to exhibits (0.30); Related correspondence with M. Rochman, N. Moser, and C. Kass regarding same (0.10); Revise declaration (0.70); Review exhibits to confirm redactions are correct (1.00). | 2.10 | $1,656.90 |
| **Documents Filed on Behalf of the Board** | | | | **166.20** | **$131,131.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/20 | Matthew I. Rochman | 207 | Review movants' reply in support of their lift stay motion in anticipation of drafting sur-reply in CCDA lift stay motion. | 1.90 | $1,499.10 |
| 05/14/20 | Michael A. Firestein | 207 | Review Court order on summary judgment (0.10). | 0.10 | $78.90 |
| 05/18/20 | Michael A. Firestein | 207 | Review UCC joinder for impact on summary judgment reply (0.10). | 0.10 | $78.90 |
| 05/19/20 | Matthew I. Rochman | 207 | Analyze lift stay movants' motion for leave to file response to surreplies in CCDA lift stay contested matter. | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **2.90** | **$2,288.10** |

33260 FOMB                                                                   Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 10
    BY CCDA
    BONDHOLDERS

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Michael A. Firestein | 208 | Review of CCDA reply by Monolines on lift stay (0.40); Review memorandum by C. Kass on CCDA reply issues in lift stay (0.20). | 0.60 | $473.40 |
| 05/01/20 | Matthew I. Rochman | 208 | Draft correspondence to A. Monforte regarding deadlines for opposition to CCDA motion for summary judgment. | 0.20 | $157.80 |
| 05/01/20 | Matthew I. Rochman | 208 | Teleconference with D. Munkittrick regarding analysis of 2018 budget (0.20); Draft correspondence to M. Firestein regarding same (0.20). | 0.40 | $315.60 |
| 05/01/20 | Matthew I. Rochman | 208 | Analyze CCDA bondholders' reply for lift stay motion (0.20); Teleconference with Y. Shalev regarding same (0.20). | 0.40 | $315.60 |
| 05/01/20 | Matthew I. Rochman | 208 | Teleconference with Y. Shalev regarding research assignments for rebutting arguments in bondholders' lift stay replies for CCDA (0.20); Teleconference with M. Triggs regarding same (0.20); Analyze bondholders' reply for issues that will need to be researched and rebutted (0.60); Further teleconference with C. Kass and Y. Shalev regarding research assignments for CCDA reply (0.40); Prepare for call with CCDA team regarding search assignments for CCDA reply (0.10); Teleconference with CCDA team regarding research assignments for CCDA reply (0.30). | 1.80 | $1,420.20 |
| 05/01/20 | Matthew I. Rochman | 208 | Analyze movants' reply in support of their lift stay motion with respect to argument regarding transfer account (1.50); Analyze bond documents and bank statements related to various accounts in flow of funds for CCDA in preparing rebuttal argument regarding transfer account (2.60); Draft correspondence to C. Kass regarding analysis of bond documents and bank statement for rebuttal of transfer account argument (2.60). | 6.70 | $5,286.30 |
| 05/01/20 | Yafit Shalev | 208 | Call with C. Kass and CCDA team regarding the preparation of the rebuttals to the Monoline's reply to the opposition to the lift stay motion. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152453

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Yafit Shalev | 208 | Summarize arguments in the Monoline's reply to the opposition to the CCDA lift stay motion (in preparation for the hearing). | 4.20 | $3,313.80 |
| 05/01/20 | Nicollette R. Moser | 208 | Finalize lift stay production summary chart (2.70); Teleconference with C. Kass and CCDA team regarding rebuttal (0.30); Draft rebuttal for Flores Galarza and FN19 arguments (6.00); Teleconference with M. Rochman regarding trust argument and bank statements (0.10). | 9.10 | $7,179.90 |
| 05/02/20 | Nicollette R. Moser | 208 | Draft FN19 and distinguishing case law (2.30); Research CCDA flow of funds (1.10); Correspondence with C. Kass regarding flow of funds (0.20). | 3.60 | $2,840.40 |
| 05/02/20 | Matthew I. Rochman | 208 | Draft correspondence to S. Weise regarding lift stay reply for CCDA and transfer account issue (0.40); Draft correspondence to N. Moser regarding same (0.30). | 0.70 | $552.30 |
| 05/02/20 | Matthew I. Rochman | 208 | Review transcript from deposition of T. Ahlberg regarding transfer account issue for lift stay reply (1.70); Draft correspondence to C. Kass regarding same (0.40). | 2.10 | $1,656.90 |
| 05/03/20 | Matthew I. Rochman | 208 | Review translated versions of exhibits A-1 and A-2 for Ahlberg declaration (0.60); Draft correspondence to D. Munkittrick regarding analysis of same (0.30). | 0.90 | $710.10 |
| 05/03/20 | Matthew I. Rochman | 208 | Analyze correspondence from Y. Shalev regarding research assignments for CCDA rebuttal arguments in lift stay reply (0.30); Draft correspondence to N. Moser, R. Desai, and Y. Shalev regarding same (0.50). | 0.80 | $631.20 |
| 05/03/20 | Nicollette R. Moser | 208 | Draft rebuttal to bondholders' equitable ownership arguments (4.10); Draft rebuttal to remaining Flores Galarza/Gracia-Gracia argument (0.50). | 4.60 | $3,629.40 |
| 05/04/20 | Nicollette R. Moser | 208 | Correspondence with C. Kass regarding lift-stay issues (0.10); Research and revise equitable ownership rebuttal argument (3.40); Update lift stay production summary (0.70). | 4.20 | $3,313.80 |
| 05/04/20 | Matthew I. Rochman | 208 | Teleconference with A. Monforte regarding declaration of J. Hughes filed in connection with reply for CCDA lift stay motion and expert report of Holder in connection with same. | 0.30 | $236.70 |

33260 FOMB                                                             Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 12
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/20 | Matthew I. Rochman | 208 | Teleconference with M. Triggs regarding lift stay replies for CCDA and HTA. | 0.50 | $394.50 |
| 05/04/20 | Matthew I. Rochman | 208 | Teleconference with Y. Shalev regarding rebuttal arguments for reply in support of lift stay motions for CCDA (0.20); Teleconference with C. Kass regarding same (0.20). | 0.40 | $315.60 |
| 05/04/20 | Matthew I. Rochman | 208 | Review and analyze correspondence from C. Kass, R. Desai, and N. Moser regarding research into arguments made in CCDA's reply in support of stay relief. | 0.80 | $631.20 |
| 05/05/20 | Matthew I. Rochman | 208 | Teleconference with E. Barak, D. Desatnik, and E. Stevens regarding chart of rebuttal points made in reply for CCDA lift stay motion. | 0.40 | $315.60 |
| 05/05/20 | Matthew I. Rochman | 208 | Draft chart of rebuttal arguments for issues raised in CCDA movants' reply in support of their lift stay motion (2.80); Draft correspondence to Ernst Young regarding transfer account issue (0.30); Teleconference with N. Moser and R. Desai regarding assignments for rebuttal arguments to CCDA movants' reply in support of their lift stay motion (0.30). | 3.40 | $2,682.60 |
| 05/05/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding research to rebut arguments made in replies in support of lift stay motion. | 0.30 | $236.70 |
| 05/05/20 | Matthew I. Rochman | 208 | Teleconference with N. Moser regarding identifying arguments under Puerto Rico law for upcoming call with O'Neill (0.20); Draft correspondence to E. Barak regarding same (0.20); Draft chart with rebuttal arguments in anticipation of drafting reply (0.90). | 1.30 | $1,025.70 |
| 05/05/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass, D. Desatnik, and E. Stevens regarding chart with rebuttal arguments to all arguments made in the reply (0.30); Teleconference with C. Kass regarding same (0.20); Teleconference with N. Moser and R. Desai regarding chart with rebuttal arguments to all arguments made in the reply (0.30); Teleconference with A. Monforte regarding same (0.20). | 1.00 | $789.00 |

33260 FOMB     Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED      Page 13
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman regarding lift stay issues (0.10); Teleconference with M. Rochman and R. Desai regarding status (0.20); Research and draft rebuttal to differentiate statute at issue in COFINA (2.80); Research rebuttal to argument that the Tourism Company is not bound by the terms of the Pledge Agreement (3.50); Teleconference with M. Rochman regarding same (0.20). | 6.80 | $5,365.20 |
| 05/06/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding Spanish translations (0.10); Correspondence with M. Rochman regarding Pledge Agreement rebuttal (0.10); Continue to draft rebuttal to the argument that the Tourism Company is not bound by the terms of the Pledge Agreement (2.40); Draft uncontested facts rebuttal (1.40); Teleconference with M. Rochman regarding uncontested facts (0.10); Review and incorporate Spanish translations into the lift stay production summary (0.60). | 4.70 | $3,708.30 |
| 05/06/20 | Elliot Stevens | 208 | Call with R. Desai relating to CCDA rebuttal issues (0.20). | 0.20 | $157.80 |
| 05/06/20 | Michael A. Firestein | 208 | Review S. Weise's notes on CCDA lift stay reply for impact on summary judgment (0.20). | 0.20 | $157.80 |
| 05/06/20 | Matthew I. Rochman | 208 | Draft chart of rebuttals to arguments made in CCDA reply in support of lift stay motion. | 4.40 | $3,471.60 |
| 05/06/20 | Matthew I. Rochman | 208 | Review movants' reply in support of lift stay motion in anticipation of drafting reply in support motion seeking leave to file sur-reply (0.40); Draft correspondence to D. Munkittrick regarding same (0.20). | 0.60 | $473.40 |
| 05/06/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding next steps for rebuttal chart for CCDA reply in support of lift stay motion (0.20); Teleconference and e-mails with N. Moser regarding same and uncontested facts (0.30). | 0.50 | $394.50 |
| 05/06/20 | Matthew I. Rochman | 208 | Revise rebuttal chart as to argument that Tourism Company is not bound by the Pledge Agreement. | 0.70 | $552.30 |
| 05/07/20 | Matthew I. Rochman | 208 | Draft chart of rebuttals to arguments made in CCDA reply in support of lift stay motion. | 3.40 | $2,682.60 |
| 05/07/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman regarding rebuttal chart. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152453

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Matthew I. Rochman | 208 | Teleconferences with C. Kass and R. Desai regarding drafting of sur-replies for CCDA lift stay motion. | 0.60 | $473.40 |
| 05/08/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding case status (0.30); Review Spanish translation received from J. Kay (0.10); Review bank statements for daily transfers (0.90). | 1.30 | $1,025.70 |
| 05/08/20 | Rucha Desai | 208 | Call with M. Rochman and N. Moser regarding lift-stay rebuttal (0.20). | 0.20 | $157.80 |
| 05/09/20 | Nicollette R. Moser | 208 | Research and analyze mixed questions of law and fact standard in a motion to lift stay (3.40); Correspondence with M. Rochman regarding same (0.30). | 3.70 | $2,919.30 |
| 05/09/20 | Rucha Desai | 208 | Review e-mail from M. Rochman (0.10); Check revenue bonds dockets for scheduling orders (0.20). | 0.30 | $236.70 |
| 05/10/20 | Rucha Desai | 208 | Review Tax Act to confirm absence of statement of motives (0.40); E-mail findings to N. Moser and M. Rochman (0.10). | 0.50 | $394.50 |
| 05/10/20 | Nicollette R. Moser | 208 | Research and analyze mixed question of law and fact standard that applies at a preliminary hearing. | 3.60 | $2,840.40 |
| 05/11/20 | Rucha Desai | 208 | Review and revise lift stay sur-reply (2.20); Circulate draft with edits to M. Rochman and N. Moser (0.10). | 2.30 | $1,814.70 |
| 05/11/20 | Nicollette R. Moser | 208 | Revise CCDA sur-reply (2.90); Research realities of ownership case law (0.60). | 3.50 | $2,761.50 |
| 05/12/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding T. Ahlberg deposition (0.10); Review T. Ahlberg deposition transcript for instances of personal knowledge regarding CCDA Transfer Account (1.40); Research regarding 30(b)(6) witness testimony at trial (2.70); Correspondence with C. Kass and M. Rochman regarding same (0.10); Review Dec. 2015 to April 2016 bank statements for daily transfers (0.30). | 4.60 | $3,629.40 |
| 05/12/20 | Jeffrey W. Levitan | 208 | Review response chart, monolines reply, prepare list of issues to include in CCDA surreply (1.80); Revise CCDA surreply (4.90). | 6.70 | $5,286.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Nicollette R. Moser | 208 | Correspondence with J. Kay regarding Spanish translations (0.10); Research whether contract interpretation is a question of law (0.30); Correspondence with M. Rochman regarding same (0.10); Update lift stay production index (0.70); Correspondence with R. Desai regarding surreply declaration exhibits (0.10); Prepare sur-reply attorney declaration exhibits (0.40). | 1.70 | $1,341.30 |
| 05/14/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman regarding exhibits (0.10); Revise exhibits (0.90); Revise sur-reply (0.90); Update Spanish document translation tracker (0.20); Correspondence with J. Sutherland regarding exhibits and previous motions to dismiss (0.20); Review motions to dismiss (0.10); Review emergency orders for sur-reply (0.30); Prepare exhibit document list (0.70); Teleconference with M. Rochman regarding exhibits (0.20). | 3.60 | $2,840.40 |
| 05/14/20 | Michael A. Firestein | 208 | Review CCDA surreply and comment on same (0.80); Review of new version of CCDA surreply (0.30). | 1.10 | $867.90 |
| 05/14/20 | Michael T. Mervis | 208 | Review comments to draft CCDA sur-reply brief in opposition to monolines' lift-stay motion (0.40); Review Ernst Young analysis of Holder expert report in support of revenue bond lift-stay motions (0.70). | 1.10 | $867.90 |
| 05/15/20 | Nicollette R. Moser | 208 | Correspondence with J. Sutherland regarding exhibits (0.10); Review O'Melveny document cites (0.30); Correspondence with M. Rochman regarding exhibits (0.10); Revise sur-reply (1.10); Review same for redactions (0.70). | 2.30 | $1,814.70 |
| 05/15/20 | Michael A. Firestein | 208 | Review correspondence on edits to surreply by J. Levitan and C. Kass, and related review of draft brief (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                      Page 16
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Jeffrey W. Levitan | 208 | Review and comment on final draft of CCDA surreply (1.60); E-mail with E. Stevens regarding CCDA revisions (0.20); Teleconferences and e-mails to M. Mervis, edit e-mail to M. Bienenstock regarding possible CCDA fact issues (0.50); Review comments to PRIFA surreply in connection with same (0.50); Review O'Melveny comments to CCDA issues chart (0.30); Review J. Petrionni analysis of security agreement (0.20); Review revisions to HTA surreply in connection with CCDA reply (0.70); Review monolines request regarding :hearing structure (0.10). | 4.10 | $3,234.90 |
| 05/17/20 | Michael A. Firestein | 208 | Review of M. Bienenstock edits to CCDA surreply (0.40); Draft e-mail on same to J. Levitan, C. Kass and M. Rochman (0.20). | 0.60 | $473.40 |
| 05/17/20 | Nicollette R. Moser | 208 | Revise CCDA sur-reply and declaration. | 1.70 | $1,341.30 |
| 05/17/20 | Jeffrey W. Levitan | 208 | E-mails M. Rochman regarding CCDA surreply (0.40); E-mails and teleconferences E. Barak, M. Rochman regarding CCDA surreply (0.50); Review M. Bienenstock comments to CCDA surreply (0.90); Review creditors committee CCDA comments (0.60); E-mails M. Firestein regarding CCDA surreply (0.20); Review revisions to PRIFA surreply in connection with same (0.90); Review revised HTA surreply in connection with same (0.60). | 4.10 | $3,234.90 |
| 05/17/20 | Martin J. Bienenstock | 208 | Research sur-reply to stay-relief motion regarding CCDA (2.20); Draft and revise portions of surreply to stay relief motion regarding CCDA (8.80). | 11.00 | $8,679.00 |
| 05/18/20 | Lary Alan Rappaport | 208 | Review revisions to CCDA draft sur-reply and related supporting papers (0.30); E-mails with A. Pavel, Z. Zwillinger, M. Rochman, E. Barak, C. Kass, M. Bienenstock regarding same (0.20); Review final CCDA sur-reply brief (0.30). | 0.80 | $631.20 |

33260 FOMB                                                            Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 17
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Jeffrey W. Levitan | 208 | Review AAFAF comments to CCDA surreply (0.60); Review S. Weise CCDA comments (0.20); Review, prepare list of issues regarding CCDA surreply (1.70); Review draft Rochman declaration (0.20); E-mails M. Mervis regarding CCDA surreply (0.30); E-mails C. Kass, S. Weise regarding CCDA surreply (0.50); Review O'Neill comments to surreplies, e-mail M. Rochman regarding same (0.30); Review creditors committee comments to surreplies (0.40); Teleconferences E. Barak, M. Rochman regarding surreplies (0.50); Participate in call with S. Weise, team regarding CCDA surreply (0.40); Review draft e-mail to monolines, e-mail M. Mervis regarding hearing preparation (0.30). | 5.40 | $4,260.60 |
| 05/18/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman regarding sur-reply (0.10); Revise declaration and sur-reply for filing (0.70). | 0.80 | $631.20 |
| 05/18/20 | Michael A. Firestein | 208 | Review S. Weise edits to CCDA surreply (0.20); Draft memorandum to J. Levitan, C. Kass and M. Mervis on edits to surreply for CCDA (0.10); Review suggested UCC edits to surreply (0.20). | 0.50 | $394.50 |
| 05/18/20 | Colin Kass | 208 | Review and revise draft sur-reply to address O'Melveny comments (2.50); Teleconference with M. Rochman regarding same (0.20); E-mails with S. Weiss regarding same (0.20); Teleconference with J. Levitan and team regarding sur-reply (0.30); Review revised attorney declaration (0.20); Teleconference with M. Rochman regarding filing status (0.10). | 3.50 | $2,761.50 |
| 05/20/20 | Matthew I. Rochman | 208 | Prepare for upcoming lift-stay hearing for CCDA. | 0.60 | $473.40 |
| 05/20/20 | Matthew I. Rochman | 208 | Review movants' potential exhibits for lift stay hearing (0.60); Draft correspondence to D. Munkittrick regarding whether to object to movants' potential exhibits (0.20). | 0.80 | $631.20 |
| 05/21/20 | Michael A. Firestein | 208 | Review as-filed CCDA surreply (0.50). | 0.50 | $394.50 |
| 05/22/20 | Jeffrey W. Levitan | 208 | E-mail and telephone conference M. Rochman, e-mail E. Barak regarding CCDA rebuttal (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                     Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 18
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman regarding rebuttal chart (0.10); Update and revise CCDA rebuttal chart (2.60); Review monolines' response to sur-reply (0.20). | 2.90 | $2,288.10 |
| 05/26/20 | Lary Alan Rappaport | 208 | Review monolines' response to sur-reply in CCDA lift stay motion, supplemental Hughes declaration and exhibit (0.30); E-mails with M. Bienenstock, C. Kass, M. Rochman, J. Sutherland, E. Barak, J. Levitan regarding same (0.10). | 0.40 | $315.60 |
| 05/26/20 | Michael A. Firestein | 208 | Review surreply response on CCDA lift stay (0.40). | 0.40 | $315.60 |
| 05/26/20 | Matthew I. Rochman | 208 | Analyze monolines' response to sur-reply for CCDA lift stay motion. | 1.80 | $1,420.20 |
| 05/27/20 | Lary Alan Rappaport | 208 | Prepare for oral argument on CCDA lift stay motion (0.60). | 0.60 | $473.40 |
| 05/27/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding sur-reply rebuttal chart (0.10); Research and draft response to whether 30(b)(6) witness can testify to matters outside his personal knowledge (1.10); Draft rebuttal chart (1.90). | 3.10 | $2,445.90 |
| 05/28/20 | Colin Kass | 208 | Revise chart summarizing responses to movant's sur-reply (3.50). | 3.50 | $2,761.50 |
| 05/29/20 | Colin Kass | 208 | Teleconference with E. Barak and team regarding demonstratives (0.40); Review and revise demonstrative (0.70); Revise sur-surreply rebuttal chart (0.70). | 1.80 | $1,420.20 |
| 05/29/20 | Jeffrey W. Levitan | 208 | Review CCDA rebuttal charts (1.60); Participate in call with M. Mervis and team regarding hearing preparation and CCDA demonstratives (0.40). | 2.00 | $1,578.00 |
| **Stay Matters** | | | | **159.40** | **$125,766.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Rucha Desai | 210 | Call with C. Kass and team regarding lift-stay motion reply (0.30); Draft disclosure statement (2.50); Related correspondence with M. Rochman regarding same (0.10); Research relating to lift stay rebuttal (2.40). | 5.30 | $4,181.70 |
| 05/01/20 | Yafit Shalev | 210 | Review the CCDA response to the lift stay opposition and summarize arguments in preparation for the hearing. | 3.70 | $2,919.30 |

33260 FOMB                                                           Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 19
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Matthew I. Rochman | 210 | Draft correspondence to C. Kass regarding evidentiary issues for CCDA stay relief hearing. | 0.20 | $157.80 |
| 05/12/20 | Michael T. Mervis | 210 | Review S. Weise notes on monolines' reply submissions for revenue-bond lift-stay motion (0.60); Review draft rebuttal chart for CCDA revenue bond lift stay motion (2.60); Correspondence with M. Firestein regarding meet and confer issues with monolines (0.50); Review and comment on draft sur-reply in opposition to CCDA lift-stay motion (5.50). | 9.20 | $7,258.80 |
| 05/14/20 | Michael A. Firestein | 210 | Draft e-mail to M. Rochman on edits to CCDA based on COFINA issues (0.30); Review and draft further e-mail to C. Kass on point of COFINA issues (0.20); Draft e-mail to J. Levitan on preemption issue (0.20). | 0.70 | $552.30 |
| 05/14/20 | Michael A. Firestein | 210 | Draft e-mail to M. Mervis on PROMESA preemption strategy issues (0.20). | 0.20 | $157.80 |
| 05/15/20 | Matthew I. Rochman | 210 | Teleconference with translator for exhibits to sur-reply for CCDA. | 0.20 | $157.80 |
| 05/15/20 | Michael T. Mervis | 210 | Teleconference with E. Barak, J. Levitan and C. Kass regarding draft CCDA sur-reply brief (0.20); Follow-up correspondence with same regarding same (0.40); Review B. Natbony e-mail regarding lift-stay hearing logistical issues (0.30); Correspondence to O'Melveny regarding same (0.10); Correspondence with L. Rappaport and D. Desatnik regarding draft CCDA sur-reply issues (0.40). | 1.40 | $1,104.60 |
| 05/22/20 | Matthew I. Rochman | 210 | Telephone conference with J. Levitan regarding preparing for upcoming hearing on CCDA lift stay motion. | 0.20 | $157.80 |
| 05/26/20 | Matthew I. Rochman | 210 | Draft correspondence to N. Moser regarding updating hearing chart for upcoming hearing on CCDA lift stay motion. | 0.20 | $157.80 |
| 05/26/20 | Matthew I. Rochman | 210 | Draft updates to chart with rebuttal arguments for upcoming hearing on CCDA stay relief motion. | 1.70 | $1,341.30 |
| 05/27/20 | Matthew I. Rochman | 210 | Draft rebuttal chart for arguments made in CCDA response to surreply. | 4.40 | $3,471.60 |
| 05/27/20 | Rucha Desai | 210 | Review surreply response (0.50); Review cited cases and secondary sources (0.50). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 20
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Matthew I. Rochman | 210 | Telephone conference with E. Stevens regarding preparing rebuttal chart for arguments made in CCDA response to sur-reply (0.20); Telephone conference with J. Levitan regarding same (0.20); Telephone conference with C. Kass regarding same (0.10); Telephone conference with J. Levitan regarding monolines response to surreply (0.20). | 0.70 | $552.30 |
| 05/28/20 | Matthew I. Rochman | 210 | Draft revisions to supplemental rebuttal chart for CCDA lift stay hearing (3.70); Draft further revisions, incorporating comments of C. Kass (0.40). | 4.10 | $3,234.90 |
| 05/28/20 | Matthew I. Rochman | 210 | Correspondence to D. Munkittrick regarding demonstratives for CCDA lift stay hearing. | 0.20 | $157.80 |
| 05/28/20 | Matthew I. Rochman | 210 | Draft further revisions to rebuttal to reply chart for CCDA lift stay hearing. | 3.50 | $2,761.50 |
| 05/28/20 | Rucha Desai | 210 | Continue to analyze sources cited by movants (1.00); Draft analysis distinguishing movants' analysis (1.40). | 2.40 | $1,893.60 |
| 05/29/20 | Rucha Desai | 210 | Continue to prepare analysis distinguishing movants' special accounts argument (1.50); Correspondence with M. Rochman regarding same (0.40). | 1.90 | $1,499.10 |
| 05/29/20 | Matthew I. Rochman | 210 | Telephone conference with D. Munkittrick regarding upcoming deadlines for informative motions prior to lift stay hearing. | 0.20 | $157.80 |
| 05/29/20 | Matthew I. Rochman | 210 | Telephone conference with E. Barak, C. Kass, and E. Stevens regarding demonstratives and rebuttal chart for upcoming lift stay hearing (0.40); E-mails with same regarding same (0.30). | 0.70 | $552.30 |
| 05/29/20 | Matthew I. Rochman | 210 | Draft demonstratives for upcoming preliminary hearing on CCDA stay relief. | 4.80 | $3,787.20 |
| 05/29/20 | Matthew I. Rochman | 210 | Correspondence to D. Munkittrick regarding demonstratives for CCDA lift stay hearing (0.20); Telephone conference with C. Kass regarding same (0.10); Correspondence to E. Barak regarding same (0.20); Correspondence to N. Moser regarding same (0.10). | 0.60 | $473.40 |
| 05/30/20 | Michael T. Mervis | 210 | Review rebuttal chart regarding monolines' response to sur-reply in opposition to CCDA revenue bond lift-stay motion. | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152453

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/20 | Matthew I. Rochman | 210 | Correspondence to E. Stevens regarding rebuttal charts for upcoming lift stay hearing for CCDA (0.20); Correspondence to J. Levitan and E. Stevens regarding status of demonstratives for upcoming lift stay hearing for CCDA (0.20). | 0.40 | $315.60 |
| 05/30/20 | Matthew I. Rochman | 210 | Review correspondence from D. Munkittrick regarding need for exhibit list for upcoming hearing on CCDA lift stay motion (0.20); Draft updates to informative motion regarding exhibits for CCDA lift stay motion hearing (0.40); Prepare correspondence to C. Kass regarding exhibit list (0.10); Draft further revisions to exhibit list (0.20); Correspondence to D. Munkittrick regarding revised exhibit list (0.10). | 1.00 | $789.00 |
| 05/31/20 | Matthew I. Rochman | 210 | Draft revisions to demonstrative for upcoming hearing on CCDA lift stay motion, incorporating comments from O'Melveny. | 1.10 | $867.90 |
| **Analysis and Strategy** | | | | **51.10** | **$40,317.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Julia L. Sutherland | 212 | Research relevant Puerto Rico statutes (0.30); Retrieve the same for review by N. Moser (0.10). | 0.40 | $108.00 |
| 05/01/20 | Julia L. Sutherland | 212 | Compile and organize sealed exhibits to reply brief (0.50); Compile and organize reply brief and related materials for review by M. Bienenstock (0.30). | 0.80 | $216.00 |
| 05/04/20 | Julia L. Sutherland | 212 | Download productions for attorney review. | 0.50 | $135.00 |
| 05/04/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile case management orders regarding revenue bonds per M. Rochman. | 0.60 | $162.00 |
| 05/04/20 | Laura M. Geary | 212 | Revise motions filing certified translations per P. Fishkind. | 0.60 | $162.00 |
| 05/05/20 | Angelo Monforte | 212 | Draft rebuttal to reply chart and insert arguments made by movant's reply in support of their motion to stay per M. Rochman. | 4.40 | $1,188.00 |
| 05/05/20 | Julia L. Sutherland | 212 | Compile materials from adversary proceedings cited in lift stay reply brief for review by N. Moser. | 0.80 | $216.00 |

33260 FOMB                                                                Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 22
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Lawrence T. Silvestro | 212 | Research, organize summary judgment filings for M. Skrzynski (0.90). | 0.90 | $243.00 |
| 05/07/20 | Angelo Monforte | 212 | Review case docket and reply in support of urgent motion to file sur-reply and order granting same per M. Rochman. | 0.30 | $81.00 |
| 05/11/20 | Angelo Monforte | 212 | Research regarding obtaining English and Spanish versions of Hotel Occupancy Tax Act per M. Rochman. | 0.90 | $243.00 |
| 05/11/20 | Julia L. Sutherland | 212 | Retrieve relevant statutes for review by N. Moser. | 0.20 | $54.00 |
| 05/12/20 | Angelo Monforte | 212 | Review docket for declarations to opposition to lift stay motions per R. Desai. | 0.20 | $54.00 |
| 05/12/20 | Angelo Monforte | 212 | Review and revise citations to draft sur-reply concerning lift stay motion per M. Rochman (3.60); Conduct related research (0.40); Confer with M. Rochman regarding same (0.20). | 4.20 | $1,134.00 |
| 05/13/20 | Angelo Monforte | 212 | Retrieve Lexis version of Hotel Room Occupancy Tax Act No. 272-2003 per M. Rochman (0.20); Review docket and retrieve order setting preliminary hearing on lift stay motions per M. Rochman (0.20). | 0.40 | $108.00 |
| 05/14/20 | Angelo Monforte | 212 | Review docket and circulate order modifying schedule regarding partial summary judgment per M. Rochman. | 0.10 | $27.00 |
| 05/14/20 | Julia L. Sutherland | 212 | Compile materials cited in sur-reply (1.10); Draft exhibits in connection with the same for review by R. Desai and N. Moser (3.00). | 4.10 | $1,107.00 |
| 05/15/20 | Julia L. Sutherland | 212 | Update exhibits to lift stay sur-reply to conform with updates to attorney declaration (2.80); Draft public versions of exhibits in connection with the same (1.10). | 3.90 | $1,053.00 |
| 05/15/20 | Angelo Monforte | 212 | Review exhibits to declaration in support of sur-reply and highlight confidential information for redaction per M. Rochman. | 2.40 | $648.00 |
| 05/17/20 | Angelo Monforte | 212 | Review and revise citations to additional language added to sur-reply in opposition to lift stay motion per M. Rochman (1.70); Conduct related research (0.40). | 2.10 | $567.00 |

33260 FOMB

Invoice 190152453

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Angelo Monforte | 212 | Calls with M. Rochman regarding preparation of exhibits to declaration of C. Kass for filing (0.30); Review and revise proposed redactions to exhibits (0.90); Prepare slip sheets for exhibits, convert exhibits to text-searchable, and reduce file sizes to below 15 MB (1.20); Review and revise sur-reply (1.10); Draft table of authorities regarding same (1.00). | 4.50 | $1,215.00 |
| 05/20/20 | Angelo Monforte | 212 | Review order modifying schedule regarding motions for summary judgment and update calendar per M. Rochman (0.30); circulate order granting monoline's motion for leave to file response to sur-reply per M. Rochman (0.10). | 0.40 | $108.00 |
| 05/22/20 | Karina Pantoja | 212 | Review and organize authorities in motions (5.00). | 5.00 | $1,350.00 |
| 05/24/20 | Julia L. Sutherland | 212 | Compile and organize lift stay briefing and related materials for attorney review (1.90); Compile and organize authorities in connection with the same (0.30). | 2.20 | $594.00 |
| 05/25/20 | Karina Pantoja | 212 | Review and organize authorities in lift-stay briefs (2.10). | 2.10 | $567.00 |
| 05/26/20 | Julia L. Sutherland | 212 | Compile and organize lift-stay briefing and related materials in preparation for June 4 hearing (0.20); Compile and organize authorities cited in the same (2.00); Retrieve Spanish translations of authorities cited in connection with the same (0.30). | 2.50 | $675.00 |
| 05/27/20 | Julia L. Sutherland | 212 | Compile and organize authorities cited in lift stay briefing (1.10); Coordinate delivery of hard copies of June 4 hearing materials to M. Bienenstock (0.50); Prepare index of materials in connection with the same (1.50). | 3.10 | $837.00 |
| 05/27/20 | Karina Pantoja | 212 | Prepare binders in preparation for the omnibus hearing (1.10). | 1.10 | $297.00 |
| 05/29/20 | Angelo Monforte | 212 | Review docket and retrieve procedures order regarding June 3 omnibus hearing per M. Rochman. | 0.10 | $27.00 |
| 05/29/20 | Angelo Monforte | 212 | Review internal database and circulate CCDA flow of funds chart and related documents for informative motion regarding June 3 omnibus hearing per M. Rochman. | 0.40 | $108.00 |
| 05/31/20 | Angelo Monforte | 212 | Compile exhibits for submission with informative motion regarding June 3-4 omnibus hearing per M. Rochman. | 0.60 | $162.00 |

33260 FOMB                                                              Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 24
   BY CCDA
   BONDHOLDERS

| | | |
|---|---|---|
| **General Administration** | **49.80** | **$13,446.00** |
| **Total for Professional Services** | | **$348,613.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152453

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 25

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 82.40 | 789.00 | $65,013.60 |
| JEFFREY W. LEVITAN | PARTNER | 22.70 | 789.00 | $17,910.30 |
| LARY ALAN RAPPAPORT | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 11.00 | 789.00 | $8,679.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.40 | 789.00 | $4,260.60 |
| MICHAEL T. MERVIS | PARTNER | 12.80 | 789.00 | $10,099.20 |
| **Total for PARTNER** | | **136.20** | | **$107,461.80** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 141.40 | 789.00 | $111,564.60 |
| NICOLLETTE R. MOSER | ASSOCIATE | 65.90 | 789.00 | $51,995.10 |
| RUCHA DESAI | ASSOCIATE | 58.80 | 789.00 | $46,393.20 |
| **Total for ASSOCIATE** | | **266.30** | | **$210,110.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 21.60 | 270.00 | $5,832.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 18.50 | 270.00 | $4,995.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 8.20 | 270.00 | $2,214.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **49.80** | | **$13,446.00** |
| | | | | |
| YAFIT SHALEV | LAW CLERK | 22.30 | 789.00 | $17,594.70 |
| **Total for LAW CLERK** | | **22.30** | | **$17,594.70** |
| | | | | |
| | **Total** | **474.60** | | **$348,613.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/18/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $11.30 |
| 05/18/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $11.30 |
| | | | **Total for REPRODUCTION** | **$22.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/26/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/10/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 92 Lines Printed | $216.00 |
| 05/14/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $122.00 |

33260 FOMB                                                          Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                     Page 26
 BY CCDA
 BONDHOLDERS

                                        **Total for WESTLAW**        **$338.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 22.60 |
| LEXIS | 99.00 |
| WESTLAW | 338.00 |
| **Total Expenses** | **$459.60** |
| **Total Amount for this Matter** | **$349,072.80** |

33260 FOMB                                                          Invoice 190152453
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                      Page 27
BY CCDA
BONDHOLDERS

**Summary of Outstanding Accounts Receivable**

| Invoice Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 01/24/20 | 190138279 | $202,835.30 | $182,642.27 | $20,193.03 |
| 02/26/20 | 190141455 | $673,331.20 | $608,274.82 | $65,056.38 |
| 03/19/20 | 190143894 | $146,752.70 | $132,353.09 | $14,399.61 |
| 05/18/20 | 190150019 | $336,341.20 | $0.00 | $336,341.20 |
| | | **$1,359,260.40** | **$923,270.18** | **$435,990.22** |

**Prior Balance Due**      **$435,990.22**

33260 FOMB                                                                    Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                    Page 1
   COMPLAINT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 16.10 | $12,702.90 |
| 204 | Communications with Claimholders | 3.70 | $2,919.30 |
| 206 | Documents Filed on Behalf of the Board | 11.60 | $9,152.40 |
| 207 | Non-Board Court Filings | 3.90 | $3,077.10 |
| 208 | Stay Matters | 18.20 | $14,359.80 |
| 210 | Analysis and Strategy | 151.00 | $119,139.00 |
| 212 | General Administration | 6.60 | $1,782.00 |
| | **Total** | **211.10** | **$163,132.50** |

33260 FOMB                                                                    Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                          Page 2
  COMPLAINT

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Michael A. Firestein | 202 | Research budget issues for summary judgment (0.20). | 0.20 | $157.80 |
| 05/02/20 | Michael A. Firestein | 202 | Research reply issues on summary judgment (0.40). | 0.40 | $315.60 |
| 05/04/20 | Michael A. Firestein | 202 | Research reply issues on summary judgment based on lift stay (0.40). | 0.40 | $315.60 |
| 05/05/20 | Michael A. Firestein | 202 | Review of replies on lift stay and research on summary judgment reply issues (0.30). | 0.30 | $236.70 |
| 05/06/20 | Michael A. Firestein | 202 | Research on reply issues based on lift stay replies (0.30); Review S. Weise notes on HTA lift stay reply for impact on summary judgment (0.30). | 0.60 | $473.40 |
| 05/06/20 | Elisa Carino | 202 | Legal research on reasonable referent canon to assist M. Triggs. | 5.90 | $4,655.10 |
| 05/08/20 | Michael A. Firestein | 202 | Research summary judgment reply issues based on lift stay arguments (0.30). | 0.30 | $236.70 |
| 05/08/20 | Michael A. Firestein | 202 | Research meet and confer issues on summary judgment per Court order (0.30). | 0.30 | $236.70 |
| 05/11/20 | Michael A. Firestein | 202 | Research informative motion requirements on summary judgment (0.40). | 0.40 | $315.60 |
| 05/13/20 | Michael A. Firestein | 202 | Research meet and confer order requirements (0.20). | 0.20 | $157.80 |
| 05/18/20 | Elisa Carino | 202 | Analyze cases cited in opposing counsel briefing to assist J. Roche with drafting outline for reply in support of summary judgment. | 6.30 | $4,970.70 |
| 05/20/20 | Michael A. Firestein | 202 | Research summary judgment reply issues based on lift stay briefing (0.40). | 0.40 | $315.60 |
| 05/26/20 | Michael A. Firestein | 202 | Research of reply arguments on summary judgment including review of memoranda on strategy from M. Triggs on same (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **16.10** | **$12,702.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Timothy W. Mungovan | 204 | E-mails with M. Firestein regarding meet and confer with monolines with respect to summary judgment schedule (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND
    COMPLAINT

Invoice 190152458

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Elisa Carino | 204 | Participate in meet and confer conference call regarding revenue bond litigation (0.30); Conference with M. Triggs regarding same (0.10); Draft informative motion regarding same (1.20). | 1.60 | $1,262.40 |
| 05/11/20 | Michael A. Firestein | 204 | Attend meet and confer with Monolines on summary judgment per Court order (0.40). | 0.40 | $315.60 |
| 05/12/20 | Timothy W. Mungovan | 204 | E-mails with M. Firestein regarding negotiations with counsel for monolines concerning briefing schedule and hearing on motion for summary judgment (0.30). | 0.30 | $236.70 |
| 05/12/20 | Timothy W. Mungovan | 204 | E-mails with M. Firestein, B. Rosen, E. Barak, M. Mervis, and L. Rappaport regarding negotiations with counsel for monolines concerning briefing schedule and hearing on motion for summary judgment (0.40). | 0.40 | $315.60 |
| 05/12/20 | Timothy W. Mungovan | 204 | E-mails with M. Firestein and M. Bienenstock regarding negotiations with counsel for monolines concerning briefing schedule and hearing on motion for summary judgment (0.30). | 0.30 | $236.70 |
| 05/12/20 | Timothy W. Mungovan | 204 | Call with M. Firestein regarding negotiations with counsel for monolines concerning briefing schedule and hearing on motion for summary judgment (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **3.70** | **$2,919.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Michael A. Firestein | 206 | Revise and draft summary judgment reply outline on certain lien issues including multiple iterations of same (1.00); Review translation submission motion and draft memorandum to L. Stafford on same (0.20). | 1.20 | $946.80 |
| 05/04/20 | Timothy W. Mungovan | 206 | Call with M. Firestein, A. Chepenik, N. Catoni, J. Santambrogio, and E. Barak to discuss budgets for instrumentalities in connection with motion for summary judgment (1.10). | 1.10 | $867.90 |
| 05/04/20 | Timothy W. Mungovan | 206 | Call with M. Firestein in advance of call with Ernst Young and representatives of Board to discuss budgets for instrumentalities in connection with motion for summary judgment (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0093 COMMONWEALTH-HTA REVENUE BOND                                              Page 4
  COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Timothy W. Mungovan | 206 | Call with M. Firestein following call with Ernst Young and representatives of Board to discuss budgets for instrumentalities in connection with motion for summary judgment (0.10). | 0.10 | $78.90 |
| 05/04/20 | Lary Alan Rappaport | 206 | Review Commonwealth-HTA motion to file certified translation (0.10); Conference with M. Firestein regarding same (0.10); Conference with L. Stafford regarding same (0.10); E-mails with M. Firestein, M. Triggs regarding same (0.10); Conference with M. Firestein regarding summary judgment and budget issues for possible reply (0.30). | 0.70 | $552.30 |
| 05/04/20 | Michael A. Firestein | 206 | Review translation exhibits and draft memorandum to L. Rappaport and team on redactions including multiple memoranda on same (0.30); Review certified translation motion in multiple adversaries (0.30); Review translation motion for submission (0.10); Review redacted and translated Ahlberg exhibits and draft memorandum to D. Munkittrick on same (0.40). | 1.10 | $867.90 |
| 05/05/20 | Michael A. Firestein | 206 | Review as-filed motions submitting translations (0.20). | 0.20 | $157.80 |
| 05/05/20 | Matthew I. Rochman | 206 | Draft revisions to motion seeking leave to file sur-replies for lift stay motions related to revenue bond disputes. | 0.80 | $631.20 |
| 05/06/20 | Michael A. Firestein | 206 | Review amended protective order for use in discovery and summary judgment (0.30). | 0.30 | $236.70 |
| 05/11/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding motion for summary judgment meet and confer strategy, meet and confer with A. Miller and W. Natbony (0.20). | 0.20 | $157.80 |
| 05/12/20 | Michael A. Firestein | 206 | Research informative motion as required by Court order (0.20); Draft informative motion per Court order (0.40); Draft informative motion per Court order (0.70). | 1.30 | $1,025.70 |
| 05/13/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein, M. Mervis, E. Barak, B. Rosen, M. Triggs, and L. Rappaport regarding negotiations with counsel for monolines regarding briefing schedule and hearing schedule on summary judgment (0.70). | 0.70 | $552.30 |
| 05/13/20 | Timothy W. Mungovan | 206 | Calls with M. Firestein regarding negotiations with counsel for monolines regarding briefing schedule and hearing schedule on summary judgment (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152458

0093 COMMONWEALTH-HTA REVENUE BOND
COMPLAINT

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein, and counsel for monolines concerning joint informative motion regarding hearing schedule on summary judgment (0.50). | 0.50 | $394.50 |
| 05/13/20 | Timothy W. Mungovan | 206 | Revise joint informative motion regarding hearing schedule on summary judgment (0.40). | 0.40 | $315.60 |
| 05/13/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein, M. Triggs, and B. Rosen regarding revisions to joint informative motion regarding hearing schedule on summary judgment (0.20). | 0.20 | $157.80 |
| 05/13/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein regarding revisions to joint informative motion regarding hearing schedule on summary judgment (0.20). | 0.20 | $157.80 |
| 05/13/20 | Michael A. Firestein | 206 | Draft informative motion per Court order (1.30); Review revisions by Monolines to informative motion including multiple revisions to same (0.50); Review the as-filed informative motion (0.20). | 2.00 | $1,578.00 |
| **Documents Filed on Behalf of the Board** | | | | **11.60** | **$9,152.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Michael A. Firestein | 207 | Review Court order on urgent motion and related teleconference with L. Rappaport on strategy for sur-reply and summary judgment impact (0.20). | 0.20 | $157.80 |
| 05/14/20 | Michael A. Firestein | 207 | Review Court order on summary judgment (0.20). | 0.20 | $157.80 |
| 05/15/20 | Michael A. Firestein | 207 | Review summary judgment brief by AAFAF on sealing and continued sealing of exhibits (0.30). | 0.30 | $236.70 |
| 05/19/20 | Lary Alan Rappaport | 207 | Review order granting monolines leave to file amended Natmony declaration, replacement exhibit, related e-mails with M. Firestein and M. Triggs regarding same (0.10). | 0.10 | $78.90 |
| 05/31/20 | Matthew I. Rochman | 207 | Analyze PSA parties' draft motion to intervene in revenue bond adversary proceeding (0.60); Draft correspondence to M. Firestein regarding analysis of intervention motion (0.30). | 0.90 | $710.10 |

33260 FOMB

Invoice 190152458

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/20 | Lary Alan Rappaport | 207 | Review e-mails from E. Kay and proposed intervention motion, limited opposition to summary judgment motion (0.30); E-mails with M. Firestein, B. Rosen, M. Mervis, M. Triggs, M. Rochman, M. Bienenstock regarding analysis of same, strategy (0.30). | 0.60 | $473.40 |
| 05/31/20 | Matthew H. Triggs | 207 | Review and analysis of intervention motion and substantive response (1.30); Review of underlying pleading and motion (0.30). | 1.60 | $1,262.40 |
| **Non-Board Court Filings** | | | | **3.90** | **$3,077.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Michael A. Firestein | 208 | Teleconference with T. Mungovan on summary judgment issues vis-à-vis GO and related lift stay issues (0.30). | 0.30 | $236.70 |
| 05/02/20 | Michael A. Firestein | 208 | Draft memorandum to M. Triggs on reply summary judgment issues based on lift stay arguments (0.30). | 0.30 | $236.70 |
| 05/03/20 | Michael A. Firestein | 208 | Further review of lift stay opposition for impact on summary judgment (0.40); Teleconference with M. Triggs on reply issues based on lift stay opposition by Monolines (0.20). | 0.60 | $473.40 |
| 05/06/20 | Ehud Barak | 208 | Review and revise rebuttal tables regarding HTA as preparation for the lift-stay hearing (2.60). | 2.60 | $2,051.40 |
| 05/07/20 | Ehud Barak | 208 | Review and revise rebuttal tables regarding HTA (5.80). | 5.80 | $4,576.20 |
| 05/07/20 | Michael A. Firestein | 208 | Review S. Weise's notes on HTA lift stay reply including research on same for impact on summary judgment (0.40); Research and draft memoranda to M. Triggs on lift stay potential impact for summary judgment reply (0.40). | 0.80 | $631.20 |
| 05/08/20 | Matthew H. Triggs | 208 | Call with M. Bienenstock, M. Firestein, team, and O'Melveny regarding sur-reply and expert report. | 0.70 | $552.30 |
| 05/08/20 | Matthew H. Triggs | 208 | Revise outline of reply points based on lift stay outline (4.40); Analysis regarding outline of lift stay rebuttal (0.40). | 4.80 | $3,787.20 |
| 05/11/20 | Michael A. Firestein | 208 | Teleconferences with M. Triggs on reply strategy for summary judgment in light of lift stay and meet and confer call (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                     Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 7
      COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Michael A. Firestein | 208 | Teleconferences with M. Triggs on reply brief strategy for summary judgment based on lift stay (0.30); Teleconference with E. Barak on summary judgment reply based on lift stay (0.20). | 0.50 | $394.50 |
| 05/15/20 | Michael A. Firestein | 208 | Teleconference with M. Triggs on reply strategy based on surreply in lift stay for use in summary judgment (0.20). | 0.20 | $157.80 |
| 05/18/20 | Michael A. Firestein | 208 | Review and draft correspondence to M. Triggs on summary judgment reply brief strategy based on lift stay arguments (0.20); Review UCC joinder in surreply for impact on summary judgment (0.10). | 0.30 | $236.70 |
| 05/19/20 | Michael A. Firestein | 208 | Review as-filed HTA sur-reply for impact on summary judgment response (0.70). | 0.70 | $552.30 |
| 05/29/20 | Michael A. Firestein | 208 | Teleconference with M. Triggs on reply strategy in light of lift stay go forward issues (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **18.20** | **$14,359.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Timothy W. Mungovan | 210 | Call and e-mails with M. Firestein regarding motion for summary judgment and next steps (0.40). | 0.40 | $315.60 |
| 05/01/20 | Michael A. Firestein | 210 | Review and draft memorandum to M. Rochman on translation issues for FY18 budget (0.20); Review and draft memorandum to E. Barak on budget for FY18 (0.20); Review budget translation (0.20); Teleconference with B. Rosen on summary judgment and GO claims for content (0.30); Teleconference with E. Barak on budget exhibit issues strategy (1.00); Review correspondence from S. Kirpalani on summary judgment content issues (0.20); Teleconference with M. Triggs on budget exhibit issues (0.60). | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 8
COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding budget filings (0.60); Review and analysis of expert report for use in summary judgment matters (1.40); Review of lift stay opposition and underlying filings referenced for purposes of reply in support of summary judgment (5.10); Analysis regarding division of outline responsibilities concerning reply (0.30). | 7.40 | $5,838.60 |
| 05/01/20 | Jennifer L. Roche | 210 | Review unsealed version of HTA lift stay reply in conjunction with issues for motion for summary judgment (0.50); Review and analyze e-mails and summaries of issues raised by lift stay reply (0.50); E-mails and conferences with M. Triggs regarding motion for summary judgment exhibits and analysis of lift stay issues (0.50); Analysis regarding exhibits (0.40); E-mails with E. Barak and M. Firestein regarding budget issues (0.10); E-mails with M. Firestein, D. Munkittrick and L. Stafford regarding exhibit translations (0.10). | 2.10 | $1,656.90 |
| 05/02/20 | Jennifer L. Roche | 210 | Analyze lift stay reply ownership and trust argument (1.50); Prepare outline of potential issues and motion for summary judgment arguments regarding same (3.70); E-mails with M. Triggs and M. Firestein regarding same (0.10). | 5.30 | $4,181.70 |
| 05/02/20 | Matthew H. Triggs | 210 | Review and analysis of lift stay reply for purposes of impact on pending summary judgment motions (3.40); Draft outline of response points for inclusion in reply in support of summary judgment (4.50). | 7.90 | $6,233.10 |
| 05/02/20 | Michael A. Firestein | 210 | Draft e-mail to T. Mungovan on evidence issues (0.20). | 0.20 | $157.80 |
| 05/03/20 | Timothy W. Mungovan | 210 | Call with M. Firestein regarding whether to submit further declaration for N. Jaresko (0.90). | 0.90 | $710.10 |
| 05/03/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein and A. Chepenik regarding whether to submit further declaration for N. Jaresko (0.20). | 0.20 | $157.80 |
| 05/03/20 | Matthew H. Triggs | 210 | Review and respond to comments regarding outline of response points (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                        Page 9
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Michael A. Firestein | 210 | Draft memorandum to M. Triggs on summary judgment reply issue outline (0.40); Teleconference with T. Mungovan on summary judgment strategy and budget related issues (0.90); Draft outline for preparation for Ernst Young budget call (0.20). | 1.50 | $1,183.50 |
| 05/03/20 | Jennifer L. Roche | 210 | E-mails with M. Firestein and M. Triggs regarding analysis of lift stay motion in connection with motion for summary judgment issues (0.10); Review M. Firestein comments on lien issues (0.30). | 0.40 | $315.60 |
| 05/04/20 | Jennifer L. Roche | 210 | Analysis regarding lift stay reply in connection with motion for summary judgment issues on trust and ownership (1.70); Conference and e-mails with E. Carino and B. Gottlieb regarding analysis of points and cases from reply brief (0.40); E-mails with M. Triggs concerning issues for motion for summary judgment (0.10); Review drafts of motion submitting translations (0.20); E-mails with M. Triggs, M. Firestein, L. Stafford and D. Munkittrick regarding same (0.20); Review translations and redactions (0.30). | 2.90 | $2,288.10 |
| 05/04/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding budgets and call with Ernst Young (0.40); Propose revisions to motion to inform regarding translations (1.20); Review and analysis of outline regarding Flores, trust and ownership issues (2.10); Review of budgets pertaining to summary judgment motion (0.40); Review discovery status and issues relevant to summary judgment motions (0.80). | 4.90 | $3,866.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on summary judgment strategy and Ernst Young related issues for reply (0.30); Teleconference with Ernst Young and T. Mungovan on budget issues for summary judgment (1.10); Teleconference with M. Triggs on results of results of Ernst Young call and impact on summary judgment (0.40); Draft memorandum to L. Stafford on sealing of translation exhibits (0.10); Teleconference with L. Rappaport regarding summary judgment budget issues for reply if necessary (0.20). | 2.10 | $1,656.90 |
| 05/04/20 | Brooke C. Gottlieb | 210 | Conference call with J. Roche and E. Carino to discuss analysis of lift stay reply in connection with motion for summary judgment arguments (0.20). | 0.20 | $157.80 |
| 05/04/20 | Elisa Carino | 210 | Conference with J. Roche and B. Gottlieb to discuss research assignment. | 0.20 | $157.80 |
| 05/05/20 | Jennifer L. Roche | 210 | Review and analyze summary of lift stay reply trust and ownership issues for motion for summary judgment (1.50); E-mails with M. Triggs regarding analysis (0.10); Analysis regarding preemption arguments in lift stay reply in connection with motion for summary judgment (1.00). | 2.60 | $2,051.40 |
| 05/05/20 | Timothy W. Mungovan | 210 | E-mails with M. Mervis, M. Firestein, E. Barak, and J. Levitan regarding Ambac's desire to negotiate summary judgment schedule at same time as schedule for lift stay motions (0.30). | 0.30 | $236.70 |
| 05/05/20 | Matthew H. Triggs | 210 | Analysis regarding lift stay reply arguments concerning Flores Galarza (3.40); Revise to same to incorporate case law (0.90); Assign follow-up research regarding lift stay opposition for summary judgment use (0.20); Analysis regarding ownership and trust arguments in lift stay for purposes of summary judgment reply (2.20). | 6.70 | $5,286.30 |
| 05/05/20 | Brooke C. Gottlieb | 210 | Analyze lift stay reply in connection with motion for summary judgment arguments (2.10). | 2.10 | $1,656.90 |

Invoice 190152458

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Michael A. Firestein | 210 | Draft e-mail to L. Stafford on translation motion and review of same (0.20); Review memoranda on Flores Galarza reply issues and draft memorandum to M. Triggs on same (0.30); Review TSA accounting documents for impact on summary judgment and draft multiple memoranda to L. Rappaport on same (0.30). | 0.80 | $631.20 |
| 05/06/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding summary judgment strategy. | 0.30 | $236.70 |
| 05/06/20 | Matthew H. Triggs | 210 | Review and analyze notes and comments from S. Weise to lift stay reply for purposes of summary judgment (0.90); Analyze lift stay reply regarding perfection and 544 arguments (2.70); Analyze regarding ownership/trust arguments concerning lift stay (1.20); Revise memorandum to address perfection and 544 arguments (0.80); Review opposition of motion to continue (0.10). | 5.70 | $4,497.30 |
| 05/06/20 | Timothy W. Mungovan | 210 | Call with Ernst Young regarding appropriation questions concerning HTA and Commonwealth budget (0.40). | 0.40 | $315.60 |
| 05/06/20 | Jennifer L. Roche | 210 | Analysis regarding lift stay preemption issues in connection with motion for summary judgment (2.70); Conferences with M. Triggs regarding motion for summary judgment issues (0.30); Review of analysis and further analysis regarding case law on trust issues in lift stay reply in connection with motion for summary judgment (1.00); E-mail with B. Gottlieb regarding further analysis on trust issues (0.10); Review S. Weise notes regarding HTA lift stay issues (0.40). | 4.50 | $3,550.50 |
| 05/06/20 | Michael A. Firestein | 210 | Teleconferences with M. Triggs on summary judgment reply strategy and arguments on same (0.30); Teleconference with T. Mungovan on summary judgment strategy (0.20). | 0.50 | $394.50 |
| 05/07/20 | Jennifer L. Roche | 210 | Analysis and outline regarding preemption issues raised in lift stay reply and potential responses in motion for summary judgment (2.40); Analysis and outline trust and ownership issues raised in lift stay reply and potential responses in motion for summary judgment (1.50). | 3.90 | $3,077.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152458

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Brooke C. Gottlieb | 210 | Analyze lift stay reply in connection with motion for summary judgment arguments (0.60). | 0.60 | $473.40 |
| 05/07/20 | Matthew H. Triggs | 210 | Analysis regarding perfection and 544 issues (4.30); Review of resolutions regarding additional security interest arguments (0.60); Revise memorandum regarding summary judgment reply, addressing lift stay arguments (2.10); E-mails with S. Weise regarding perfection and lien arguments (0.40). | 7.40 | $5,838.60 |
| 05/08/20 | Michael A. Firestein | 210 | Review and draft memorandum to L. Rappaport on protective order, impact on Dechert and informative motion strategy (0.30); Draft e-mail to D. Munkittrick on strategy for summary judgment meet and confer (0.20); Draft e-mails to E. Barak and M. Mervis on summary judgment meet and confer strategy (0.30). | 0.80 | $631.20 |
| 05/11/20 | Matthew H. Triggs | 210 | Review and analysis of O'Melveny memoranda regarding expert report and reply for purposes of summary judgment reply (1.40); Call with M. Firestein regarding summary judgment strategy (0.30); Call with opposing counsel regarding meet and confer concerning summary judgment (0.30); Coordinate preparation of informative motion (0.20); Prepare reply points for purposes of summary judgment (0.40). | 2.60 | $2,051.40 |
| 05/11/20 | Michael A. Firestein | 210 | Teleconference with E. Barak on meet and confer regarding scheduling on summary judgment (0.40); Teleconference with T. Mungovan on summary judgment briefing strategy (0.20); Teleconferences with M. Mervis on meet and confer strategy (0.30); Draft outline for meet and confer conversation with Monolines (0.30); Teleconference with L. Rappaport regarding reply meet and confer (0.10); Review and draft multiple e-mails to M. Mervis on meet and confer strategy (0.20); Draft e-mail to T. Mungovan on results of meet and confer on summary judgment (0.20); Teleconference with L. Rappaport on summary judgment issues on reply (0.10); Teleconference with E. Barak on post meet and confer strategy (0.20). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Michael A. Firestein | 210 | Draft e-mail to B. Rosen and E. Barak on proposed response to Monolines (0.40). | 0.40 | $315.60 |
| 05/12/20 | Michael A. Firestein | 210 | Draft e-mail to B. Rosen on summary judgment issues (0.30); Teleconferences with B. Rosen on summary judgment and related plan strategy (0.50); E-mails with same regarding same (0.30); Teleconference with M. Triggs on informative motion strategy and drafting contingency (0.20); Teleconference with T. Mungovan on informative motion strategy (0.40); Draft memorandum on informative motion to other summary judgment teams (0.10); Review correspondence from A. Miller on meet and confer and draft e-mail to B. Rosen on strategy for same (0.20); Teleconferences with L. Stafford on Court scheduling issues (0.30); Draft supplemental e-mails on strategy for summary judgment schedule to summary judgment teams including M. Triggs (0.30); Teleconference with T. Mungovan on further scheduling strategy issues (0.40); Teleconferences with E. Barak on scheduling strategy and informative motion (0.40); Teleconferences with M. Triggs on strategy for informative motion (0.40); Draft e-mail to M. Bienenstock on summary judgment scheduling including e-mails on same (0.60); Review and draft e-mail to M. Mervis on strategy for summary judgment scheduling (0.20); Draft e-mail to B. Rosen on summary judgment scheduling (0.10); Draft correspondence to A. Miller (0.30); Draft strategy memorandum to T. Mungovan on status report issues (0.30); Review and draft supplemental correspondence to A. Miller on informative motion disputes (0.30). | 5.60 | $4,418.40 |
| 05/12/20 | Matthew H. Triggs | 210 | Review of orders and stipulations regarding deadlines and obligation to meet and confer (2.40); Review and analyze initial draft of informative motion (0.80); Draft and revise consensual informative motion (3.10); Draft informative motion predicated on notion of lack of agreement (2.20). | 8.50 | $6,706.50 |

33260 FOMB                                                              Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                  Page 14
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Matthew H. Triggs | 210 | E-mails to local counsel regarding filings (0.30); Revise informative motion to incorporate changes proposed by other parties (1.80); Revise informative motion to address changing positions and negotiations (3.70). | 5.80 | $4,576.20 |
| 05/13/20 | Michael A. Firestein | 210 | Revise and draft correspondence to and from A. Miller and other defense counsel on informative motion content and negotiations (1.60); Teleconferences with M. Triggs on strategy for informative motion construct (0.70); Teleconferences with T. Mungovan on motion strategy for informative motion (0.40); Draft e-mails to H. Bauer on informative motion filing and contents strategy (0.40); Draft memoranda to M. Triggs, B. Rosen and T. Mungovan on strategy for informative motion and scheduling issues (0.80); Teleconference with B. Rosen on Monolines proposed edits for strategy and response (0.30). | 4.20 | $3,313.80 |
| 05/14/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding strategy concerning summary judgment reply (0.30); Analysis regarding summary judgment reply in light of lift stay reply and proposed surreply (2.30). | 2.60 | $2,051.40 |
| 05/15/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding reply strategy (0.20); Plan regarding division of responsibility regarding reply in support of summary judgment (0.60); Review of latest drafts of sur-reply for purposes of reply in support of summary judgment (0.80); Review underlying memoranda and e-mails pertinent to reply in support of summary judgment (1.70). | 3.30 | $2,603.70 |
| 05/15/20 | Michael A. Firestein | 210 | Teleconference with L. Stafford on strategy for same (0.20). | 0.20 | $157.80 |
| 05/18/20 | Matthew H. Triggs | 210 | Review and analysis of lift stay surreply for purposes of summary judgment reply. | 1.60 | $1,262.40 |
| 05/19/20 | Matthew H. Triggs | 210 | Review and analysis of UCC filing regarding lift stay (0.20); Review and analysis of filings regarding response to sur-reply for purposes of motion for summary judgment (0.30); Review of related e-mails and draft response to motion for leave (0.20); Review of motion to dismiss for purposes of planning reply in support of summary judgment (0.70). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 COMMONWEALTH-HTA REVENUE BOND COMPLAINT

Invoice 190152458

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Matthew H. Triggs | 210 | Review and analysis of motion to dismiss arguments of applicability to summary judgment response (1.40); Review of reply for purposes of charting summary judgment arguments (2.10); Draft outline of arguments for summary judgment reply (1.90). | 5.40 | $4,260.60 |
| 05/20/20 | Michael A. Firestein | 210 | Review S. Weise's notes and memoranda on UCC displacement of common law (0.20). | 0.20 | $157.80 |
| 05/20/20 | Jennifer L. Roche | 210 | Analysis regarding potential arguments in response to motion for summary judgment and required legal research. | 2.00 | $1,578.00 |
| 05/21/20 | Matthew H. Triggs | 210 | Review of pleadings raising arguments to 407 and contract clause arguments (1.70); Review and analysis of lift stay reply for purposes of summary judgment reply (2.10); Draft outline of argument anticipated for response to motion for summary judgment (2.40). | 6.20 | $4,891.80 |
| 05/21/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Triggs on reply argument strategy (0.20). | 0.20 | $157.80 |
| 05/21/20 | Jennifer L. Roche | 210 | Analysis regarding outline for potential bondholder arguments opposing summary judgment (2.20); E-mails with M. Triggs regarding same (0.20); Review and analysis of bondholder arguments on contract clause and section 407 arguments (0.70). | 3.10 | $2,445.90 |
| 05/22/20 | Jennifer L. Roche | 210 | Conference with M. Triggs regarding anticipated arguments for motion for summary judgment (0.30); Review revised outline of anticipated arguments (0.20); E-mail with M. Triggs and M. Firestein regarding anticipated arguments (0.10); Analysis regarding cases and argument in opposition to lift stay in connection with anticipated arguments opposing summary judgment (0.50). | 1.10 | $867.90 |
| 05/22/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding outline of reply points regarding motion for summary judgment (1.00); Revise outline of reply points for purposes of summary judgment (1.50); Confer with J. Jones regarding same (0.30). | 2.80 | $2,209.20 |
| 05/22/20 | Michael A. Firestein | 210 | Review outline of expected bondholder argument on summary judgment (0.40). | 0.40 | $315.60 |
| 05/22/20 | Michael A. Firestein | 210 | Telephone conference with M. Triggs on reply strategy based on outline of bondholder arguments (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0093 COMMONWEALTH-HTA REVENUE BOND                                     Page 16
        COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Matthew H. Triggs | 210 | Review and initial analysis of surreply for purposes of Commonwealth-HTA reply in support of summary judgment. | 1.10 | $867.90 |
| 05/26/20 | Jennifer L. Roche | 210 | Analysis regarding claimants' surreply in the lift stay proceeding in connection with issues raised in summary judgment motion. | 1.80 | $1,420.20 |
| 05/27/20 | Matthew H. Triggs | 210 | Review and analysis of surreply and exhibits and sources referenced therein for purposes of summary judgment reply (4.20); Review of case law cited in surreply (0.60). | 4.80 | $3,787.20 |
| 05/28/20 | Michael A. Firestein | 210 | Teleconference with E. Barak on new summary judgment reply issues (0.20); Review memorandum on perfection for deposit under UCC and Puerto Rico law (0.20); Review clawback memorandum on merits based issues (0.30). | 0.70 | $552.30 |
| 05/28/20 | Matthew H. Triggs | 210 | Analysis regarding surreply points for purposes of reply in support of summary judgment. | 0.70 | $552.30 |
| 05/29/20 | Matthew H. Triggs | 210 | Review and analysis of surreply and rebuttal points (2.20); Call with M. Firestein regarding reply points for summary judgment (0.30). | 2.50 | $1,972.50 |
| 05/29/20 | Jennifer L. Roche | 210 | Analysis regarding HTA lift stay surreply arguments and counterpoints in connection with issues raised in Commonwealth HTA motion for summary judgment. | 1.00 | $789.00 |
| 05/31/20 | Michael A. Firestein | 210 | Review correspondence from E. Kay on intervention and draft e-mail to B. Rosen on strategy for same (0.30); Review Quinn Emanuel group intervention motion and proposed brief regarding summary judgment issues (0.50); Draft memorandum to B. Rosen on strategy for intervention issues for GO holders and summary judgment (0.60). | 1.40 | $1,104.60 |
| **Analysis and Strategy** | | | | **151.00** | **$119,139.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Angelo Monforte | 212 | Review and circulate case law per M. Triggs. | 0.70 | $189.00 |

33260 FOMB                                                          Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                           Page 17
    COMPLAINT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Angelo Monforte | 212 | Retrieve and circulate uncorrupted version of Exhibit 4 to Law 29 Jaresko declaration per M. Triggs (0.30); Retrieve and circulate Jaresko declaration and exhibits to motion for summary judgment per M. Triggs. (0.20). | 0.50 | $135.00 |
| 05/02/20 | Angelo Monforte | 212 | Review case dockets and retrieve pleadings for review by M. Triggs. | 0.30 | $81.00 |
| 05/04/20 | Angelo Monforte | 212 | Review case docket and compile pleadings for review by M. Triggs. | 0.40 | $108.00 |
| 05/05/20 | Angelo Monforte | 212 | Review case law and compile Puerto Rico statutes referenced in same per M. Triggs. | 0.60 | $162.00 |
| 05/06/20 | Angelo Monforte | 212 | Review case docket and compile pleadings for review by M. Triggs. | 0.60 | $162.00 |
| 05/07/20 | Angelo Monforte | 212 | Review case docket and compile pleadings for review by M. Triggs (0.30); Review and compile Puerto Rico Statutes for review by M. Triggs (0.30). | 0.60 | $162.00 |
| 05/08/20 | Angelo Monforte | 212 | Review case docket and compile pleadings for review by M. Triggs (0.30); Review and compile Puerto Rico Statutes for review by M. Triggs (0.40). | 0.70 | $189.00 |
| 05/12/20 | Angelo Monforte | 212 | Review P.R. case dockets and compile sample joint informative motions regarding scheduling issues per M. Triggs. | 0.40 | $108.00 |
| 05/12/20 | Angelo Monforte | 212 | Review HTA/CCDA/PRIFA oppositions to lift stay motions and tabulate collective total of page numbers at the request of M. Triggs for summary judgment related issues. | 0.30 | $81.00 |
| 05/12/20 | Angelo Monforte | 212 | Revise formatting to joint informative motion in compliance with Court Order per M. Triggs. | 0.30 | $81.00 |
| 05/13/20 | Angelo Monforte | 212 | Review case docket for local counsel representing Ambac and FGIC per M. Triggs. | 0.20 | $54.00 |
| 05/14/20 | Angelo Monforte | 212 | Review docket and circulate order modifying schedule regarding partial summary judgment per M. Triggs. | 0.10 | $27.00 |
| 05/27/20 | Angelo Monforte | 212 | Review dockets and internal database and compile filings related to Monolines' lift stay motion and Board's summary judgment filings per M. Triggs. | 0.90 | $243.00 |
| **General Administration** | | | | **6.60** | **$1,782.00** |

**Total for Professional Services**                                    **$163,132.50**

33260 FOMB                                                                                    Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0093 COMMONWEALTH-HTA REVENUE BOND                                            Page 18
     COMPLAINT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 8.40 | 789.00 | $6,627.60 |
| LARY ALAN RAPPAPORT | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MATTHEW H. TRIGGS | PARTNER | 97.20 | 789.00 | $76,690.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 40.30 | 789.00 | $31,796.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.70 | 789.00 | $6,075.30 |
| **Total for PARTNER** | | **155.20** | | **$122,452.80** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 30.70 | 789.00 | $24,222.30 |
| **Total for SENIOR COUNSEL** | | **30.70** | | **$24,222.30** |
| | | | | |
| BROOKE C. GOTTLIEB | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| ELISA CARINO | ASSOCIATE | 14.00 | 789.00 | $11,046.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| **Total for ASSOCIATE** | | **18.60** | | **$14,675.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.60 | 270.00 | $1,782.00 |
| **Total for LEGAL ASSISTANT** | | **6.60** | | **$1,782.00** |
| | **Total** | **211.10** | | **$163,132.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/25/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 04/28/2020 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/05/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$495.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/06/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 111 Lines Printed | $986.00 |
| 05/22/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $1,202.00 |
| | | | **Total for WESTLAW** | **$2,188.00** |

33260 FOMB                                                                          Invoice 190152458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 COMMONWEALTH-HTA REVENUE BOND                                      Page 19
    COMPLAINT

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/07/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100113237 - DISCOVERY SERVICES-ACTIVE HOSTING - RELATIVITY - 03/01/20 - 03/31/20 | $195.13 |
|  |  |  | **Total for PRACTICE SUPPORT VENDORS** | **$195.13** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 495.00 |
| WESTLAW | 2,188.00 |
| PRACTICE SUPPORT VENDORS | 195.13 |
| **Total Expenses** | **$2,878.13** |
| **Total Amount for this Matter** | **$166,010.63** |

33260 FOMB                                                          Invoice 190152460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS | | | Page 1 |
|---|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.90 | $710.10 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives | 24.10 | $19,014.90 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 71.10 | $56,097.90 |
| | **Total** | **97.10** | **$76,611.90** |

33260 FOMB                                                                    Invoice 190152460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Timothy W. Mungovan | 201 | E-mails with C. Rogoff, V. Maldonado and J. El Koury regarding Act 47 and section 204(a) certificate (0.30). | 0.30 | $236.70 |
| 05/21/20 | Timothy W. Mungovan | 201 | Call with J. El Koury, V. Maldonado, C. Rogoff and G. Brenner regarding communications with Governor concerning recent proposed laws and compliance with section 204 (partial) (0.30). | 0.30 | $236.70 |
| 05/31/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding draft proposed letter to Government concerning section 204(a) certification for Act 47 (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.90** | **$710.10** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Timothy W. Mungovan | 204 | E-mails with G. Brenner, V. Maldonado, and C. Rogoff regarding 204(a) certification of JR 16 (0.20). | 0.20 | $157.80 |
| 05/11/20 | Timothy W. Mungovan | 204 | E-mails with G. Brenner and C. Rogoff regarding 204(a) certification of JR 16 (0.40). | 0.40 | $315.60 |
| 05/16/20 | Guy Brenner | 204 | Review edits to JR 16 letter. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.70** | **$552.30** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Guy Brenner | 205 | Review and revise letter regarding Act 47. | 0.90 | $710.10 |
| 05/05/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard regarding HJR 670 (0.30). | 0.30 | $236.70 |
| 05/05/20 | Guy Brenner | 205 | Review correspondence regarding HJR 670 (0.10); Review edits to letter regarding Act 47 and revise same (0.70). | 0.80 | $631.20 |
| 05/06/20 | Guy Brenner | 205 | Review and revise Act 47 letter. | 0.70 | $552.30 |
| 05/07/20 | Stephen L. Ratner | 205 | Review draft letter to Commonwealth regarding Act 47 (0.20); E-mail with C. Rogoff, T. Mungovan, G. Brenner regarding same (0.10). | 0.30 | $236.70 |
| 05/08/20 | Stephen L. Ratner | 205 | Review draft letter to Government regarding Act 47 and related materials (0.90); E-mail with C. Rogoff, T. Mungovan, M. Bienenstock, G. Brenner regarding same and regarding letter form AAFAF regarding healthcare related laws (0.20). | 1.10 | $867.90 |

33260 FOMB

Invoice 190152460

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Timothy W. Mungovan | 205 | Revise letter to Governor and Legislature concerning Act 47 and Governor's failure to comply with section 204 of PROMESA (0.40). | 0.40 | $315.60 |
| 05/08/20 | Guy Brenner | 205 | Review and address edits to Act 47 letter. | 0.60 | $473.40 |
| 05/08/20 | Guy Brenner | 205 | Review and analyze response to letter regarding Acts 82, 90 and 138. | 0.50 | $394.50 |
| 05/09/20 | Guy Brenner | 205 | Review edits to Act 47 letter. | 0.20 | $157.80 |
| 05/09/20 | Timothy W. Mungovan | 205 | Revise letter to Governor and Legislature concerning Act 47 and Governor's failure to comply with section 204 of PROMESA (1.60). | 1.60 | $1,262.40 |
| 05/10/20 | Stephen L. Ratner | 205 | Review draft letter to Government regarding compliance certification for Act 47 and related materials (0.10); E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 05/12/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner regarding AAFAF's response dated May 8, 2020 to Board's letter dated April 27 concerning several healthcare Acts that may jeopardize federal funding (0.20). | 0.20 | $157.80 |
| 05/12/20 | Timothy W. Mungovan | 205 | Review AAFAF's response dated May 8, 2020 to Board's letter dated April 27 concerning several healthcare Acts that may jeopardize federal funding (0.40). | 0.40 | $315.60 |
| 05/12/20 | Timothy W. Mungovan | 205 | Review all of Board's prior correspondence to AAFAF concerning several healthcare Acts that may jeopardize federal funding including letters from November, December, March and April (0.70). | 0.70 | $552.30 |
| 05/12/20 | Timothy W. Mungovan | 205 | Call with C. Rogoff, G. Brenner and S. Ratner regarding JR 16 (0.30). | 0.30 | $236.70 |
| 05/12/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner and S. Ratner regarding JR 16 (0.40). | 0.40 | $315.60 |
| 05/12/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner and S. Ratner regarding AAFAF's response to Board's section 204(a) letters concerning laws that may jeopardize federal funding (0.30). | 0.30 | $236.70 |
| 05/14/20 | Timothy W. Mungovan | 205 | Call with S. Ratner, C. Rogoff, and G. Brenner regarding AAFAF's response to Board's letters concerning laws (Acts 82, 90, and 138) that may be inconsistent with fiscal plan (0.50). | 0.50 | $394.50 |
| 05/14/20 | Timothy W. Mungovan | 205 | Call with S. Ratner regarding AAFAF's response to Board's letters concerning laws that may be inconsistent with fiscal plan (0.20). | 0.20 | $157.80 |
| 05/14/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding AAFAF's response to Board's letters concerning laws (Acts 82, 90, and 138) that may be inconsistent with fiscal plan (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190152460

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding draft letter concerning JR 16-2020 (0.20). | 0.20 | $157.80 |
| 05/15/20 | Timothy W. Mungovan | 205 | Revise draft letter to Governor concerning JR 16-2020 (0.40). | 0.40 | $315.60 |
| 05/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter concerning Act 47 (0.20). | 0.20 | $157.80 |
| 05/18/20 | Timothy W. Mungovan | 205 | Review Board's letter concerning JR 16 (0.30). | 0.30 | $236.70 |
| 05/18/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff regarding Board's letter concerning JR 16 (0.20). | 0.20 | $157.80 |
| 05/19/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and S. Ratner regarding letter to Municipality of Barranquitas regarding JR. 16 (0.30). | 0.30 | $236.70 |
| 05/19/20 | Timothy W. Mungovan | 205 | Review Board's letter dated May and AAFAF's letter dated May 13 in connection with draft letter to Municipality of Barranquitas regarding JR. 16 (0.50). | 0.50 | $394.50 |
| 05/20/20 | Stephen L. Ratner | 205 | Review draft letter to Barranquitas regarding implementation of JR16 and related materials (0.20); E-mail with G. Brenner, C. Rogoff, T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 05/21/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding communications with Governor concerning recent proposed laws and compliance with section 204 (0.40). | 0.40 | $315.60 |
| 05/22/20 | Stephen L. Ratner | 205 | Review draft letters regarding non-implementation of JR18 (0.40); E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding same (0.10). | 0.50 | $394.50 |
| 05/23/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding section 204 certifications with respect to Act 176 and Act 181 (0.40). | 0.40 | $315.60 |
| 05/26/20 | Timothy W. Mungovan | 205 | E-mails with D. Ramirez regarding Board's revised letter to PRASA concerning its requests to amend its budget (0.30). | 0.30 | $236.70 |
| 05/26/20 | Timothy W. Mungovan | 205 | Review draft letter to municipality of Barranquitas concerning JR 16 (0.30). | 0.30 | $236.70 |
| 05/26/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman regarding Board's revised letter to PRASA concerning its requests to amend its budget (0.30). | 0.30 | $236.70 |
| 05/26/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding AAFAF's letter regarding Act 176 (0.30). | 0.30 | $236.70 |
| 05/26/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff regarding draft letter to municipality of Barranquitas concerning JR 16 (0.20). | 0.20 | $157.80 |
| 05/27/20 | Timothy W. Mungovan | 205 | E-mails with S. Ratner and H. Waxman regarding Governor's section 204 certifications concerning Act 176 and Act 181 (0.30). | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 205 | E-mails with V. Maldonado regarding Governor's section 204 certifications concerning Act 176 and Act 181 (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190152460

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Timothy W. Mungovan | 205 | Review letters to AAFAF and municipality of Lares regarding JR 18 (0.40). | 0.40 | $315.60 |
| 05/27/20 | Martin J. Bienenstock | 205 | Review and revise two letters from Board to government regarding joint resolution inconsistent with fiscal plan. | 1.10 | $867.90 |
| 05/27/20 | Timothy W. Mungovan | 205 | E-mails with A. Figueroa of Board regarding PRASA's request to amend its budget to allow for COVID-19 bonuses (0.30). | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding letters to AAFAF and municipality of Lares regarding JR 18 (0.30). | 0.30 | $236.70 |
| 05/28/20 | Timothy W. Mungovan | 205 | Review draft letters to Government concerning JR 18 (0.30). | 0.30 | $236.70 |
| 05/28/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding draft letters to Government concerning JR 18 (0.20). | 0.20 | $157.80 |
| 05/29/20 | Timothy W. Mungovan | 205 | Revise draft letter responding to Government's 204(a) letter dated May 28, 2020 concerning Act 47 (1.10). | 1.10 | $867.90 |
| 05/29/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding draft letter responding to Government's 204(a) letter dated May 28, 2020 concerning Act 47 (0.50). | 0.50 | $394.50 |
| 05/29/20 | Timothy W. Mungovan | 205 | Review Government's 204(a) letter dated May 28, 2020 concerning Act 47 (0.50). | 0.50 | $394.50 |
| 05/29/20 | Timothy W. Mungovan | 205 | E-mails with K. Rifkind regarding draft letter responding to Government's 204(a) letter dated May 28, 2020 concerning Act 47 (0.40). | 0.40 | $315.60 |
| 05/29/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, J. El Koury, K. Rifkind, and S. Reichard regarding Government's 204(a) letter dated May 28, 2020 concerning Act 47 (0.50). | 0.50 | $394.50 |
| 05/29/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko, J. El Koury, K. Rifkind, and S. Reichard regarding draft letter responding to Government's 204(a) letter dated May 28, 2020 concerning Act 47 (0.30). | 0.30 | $236.70 |
| 05/30/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, K. Rifkind, and N. Jaresko regarding draft proposed letter to Government concerning section 204(a) certification for Act 47 (0.60). | 0.60 | $473.40 |
| 05/31/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury, K. Rifkind, and N. Jaresko regarding draft proposed letter to Government concerning section 204(a) certification for Act 47 (0.70). | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **24.10** | **$19,014.90** |

33260 FOMB                                                              Invoice 190152460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                              Page 6

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Timothy W. Mungovan | 207 | Review Act 47 and Governor's certification of compliance concerning Act 47 (0.30). | 0.30 | $236.70 |
| | **Non-Board Court Filings** | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Guy Brenner | 210 | Review and analyze Governor's response to Six Resolutions letter and certification (0.10); Communicate with client regarding same (0.10). | 0.20 | $157.80 |
| 05/01/20 | Corey I. Rogoff | 210 | Review AAFAF correspondence with the Board (0.20); Correspond with G. Brenner regarding AAFAF correspondence with the Board (0.10); Review past correspondence between Board and the Commonwealth (0.30). | 0.60 | $473.40 |
| 05/01/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman, G. Brenner, and E. Jones regarding CARES Act (0.10); Review past correspondence between Board and the Commonwealth (0.10). | 0.20 | $157.80 |
| 05/04/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico statutes and laws (0.10); Review Puerto Rico statutes and laws (0.20); Review draft correspondence between Board and the Commonwealth (1.40); Correspond with G. Brenner regarding correspondence between Board and the Commonwealth (0.10). | 1.80 | $1,420.20 |
| 05/05/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and S. Ratner regarding Board healthcare data request (0.10); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (0.40). | 0.70 | $552.30 |
| 05/06/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (0.50); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10). | 0.80 | $631.20 |
| 05/06/20 | Stephen L. Ratner | 210 | E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding draft letter to Commonwealth regarding Act 47 (0.10); Review draft letter regarding Act 47 (0.10). | 0.20 | $157.80 |
| 05/06/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff and S. Ratner regarding Governor's certification of compliance pursuant to section 204 with respect to Act 47-2020 (0.30). | 0.30 | $236.70 |
| 05/07/20 | Corey I. Rogoff | 210 | Draft summary of ongoing correspondence between Board and the Commonwealth (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152460

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico statutes and law (0.10); Review Puerto Rico statutes and law (0.10); Revise chart regarding Puerto Rico laws and statutes (0.10); Attend weekly strategy call with J. El Koury, V. Maldonado, L. Klumper, T. Mungovan, R. Blaney, and G. Brenner (0.60); Review potential Board correspondence with the Commonwealth (0.90); Correspond with M. Bienenstock regarding potential Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan, S. Ratner, and G. Brenner potential Board correspondence with the Commonwealth (0.40); Review past correspondence between Board and the Commonwealth (0.50); Draft summary of Board correspondence with the Commonwealth (0.40). | 3.40 | $2,682.60 |
| 05/08/20 | Timothy W. Mungovan | 210 | E-mail to M. Bienenstock and C. Rogoff regarding revisions to letter to Governor and Legislature concerning Act 47 and Governor's failure to comply with section 204 of PROMESA (0.30). | 0.30 | $236.70 |
| 05/08/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff, G. Brenner and S. Ratner regarding revisions to letter to Governor and Legislature concerning Act 47 and Governor's failure to comply with section 204 of PROMESA (0.40). | 0.40 | $315.60 |
| 05/09/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (0.70); Conduct research regarding PROMESA's applicability to statutes and laws (0.20). | 1.10 | $867.90 |
| 05/09/20 | Timothy W. Mungovan | 210 | E-mails with C. Rogoff regarding revisions to letter to Governor and Legislature concerning Act 47 and Governor's failure to comply with section 204 of PROMESA (0.40). | 0.40 | $315.60 |
| 05/09/20 | Timothy W. Mungovan | 210 | E-mail to M. Bienenstock regarding revisions to letter to Governor and Legislature concerning Act 47 and Governor's failure to comply with section 204 of PROMESA (0.20). | 0.20 | $157.80 |
| 05/11/20 | Guy Brenner | 210 | Review JR 16 certification and assess options regarding same (0.20); Communicate with client regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB
Invoice 190152460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rico laws and statutes (0.20); Review Puerto Rico laws and statutes (0.20); Review chart regarding Puerto Rico laws and statutes (0.10); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (0.40); Correspond with T. Mungovan regarding potential Board correspondence with the Commonwealth (0.20); Correspond with J. El Koury and V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Draft summary of Board correspondence with the Commonwealth (0.40); Review past Board correspondence with the Commonwealth (0.50); Draft potential Board correspondence with the Commonwealth (1.00). | 3.30 | $2,603.70 |
| 05/11/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Rogoff, C. Brenner, J. El Koury, et al. regarding draft letter regarding Act 47 (0.10); Review draft letter regarding Act 47 (0.10). | 0.20 | $157.80 |
| 05/11/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner and C. Rogoff regarding compliance certificate with respect to Act 47 (0.20). | 0.20 | $157.80 |
| 05/11/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding compliance certificate with respect to Act 47 (0.20). | 0.20 | $157.80 |
| 05/12/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan regarding potential Board correspondence with the Commonwealth (0.10); Review past Board correspondence with the Commonwealth (0.50); Review potential Board correspondence with the Commonwealth (1.30); Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.40); Participate in call with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.30); Draft timeline of relevant events regarding potential Board correspondence with the Commonwealth (0.20). | 3.10 | $2,445.90 |
| 05/12/20 | Guy Brenner | 210 | Review legislative update (0.10); Review summary of status of 204(a) letters and assess open items (0.10); Review and revise draft letter regarding JR 16 (1.20). | 1.40 | $1,104.60 |
| 05/12/20 | Stephen L. Ratner | 210 | Review draft letters to Government regarding Health Care Laws, JR 16 and related materials (0.20); E-mail with T. Mungovan, G. Brenner, C. Rogoff regarding same (0.10); Conference with C. Rogoff, T. Mungovan regarding same (0.30). | 0.60 | $473.40 |

33260 FOMB

Invoice 190152460

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Stephen L. Ratner | 210 | Review draft letter to government regarding JR-16 and Section 204 certification (0.20); E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 05/13/20 | Corey I. Rogoff | 210 | Revise call outline for Board strategy call (0.20); Review past Board correspondence with the Commonwealth (0.20). | 0.40 | $315.60 |
| 05/14/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.70); Correspond with T. Mungovan and G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Review correspondence between M. Bienenstock and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Review past Board correspondence with the Commonwealth (0.60); Review Puerto Rico laws and statutes (0.30); Review potential Board correspondence with the Commonwealth (1.20). | 3.20 | $2,524.80 |
| 05/14/20 | Stephen L. Ratner | 210 | Conference with T. Mungovan, G. Brenner, C. Rogoff regarding letter to Government regarding Healthcare Acts (0.70); Review draft letter and related materials regarding same (0.60). | 1.30 | $1,025.70 |
| 05/14/20 | Guy Brenner | 210 | Call with T. Mungovan, S. Ratner and C. Rogoff regarding healthcare acts letter (0.70). | 0.70 | $552.30 |
| 05/15/20 | Stephen L. Ratner | 210 | Review draft letter to Government regarding JR16 (0.20); E-mail with T. Mungovan, C. Rogoff, G. Brenner regarding same (0.10). | 0.30 | $236.70 |
| 05/15/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.10); Review past Board correspondence with the Commonwealth (1.10); Draft potential Board correspondence with Commonwealth (0.30). | 1.50 | $1,183.50 |
| 05/16/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (0.20). | 0.30 | $236.70 |
| 05/18/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (0.80); Correspond with T. Mungovan potential Board correspondence with the Commonwealth (0.20); Conduct research regarding past Board correspondence with the Commonwealth (0.30); Draft potential Board correspondence with the Commonwealth (0.70); Review Puerto Rico laws and statutes (0.30); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.30); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.20). | 3.00 | $2,367.00 |

33260 FOMB                                                                                    Invoice 190152460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Guy Brenner | 210 | Review JR 18-2020 certification and assess response to same (0.10); Review JR-16 letter and assess response to same (0.10). | 0.20 | $157.80 |
| 05/18/20 | Stephen L. Ratner | 210 | Review draft letter to Government regarding JR16 (0.10); E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 05/19/20 | Guy Brenner | 210 | Review edits to JR 18 letter and revise same (includes assessment of strategy regarding new developments) (0.60); Confer with C. Rogoff regarding same (0.20); Communicate with M. Bienenstock regarding JR 18 and Act 32 letters (0.10); Review and revise letter to Municipality of Barranquitas regarding reprogramming (0.30). | 1.20 | $946.80 |
| 05/19/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.60); Review potential Board correspondence with the Commonwealth (1.90); Attend call with G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Correspond with V. Maldonado regarding potential Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.30). | 3.20 | $2,524.80 |
| 05/20/20 | Corey I. Rogoff | 210 | Review past correspondence between Board and the Commonwealth (0.70); Draft potential Board correspondence with the Commonwealth (2.10); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.20); Revise potential Board correspondence with the Commonwealth (0.80); Review correspondence with Board regarding memorandum of understanding (0.20); Review Puerto Rico laws and statutes (0.40); Review chart detailing Puerto Rico laws and statutes (0.10). | 4.50 | $3,550.50 |
| 05/20/20 | Guy Brenner | 210 | Review and analyze AAFAF response to letters regarding Acts 176 and 181 (0.30); Review and revise three health care laws letter (2.10); Review and revise JR-18 letter (0.30). | 2.70 | $2,130.30 |
| 05/21/20 | Guy Brenner | 210 | Review and revise Three Laws letter (2.10); Weekly call with client regarding 204(a) letters (0.60); Review JR-18 letters and revise same (0.60). | 3.30 | $2,603.70 |

33260 FOMB                                                                    Invoice 190152460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Corey I. Rogoff | 210 | Prepare for weekly strategy call with Board (0.30); Correspond with T. Mungovan regarding ongoing Board correspondence with the Commonwealth (0.10); Participate in Board strategy call with J. El Koury, G. Ojeda, V. Maldonado, T. Mungovan, and G. Brenner (0.60); Review Puerto Rico laws and statutes (0.70); Compose summary of Puerto Rico laws and statutes per G. Brenner (0.30); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.20); Review potential Board correspondence with the Commonwealth (3.10); Review chart detailing Puerto Rico laws and statutes (0.20). | 5.80 | $4,576.20 |
| 05/22/20 | Corey I. Rogoff | 210 | Review draft Board correspondence with the Commonwealth (0.50); Attend call with H. Waxman regarding draft Board correspondence with the Commonwealth (0.10); Review past Board correspondence with the Commonwealth (0.10); Correspond with H. Waxman regarding draft Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan and H. Waxman regarding draft Board correspondence with the Commonwealth (0.20). | 1.10 | $867.90 |
| 05/22/20 | Guy Brenner | 210 | Review revisions to Three Laws letter and revise same (1.00); Analyze Act 176 response and assess next steps regarding same (0.50). | 1.50 | $1,183.50 |
| 05/23/20 | Corey I. Rogoff | 210 | Review Puerto Rico laws and statutes (0.10). | 0.10 | $78.90 |
| 05/25/20 | Corey I. Rogoff | 210 | Review potential Board correspondence with the Commonwealth (0.50); Review past Board correspondence with the Commonwealth (0.40); Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.20). | 1.10 | $867.90 |
| 05/25/20 | Guy Brenner | 210 | Review and revise Three Laws letter (includes assessment of arguments and section 108 issues) (1.40); Review and assess next steps regarding Act 176 (0.20); Review correspondence regarding assessment of Act 181-2019 supporting documents (0.10). | 1.70 | $1,341.30 |
| 05/26/20 | Corey I. Rogoff | 210 | Review status of Board correspondence with the Commonwealth (0.30); Review past Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner regarding Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding upcoming strategy call (0.20). | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152460

0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/20 | Stephen L. Ratner | 210 | E-mail with C. Rogoff, G. Brenner, T. Mungovan regarding Review of Act 176, JR16 and related matters (0.10); Review letter to government and related materials regarding same (0.20). | 0.30 | $236.70 |
| 05/26/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding Commonwealth response to document requests (0.20); Review documents recently submitted by the Commonwealth to the Board (0.60); Review prior Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (0.20); Correspond with T. Mungovan and H. Waxman regarding potential Board correspondence with the Commonwealth (0.10). | 1.20 | $946.80 |
| 05/27/20 | Stephen L. Ratner | 210 | Review correspondence with Government and related materials regarding Act 176, JR18, healthcare laws and related matters (0.60); Conferences with T. Mungovan, C. Rogoff, G. Brenner, H. Waxman regarding same (0.40); E-mail with T. Mungovan, M. Bienenstock, C. Rogoff, G. Brenner regarding same (0.10). | 1.10 | $867.90 |
| 05/27/20 | Hadassa R. Waxman | 210 | Call with T. Mungovan, S. Ratner, C. Rogoff and G. Brenner regarding strategy going forward. | 0.40 | $315.60 |
| 05/27/20 | Stephen L. Ratner | 210 | Review correspondence with Government and related materials regarding contract review and related matters (0.50); Conference with T. Mungovan, H. Waxman, G. Brenner, C. Rogoff regarding same (0.40); E-mail with T. Mungovan, M. Bienenstock, H. Waxman, G. Brenner, C. Rogoff regarding same (0.20). | 1.10 | $867.90 |
| 05/27/20 | Corey I. Rogoff | 210 | Attend call with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding potential Board correspondence with the Commonwealth (0.40); Correspond with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding potential Board correspondence with the Commonwealth (0.10); Review past correspondence between Board and the Commonwealth (0.30); Review chart detailing ongoing Board correspondence with the Commonwealth (0.20); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (0.10). | 1.20 | $946.80 |
| 05/28/20 | Timothy W. Mungovan | 210 | Call with J. El Koury, V. Maldonado, S. Reichard, G. Brenner and G. Rogoff regarding various letters to and from Government concerning compliance with section 204(a) and concerning seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190152460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Corey I. Rogoff | 210 | Review potential Board correspondence with the Commonwealth (0.30); Correspond with T. Mungovan and G. Brenner regarding weekly Board strategy call (0.10); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Correspond with J. El Koury and V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Review chart regarding ongoing Board correspondence with the Commonwealth (0.40); Attend weekly strategy call with J. El Koury, G. Ojeda, V. Maldonado, C. Montilla, T. Mungovan, and G. Brenner (0.70). | 1.70 | $1,341.30 |
| 05/28/20 | Guy Brenner | 210 | Review edits to JR 18 letter (0.10); Review status of 204(a) letters (0.10); Weekly call with J. El Koury and Board, C. Rogoff and T. Mungovan regarding 204(a) letters (0.70). | 0.90 | $710.10 |
| 05/28/20 | Stephen L. Ratner | 210 | Review correspondence with Government and related materials regarding Act 176, JR18, healthcare laws and related matters (0.60); E-mail with T. Mungovan, M. Bienenstock, C. Rogoff, G. Brenner regarding same (0.10). | 0.70 | $552.30 |
| 05/29/20 | Corey I. Rogoff | 210 | Review Board correspondence with the Commonwealth regarding Act 47 (0.10); Draft potential Board correspondence with the Commonwealth (0.30); Update chart detailing ongoing Board correspondence with the Commonwealth (0.10); Correspond with G. Brenner and H. Waxman regarding potential Board correspondence with the Commonwealth (0.10); Correspond with T. Mungovan and S. Ratner regarding potential Board correspondence with the Commonwealth (0.10). | 0.70 | $552.30 |
| 05/29/20 | Stephen L. Ratner | 210 | Review correspondence with Government regarding JR18, Act 176, healthcare laws and related matters (0.50); E-mail with T. Mungovan, M. Bienenstock, C. Rogoff, G. Brenner regarding same (0.20). | 0.70 | $552.30 |
| 05/29/20 | Hadassa R. Waxman | 210 | E-mails between T. Mungovan, M. Bienenstock and Board related to new inconsistent law 47 (0.40); E-mail with C. Rogoff regarding status and update of inconsistent health care laws (0.10); Review draft letter involving inconsistent health care laws (0.30). | 0.80 | $631.20 |
| 05/31/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner and H. Waxman regarding Section 203 letters (0.10); Review draft Section 203 letters (0.40); Review past Section 203 letters (0.30). | 0.80 | $631.20 |

| | | | **Analysis and Strategy** | **71.10** | **$56,097.90** |

| | | | **Total for Professional Services** | | **$76,611.90** |

33260 FOMB                                                                    Invoice 190152460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0094 CHALLENGES RE: CERTAIN LAWS AND ORDERS                                    Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 17.90 | 789.00 | $14,123.10 |
| HADASSA R. WAXMAN | PARTNER | 1.20 | 789.00 | $946.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.10 | 789.00 | $867.90 |
| STEPHEN L. RATNER | PARTNER | 9.40 | 789.00 | $7,416.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 21.40 | 789.00 | $16,884.60 |
| **Total for PARTNER** | | **51.00** | | **$40,239.00** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 46.10 | 789.00 | $36,372.90 |
| **Total for ASSOCIATE** | | **46.10** | | **$36,372.90** |
| | | | | |
| **Total** | | **97.10** | | **$76,611.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER: Inv#:2860710-Q12020A; 4/6/2020 - Charges for the month of March, 2020 | $1.30 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$1.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| OTHER DATABASE RESEARCH | 1.30 |
| **Total Expenses** | **$1.30** |
| | |
| **Total Amount for this Matter** | **$76,613.20** |

33260 FOMB                                                         Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.00 | $789.00 |
| 202 | Legal Research | 4.70 | $3,708.30 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representa | 11.50 | $9,073.50 |
| 206 | Documents Filed on Behalf of the Board | 25.90 | $20,435.10 |
| 210 | Analysis and Strategy | 159.10 | $125,529.90 |
| 212 | General Administration | 1.30 | $351.00 |
| | **Total** | **203.70** | **$160,044.60** |

33260 FOMB                                                                    Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/20 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko, C. Montilla, J. El Koury, and K. Rifkind regarding revised draft letter to AAFAF concerning CARES Act reporting (0.60). | 0.60 | $473.40 |
| 05/18/20 | Timothy W. Mungovan | 201 | E-mails with J. EL Koury regarding PRDE's letter to Board concerning Board's request for documentation concerning CARES Act funds (0.20). | 0.20 | $157.80 |
| 05/31/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding draft complaint against Governor and AAFAF concerning COVID-19 contracts (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **1.00** | **$789.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/20 | Grant R. Darwin | 202 | Research regarding CARES Act Title V matters and related inquiries (0.60); Call with Y. Tal, C. Robinson, and J. Shelton regarding same (0.50). | 1.10 | $867.90 |
| 05/01/20 | Lucas Kowalczyk | 202 | Draft and revise a memorandum regarding the Board's power to review contracts under PROMESA (1.90). | 1.90 | $1,499.10 |
| 05/01/20 | Lucas Kowalczyk | 202 | Research into the Board's power to review contracts under PROMESA (1.70). | 1.70 | $1,341.30 |
| **Legal Research** | | | | **4.70** | **$3,708.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/14/20 | Timothy W. Mungovan | 204 | E-mails with G. Brenner and C. Montilla of Board regarding Board's document requests to DOH, PREMA, and OMB regarding Covid-19 contract (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

33260 FOMB                                                                    Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0096 COVID-19 CONTRACT DISPUTE. | Page 3 |
|---|---|

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and H. Waxman regarding Government's response to Board's request for information on COVID-19 contracts (0.20). | 0.20 | $157.80 |
| 05/13/20 | Timothy W. Mungovan | 205 | Revise draft letter to AAFAF and various agencies concerning Board's request for documentation concerning COVID-19 contracts for PPP (0.40). | 0.40 | $315.60 |
| 05/13/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff and G. Brenner regarding draft letter to AAFAF and various agencies concerning Board's request for documentation concerning COVID-19 contracts for PPP (0.20). | 0.20 | $157.80 |
| 05/14/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Rogoff and M. Bienenstock regarding Board's letter to DOH, PREMA, OMB and AAFAF requesting documents and information relating to COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 05/18/20 | Timothy W. Mungovan | 205 | Review PRDE's letter to Board concerning Board's request for documentation concerning CARES Act funds (0.30). | 0.30 | $236.70 |
| 05/22/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock, H. Waxman and C. Rogoff regarding draft letter to PRDE concerning Cares Act reporting (0.10). | 0.10 | $78.90 |
| 05/22/20 | Timothy W. Mungovan | 205 | Revise draft letter to PRDE concerning Cares Act reporting (0.40). | 0.40 | $315.60 |
| 05/22/20 | Timothy W. Mungovan | 205 | E-mails with H. Waxman and C. Rogoff regarding draft letter to PRDE concerning Cares Act reporting (0.20). | 0.20 | $157.80 |
| 05/22/20 | Timothy W. Mungovan | 205 | E-mails with N. Irizarry, J. El Koury, H. Waxman and C. Rogoff regarding draft letter to PRDE concerning Cares Act reporting (0.10). | 0.10 | $78.90 |
| 05/25/20 | Timothy W. Mungovan | 205 | S with G. Brenner and S. Ratner regarding government's response to Board's request for information concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 05/26/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner, C. Rogoff, S. Ratner, and H. Waxman regarding Oversight Board's letters seeking information from OMB, DOH, and PREMA concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 05/26/20 | Timothy W. Mungovan | 205 | E-mails with N. Irizarry and J. El Koury regarding draft letter to PRDE concerning disbursement of COVID-19 relief funds (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Timothy W. Mungovan | 205 | Review draft letter to PRDE concerning disbursement of COVID-19 relief funds (0.40). | 0.40 | $315.60 |
| 05/27/20 | Timothy W. Mungovan | 205 | E-mails with C. Rogoff, G. Brenner, and S. Ratner regarding draft letter to OMB, PREMA, and DOH concerning Board's request for information concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock regarding draft letter to OMB, PREMA, and DOH concerning Board's request for information concerning COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 05/27/20 | Timothy W. Mungovan | 205 | Call with G. Brenner regarding Board's request for information concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 205 | E-mails with J. El Koury regarding Board's request for information concerning COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 05/27/20 | Timothy W. Mungovan | 205 | Call with J. El Koury regarding Board's request for information concerning COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 05/27/20 | Timothy W. Mungovan | 205 | Revise letter to OMB, PREMA, and DOH regarding Board's request for information concerning COVID-19 contracts (0.50). | 0.50 | $394.50 |
| 05/28/20 | Timothy W. Mungovan | 205 | E-mails with S. Reichard and J. El Koury concerning seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.80). | 0.80 | $631.20 |
| 05/28/20 | Timothy W. Mungovan | 205 | Draft proposed E-mail for J. El Koury to send to Board concerning seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.60). | 0.60 | $473.40 |
| 05/28/20 | Timothy W. Mungovan | 205 | Revise draft letter to DOH, PREMA, and OMB regarding COVID-19 contracts (0.60). | 0.60 | $473.40 |
| 05/28/20 | Timothy W. Mungovan | 205 | E-mails with G. Brenner and C. Rogoff concerning draft letter seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 05/28/20 | Timothy W. Mungovan | 205 | E-mails with members of Oversight Board concerning seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.50). | 0.50 | $394.50 |
| 05/28/20 | Timothy W. Mungovan | 205 | E-mails with M. Bienenstock concerning seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152462

0096 COVID-19 CONTRACT DISPUTE.

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Timothy W. Mungovan | 205 | E-mails with N. Jaresko concerning seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.50). | 0.50 | $394.50 |
| 05/28/20 | Timothy W. Mungovan | 205 | Call with N. Jaresko concerning seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.20). | 0.20 | $157.80 |
| 05/28/20 | Timothy W. Mungovan | 205 | Analyze whether to serve subpoenas on DOH, PREMA, and OMB regarding COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 05/29/20 | Timothy W. Mungovan | 205 | E-mails with Board concerning seeking documents from DOH, PREMA, and OMB regarding COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 05/29/20 | Timothy W. Mungovan | 205 | Review as-sent copy of letter to DOH, PREMA, and OMB regarding COVID-19 contracts (0.30). | 0.30 | $236.70 |
| 05/29/20 | Martin J. Bienenstock | 205 | Review and revise Board draft letter to Governor regarding contracting issues. | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **11.50** | **$9,073.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Caroline L. Guensberg | 206 | Draft materials for potential litigation regarding COVID contracts. | 1.80 | $1,420.20 |
| 05/01/20 | Guy Brenner | 206 | Review and revise complaint outline (0.50); Review additional documentation regarding dispute from client (0.40); Assess potential defendants and need to seek information from other agencies (0.40). | 1.30 | $1,025.70 |
| 05/01/20 | Steve Ma | 206 | Revise draft COVID-19 status report for filing. | 0.70 | $552.30 |
| 05/02/20 | Caroline L. Guensberg | 206 | Draft materials for potential litigation regarding COVID contracts. | 2.10 | $1,656.90 |
| 05/04/20 | Caroline L. Guensberg | 206 | Draft materials for potential litigation regarding COVID contracts. | 0.90 | $710.10 |
| 05/07/20 | Guy Brenner | 206 | Review and revise complaint outline (includes review and analysis of legal theories and factual materials. | 1.40 | $1,104.60 |
| 05/29/20 | Lucy Wolf | 206 | Draft counts and prayer for relief in complaint (3.20); Edits to complaint (1.60); call with team regarding strategy for complaint (0.60). | 5.40 | $4,260.60 |
| 05/29/20 | Timothy W. Mungovan | 206 | E-mails with C. Rogoff and H. Waxman regarding draft complaint against government pursuant to section 104(c) of PROMESA (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.

Invoice 190152462

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/20 | Lucy Wolf | 206 | Draft Nature of the Action section of complaint (1.20); Review and edit complaint (2.60). | 3.80 | $2,998.20 |
| 05/31/20 | Lucy Wolf | 206 | Edits to complaint. | 1.20 | $946.80 |
| 05/31/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials (0.50); E-mail with T. Mungovan, H. Waxman, M. Bienenstock, et al. regarding same (0.10). | 0.60 | $473.40 |
| 05/31/20 | Timothy W. Mungovan | 206 | Revise complaint against Governor and AAFAF concerning COVID-19 contracts (5.70). | 5.70 | $4,497.30 |
| 05/31/20 | Timothy W. Mungovan | 206 | E-mails with H. Waxman, G. Brenner, and S. Ratner regarding draft complaint against Governor and AAFAF concerning COVID-19 contracts (0.40). | 0.40 | $315.60 |
| 05/31/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding draft complaint against Governor and AAFAF concerning COVID-19 contracts (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **25.90** | **$20,435.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Stephen L. Ratner | 210 | Review draft letter to AAFAF regarding CARES Act funds (0.20); E-mail with T. Mungovan, M. Bienenstock, H. Waxman, et al. regarding same (0.20); E-mail with C. Rogoff T. Mungovan, G. Brenner, et al. regarding Commonwealth health plans and related matters (0.10); Review draft letter and related materials regarding same (0.30). | 0.80 | $631.20 |
| 05/01/20 | Hadassa R. Waxman | 210 | Review research (0.70); Review correspondence between Board and AAFAF relevant to potential litigation (0.50); E-mails with C. Rogoff, C. Gruenberg, G. Brenner regarding same (0.40). | 1.60 | $1,262.40 |
| 05/01/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding research into the Board's power to review contracts under PROMESA (0.40). | 0.40 | $315.60 |
| 05/01/20 | Timothy W. Mungovan | 210 | Revise draft letter to AAFAF concerning CARES Act reporting (0.30). | 0.30 | $236.70 |
| 05/01/20 | Timothy W. Mungovan | 210 | E-mails with H. Waxman and G. Brenner regarding negotiations with AAFAF concerning CARES Act reporting (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0096 COVID-19 CONTRACT DISPUTE.                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | John E. Roberts | 210 | Analyze issues related to COVID-19 contracts (1.30); Draft e-mail to T. Mungovan concerning the Board's contract review procedure (0.30); Call with L. Kowalczyk to discuss issues related to COVID-19 contracts (0.40). | 2.00 | $1,578.00 |
| 05/01/20 | Yuval Tal | 210 | Review guidance and spreadsheet regarding reimbursable items in connection with CARES Act (0.50); Call with G. Darwin, C. Robinson, and J. Shelton regarding same (0.50). | 1.00 | $789.00 |
| 05/01/20 | Corey I. Rogoff | 210 | Review outline regarding potential litigation over COVID-19 contract (0.40); Correspond with C. Guensberg regarding potential litigation over COVID-19 contract (0.20); Review document chronology regarding potential litigation over COVID-19 contract (0.50). | 1.10 | $867.90 |
| 05/01/20 | Guy Brenner | 210 | Review edits to CARES Act letter (0.10). | 0.10 | $78.90 |
| 05/01/20 | Jordan Shelton | 210 | Research regarding Title V of the CARES Act (2.20); Confer with Y. Tal, G. Darwin, and C. Robinson regarding same (0.50). | 2.70 | $2,130.30 |
| 05/01/20 | Christina A. Robinson | 210 | Internal conference call with Y. Tal, J. Shelton, G. Darwin and L. Miller regarding Title V and Puerto Rico emergency fund eligibility summary (0.50); Review Puerto Rico emergency fund eligibility summary from Ernst Young and conduct research on Title V CARES Act (2.50). | 3.00 | $2,367.00 |
| 05/02/20 | Guy Brenner | 210 | Review analysis of 204(b) contract review arguments. | 0.20 | $157.80 |
| 05/02/20 | Timothy W. Mungovan | 210 | E-mails with J. Roberts regarding Board's authority to review AAFAF's use of COVID-19 relief funds under CARES Act (0.30). | 0.30 | $236.70 |
| 05/04/20 | Christina A. Robinson | 210 | Conference call with Y. Tal and J. Shelton regarding research and analysis of Puerto Rico emergency fund eligibility (0.50); Conduct research regarding same (0.50); Draft summary for Ernst Young (0.60). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0096 COVID-19 CONTRACT DISPUTE.                                               Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Hadassa R. Waxman | 210 | Review AAFAF and Board correspondence and other docs to prepare to draft complaint (0.70); Call with G. Brenner regarding status, update and strategy (0.50); E-mails with G. Brenner, C. Rogoff, C. Gruenberg related to document requests from Governor and Puerto Rico governmental agencies related to COVID-19 contracts and analysis of same (0.80); Review and analysis of potential causes of action against AAFAF including review of statutory provisions and related research (0.50). | 2.50 | $1,972.50 |
| 05/04/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding COVID-19 contracts (0.10); Review Board contract review policy (0.10); Attend call with C. Guensberg regarding COVID-19 contracts (0.20); Review documents submitted regarding Board's contract review request (0.20). | 0.60 | $473.40 |
| 05/04/20 | Jordan Shelton | 210 | Review Treasury guidance and SBA regulations and draft summary of same (2.30); Teleconference with Y. Tal and C. Robinson regarding same (0.50). | 2.80 | $2,209.20 |
| 05/04/20 | Yuval Tal | 210 | Review memorandum regarding allowed reimbursements under Title V (1.70); Review items with C. Robinson and J. Shelton (0.50). | 2.20 | $1,735.80 |
| 05/04/20 | Guy Brenner | 210 | Assess open factual issues (0.60); Communicate with client regarding same (0.20); Call with H. Waxman regarding complaint outline and arguments regarding same (0.50). | 1.30 | $1,025.70 |
| 05/05/20 | Yuval Tal | 210 | Call with C. Robinson and J. Shelton regarding Puerto Rico expenditures (0.50); Call with Ernst Young regarding same (0.70); Review guidance regarding CARES Act Title V issues (0.60). | 1.80 | $1,420.20 |
| 05/05/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner regarding Board's continued dialogue with government concerning its spending and contracts in light of COVID-19 crisis (0.30). | 0.30 | $236.70 |
| 05/05/20 | Jordan Shelton | 210 | Review research and summary of Title V of the CARES Act (0.10); Teleconference with Y. Tal and C. Robinson regarding same (0.50); Teleconference with Y. Tal, C. Robinson, D. Patel and G. Ojeda regarding same (0.70). | 1.30 | $1,025.70 |

33260 FOMB                                                          Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | Christina A. Robinson | 210 | Conference call with Y. Tal and J. Shelton regarding Puerto Rico expenditures (0.50); Conference call with Ernst Young regarding same (0.70). | 1.20 | $946.80 |
| 05/05/20 | Corey I. Rogoff | 210 | Attend call with C. Guensberg regarding COVID-19 contracts (0.30); Correspond with G. Brenner regarding COVID-19 contracts (0.10); Review documents emerging from COVID-19 contract document requests (0.20); Correspond with C. Guensberg regarding COVID-19 contracts (0.10). | 0.70 | $552.30 |
| 05/05/20 | Guy Brenner | 210 | Assess documents provided by AAFAF (0.20); Analyze potential claims and timing (0.20); Communicate with T. Mungovan regarding same (0.10). | 0.50 | $394.50 |
| 05/05/20 | Caroline L. Guensberg | 210 | Participate in call with C. Rogoff to discuss potential litigation regarding COVID contracts. | 0.30 | $236.70 |
| 05/07/20 | Caroline L. Guensberg | 210 | Review materials related to potential COVID-19 litigation. | 0.40 | $315.60 |
| 05/07/20 | Corey I. Rogoff | 210 | Attend call with C. Guensberg regarding COVID-19 contracts (0.10); Correspond with G. Brenner and R. Blaney regarding Board healthcare data request (0.10); Correspond with T. Mungovan and S. Ratner regarding Board healthcare data request (0.10); Review draft memorandum regarding Board healthcare data request (0.20). | 0.50 | $394.50 |
| 05/08/20 | Corey I. Rogoff | 210 | Attend call with C. Guensberg regarding COVID-19 contracts (0.10). | 0.10 | $78.90 |
| 05/12/20 | Guy Brenner | 210 | Review and revise letter regarding COVID-19 contract documents. | 1.60 | $1,262.40 |
| 05/12/20 | Corey I. Rogoff | 210 | Correspond with C. Montilla regarding COVID-19 contracts (0.30); Revise potential Board correspondence with the Commonwealth regarding COVID-19 contracts (2.40); Correspond with G. Brenner regarding COVID-19 contracts (0.10); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding potential Board correspondence with the Commonwealth (0.10). | 2.90 | $2,288.10 |
| 05/13/20 | Corey I. Rogoff | 210 | Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding COVID-19 contracts (0.20); Correspond with G. Brenner regarding COVID-19 contracts (0.30); Review potential Board correspondence with the Commonwealth (0.30). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152462

0096 COVID-19 CONTRACT DISPUTE.                                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Guy Brenner | 210 | Review edits to letter demanding contract information (0.20); Assess M. Bienenstock suggestion regarding strategy (0.10). | 0.30 | $236.70 |
| 05/14/20 | Guy Brenner | 210 | Communicate with client regarding revisions to letter to agencies regarding documents (0.10); Address revisions to same (0.60). | 0.70 | $552.30 |
| 05/14/20 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, T. Mungovan, C. Rogoff, G. Brenner regarding Coved 19 contract letter (0.10). | 0.10 | $78.90 |
| 05/14/20 | Corey I. Rogoff | 210 | Correspond with C. Montilla regarding COVID-19 related contracts (0.20). | 0.20 | $157.80 |
| 05/18/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding draft employment documents (0.30); Review past employment documents regarding N. Jaresko (0.30); Draft unanimous written consent for employment amendment regarding N. Jaresko (0.40); Review Board bylaws (0.20); Correspond with H. Waxman regarding CARES Act dispute (0.20); Review documents regarding CARES Act dispute (0.20). | 1.60 | $1,262.40 |
| 05/18/20 | Hadassa R. Waxman | 210 | Review correspondence related to DOE's use of CARES Act fund and e-mails with T. Mungovan, C. Rogoff and Board regarding strategy going forward (0.30); Review correspondence between Board and DOE regarding use of CARES Act funds in preparation to draft response (0.80). | 1.10 | $867.90 |
| 05/19/20 | Hadassa R. Waxman | 210 | Calls with C. Rogoff and T. Mungovan regarding response to DOE letter (0.40); Review correspondence between DOE and Board to prepare to respond (0.60). | 1.00 | $789.00 |
| 05/19/20 | Corey I. Rogoff | 210 | Review past Board correspondence with the Commonwealth (0.30); Participate in call with T. Mungovan and H. Waxman regarding CARES Act correspondence with the Commonwealth (0.40); Draft potential Board correspondence with the Commonwealth (1.30). | 2.00 | $1,578.00 |
| 05/21/20 | Hadassa R. Waxman | 210 | Review and revise draft letter responding to Puerto Rico Department of Education's refusal to provide reports to Board (1.80); E-mails with Board and C. Rogoff regarding same (0.20). | 2.00 | $1,578.00 |

33260 FOMB                                                               Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding potential Board correspondence with the Commonwealth (0.20); Attend call with H. Waxman regarding potential Board correspondence with the Commonwealth (0.10); Review potential Board correspondence with the Commonwealth (0.90); Correspond with H. Waxman and T. Mungovan regarding potential Board correspondence with the Commonwealth (0.10); Review past Board correspondence with the Commonwealth (0.20). | 1.50 | $1,183.50 |
| 05/22/20 | Hadassa R. Waxman | 210 | Review and revise draft letter responding to PR DOE's refusal to provide reports to Board based on comment from T. Mungovan and C. Rogoff (0.70); E-mails with C. Rogoff and T. Mungovan regarding same (0.20); Collect background material for M. Bienenstock for his review of draft response (0.20); E-mail to M. Bienenstock setting forth procedural history (0.40); Additional revisions to letter based on comments from M. Bienenstock (0.20); Transmit draft letter to Board for approval and sign-off (0.10). | 1.80 | $1,420.20 |
| 05/23/20 | Hadassa R. Waxman | 210 | Review and revise draft letter responding to PRDOE's refusal to provide reports to Board based on comment from J. El Koury (0.20); E-mails with Board, T. Mungovan and C. Rogoff regarding same (0.20). | 0.40 | $315.60 |
| 05/25/20 | Hadassa R. Waxman | 210 | Response to PRASA's request for COVID Bonuses: Review and revise letter response based on new information from Board (0.20); E-mails with Board and T. Mungovan regarding same (0.20). | 0.40 | $315.60 |
| 05/25/20 | Guy Brenner | 210 | Review OMB letter regarding ventilator contract (0.10); Communicate with client regarding same (0.10); Assess potential claims and next steps (0.10); Communicate with T. Mungovan and S. Ratner regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding Commonwealth response to COVID-19 document requests (0.20); Review COVID-19 documents recently submitted by the Commonwealth to the Board (0.60); Correspond with G. Brenner and H. Waxman regarding response to COVID-19 document requests (0.10); Correspond with T. Mungovan, S. Ratner, and G. Brenner regarding response to COVID-19 document requests (0.10); Review past correspondence between Board and the Commonwealth on COVID-19 contracts (0.30); Draft chart detailing past correspondence between Board and the Commonwealth on COVID-19 contracts (0.10). | 1.40 | $1,104.60 |
| 05/26/20 | Guy Brenner | 210 | Review summary of OMB documents. | 0.10 | $78.90 |
| 05/27/20 | Guy Brenner | 210 | Call with T. Mungovan, S. Ratner, H. Waxman and C. Rogoff regarding demand for documents and potential legal action (0.50); Assess potential claims (0.40); Review letter to OMB, PREMA and DOH regarding document requests and revise same (0.40); Confer with C. Rogoff regarding prior work product and outline for complaint (0.20); Call with H. Waxman regarding same (0.20); Review edits to OMB/PREMA/DOH letter (0.20). | 1.90 | $1,499.10 |

33260 FOMB                                                                          Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0096 COVID-19 CONTRACT DISPUTE.                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Corey I. Rogoff | 210 | Prepare for team call regarding COVID-19 contract document review (0.10); Attend call with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding COVID-19 contract document review (0.40); Review potential Board correspondence with the Commonwealth (1.60); Review past Board correspondence with the Commonwealth (0.40); Correspond with G. Brenner and H. Waxman regarding potential Board correspondence with the Commonwealth (0.10); Attend call with L. Wolf and C. Guensberg regarding potential legal filing (0.50); Attend call with G. Brenner regarding outline for potential legal filing (0.20); Attend call with C. Guensberg regarding potential legal filing (0.20); Review document submissions regarding COVID-19 contract review (0.40); Attend call with E. Jones regarding potential legal filing (0.30); Correspond with L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.20); Review outline for potential legal filing (1.30). | 5.70 | $4,497.30 |
| 05/27/20 | Hadassa R. Waxman | 210 | Review correspondence between Board and AAFAF involving COVID 19 contract dispute in preparation for team call (0.80); Call with T. Mungovan, S. Ratner, C. Rogoff and G. Brenner regarding strategy going forward and potential complaint (0.40); Review draft letter related to information on COVID 19 contracts (0.40); Call with G. Brenner regarding potential complaint (0.20); Review and revise outline for potential complaint (0.80). | 2.60 | $2,051.40 |
| 05/27/20 | Lucy Wolf | 210 | Call with C. Rogodd to review facts of COVID-19 contracts issues (.50); Review relevant documents (.40); Edits to complaint (1.20). | 2.10 | $1,656.90 |
| 05/27/20 | Erica T. Jones | 210 | Communicate with C. Rogoff and L. Wolf regarding complaint outline and delegation of sections (0.10); Call with C. Rogoff regarding background facts (0.30); Review background information and draft outline (0.20). | 0.60 | $473.40 |
| 05/27/20 | Caroline L. Guensberg | 210 | Attend call with C. Rogoff and L. Wolf to discuss potential litigation regarding COVID test kits (0.50); Review materials related to same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                        Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/20 | Erica T. Jones | 210 | Call with C. Rogoff, L. Wolf, and C. Guensberg regarding COVID-19 contract complaint drafting (0.70); Follow-up call with C. Guensberg regarding same (0.10); Review draft complaint regarding medical materials contracts (1.00); Review relevant correspondence between AAFAF, Board, and Governor (1.50); Draft facts section for complaint (3.60); Check-in call with C. Guensberg regarding contracts complaint (0.10); Review news coverage of COVID-19 contracts in Puerto Rico (0.20); Draft prayer for relief (0.20); Draft counts of complaint (0.50). | 7.90 | $6,233.10 |
| 05/28/20 | Caroline L. Guensberg | 210 | Attend call with C. Rogoff, L. Wolf and E. Jones to discuss potential litigation regarding COVID test kits (0.80); Prepare materials related to same (4.10). | 4.90 | $3,866.10 |
| 05/28/20 | Stephen L. Ratner | 210 | Review correspondence with Government and related materials regarding contract review and related matters (0.50); E-mail with T. Mungovan, M. Bienenstock, G. Brenner, C. Rogoff, H. Waxman regarding same (0.10). | 0.60 | $473.40 |
| 05/28/20 | Hadassa R. Waxman | 210 | Extensive e-mails involving G. Brenner, C. Rogoff, T. Mungovan, J. , and Board Members regarding letter to PR Government related to COVID-19 contracts and spending (0.70); Review draft letter (0.30); Review and revise complaint outline (0.60); E-mails with G. Brenner, C. Rogoff, T. Mungovan regarding potential litigation over COVID-19 contracts (0.30); Calls with G. Brenner regarding same (0.40). | 2.30 | $1,814.70 |
| 05/28/20 | Lucy Wolf | 210 | Call with C. Rogoff and C. Guensberg regarding COVID-19 Contracts complaint (0.70); Edits to complaint (0.40). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Corey I. Rogoff | 210 | Review potential Board correspondence with the Commonwealth (0.20); Attend call with L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.80); Review potential legal filing (0.40); Review outline for potential legal filing (1.80); Correspond with L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.40); Correspond with G. Brenner regarding potential Board correspondence with the Commonwealth (0.10); Correspond with J. El Koury, C. Montilla, and V. Maldonado regarding potential Board correspondence with the Commonwealth (0.10); Correspond with H. Waxman regarding outline for potential legal finding (0.30); Correspond with G. Brenner, H. Waxman, L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.10); Correspond with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding potential Board correspondence with the Commonwealth (0.20); Correspond with local counsel regarding parties to potential legal filing (0.20); Correspond with T. Mungovan and S. Ratner regarding outline to potential legal filing (0.10). | 4.70 | $3,708.30 |
| 05/28/20 | Guy Brenner | 210 | Review edits to OMB/PREMA/DOH letter (0.20); Confer with T. Mungovan regarding subpoena strategy (0.10); Assess issues regarding subpoena approach (0.10); Review and revise complaint outline (0.50). | 0.90 | $710.10 |
| 05/29/20 | Stephen L. Ratner | 210 | Review draft letter to Government regarding contracts (0.70); E-mail with C. Rogoff, H. Waxman, M. Bienenstock, G. Brenner, T. Mungovan regarding same (0.20). | 0.90 | $710.10 |
| 05/29/20 | Hadassa R. Waxman | 210 | Call with C. Rogoff, G. Brenner, L. Wolf and C. Gruenberg regarding complaint seeking COVID-19 contract documents (0.30); E-mail with T. Mungovan regarding status of complaint (0.10); Review correspondence involving Board, AAFAF and the Governor in preparation to draft complaint (1.00). | 1.40 | $1,104.60 |

33260 FOMB                                                                  Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0096 COVID-19 CONTRACT DISPUTE.                                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Corey I. Rogoff | 210 | Attend call with H. Waxman, L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.30); Attend call with L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.20); Attend call with C. Guensberg regarding potential legal filing (0.20); Review potential legal filing (3.90); Review past correspondence between Board and the Commonwealth (0.60); Correspond with C. Montilla regarding potential legal filing (0.10); Correspond with L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.40); Correspond with C. Gunesberg regarding potential legal filing (0.10); Correspond with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding outline of potential legal filing (0.30); Correspond with local counsel regarding potential legal filing (0.20); Correspond with H. Waxman regarding potential legal filing (0.10). | 6.40 | $5,049.60 |
| 05/29/20 | Caroline L. Guensberg | 210 | Prepare materials related to potential litigation regarding COVID kit contracts (6.30); Attend call with H. Waxman, L. Wolf, E. Jones and C. Rogoff regarding same (0.30); Attend call with L. Wolf, E. Jones and C. Rogoff regarding same (0.20); Attend call with E. Jones and C. Rogoff regarding same (0.20). | 7.00 | $5,523.00 |
| 05/29/20 | Erica T. Jones | 210 | Review C. Rogoff outline (0.10); Communicate with C. Guensberg regarding draft complaint (0.40); Review and revise draft complaint (2.70); Communicate with L. Wolf and C. Rogoff regarding complaint progress (0.10); Call with H. Waxman, C. Rogoff, L. Wolf, and C. Guensberg regarding draft complaint (0.30); Call with C. Rogoff, L. Wolf, and C. Guensberg regarding draft complaint work flow (0.20); Call with C. Rogoff and C. Guensberg regarding information received from O'Neill (0.20); Review Law 29 Complaint (0.20); Communicate with C. Guensberg regarding documents produced by AAFAF on May 2, 2020 (0.10); Review media coverage of COVID Contracts (0.90); Call with C. Guensberg regarding same (0.10). | 5.30 | $4,181.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152462

0096 COVID-19 CONTRACT DISPUTE.

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/20 | Caroline L. Guensberg | 210 | Prepare materials related to potential COVID test kits litigation. | 4.30 | $3,392.70 |
| 05/30/20 | Hadassa R. Waxman | 210 | Review and revise complaint (12.20); Extensive e-mails with G. Brenner, C. Rogoff, L. Wolf, E. Jones, C. Gruenberg regarding complaint (0.70). | 12.90 | $10,178.10 |
| 05/30/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding potential legal filing (0.30); Correspond with H. Waxman, L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.50); Correspond with L. Wolf, C. Guensberg, and E. Jones regarding potential legal filing (0.40); Review potential legal filing (2.00); Correspond with local counsel regarding parties to potential legal filing (0.20). | 3.40 | $2,682.60 |
| 05/30/20 | Erica T. Jones | 210 | Communicate with team regarding open issues on COVID Contracts complaint (0.30); Research venue and jurisdiction for the same (1.20); Communicate with C. Guensberg regarding media coverage cited in complaint (0.20); Call with C. Guensberg regarding exhibits (0.10); Review and revise COVID contracts complaint (1.60). | 3.40 | $2,682.60 |
| 05/31/20 | Corey I. Rogoff | 210 | Correspond with H. Waxman, G. Brenner, L. Wolf, C. Guensberg, and E. Jones (0.50); Review past Board correspondence with the Commonwealth (0.60); Review potential legal filing (1.40); Attend calls with H. Waxman regarding potential legal filing (0.20); Correspond with C. Guensberg and E. Jones regarding potential legal filing (0.20); Attend call with E. Jones regarding potential legal filing (0.20); Attend call with C. Guensberg and E. Jones regarding potential legal filing (0.10); Correspond with H. Waxman regarding potential legal filing (0.20). | 3.40 | $2,682.60 |

33260 FOMB                                                                    Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/20 | Erica T. Jones | 210 | Review and revise draft COVID-19 Contracts Complaint (1.50); Communicate with H. Waxman, L. Wolf, C. Rogoff, and C. Guensberg regarding same (0.30); Communicate with H. Waxman, L. Wolf, C. Rogoff, and C. Guensberg regarding adapting T. Mungovan edits to complaint (0.20); Review T. Mungovan edits to complaint (0.20); Draft language for complaint explaining Board's policy regarding contracts (0.30); Draft language regarding documents requested in injunction in same (0.40); Research open questions in COVID Contracts Complaint (1.50); Communicate with H. Waxman and G. Brenner regarding same (0.30). | 4.70 | $3,708.30 |
| 05/31/20 | Caroline L. Guensberg | 210 | Prepare materials related to potential COVID test kits litigation. | 0.80 | $631.20 |
| 05/31/20 | Hadassa R. Waxman | 210 | Review and revise complaint (10.60); Extensive e-mails with G. Brenner, C. Rogoff, L. Wolf, E. Jones, C. Gruenberg, T. Mungovan regarding complaint (0.80); Calls with G. Brenner, C. Rogoff, L. Wolf regarding complaint revisions (0.50). | 11.90 | $9,389.10 |
| 05/31/20 | Guy Brenner | 210 | Review and revise draft complaint (includes strategy re new count I). | 5.10 | $4,023.90 |
| **Analysis and Strategy** | | | | **159.10** | **$125,529.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Laura M. Geary | 212 | Cite check COVID complaint regarding medical materials per L. Wolf. | 1.30 | $351.00 |
| **General Administration** | | | | **1.30** | **$351.00** |

**Total for Professional Services**                                          **$160,044.60**

33260 FOMB                                                    Invoice 190152462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0096 COVID-19 CONTRACT DISPUTE.                                    Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 15.80 | 789.00 | $12,466.20 |
| HADASSA R. WAXMAN | PARTNER | 41.90 | 789.00 | $33,059.10 |
| JOHN E. ROBERTS | PARTNER | 2.00 | 789.00 | $1,578.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.60 | 789.00 | $473.40 |
| STEPHEN L. RATNER | PARTNER | 3.00 | 789.00 | $2,367.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 20.10 | 789.00 | $15,858.90 |
| YUVAL TAL | PARTNER | 5.00 | 789.00 | $3,945.00 |
| **Total for PARTNER** | | **88.40** | | **$69,747.60** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 23.10 | 789.00 | $18,225.90 |
| CHRISTINA A. ROBINSON | ASSOCIATE | 5.80 | 789.00 | $4,576.20 |
| COREY I. ROGOFF | ASSOCIATE | 37.00 | 789.00 | $29,193.00 |
| ERICA T. JONES | ASSOCIATE | 21.90 | 789.00 | $17,279.10 |
| GRANT R. DARWIN | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| JORDAN SHELTON | ASSOCIATE | 6.80 | 789.00 | $5,365.20 |
| LUCAS KOWALCZYK | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| LUCY WOLF | ASSOCIATE | 13.60 | 789.00 | $10,730.40 |
| STEVE MA | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **114.00** | | **$89,946.00** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| **Total for LEGAL ASSISTANT** | | **1.30** | | **$351.00** |
| | | | | |
| | **Total** | **203.70** | | **$160,044.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 286.00 |
| **Total Expenses** | **$286.00** |
| | |
| **Total Amount for this Matter** | **$160,330.60** |

33260 FOMB                                                                     Invoice 190152466
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0097 COMMONWEALTH TITLE III - AMBAC                                           Page 1
    BANKRUPTCY CLAUSE CHALLENGE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.10 | $867.90 |
| 202 | Legal Research | 3.80 | $2,998.20 |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 207 | Non-Board Court Filings | 10.80 | $8,521.20 |
| 210 | Analysis and Strategy | 21.00 | $16,569.00 |
| | **Total** | **37.90** | **$29,903.10** |

33260 FOMB                                                                    Invoice 190152466
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0097 COMMONWEALTH TITLE III - AMBAC                                            Page 2
BANKRUPTCY CLAUSE CHALLENGE

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury regarding a proposed e-mail to Board relating to Ambac's complaint asserting PROMESA violates Bankruptcy Clause in Constitution (0.60). | 0.60 | $473.40 |
| 05/28/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding Ambac's new complaint against Board (0.30). | 0.30 | $236.70 |
| 05/31/20 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding Ambac's complaint alleging that PROMESA violates bankruptcy clause (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **1.10** | **$867.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Martin J. Bienenstock | 202 | Research regarding Ambac's uniformity clause complaint. | 3.80 | $2,998.20 |
| **Legal Research** | | | | **3.80** | **$2,998.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Joshua A. Esses | 206 | Draft outline response to Ambac adversary complaint on uniformity. | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.20** | **$946.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Martin J. Bienenstock | 207 | Review new Ambac complaint to hold PROMESA unconstitutional as non-uniform bankruptcy law and to enjoin Board (1.30); E-mails to N. Jaresko and T. Mungovan regarding same (0.50). | 1.80 | $1,420.20 |
| 05/26/20 | Laura Stafford | 207 | Review and analyze Ambac complaint regarding Bankruptcy Clause uniformity requirement (0.40). | 0.40 | $315.60 |
| 05/26/20 | Maja Zerjal | 207 | Review Ambac complaint challenging constitutionality of PROMESA. | 1.20 | $946.80 |

33260 FOMB

Invoice 190152466

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0097 COMMONWEALTH TITLE III - AMBAC BANKRUPTCY CLAUSE CHALLENGE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Daniel Desatnik | 207 | Review Ambac bankruptcy clause complaint (1.20); Correspondence with T. Mungovan and team on same (0.30). | 1.50 | $1,183.50 |
| 05/27/20 | Timothy W. Mungovan | 207 | Review Ambac's complaint asserting PROMESA violates Bankruptcy Clause in Constitution (1.10). | 1.10 | $867.90 |
| 05/27/20 | Elliot Stevens | 207 | Review Ambac complaint relating to uniformity (0.50). | 0.50 | $394.50 |
| 05/28/20 | Joshua A. Esses | 207 | Review Ambac adversary complaint on uniformity of bankruptcy laws. | 1.30 | $1,025.70 |
| 05/28/20 | Lucas Kowalczyk | 207 | Review and analyze Ambac's complaint alleging that PROMESA violates the uniformity requirement of the bankruptcy clause (2.10). | 2.10 | $1,656.90 |
| 05/28/20 | Timothy W. Mungovan | 207 | Continue to analyze Ambac's new complaint against Board (0.90). | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **10.80** | **$8,521.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding Ambac's complaint against Board concerning bankruptcy clause (0.40). | 0.40 | $315.60 |
| 05/26/20 | Laura Stafford | 210 | E-mails with T. Mungovan, M. Bienenstock, et al. regarding Ambac complaint regarding Bankruptcy Clause uniformity requirement (0.20). | 0.20 | $157.80 |
| 05/27/20 | Maja Zerjal | 210 | Review correspondence with M. Bienenstock regarding Ambac complaint on PROMESA constitutionality (0.40); Discuss same with E. Barak (0.60); Draft e-mail to J. Esses regarding same (0.10); Correspond with J. Esses regarding same (0.20). | 1.30 | $1,025.70 |
| 05/27/20 | Mark Harris | 210 | Memorandum regarding bankruptcy uniformity requirement. | 0.50 | $394.50 |
| 05/27/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock and B. Rosen regarding Ambac's complaint asserting PROMESA violates Bankruptcy Clause in Constitution (0.60). | 0.60 | $473.40 |
| 05/27/20 | Ehud Barak | 210 | Confer with M. Zerjal regarding Ambac complaint on PROMESA constitutionality (0.60). | 0.60 | $473.40 |
| 05/28/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding Ambac's new complaint against Board (0.30). | 0.30 | $236.70 |
| 05/28/20 | Lucas Kowalczyk | 210 | Call with J. Roberts regarding Ambac's complaint alleging that PROMESA violates the uniformity requirement of the bankruptcy clause (1.10). | 1.10 | $867.90 |

33260 FOMB

Invoice 190152466

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0097 COMMONWEALTH TITLE III - AMBAC                                                    Page 4
BANKRUPTCY CLAUSE CHALLENGE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Lucas Kowalczyk | 210 | Draft and revise a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the bankruptcy clause (2.80). | 2.80 | $2,209.20 |
| 05/28/20 | John E. Roberts | 210 | Read and analyze complaint in new Ambac uniformity matter and draft outline of issues to raise in motion to dismiss (4.90); Call with L. Kowalczyk concerning new complaint and updating memorandum to team concerning uniformity requirement (1.10). | 6.00 | $4,734.00 |
| 05/28/20 | Maja Zerjal | 210 | Review correspondence with J. Roberts and M. Bienenstock regarding Ambac complaint regarding constitutionality of PROMESA. | 0.40 | $315.60 |
| 05/29/20 | John E. Roberts | 210 | Revise memorandum analyzing uniformity requirement of Bankruptcy Clause in light of new Ambac complaint (0.90); Call with T. Mungovan regarding same (0.20). | 1.10 | $867.90 |
| 05/29/20 | Lucas Kowalczyk | 210 | Draft and revise a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the bankruptcy clause (3.80). | 3.80 | $2,998.20 |
| 05/29/20 | Lucas Kowalczyk | 210 | E-mails with J. Roberts regarding a memorandum analyzing Ambac's complaint alleging that PROMESA violates the uniformity requirement of the bankruptcy clause (0.30). | 0.30 | $236.70 |
| 05/29/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding Ambac's new complaint challenging constitutionality of PROMESA under bankruptcy clause (0.50). | 0.50 | $394.50 |
| 05/29/20 | Timothy W. Mungovan | 210 | Call with J. Roberts regarding Ambac's new complaint challenging constitutionality of PROMESA under bankruptcy clause (0.20). | 0.20 | $157.80 |
| 05/29/20 | Timothy W. Mungovan | 210 | Call with E. Barak regarding Ambac's new complaint challenging constitutionality of PROMESA under bankruptcy clause (0.10). | 0.10 | $78.90 |
| 05/31/20 | Maja Zerjal | 210 | Review correspondence with T. Mungovan and M. Bienenstock regarding Ambac complaint. | 0.40 | $315.60 |
| 05/31/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock, M. Harris, B. Rosen, S. Ratner, E. Barak, and M. Zerjal regarding Ambac's complaint alleging that PROMESA violates bankruptcy clause (0.40). | 0.40 | $315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **21.00** | **$16,569.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$29,903.10** |

33260 FOMB                                                                Invoice 190152466
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0097 COMMONWEALTH TITLE III - AMBAC                                            Page 5
   BANKRUPTCY CLAUSE CHALLENGE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.60 | 789.00 | $473.40 |
| JOHN E. ROBERTS | PARTNER | 7.10 | 789.00 | $5,601.90 |
| MAJA ZERJAL | PARTNER | 3.30 | 789.00 | $2,603.70 |
| MARK HARRIS | PARTNER | 0.50 | 789.00 | $394.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.60 | 789.00 | $4,418.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.60 | 789.00 | $4,418.40 |
| **Total for PARTNER** | | **22.70** | | **$17,910.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| ELLIOT STEVENS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| JOSHUA A. ESSES | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| LAURA STAFFORD | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| LUCAS KOWALCZYK | ASSOCIATE | 10.10 | 789.00 | $7,968.90 |
| **Total for ASSOCIATE** | | **15.20** | | **$11,992.80** |
| | **Total** | **37.90** | | **$29,903.10** |
| | **Total Amount for this Matter** | | | **$29,903.10** |