**<u>Exhibit C</u>**

**Task Code Time Breakdown**

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|----------------|
| **MATTER 33260.0002 Commonwealth - General** | | | | | |
| **201** | **Partner** | Brian S. Rosen | $789.00 | 43.30 | $34,163.70 |
| | | Chantel L. Febus | $789.00 | 63.00 | $49,707.00 |
| | | Ehud Barak | $789.00 | 40.20 | $31,717.80 |
| | | Hadassa R. Waxman | $789.00 | 2.20 | $1,735.80 |
| | | John E. Roberts | $789.00 | 0.40 | $315.60 |
| | | Maja Zerjal | $789.00 | 35.60 | $28,088.40 |
| | | Margaret A. Dale | $789.00 | 2.00 | $1,578.00 |
| | | Martin J. Bienenstock | $789.00 | 56.30 | $44,420.70 |
| | | Paul Possinger | $789.00 | 33.00 | $26,037.00 |
| | | Timothy W. Mungovan | $789.00 | 23.70 | $18,699.30 |
| | **Partner Total** | | | **299.70** | **$236,463.30** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.60 | $473.40 |
| | **Senior Counsel Total** | | | **0.60** | **$473.40** |
| | **Associate** | Christine Younger | $789.00 | 0.70 | $552.30 |
| | | Daniel Desatnik | $789.00 | 1.70 | $1,341.30 |
| | | Elliot Stevens | $789.00 | 1.60 | $1,262.40 |
| | | Laura Stafford | $789.00 | 4.60 | $3,629.40 |
| | | Mee R. Kim | $789.00 | 0.40 | $315.60 |
| | | Philip Omorogbe | $789.00 | 0.80 | $631.20 |
| | | Steve Ma | $789.00 | 6.90 | $5,444.10 |
| | **Associate Total** | | | **16.70** | **$13,176.30** |
| **201 Total** | | | | **317.00** | **$250,113.00** |
| **202** | **Partner** | Lary Alan Rappaport | $789.00 | 1.40 | $1,104.60 |
| | | Martin J. Bienenstock | $789.00 | 5.80 | $4,576.20 |
| | | Michael A. Firestein | $789.00 | 4.20 | $3,313.80 |
| | | Ryan P. Blaney | $789.00 | 7.80 | $6,154.20 |
| | **Partner Total** | | | **19.20** | **$15,148.80** |
| | **Associate** | Ariella Muller | $789.00 | 24.10 | $19,014.90 |
| | | Brooke H. Blackwell | $789.00 | 75.40 | $59,490.60 |
| | | Daniel Desatnik | $789.00 | 1.70 | $1,341.30 |
| | | Elliot Stevens | $789.00 | 16.80 | $13,255.20 |
| | | Emily Kline | $789.00 | 3.30 | $2,603.70 |
| | | Joshua A. Esses | $789.00 | 9.50 | $7,495.50 |
| | | Laura Stafford | $789.00 | 2.10 | $1,656.90 |
| | | Lucas Kowalczyk | $789.00 | 37.00 | $29,193.00 |
| | | Matthew A. Skrzynski | $789.00 | 29.90 | $23,591.10 |
| | | Megan R. Volin | $789.00 | 14.60 | $11,519.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Michael Wheat | $789.00 | 33.70 | $26,589.30 |
| | | Seth H. Victor | $789.00 | 8.00 | $6,312.00 |
| | | William D. Dalsen | $789.00 | 0.30 | $236.70 |
| | | William G. Fassuliotis | $789.00 | 4.30 | $3,392.70 |
| | **Associate Total** | | | **260.70** | **$205,692.30** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 6.00 | $1,620.00 |
| | | Julia L. Sutherland | $270.00 | 8.30 | $2,241.00 |
| | | Natasha Petrov | $270.00 | 2.20 | $594.00 |
| | **Legal Assistant Total** | | | **16.50** | **$4,455.00** |
| **202 Total** | | | | **296.40** | **$225,296.10** |
| **203** | **Partner** | Brian S. Rosen | $789.00 | 16.70 | $13,176.30 |
| | | Ehud Barak | $789.00 | 15.50 | $12,229.50 |
| | | Jeffrey W. Levitan | $789.00 | 5.10 | $4,023.90 |
| | | Lary Alan Rappaport | $789.00 | 12.80 | $10,099.20 |
| | | Maja Zerjal | $789.00 | 6.90 | $5,444.10 |
| | | Margaret A. Dale | $789.00 | 1.50 | $1,183.50 |
| | | Martin J. Bienenstock | $789.00 | 12.30 | $9,704.70 |
| | | Michael A. Firestein | $789.00 | 18.40 | $14,517.60 |
| | | Michael T. Mervis | $789.00 | 12.50 | $9,862.50 |
| | | Paul Possinger | $789.00 | 8.70 | $6,864.30 |
| | | Ralph C. Ferrara | $789.00 | 13.70 | $10,809.30 |
| | | Timothy W. Mungovan | $789.00 | 4.30 | $3,392.70 |
| | **Partner Total** | | | **128.40** | **$101,307.60** |
| | **Associate** | Daniel Desatnik | $789.00 | 7.00 | $5,523.00 |
| | | Laura Stafford | $789.00 | 14.30 | $11,282.70 |
| | | Matthew A. Skrzynski | $789.00 | 1.30 | $1,025.70 |
| | | Steve Ma | $789.00 | 8.50 | $6,706.50 |
| | **Associate Total** | | | **31.10** | **$24,537.90** |
| **203 Total** | | | | **159.50** | **$125,845.50** |
| **204** | **Partner** | Brian S. Rosen | $789.00 | 44.70 | $35,268.30 |
| | | Chantel L. Febus | $789.00 | 3.80 | $2,998.20 |
| | | Ehud Barak | $789.00 | 8.20 | $6,469.80 |
| | | Jeffrey W. Levitan | $789.00 | 0.60 | $473.40 |
| | | Maja Zerjal | $789.00 | 0.70 | $552.30 |
| | | Michael A. Firestein | $789.00 | 14.20 | $11,203.80 |
| | | Michael T. Mervis | $789.00 | 12.90 | $10,178.10 |
| | | Paul Possinger | $789.00 | 0.70 | $552.30 |
| | | Timothy W. Mungovan | $789.00 | 8.90 | $7,022.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| | **Partner Total** | | | **94.70** | **$74,718.30** |
| | Associate | Aliza H. Bloch | $789.00 | 0.30 | $236.70 |
| | | Christine Younger | $789.00 | 8.50 | $6,706.50 |
| | | David A. Munkittrick | $789.00 | 3.20 | $2,524.80 |
| | | Elisa Carino | $789.00 | 115.80 | $91,366.20 |
| | | Elliot Stevens | $789.00 | 0.50 | $394.50 |
| | | Javier Sosa | $789.00 | 5.90 | $4,655.10 |
| | | Joshua A. Esses | $789.00 | 7.10 | $5,601.90 |
| | | Laura Stafford | $789.00 | 7.80 | $6,154.20 |
| | | Steve Ma | $789.00 | 4.50 | $3,550.50 |
| | **Associate Total** | | | **153.60** | **$121,190.40** |
| **204 Total** | | | | **248.30** | **$195,908.70** |
| 205 | **Partner** | Ehud Barak | $789.00 | 8.00 | $6,312.00 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Maja Zerjal | $789.00 | 0.70 | $552.30 |
| | | Martin J. Bienenstock | $789.00 | 3.20 | $2,524.80 |
| | | Michael T. Mervis | $789.00 | 14.80 | $11,677.20 |
| | | Timothy W. Mungovan | $789.00 | 13.50 | $10,651.50 |
| | **Partner Total** | | | **40.40** | **$31,875.60** |
| | Associate | Daniel Desatnik | $789.00 | 5.40 | $4,260.60 |
| | | David A. Munkittrick | $789.00 | 0.70 | $552.30 |
| | | Elliot Stevens | $789.00 | 4.80 | $3,787.20 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | Philip Omorogbe | $789.00 | 6.00 | $4,734.00 |
| | | Steve Ma | $789.00 | 1.20 | $946.80 |
| | **Associate Total** | | | **18.90** | **$14,912.10** |
| **205 Total** | | | | **59.30** | **$46,787.70** |
| 206 | **Partner** | Brian S. Rosen | $789.00 | 19.80 | $15,622.20 |
| | | Chantel L. Febus | $789.00 | 22.80 | $17,989.20 |
| | | Ehud Barak | $789.00 | 163.30 | $128,843.70 |
| | | Jeffrey W. Levitan | $789.00 | 5.50 | $4,339.50 |
| | | Lary Alan Rappaport | $789.00 | 10.90 | $8,600.10 |
| | | Maja Zerjal | $789.00 | 12.50 | $9,862.50 |
| | | Margaret A. Dale | $789.00 | 1.10 | $867.90 |
| | | Martin J. Bienenstock | $789.00 | 55.60 | $43,868.40 |
| | | Michael A. Firestein | $789.00 | 23.40 | $18,462.60 |
| | | Michael T. Mervis | $789.00 | 16.20 | $12,781.80 |
| | | Paul Possinger | $789.00 | 18.00 | $14,202.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Timothy W. Mungovan | $789.00 | 12.90 | $10,178.10 |
| | **Partner Total** | | | **362.00** | **$285,618.00** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 0.70 | $552.30 |
| | | Julia D. Alonzo | $789.00 | 16.70 | $13,176.30 |
| | **Senior Counsel Total** | | | **17.40** | **$13,728.60** |
| | **Associate** | Adam L. Deming | $789.00 | 3.20 | $2,524.80 |
| | | Alexandra V. Bargoot | $789.00 | 10.20 | $8,047.80 |
| | | Aliza H. Bloch | $789.00 | 143.90 | $113,537.10 |
| | | Brooke H. Blackwell | $789.00 | 31.70 | $25,011.30 |
| | | Carl Mazurek | $789.00 | 0.20 | $157.80 |
| | | Chris Theodoridis | $789.00 | 0.70 | $552.30 |
| | | Corey I. Rogoff | $789.00 | 2.00 | $1,578.00 |
| | | Daniel Desatnik | $789.00 | 130.40 | $102,885.60 |
| | | David A. Munkittrick | $789.00 | 1.60 | $1,262.40 |
| | | Elisa Carino | $789.00 | 0.40 | $315.60 |
| | | Elliot Stevens | $789.00 | 71.30 | $56,255.70 |
| | | Javier Sosa | $789.00 | 18.50 | $14,596.50 |
| | | Jessica Z. Greenburg | $789.00 | 95.10 | $75,033.90 |
| | | Joshua A. Esses | $789.00 | 63.60 | $50,180.40 |
| | | Laura Stafford | $789.00 | 136.70 | $107,856.30 |
| | | Lisa Markofsky | $789.00 | 1.00 | $789.00 |
| | | Lucy Wolf | $789.00 | 0.70 | $552.30 |
| | | Marc Palmer | $789.00 | 0.80 | $631.20 |
| | | Matthew A. Skrzynski | $789.00 | 16.20 | $12,781.80 |
| | | Matthew I. Rochman | $789.00 | 12.50 | $9,862.50 |
| | | Megan R. Volin | $789.00 | 42.70 | $33,690.30 |
| | | Michael Wheat | $789.00 | 19.70 | $15,543.30 |
| | | Peter Fishkind | $789.00 | 9.30 | $7,337.70 |
| | | Steve Ma | $789.00 | 24.70 | $19,488.30 |
| | | William D. Dalsen | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **837.80** | **$661,024.20** |
| **206 Total** | | | | **1,217.20** | **$960,370.80** |
| 207 | **Partner** | Brian S. Rosen | $789.00 | 36.80 | $29,035.20 |
| | | Chantel L. Febus | $789.00 | 3.50 | $2,761.50 |
| | | Ehud Barak | $789.00 | 9.30 | $7,337.70 |
| | | Jeffrey W. Levitan | $789.00 | 7.90 | $6,233.10 |
| | | Jonathan E. Richman | $789.00 | 0.40 | $315.60 |
| | | Kevin J. Perra | $789.00 | 0.90 | $710.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| | | Lary Alan Rappaport | $789.00 | 1.60 | $1,262.40 |
| | | Maja Zerjal | $789.00 | 10.30 | $8,126.70 |
| | | Margaret A. Dale | $789.00 | 0.90 | $710.10 |
| | | Martin J. Bienenstock | $789.00 | 28.90 | $22,802.10 |
| | | Michael A. Firestein | $789.00 | 25.20 | $19,882.80 |
| | | Michael T. Mervis | $789.00 | 5.20 | $4,102.80 |
| | | Paul Possinger | $789.00 | 2.90 | $2,288.10 |
| | | Ralph C. Ferrara | $789.00 | 7.40 | $5,838.60 |
| | | Steven O. Weise | $789.00 | 30.40 | $23,985.60 |
| | | Timothy W. Mungovan | $789.00 | 9.40 | $7,416.60 |
| | **Partner Total** | | | **181.00** | **$142,809.00** |
| | **Associate** | Aliza H. Bloch | $789.00 | 0.40 | $315.60 |
| | | Brooke H. Blackwell | $789.00 | 7.80 | $6,154.20 |
| | | Daniel Desatnik | $789.00 | 1.20 | $946.80 |
| | | Elliot Stevens | $789.00 | 2.10 | $1,656.90 |
| | | Joshua A. Esses | $789.00 | 3.70 | $2,919.30 |
| | | Laura Stafford | $789.00 | 1.20 | $946.80 |
| | | Lucy Wolf | $789.00 | 2.40 | $1,893.60 |
| | | Matthew A. Skrzynski | $789.00 | 5.20 | $4,102.80 |
| | | Matthew I. Rochman | $789.00 | 0.90 | $710.10 |
| | | Megan R. Volin | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **25.70** | **$20,277.30** |
| **207 Total** | | | | **206.70** | **$163,086.30** |
| **208** | **Partner** | Brian S. Rosen | $789.00 | 19.20 | $15,148.80 |
| | | Chantel L. Febus | $789.00 | 1.50 | $1,183.50 |
| | | Colin Kass | $789.00 | 0.70 | $552.30 |
| | | Ehud Barak | $789.00 | 28.10 | $22,170.90 |
| | | Jeffrey W. Levitan | $789.00 | 82.90 | $65,408.10 |
| | | Lary Alan Rappaport | $789.00 | 66.50 | $52,468.50 |
| | | Maja Zerjal | $789.00 | 0.80 | $631.20 |
| | | Margaret A. Dale | $789.00 | 0.60 | $473.40 |
| | | Martin J. Bienenstock | $789.00 | 151.40 | $119,454.60 |
| | | Matthew Triggs | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 40.30 | $31,796.70 |
| | | Michael T. Mervis | $789.00 | 7.60 | $5,996.40 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **401.40** | **$316,704.60** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 19.00 | $14,991.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Senior Counsel Total** | | | **19.00** | **$14,991.00** |
| | Associate | Daniel Desatnik | $789.00 | 4.70 | $3,708.30 |
| | | David A. Munkittrick | $789.00 | 160.30 | $126,476.70 |
| | | Elliot Stevens | $789.00 | 102.30 | $80,714.70 |
| | | Joshua A. Esses | $789.00 | 5.30 | $4,181.70 |
| | | Laura Stafford | $789.00 | 1.70 | $1,341.30 |
| | | Matthew I. Rochman | $789.00 | 4.60 | $3,629.40 |
| | | Nicollette R. Moser | $789.00 | 158.20 | $124,819.80 |
| | | Peter Fishkind | $789.00 | 1.30 | $1,025.70 |
| | | William G. Fassuliotis | $789.00 | 11.00 | $8,679.00 |
| | | Yafit Shalev | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **451.50** | **$356,233.50** |
| | **E-Discovery Attorney** | James Kay | $390.00 | 524.60 | $204,594.00 |
| | **E-Discovery Attorney Total** | | | **524.60** | **$204,594.00** |
| **208 Total** | | | | **1,396.50** | **$892,523.10** |
| **210** | **Partner** | Antonio N. Piccirillo | $789.00 | 8.60 | $6,785.40 |
| | | Brian S. Rosen | $789.00 | 55.60 | $43,868.40 |
| | | Carlos E. Martinez | $789.00 | 2.20 | $1,735.80 |
| | | Chantel L. Febus | $789.00 | 59.00 | $46,551.00 |
| | | Colin Kass | $789.00 | 0.50 | $394.50 |
| | | Ehud Barak | $789.00 | 164.50 | $129,790.50 |
| | | Guy Brenner | $789.00 | 17.00 | $13,413.00 |
| | | Hadassa R. Waxman | $789.00 | 39.90 | $31,481.10 |
| | | Jeffrey W. Levitan | $789.00 | 56.90 | $44,894.10 |
| | | Jinyoung Joo | $789.00 | 18.00 | $14,202.00 |
| | | John E. Roberts | $789.00 | 28.80 | $22,723.20 |
| | | Jonathan E. Richman | $789.00 | 20.30 | $16,016.70 |
| | | Kevin J. Perra | $789.00 | 7.60 | $5,996.40 |
| | | Lary Alan Rappaport | $789.00 | 65.10 | $51,363.90 |
| | | Maja Zerjal | $789.00 | 62.20 | $49,075.80 |
| | | Marc E. Rosenthal | $789.00 | 12.30 | $9,704.70 |
| | | Margaret A. Dale | $789.00 | 45.80 | $36,136.20 |
| | | Mark Harris | $789.00 | 10.80 | $8,521.20 |
| | | Martin J. Bienenstock | $789.00 | 34.40 | $27,141.60 |
| | | Matthew Triggs | $789.00 | 14.40 | $11,361.60 |
| | | Michael A. Firestein | $789.00 | 166.90 | $131,684.10 |
| | | Michael T. Mervis | $789.00 | 208.70 | $164,664.30 |
| | | Paul Possinger | $789.00 | 94.30 | $74,402.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Ralph C. Ferrara | $789.00 | 114.50 | $90,340.50 |
| | | Ryan P. Blaney | $789.00 | 15.80 | $12,466.20 |
| | | Scott P. Cooper | $789.00 | 14.40 | $11,361.60 |
| | | Seetha Ramachandran | $789.00 | 10.90 | $8,600.10 |
| | | Stephen L. Ratner | $789.00 | 99.90 | $78,821.10 |
| | | Steven O. Weise | $789.00 | 285.80 | $225,496.20 |
| | | Timothy W. Mungovan | $789.00 | 56.10 | $44,262.90 |
| | **Partner Total** | | | **1,791.20** | **$1,413,256.80** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 10.10 | $7,968.90 |
| | | Julia D. Alonzo | $789.00 | 32.90 | $25,958.10 |
| | | Nolan M. Goldberg | $789.00 | 4.50 | $3,550.50 |
| | **Senior Counsel Total** | | | **47.50** | **$37,477.50** |
| | **Associate** | Adam L. Deming | $789.00 | 10.10 | $7,968.90 |
| | | Alexandra V. Bargoot | $789.00 | 150.10 | $118,428.90 |
| | | Aliza H. Bloch | $789.00 | 152.00 | $119,928.00 |
| | | Antonieta P. Lefebvre | $789.00 | 0.50 | $394.50 |
| | | Ariella Muller | $789.00 | 0.20 | $157.80 |
| | | Bradley Presant | $789.00 | 5.90 | $4,655.10 |
| | | Brooke C. Gottlieb | $789.00 | 36.80 | $29,035.20 |
| | | Brooke H. Blackwell | $789.00 | 15.80 | $12,466.20 |
| | | Bryant D. Wright | $789.00 | 0.50 | $394.50 |
| | | Carl Mazurek | $789.00 | 25.80 | $20,356.20 |
| | | Chris Theodoridis | $789.00 | 1.70 | $1,341.30 |
| | | Christina Assi | $789.00 | 0.50 | $394.50 |
| | | Corey I. Rogoff | $789.00 | 7.90 | $6,233.10 |
| | | Daniel Desatnik | $789.00 | 27.10 | $21,381.90 |
| | | David A. Munkittrick | $789.00 | 6.30 | $4,970.70 |
| | | Elisa Carino | $789.00 | 99.80 | $78,742.20 |
| | | Elliot Stevens | $789.00 | 76.40 | $60,279.60 |
| | | Emily Kline | $789.00 | 2.60 | $2,051.40 |
| | | Eric Wertheim | $789.00 | 0.50 | $394.50 |
| | | Erik J. Zakarin | $789.00 | 1.50 | $1,183.50 |
| | | Hena Vora | $789.00 | 29.80 | $23,512.20 |
| | | Javier Sosa | $789.00 | 38.90 | $30,692.10 |
| | | Jennifer L. Jones | $789.00 | 0.50 | $394.50 |
| | | Jessica Z. Greenburg | $789.00 | 33.30 | $26,273.70 |
| | | Joshua A. Esses | $789.00 | 36.00 | $28,404.00 |
| | | Julia M. Ansanelli | $789.00 | 0.50 | $394.50 |
| | | Kelly Landers Hawthorne | $789.00 | 0.50 | $394.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Laura Stafford | $789.00 | 329.70 | $260,133.30 |
| | | Lucy Wolf | $789.00 | 75.20 | $59,332.80 |
| | | Marc Palmer | $789.00 | 3.70 | $2,919.30 |
| | | Matthew A. Skrzynski | $789.00 | 34.30 | $27,062.70 |
| | | Matthew I. Rochman | $789.00 | 19.10 | $15,069.90 |
| | | Mee R. Kim | $789.00 | 0.70 | $552.30 |
| | | Megan R. Volin | $789.00 | 10.50 | $8,284.50 |
| | | Michael Wheat | $789.00 | 5.30 | $4,181.70 |
| | | Nancy F. Kil | $789.00 | 29.80 | $23,512.20 |
| | | Nathaniel Miller | $789.00 | 0.90 | $710.10 |
| | | Peter Fishkind | $789.00 | 102.10 | $80,556.90 |
| | | Philip Omorogbe | $789.00 | 8.90 | $7,022.10 |
| | | Rucha Desai | $789.00 | 0.50 | $394.50 |
| | | Sarah Hughes | $789.00 | 0.50 | $394.50 |
| | | Seth D. Fier | $789.00 | 0.50 | $394.50 |
| | | Seth H. Victor | $789.00 | 81.10 | $63,987.90 |
| | | Shiloh Rainwater | $789.00 | 4.20 | $3,313.80 |
| | | Steve Ma | $789.00 | 19.90 | $15,701.10 |
| | | William D. Dalsen | $789.00 | 2.70 | $2,130.30 |
| | | William G. Fassuliotis | $789.00 | 91.20 | $71,956.80 |
| | | Yafit Shalev | $789.00 | 12.50 | $9,862.50 |
| | | Yena Hong | $789.00 | 72.10 | $56,886.90 |
| | **Associate Total** | | | **1,666.90** | **$1,315,184.10** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 9.00 | $3,510.00 |
| | | Yvonne O. Ike | $390.00 | 1.50 | $585.00 |
| | **E-Discovery Attorney Total** | | | **10.50** | **$4,095.00** |
| | **Practice Support** | Joseph Klock | $270.00 | 2.70 | $729.00 |
| | **Practice Support Total** | | | **2.70** | **$729.00** |
| **210 Total** | | | | **3,518.80** | **$2,770,742.40** |
| 211 | **Partner** | Brian S. Rosen | $789.00 | 2.60 | $2,051.40 |
| | | Ehud Barak | $789.00 | 11.50 | $9,073.50 |
| | | Lary Alan Rappaport | $789.00 | 8.50 | $6,706.50 |
| | | Martin J. Bienenstock | $789.00 | 10.10 | $7,968.90 |
| | | Michael A. Firestein | $789.00 | 16.20 | $12,781.80 |
| | | Michael T. Mervis | $789.00 | 6.70 | $5,286.30 |
| | | Paul Possinger | $789.00 | 3.40 | $2,682.60 |
| | | Timothy W. Mungovan | $789.00 | 5.20 | $4,102.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Partner Total** | | | **64.20** | **$50,653.80** |
| | Associate | Brooke H. Blackwell | $789.00 | 4.70 | $3,708.30 |
| | | Elliot Stevens | $789.00 | 2.70 | $2,130.30 |
| | | Steve Ma | $789.00 | 29.00 | $22,881.00 |
| | **Associate Total** | | | **36.40** | **$28,719.60** |
| **211 Total** | | | | **100.60** | **$79,373.40** |
| 212 | E-Discovery Attorney | Olga Friedman | $390.00 | 20.40 | $7,956.00 |
| | | Yvonne O. Ike | $390.00 | 69.30 | $27,027.00 |
| | **E-Discovery Attorney Total** | | | **89.70** | **$34,983.00** |
| | Legal Assistant | Angelo Monforte | $270.00 | 283.10 | $76,437.00 |
| | | Charles H. King | $270.00 | 244.00 | $65,880.00 |
| | | Christian Cordova-Pedroza | $270.00 | 1.50 | $405.00 |
| | | Christopher M. Tarrant | $270.00 | 223.60 | $60,372.00 |
| | | David C. Cooper | $270.00 | 0.20 | $54.00 |
| | | Emma Dillon | $270.00 | 2.90 | $783.00 |
| | | Julia L. Sutherland | $270.00 | 172.60 | $46,602.00 |
| | | Karina Pantoja | $270.00 | 157.20 | $42,444.00 |
| | | Laura M. Geary | $270.00 | 175.60 | $47,412.00 |
| | | Lawrence T. Silvestro | $270.00 | 91.80 | $24,786.00 |
| | | Lela Lerner | $270.00 | 0.50 | $135.00 |
| | | Natasha Petrov | $270.00 | 12.80 | $3,456.00 |
| | | Olaide M. Adejobi | $270.00 | 36.70 | $9,909.00 |
| | | Shealeen E. Schaefer | $270.00 | 15.70 | $4,239.00 |
| | | Tal J. Singer | $270.00 | 103.00 | $27,810.00 |
| | **Legal Assistant Total** | | | **1,521.20** | **$410,724.00** |
| | Lit. Support | Laurie A. Henderson | $270.00 | 0.70 | $189.00 |
| | **Lit. Support Total** | | | **0.70** | **$189.00** |
| | Practice Support | Eric R. Chernus | $270.00 | 18.20 | $4,914.00 |
| | | Joseph Klock | $270.00 | 38.10 | $10,287.00 |
| | | Lukasz Supronik | $270.00 | 0.50 | $135.00 |
| | | Rachel L. Fox | $270.00 | 6.00 | $1,620.00 |
| | **Practice Support Total** | | | **62.80** | **$16,956.00** |
| **212 Total** | | | | **1,674.40** | **$462,852.00** |
| 213 | Partner | Mark W. Batten | $789.00 | 3.00 | $2,367.00 |
| | | Paul M. Hamburger | $789.00 | 38.20 | $30,139.80 |
| | | Paul Possinger | $789.00 | 61.10 | $48,207.90 |
| | **Partner Total** | | | **102.30** | **$80,714.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | Associate | James R. Huffman | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **0.90** | **$710.10** |
| **213 Total** | | | | **103.20** | **$81,424.80** |
| **215** | **Partner** | Brian S. Rosen | $789.00 | 591.10 | $466,377.90 |
| | | Chantel L. Febus | $789.00 | 47.80 | $37,714.20 |
| | | Daniel L. Forman | $789.00 | 8.00 | $6,312.00 |
| | | Ehud Barak | $789.00 | 17.10 | $13,491.90 |
| | | Guy Brenner | $789.00 | 4.70 | $3,708.30 |
| | | Hadassa R. Waxman | $789.00 | 6.30 | $4,970.70 |
| | | James P. Gerkis | $789.00 | 17.90 | $14,123.10 |
| | | Jeffrey W. Levitan | $789.00 | 23.60 | $18,620.40 |
| | | John E. Roberts | $789.00 | 11.20 | $8,836.80 |
| | | Lary Alan Rappaport | $789.00 | 24.70 | $19,488.30 |
| | | Maja Zerjal | $789.00 | 366.60 | $289,247.40 |
| | | Margaret A. Dale | $789.00 | 16.40 | $12,939.60 |
| | | Martin J. Bienenstock | $789.00 | 32.10 | $25,326.90 |
| | | Michael A. Firestein | $789.00 | 9.80 | $7,732.20 |
| | | Michael T. Mervis | $789.00 | 40.70 | $32,112.30 |
| | | Paul M. Hamburger | $789.00 | 1.40 | $1,104.60 |
| | | Paul Possinger | $789.00 | 67.30 | $53,099.70 |
| | | Ralph C. Ferrara | $789.00 | 0.40 | $315.60 |
| | | Scott P. Cooper | $789.00 | 0.50 | $394.50 |
| | | Stephen L. Ratner | $789.00 | 6.80 | $5,365.20 |
| | | Timothy W. Mungovan | $789.00 | 28.00 | $22,092.00 |
| | **Partner Total** | | | **1,322.40** | **$1,043,373.60** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 2.10 | $1,656.90 |
| | | Julia D. Alonzo | $789.00 | 19.10 | $15,069.90 |
| | **Senior Counsel Total** | | | **21.20** | **$16,726.80** |
| | **Associate** | Adam L. Deming | $789.00 | 1.10 | $867.90 |
| | | Aliza H. Bloch | $789.00 | 6.00 | $4,734.00 |
| | | Antonieta P. Lefebvre | $789.00 | 1.10 | $867.90 |
| | | Bradley Presant | $789.00 | 5.50 | $4,339.50 |
| | | Brooke C. Gottlieb | $789.00 | 1.00 | $789.00 |
| | | Brooke H. Blackwell | $789.00 | 354.90 | $280,016.10 |
| | | Carl Mazurek | $789.00 | 15.80 | $12,466.20 |
| | | Caroline L. Guensberg | $789.00 | 1.10 | $867.90 |
| | | Chris Theodoridis | $789.00 | 0.50 | $394.50 |
| | | Corey I. Rogoff | $789.00 | 3.40 | $2,682.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|----------------|
| | | Daniel Desatnik | $789.00 | 12.70 | $10,020.30 |
| | | David A. Munkittrick | $789.00 | 1.10 | $867.90 |
| | | Elisa Carino | $789.00 | 25.00 | $19,725.00 |
| | | Elliot Stevens | $789.00 | 53.50 | $42,211.50 |
| | | Emily Kline | $789.00 | 1.10 | $867.90 |
| | | Eric Wertheim | $789.00 | 1.10 | $867.90 |
| | | Hena Vora | $789.00 | 12.70 | $10,020.30 |
| | | Imani Tisdale | $789.00 | 1.10 | $867.90 |
| | | Javier Sosa | $789.00 | 3.30 | $2,603.70 |
| | | Jennifer L. Jones | $789.00 | 1.70 | $1,341.30 |
| | | Jillian Ruben | $789.00 | 8.80 | $6,943.20 |
| | | Joshua A. Esses | $789.00 | 68.40 | $53,967.60 |
| | | Kelly Landers Hawthorne | $789.00 | 1.10 | $867.90 |
| | | Laura Stafford | $789.00 | 62.60 | $49,391.40 |
| | | Lucas Kowalczyk | $789.00 | 1.10 | $867.90 |
| | | Lucy Wolf | $789.00 | 68.70 | $54,204.30 |
| | | Marc Palmer | $789.00 | 1.10 | $867.90 |
| | | Matias G. Leguizamon | $789.00 | 21.30 | $16,805.70 |
| | | Matthew A. Skrzynski | $789.00 | 24.70 | $19,488.30 |
| | | Matthew I. Rochman | $789.00 | 3.30 | $2,603.70 |
| | | Mee R. Kim | $789.00 | 208.20 | $164,269.80 |
| | | Megan R. Volin | $789.00 | 65.20 | $51,442.80 |
| | | Michael Wheat | $789.00 | 1.30 | $1,025.70 |
| | | Nathaniel Miller | $789.00 | 95.80 | $75,586.20 |
| | | Nicollette R. Moser | $789.00 | 1.60 | $1,262.40 |
| | | Philip Omorogbe | $789.00 | 1.10 | $867.90 |
| | | Sarah Hughes | $789.00 | 23.60 | $18,620.40 |
| | | Seth H. Victor | $789.00 | 48.60 | $38,345.40 |
| | | Shiloh Rainwater | $789.00 | 1.10 | $867.90 |
| | | Steve Ma | $789.00 | 307.80 | $242,854.20 |
| | | William D. Dalsen | $789.00 | 0.90 | $710.10 |
| | | William G. Fassuliotis | $789.00 | 1.00 | $789.00 |
| | | Yafit Shalev | $789.00 | 144.40 | $113,931.60 |
| | | Yena Hong | $789.00 | 24.50 | $19,330.50 |
| | **Associate Total** | | | **1,689.90** | **$1,333,331.10** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 10.80 | $4,212.00 |
| | | Yvonne O. Ike | $390.00 | 21.30 | $8,307.00 |
| | **E-Discovery Attorney Total** | | | **32.10** | **$12,519.00** |

11

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | Legal Assistant | Christopher M. Tarrant | $270.00 | 16.20 | $4,374.00 |
| | | Laura M. Geary | $270.00 | 5.70 | $1,539.00 |
| | | Lawrence T. Silvestro | $270.00 | 3.40 | $918.00 |
| | | Olaide M. Adejobi | $270.00 | 3.20 | $864.00 |
| | | Shealeen E. Schaefer | $270.00 | 70.80 | $19,116.00 |
| | | Tal J. Singer | $270.00 | 2.90 | $783.00 |
| | **Legal Assistant Total** | | | **102.20** | **$27,594.00** |
| **215 Total** | | | | **3,167.80** | **$2,433,544.50** |
| **216** | **Partner** | Brian S. Rosen | $789.00 | 0.60 | $473.40 |
| | | Chantel L. Febus | $789.00 | 23.80 | $18,778.20 |
| | | Ehud Barak | $789.00 | 0.50 | $394.50 |
| | | Jeffrey W. Levitan | $789.00 | 1.30 | $1,025.70 |
| | | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Maja Zerjal | $789.00 | 3.60 | $2,840.40 |
| | | Margaret A. Dale | $789.00 | 6.60 | $5,207.40 |
| | | Martin J. Bienenstock | $789.00 | 6.90 | $5,444.10 |
| | | Michael A. Firestein | $789.00 | 3.00 | $2,367.00 |
| | | Michael T. Mervis | $789.00 | 3.10 | $2,445.90 |
| | | Stephen L. Ratner | $789.00 | 2.30 | $1,814.70 |
| | | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **53.00** | **$41,817.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 29.30 | $23,117.70 |
| | **Senior Counsel Total** | | | **29.30** | **$23,117.70** |
| | **Associate** | Aliza H. Bloch | $789.00 | 18.70 | $14,754.30 |
| | | Ariella Muller | $789.00 | 9.40 | $7,416.60 |
| | | Bradley Presant | $789.00 | 45.80 | $36,136.20 |
| | | Brooke C. Gottlieb | $789.00 | 5.80 | $4,576.20 |
| | | Bryant D. Wright | $789.00 | 10.60 | $8,363.40 |
| | | Corey I. Rogoff | $789.00 | 21.40 | $16,884.60 |
| | | Emily Kline | $789.00 | 9.30 | $7,337.70 |
| | | Eric Wertheim | $789.00 | 16.50 | $13,018.50 |
| | | Laura Stafford | $789.00 | 10.10 | $7,968.90 |
| | | Lucy Wolf | $789.00 | 29.60 | $23,354.40 |
| | | Marc Palmer | $789.00 | 20.90 | $16,490.10 |
| | | Matthew A. Skrzynski | $789.00 | 20.70 | $16,332.30 |
| | | Megan R. Volin | $789.00 | 4.10 | $3,234.90 |
| | | Steve Ma | $789.00 | 41.40 | $32,664.60 |
| | | William G. Fassuliotis | $789.00 | 19.60 | $15,464.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Yafit Shalev | $789.00 | 21.50 | $16,963.50 |
| | | Yena Hong | $789.00 | 7.40 | $5,838.60 |
| | **Associate Total** | | | **312.80** | **$246,799.20** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 0.80 | $312.00 |
| | | Olga Friedman | $390.00 | 0.50 | $195.00 |
| | | Yvonne O. Ike | $390.00 | 0.50 | $195.00 |
| | **E-Discovery Attorney Total** | | | **1.80** | **$702.00** |
| | **Legal Assistant** | Julia L. Sutherland | $270.00 | 2.00 | $540.00 |
| | **Legal Assistant Total** | | | **2.00** | **$540.00** |
| **216 Total** | | | | **398.90** | **$312,975.90** |
| 217 | **Partner** | Martin T. Hamilton | $789.00 | 5.90 | $4,655.10 |
| | | Richard M. Corn | $789.00 | 31.70 | $25,011.30 |
| | **Partner Total** | | | **37.60** | **$29,666.40** |
| | **Associate** | Christine Younger | $789.00 | 43.00 | $33,927.00 |
| | | Sejin Park | $789.00 | 65.10 | $51,363.90 |
| | **Associate Total** | | | **108.10** | **$85,290.90** |
| **217 Total** | | | | **145.70** | **$114,957.30** |
| 218 | **Partner** | Ehud Barak | $789.00 | 0.80 | $631.20 |
| | | Maja Zerjal | $789.00 | 1.80 | $1,420.20 |
| | | Martin J. Bienenstock | $789.00 | 2.40 | $1,893.60 |
| | | Paul Possinger | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **5.50** | **$4,339.50** |
| | **Associate** | Elliot Stevens | $789.00 | 9.40 | $7,416.60 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Mee R. Kim | $789.00 | 21.90 | $17,279.10 |
| | | Megan R. Volin | $789.00 | 25.70 | $20,277.30 |
| | | Philip Omorogbe | $789.00 | 21.80 | $17,200.20 |
| | **Associate Total** | | | **79.00** | **$62,331.00** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 30.10 | $8,127.00 |
| | | Natasha Petrov | $270.00 | 130.50 | $35,235.00 |
| | | Tal J. Singer | $270.00 | 33.00 | $8,910.00 |
| | **Legal Assistant Total** | | | **193.60** | **$52,272.00** |
| **218 Total** | | | | **278.10** | **$118,942.50** |
| 219 | **Partner** | John E. Roberts | $789.00 | 17.40 | $13,728.60 |
| | | Lary Alan Rappaport | $789.00 | 0.50 | $394.50 |
| | | Mark Harris | $789.00 | 2.70 | $2,130.30 |
| | | Michael A. Firestein | $789.00 | 1.00 | $789.00 |
| | | Stephen L. Ratner | $789.00 | 3.20 | $2,524.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Timothy W. Mungovan | $789.00 | 3.90 | $3,077.10 |
| | **Partner Total** | | | **28.70** | **$22,644.30** |
| | **Associate** | Adam L. Deming | $789.00 | 18.20 | $14,359.80 |
| | **Associate Total** | | | **18.20** | **$14,359.80** |
| **219 Total** | | | | **46.90** | **$37,004.10** |
| **220** | **Partner** | Chantel L. Febus | $789.00 | 1.70 | $1,341.30 |
| | | Maja Zerjal | $789.00 | 1.60 | $1,262.40 |
| | **Partner Total** | | | **3.30** | **$2,603.70** |
| | **Associate** | Steve Ma | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 1.40 | $378.00 |
| | **Legal Assistant Total** | | | **1.40** | **$378.00** |
| **220 Total** | | | | **4.80** | **$3,060.60** |
| **Grand Total** | | | | **13,340.10** | **$9,274,808.70** |

14

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | **MATTER 33260.0034  Commonwealth - Healthcare** | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| | **Associate** | Steve Ma | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **201 Total** | | | | **0.80** | **$631.20** |
| **202** | **Associate** | Matthew A. Skrzynski | $789.00 | 4.00 | $3,156.00 |
| | **Associate Total** | | | **4.00** | **$3,156.00** |
| **202 Total** | | | | **4.00** | **$3,156.00** |
| **204** | **Partner** | Timothy W. Mungovan | $789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **1.00** | **$789.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 3.90 | $3,077.10 |
| | **Senior Counsel Total** | | | **3.90** | **$3,077.10** |
| | **Associate** | Steve Ma | $789.00 | 1.50 | $1,183.50 |
| | **Associate Total** | | | **1.50** | **$1,183.50** |
| **204 Total** | | | | **6.40** | **$5,049.60** |
| **205** | **Associate** | Steve Ma | $789.00 | 1.00 | $789.00 |
| | **Associate Total** | | | **1.00** | **$789.00** |
| **205 Total** | | | | **1.00** | **$789.00** |
| **206** | **Partner** | Timothy W. Mungovan | $789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **0.80** | **$631.20** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 2.90 | $2,288.10 |
| | **Senior Counsel Total** | | | **2.90** | **$2,288.10** |
| | **Associate** | Matthew A. Skrzynski | $789.00 | 17.00 | $13,413.00 |
| | **Associate Total** | | | **17.00** | **$13,413.00** |
| **206 Total** | | | | **20.70** | **$16,332.30** |
| **207** | **Partner** | Lary Alan Rappaport | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| **207 Total** | | | | **0.90** | **$710.10** |
| **208** | **Partner** | Brian S. Rosen | $789.00 | 14.80 | $11,677.20 |
| | | Jeffrey W. Levitan | $789.00 | 0.40 | $315.60 |
| | | Maja Zerjal | $789.00 | 2.40 | $1,893.60 |
| | **Partner Total** | | | **17.60** | **$13,886.40** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.80 | $1,420.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Senior Counsel Total** | | | **1.80** | **$1,420.20** |
| | **Associate** | Matthew A. Skrzynski | $789.00 | 1.60 | $1,262.40 |
| | | Steve Ma | $789.00 | 46.90 | $37,004.10 |
| | **Associate Total** | | | **48.50** | **$38,266.50** |
| **208 Total** | | | | **67.90** | **$53,573.10** |
| **210** | **Partner** | Brian S. Rosen | $789.00 | 3.50 | $2,761.50 |
| | | Jeffrey W. Levitan | $789.00 | 2.00 | $1,578.00 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Paul Possinger | $789.00 | 0.70 | $552.30 |
| | | Richard J. Zall | $789.00 | 0.80 | $631.20 |
| | | Stephen L. Ratner | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **8.90** | **$7,022.10** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.80 | $1,420.20 |
| | **Senior Counsel Total** | | | **1.80** | **$1,420.20** |
| | **Associate** | Matthew A. Skrzynski | $789.00 | 23.40 | $18,462.60 |
| | | Peter J. Eggers | $789.00 | 0.60 | $473.40 |
| | | Steve Ma | $789.00 | 26.30 | $20,750.70 |
| | | William G. Fassuliotis | $789.00 | 22.60 | $17,831.40 |
| | | Yena Hong | $789.00 | 33.00 | $26,037.00 |
| | **Associate Total** | | | **105.90** | **$83,555.10** |
| **210 Total** | | | | **116.60** | **$91,997.40** |
| **211** | **Partner** | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 2.40 | $1,893.60 |
| | **Senior Counsel Total** | | | **2.40** | **$1,893.60** |
| **211 Total** | | | | **2.60** | **$2,051.40** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 0.30 | $81.00 |
| | | Christopher M. Tarrant | $270.00 | 1.20 | $324.00 |
| | | Julia L. Sutherland | $270.00 | 3.50 | $945.00 |
| | | Karina Pantoja | $270.00 | 3.50 | $945.00 |
| | | Laura M. Geary | $270.00 | 0.60 | $162.00 |
| | | Lawrence T. Silvestro | $270.00 | 1.20 | $324.00 |
| | **Legal Assistant Total** | | | **10.30** | **$2,781.00** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 0.50 | $135.00 |
| | **Lit. Support Total** | | | **0.50** | **$135.00** |
| **212 Total** | | | | **10.80** | **$2,916.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **219** | **Partner** | Jeffrey W. Levitan | $789.00 | 15.20 | $11,992.80 |
| | | John E. Roberts | $789.00 | 16.10 | $12,702.90 |
| | | Lary Alan Rappaport | $789.00 | 3.70 | $2,919.30 |
| | | Margaret A. Dale | $789.00 | 10.90 | $8,600.10 |
| | | Mark Harris | $789.00 | 10.20 | $8,047.80 |
| | | Martin J. Bienenstock | $789.00 | 2.80 | $2,209.20 |
| | | Michael A. Firestein | $789.00 | 1.40 | $1,104.60 |
| | | Stephen L. Ratner | $789.00 | 9.90 | $7,811.10 |
| | | Timothy W. Mungovan | $789.00 | 14.90 | $11,756.10 |
| | **Partner Total** | | | **85.10** | **$67,143.90** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 106.50 | $84,028.50 |
| | **Senior Counsel Total** | | | **106.50** | **$84,028.50** |
| | **Associate** | Shiloh Rainwater | $789.00 | 66.10 | $52,152.90 |
| | | Steve Ma | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **66.40** | **$52,389.60** |
| **219 Total** | | | | **258.00** | **$203,562.00** |
| **Grand Total** | | | | **489.70** | **$380,768.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0035  Commonwealth – Appointments Clause** | | | | | |
| **202** | **Associate** | Lucas Kowalczyk | $789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **0.60** | **$473.40** |
| **202 Total** | | | | **0.60** | **$473.40** |
| **210** | **Partner** | Mark Harris | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **210 Total** | | | | **0.20** | **$157.80** |
| **219** | **Partner** | John E. Roberts | $789.00 | 6.60 | $5,207.40 |
| | | Mark Harris | $789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **7.80** | **$6,154.20** |
| **219 Total** | | | | **7.80** | **$6,154.20** |
| **Grand Total** | | | | **8.60** | **$6,785.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0036  Commonwealth - UPR** | | | | | |
| **201** | **Partner** | Paul Possinger | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **2.10** | **$1,656.90** |
| **201 Total** | | | | **2.10** | **$1,656.90** |
| **205** | **Partner** | Paul Possinger | $789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| **205 Total** | | | | **1.30** | **$1,025.70** |
| **210** | **Partner** | Maja Zerjal | $789.00 | 0.30 | $236.70 |
| | | Paul Possinger | $789.00 | 13.80 | $10,888.20 |
| | **Partner Total** | | | **14.10** | **$11,124.90** |
| **210 Total** | | | | **14.10** | **$11,124.90** |
| **213** | **Partner** | Paul Possinger | $789.00 | 4.90 | $3,866.10 |
| | **Partner Total** | | | **4.90** | **$3,866.10** |
| **213 Total** | | | | **4.90** | **$3,866.10** |
| **Grand Total** | | | | **22.40** | **$17,673.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0039 Commonwealth - Rule 2004** | | | | | |
| **201** | **Partner** | Margaret A. Dale | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| | **Associate** | Alexandra V. Bargoot | $789.00 | 0.20 | $157.80 |
| | | Laura Stafford | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.60** | **$473.40** |
| **201 Total** | | | | **1.00** | **$789.00** |
| **202** | **Senior Counsel** | Julia D. Alonzo | $789.00 | 2.50 | $1,972.50 |
| | **Senior Counsel Total** | | | **2.50** | **$1,972.50** |
| | **Associate** | Javier Sosa | $789.00 | 12.50 | $9,862.50 |
| | **Associate Total** | | | **12.50** | **$9,862.50** |
| **202 Total** | | | | **15.00** | **$11,835.00** |
| **204** | **Partner** | Chantel L. Febus | $789.00 | 2.40 | $1,893.60 |
| | | Ehud Barak | $789.00 | 1.10 | $867.90 |
| | | Lary Alan Rappaport | $789.00 | 3.90 | $3,077.10 |
| | | Maja Zerjal | $789.00 | 7.90 | $6,233.10 |
| | | Margaret A. Dale | $789.00 | 7.50 | $5,917.50 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Michael T. Mervis | $789.00 | 5.30 | $4,181.70 |
| | **Partner Total** | | | **28.60** | **$22,565.40** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 7.70 | $6,075.30 |
| | **Senior Counsel Total** | | | **7.70** | **$6,075.30** |
| | **Associate** | Bradley Presant | $789.00 | 5.50 | $4,339.50 |
| | | Laura Stafford | $789.00 | 18.30 | $14,438.70 |
| | | William D. Dalsen | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **24.50** | **$19,330.50** |
| **204 Total** | | | | **60.80** | **$47,971.20** |
| **205** | **Partner** | Lary Alan Rappaport | $789.00 | 0.70 | $552.30 |
| | | Margaret A. Dale | $789.00 | 0.20 | $157.80 |
| | | Michael T. Mervis | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **1.20** | **$946.80** |
| | **Associate** | Laura Stafford | $789.00 | 0.60 | $473.40 |
| | | William D. Dalsen | $789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **1.10** | **$867.90** |
| **205 Total** | | | | **2.30** | **$1,814.70** |
| **206** | **Partner** | Lary Alan Rappaport | $789.00 | 0.60 | $473.40 |
| | | Margaret A. Dale | $789.00 | 0.50 | $394.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Michael T. Mervis | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **1.60** | **$1,262.40** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.50 | $1,183.50 |
| | **Senior Counsel Total** | | | **1.50** | **$1,183.50** |
| | **Associate** | Laura Stafford | $789.00 | 4.20 | $3,313.80 |
| | | William D. Dalsen | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **4.30** | **$3,392.70** |
| **206 Total** | | | | **7.40** | **$5,838.60** |
| **207** | **Partner** | Chantel L. Febus | $789.00 | 0.30 | $236.70 |
| | | Lary Alan Rappaport | $789.00 | 0.50 | $394.50 |
| | | Michael A. Firestein | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.00 | $789.00 |
| | **Senior Counsel Total** | | | **1.00** | **$789.00** |
| | **Associate** | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | William D. Dalsen | $789.00 | 1.70 | $1,341.30 |
| | **Associate Total** | | | **1.90** | **$1,499.10** |
| **207 Total** | | | | **3.80** | **$2,998.20** |
| **210** | **Partner** | Chantel L. Febus | $789.00 | 21.20 | $16,726.80 |
| | | Lary Alan Rappaport | $789.00 | 7.50 | $5,917.50 |
| | | Maja Zerjal | $789.00 | 38.40 | $30,297.60 |
| | | Margaret A. Dale | $789.00 | 46.80 | $36,925.20 |
| | | Michael A. Firestein | $789.00 | 2.60 | $2,051.40 |
| | | Michael T. Mervis | $789.00 | 9.60 | $7,574.40 |
| | | Paul Possinger | $789.00 | 1.90 | $1,499.10 |
| | | Timothy W. Mungovan | $789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **128.80** | **$101,623.20** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 26.80 | $21,145.20 |
| | **Senior Counsel Total** | | | **26.80** | **$21,145.20** |
| | **Associate** | Alexandra V. Bargoot | $789.00 | 51.00 | $40,239.00 |
| | | Bradley Presant | $789.00 | 52.60 | $41,501.40 |
| | | Carl Mazurek | $789.00 | 0.20 | $157.80 |
| | | Elisa Carino | $789.00 | 61.10 | $48,207.90 |
| | | Javier Sosa | $789.00 | 197.40 | $155,748.60 |
| | | Laura Stafford | $789.00 | 73.30 | $57,833.70 |
| | | Lucy Wolf | $789.00 | 0.60 | $473.40 |
| | | Mee R. Kim | $789.00 | 43.60 | $34,400.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | William D. Dalsen | $789.00 | 8.60 | $6,785.40 |
| | **Associate Total** | | | **488.40** | **$385,347.60** |
| | **E-Discovery Attorney** | Yvonne O. Ike | $390.00 | 13.00 | $5,070.00 |
| | **E-Discovery Attorney Total** | | | **13.00** | **$5,070.00** |
| | **Legal Assistant** | Laura M. Geary | $270.00 | 2.90 | $783.00 |
| | **Legal Assistant Total** | | | **2.90** | **$783.00** |
| **210 Total** | | | | **659.90** | **$513,969.00** |
| **212** | **E-Discovery Attorney** | Olga Friedman | $390.00 | 8.50 | $3,315.00 |
| | | Yvonne O. Ike | $390.00 | 44.70 | $17,433.00 |
| | **E-Discovery Attorney Total** | | | **53.20** | **$20,748.00** |
| | **Legal Assistant** | Julia L. Sutherland | $270.00 | 3.00 | $810.00 |
| | | Laura M. Geary | $270.00 | 0.40 | $108.00 |
| | **Legal Assistant Total** | | | **3.40** | **$918.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 17.40 | $4,698.00 |
| | **Practice Support Total** | | | **17.40** | **$4,698.00** |
| **212 Total** | | | | **74.00** | **$26,364.00** |
| **219** | **Associate** | Laura Stafford | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **219 Total** | | | | **0.30** | **$236.70** |
| **Grand Total** | | | | **824.50** | **$611,816.40** |

22

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0040 Commonwealth - Cooperativas** | | | | | |
| **202** | **Associate** | Eric Wertheim | $789.00 | 2.70 | $2,130.30 |
| | **Associate Total** | | | **2.70** | **$2,130.30** |
| **202 Total** | | | | **2.70** | **$2,130.30** |
| **206** | **Partner** | Jeffrey W. Levitan | $789.00 | 1.40 | $1,104.60 |
| | | Jonathan E. Richman | $789.00 | 57.30 | $45,209.70 |
| | | Martin J. Bienenstock | $789.00 | 12.60 | $9,941.40 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Paul Possinger | $789.00 | 6.80 | $5,365.20 |
| | | Stephen L. Ratner | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 4.20 | $3,313.80 |
| | **Partner Total** | | | **83.10** | **$65,565.90** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 44.20 | $34,873.80 |
| | **Senior Counsel Total** | | | **44.20** | **$34,873.80** |
| | **Associate** | Eric Wertheim | $789.00 | 19.00 | $14,991.00 |
| | | Marc Palmer | $789.00 | 38.10 | $30,060.90 |
| | | Steve Ma | $789.00 | 2.30 | $1,814.70 |
| | **Associate Total** | | | **59.40** | **$46,866.60** |
| **206 Total** | | | | **186.70** | **$147,306.30** |
| **207** | **Partner** | Jonathan E. Richman | $789.00 | 3.60 | $2,840.40 |
| | | Lary Alan Rappaport | $789.00 | 0.40 | $315.60 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 1.80 | $1,420.20 |
| | **Partner Total** | | | **6.40** | **$5,049.60** |
| | **Associate** | Marc Palmer | $789.00 | 6.40 | $5,049.60 |
| | | Steve Ma | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **7.20** | **$5,680.80** |
| **207 Total** | | | | **13.60** | **$10,730.40** |
| **210** | **Partner** | Jonathan E. Richman | $789.00 | 16.60 | $13,097.40 |
| | | Paul Possinger | $789.00 | 4.00 | $3,156.00 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **21.10** | **$16,647.90** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.30 | $236.70 |
| | **Senior Counsel Total** | | | **0.30** | **$236.70** |
| | **Associate** | Steve Ma | $789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **0.60** | **$473.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|------|------|
| **210 Total** | | | | **22.00** | **$17,358.00** |
| **212** | **Legal Assistant** | Joan K. Hoffman | $270.00 | 13.60 | $3,672.00 |
| | **Legal Assistant Total** | | | **13.60** | **$3,672.00** |
| **212 Total** | | | | **13.60** | **$3,672.00** |
| **Grand Total** | | | | **238.60** | **$181,197.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0041 Commonwealth - Miscellaneous** | | | | | |
| **201** | **Partner** | Maja Zerjal | $789.00 | 4.50 | $3,550.50 |
| | | Martin J. Bienenstock | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **7.20** | **$5,680.80** |
| | **Associate** | Steve Ma | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **201 Total** | | | | **7.30** | **$5,759.70** |
| **202** | **Associate** | Brooke H. Blackwell | $789.00 | 8.20 | $6,469.80 |
| | **Associate Total** | | | **8.20** | **$6,469.80** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 1.60 | $432.00 |
| | **Legal Assistant Total** | | | **1.60** | **$432.00** |
| **202 Total** | | | | **9.80** | **$6,901.80** |
| **204** | **Associate** | Philip Omorogbe | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **0.80** | **$631.20** |
| **204 Total** | | | | **0.80** | **$631.20** |
| **205** | **Partner** | Maja Zerjal | $789.00 | 2.50 | $1,972.50 |
| | | Martin J. Bienenstock | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **2.80** | **$2,209.20** |
| | **Associate** | Philip Omorogbe | $789.00 | 2.00 | $1,578.00 |
| | | Steve Ma | $789.00 | 0.10 | $78.90 |
| | | Yafit Shalev | $789.00 | 2.30 | $1,814.70 |
| | **Associate Total** | | | **4.40** | **$3,471.60** |
| **205 Total** | | | | **7.20** | **$5,680.80** |
| **206** | **Partner** | Jeffrey W. Levitan | $789.00 | 0.60 | $473.40 |
| | | Jonathan E. Richman | $789.00 | 2.60 | $2,051.40 |
| | | Lary Alan Rappaport | $789.00 | 0.50 | $394.50 |
| | | Maja Zerjal | $789.00 | 4.50 | $3,550.50 |
| | | Martin J. Bienenstock | $789.00 | 2.40 | $1,893.60 |
| | | Timothy W. Mungovan | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **11.50** | **$9,073.50** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 17.40 | $13,728.60 |
| | | Laura Stafford | $789.00 | 2.30 | $1,814.70 |
| | | Lucy Wolf | $789.00 | 9.60 | $7,574.40 |
| | | Steve Ma | $789.00 | 21.20 | $16,726.80 |
| | | Yafit Shalev | $789.00 | 14.60 | $11,519.40 |
| | **Associate Total** | | | **65.10** | **$51,363.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|----------------|
| **206 Total** | | | | **76.60** | **$60,437.40** |
| 207 | **Partner** | Lary Alan Rappaport | $789.00 | 0.90 | $710.10 |
| | | Maja Zerjal | $789.00 | 9.00 | $7,101.00 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **11.00** | **$8,679.00** |
| | **Associate** | Philip Omorogbe | $789.00 | 0.20 | $157.80 |
| | | Steve Ma | $789.00 | 0.40 | $315.60 |
| | | Yafit Shalev | $789.00 | 10.20 | $8,047.80 |
| | **Associate Total** | | | **10.80** | **$8,521.20** |
| **207 Total** | | | | **21.80** | **$17,200.20** |
| 208 | **Partner** | Ehud Barak | $789.00 | 0.40 | $315.60 |
| | | Jeffrey W. Levitan | $789.00 | 2.00 | $1,578.00 |
| | | Maja Zerjal | $789.00 | 12.70 | $10,020.30 |
| | **Partner Total** | | | **15.10** | **$11,913.90** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 15.30 | $12,071.70 |
| | | Matthew A. Skrzynski | $789.00 | 0.40 | $315.60 |
| | | Steve Ma | $789.00 | 40.40 | $31,875.60 |
| | **Associate Total** | | | **56.10** | **$44,262.90** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 19.80 | $5,346.00 |
| | **Legal Assistant Total** | | | **19.80** | **$5,346.00** |
| **208 Total** | | | | **91.00** | **$61,522.80** |
| 210 | **Partner** | Ehud Barak | $789.00 | 0.50 | $394.50 |
| | | Jonathan E. Richman | $789.00 | 4.30 | $3,392.70 |
| | | Maja Zerjal | $789.00 | 16.70 | $13,176.30 |
| | | Mark Harris | $789.00 | 1.00 | $789.00 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **24.40** | **$19,251.60** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 4.90 | $3,866.10 |
| | | Steve Ma | $789.00 | 0.10 | $78.90 |
| | | Yafit Shalev | $789.00 | 15.20 | $11,992.80 |
| | **Associate Total** | | | **20.20** | **$15,937.80** |
| **210 Total** | | | | **44.60** | **$35,189.40** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 13.30 | $3,591.00 |
| | | Julia L. Sutherland | $270.00 | 0.50 | $135.00 |
| | | Laura M. Geary | $270.00 | 1.30 | $351.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Olaide M. Adejobi | $270.00 | 0.80 | $216.00 |
| | **Legal Assistant Total** | | | **15.90** | **$4,293.00** |
| | Lit. Support | Laurie A. Henderson | $270.00 | 0.50 | $135.00 |
| | **Lit. Support Total** | | | **0.50** | **$135.00** |
| **212 Total** | | | | **16.40** | **$4,428.00** |
| 213 | **Partner** | Paul Possinger | $789.00 | 8.00 | $6,312.00 |
| | **Partner Total** | | | **8.00** | **$6,312.00** |
| **213 Total** | | | | **8.00** | **$6,312.00** |
| 215 | **Associate** | Brooke H. Blackwell | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **0.90** | **$710.10** |
| **215 Total** | | | | **0.90** | **$710.10** |
| 219 | **Partner** | Chantel L. Febus | $789.00 | 1.40 | $1,104.60 |
| | | Jeffrey W. Levitan | $789.00 | 13.80 | $10,888.20 |
| | | John E. Roberts | $789.00 | 70.90 | $55,940.10 |
| | | Jonathan E. Richman | $789.00 | 16.80 | $13,255.20 |
| | | Lary Alan Rappaport | $789.00 | 14.00 | $11,046.00 |
| | | Mark Harris | $789.00 | 15.50 | $12,229.50 |
| | | Martin J. Bienenstock | $789.00 | 27.70 | $21,855.30 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Paul Possinger | $789.00 | 2.60 | $2,051.40 |
| | | Stephen L. Ratner | $789.00 | 4.50 | $3,550.50 |
| | | Timothy W. Mungovan | $789.00 | 2.20 | $1,735.80 |
| | **Partner Total** | | | **169.90** | **$134,051.10** |
| | Associate | Laura Stafford | $789.00 | 14.50 | $11,440.50 |
| | | Lucas Kowalczyk | $789.00 | 0.30 | $236.70 |
| | | Matthew J. Morris | $789.00 | 17.20 | $13,570.80 |
| | | Shiloh Rainwater | $789.00 | 145.60 | $114,878.40 |
| | | William G. Fassuliotis | $789.00 | 7.60 | $5,996.40 |
| | **Associate Total** | | | **185.20** | **$146,122.80** |
| | Lit. Support | Laurie A. Henderson | $270.00 | 0.60 | $162.00 |
| | **Lit. Support Total** | | | **0.60** | **$162.00** |
| **219 Total** | | | | **355.70** | **$280,335.90** |
| **Grand Total** | | | | **640.10** | **$485,109.30** |

27

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0060 Commonwealth - Assured** | | | | | |
| **208** | **Partner** | Michael A. Firestein | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **0.10** | **$78.90** |
| **208 Total** | | | | **0.10** | **$78.90** |
| **210** | **Partner** | Michael A. Firestein | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **0.10** | **$78.90** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.00 | $789.00 |
| | **Senior Counsel Total** | | | **1.00** | **$789.00** |
| **210 Total** | | | | **1.10** | **$867.90** |
| **Grand Total** | | | | **1.20** | **$946.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0061 Commonwealth - Fiscal Plan/Budget Litigation** | | | | | |
| **210** | **Partner** | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **210 Total** | | | | **0.40** | **$315.60** |
| **212** | **Legal Assistant** | Karina Pantoja | $270.00 | 0.70 | $189.00 |
| | **Legal Assistant Total** | | | **0.70** | **$189.00** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 0.30 | $81.00 |
| | **Lit. Support Total** | | | **0.30** | **$81.00** |
| **212 Total** | | | | **1.00** | **$270.00** |
| **219** | **Partner** | Guy Brenner | $789.00 | 3.60 | $2,840.40 |
| | | John E. Roberts | $789.00 | 22.50 | $17,752.50 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Maja Zerjal | $789.00 | 0.30 | $236.70 |
| | | Mark Harris | $789.00 | 0.90 | $710.10 |
| | | Martin J. Bienenstock | $789.00 | 2.10 | $1,656.90 |
| | | Michael A. Firestein | $789.00 | 0.80 | $631.20 |
| | | Stephen L. Ratner | $789.00 | 1.90 | $1,499.10 |
| | | Timothy W. Mungovan | $789.00 | 10.50 | $8,284.50 |
| | **Partner Total** | | | **42.90** | **$33,848.10** |
| | **Associate** | Adam L. Deming | $789.00 | 3.90 | $3,077.10 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Lucy Wolf | $789.00 | 5.20 | $4,102.80 |
| | **Associate Total** | | | **9.30** | **$7,337.70** |
| **219 Total** | | | | **52.20** | **$41,185.80** |
| **Grand Total** | | | | **53.60** | **$41,771.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0069 Commonwealth - APPU v. University of Puerto Rico** | | | | | |
| **210** | **Partner** | Maja Zerjal | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| | **Associate** | Marc Palmer | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **0.80** | **$631.20** |
| **210 Total** | | | | **1.30** | **$1,025.70** |
| **Grand Total** | | | | **1.30** | **$1,025.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0072 Commonwealth - GO & Guarantee Bonds Lien  Avoidance and Secured Status Complaints** | | | | | |
| 201 | Associate | Laura Stafford | $789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **0.50** | **$394.50** |
| **201 Total** | | | | **0.50** | **$394.50** |
| 202 | Partner | Michael A. Firestein | $789.00 | 1.70 | $1,341.30 |
| | **Partner Total** | | | **1.70** | **$1,341.30** |
| | Associate | Matthew A. Skrzynski | $789.00 | 1.40 | $1,104.60 |
| | **Associate Total** | | | **1.40** | **$1,104.60** |
| | Legal Assistant | Christopher M. Tarrant | $270.00 | 2.00 | $540.00 |
| | **Legal Assistant Total** | | | **2.00** | **$540.00** |
| **202 Total** | | | | **5.10** | **$2,985.90** |
| 204 | Associate | Christina Assi | $789.00 | 2.70 | $2,130.30 |
| | **Associate Total** | | | **2.70** | **$2,130.30** |
| **204 Total** | | | | **2.70** | **$2,130.30** |
| 206 | Partner | Ehud Barak | $789.00 | 12.30 | $9,704.70 |
| | | Jeffrey W. Levitan | $789.00 | 2.70 | $2,130.30 |
| | | Lary Alan Rappaport | $789.00 | 0.40 | $315.60 |
| | | Michael A. Firestein | $789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **16.70** | **$13,176.30** |
| | Associate | Christina Assi | $789.00 | 7.40 | $5,838.60 |
| | | Elliot Stevens | $789.00 | 3.60 | $2,840.40 |
| | | Laura Stafford | $789.00 | 2.60 | $2,051.40 |
| | | Marc Palmer | $789.00 | 1.80 | $1,420.20 |
| | | Matthew A. Skrzynski | $789.00 | 17.40 | $13,728.60 |
| | **Associate Total** | | | **32.80** | **$25,879.20** |
| **206 Total** | | | | **49.50** | **$39,055.50** |
| 207 | Partner | Jeffrey W. Levitan | $789.00 | 1.90 | $1,499.10 |
| | | Lary Alan Rappaport | $789.00 | 1.60 | $1,262.40 |
| | | Michael A. Firestein | $789.00 | 4.80 | $3,787.20 |
| | | Stephen L. Ratner | $789.00 | 0.70 | $552.30 |
| | | Steven O. Weise | $789.00 | 9.40 | $7,416.60 |
| | **Partner Total** | | | **18.40** | **$14,517.60** |
| | Associate | Elliot Stevens | $789.00 | 1.00 | $789.00 |
| | | Matthew A. Skrzynski | $789.00 | 4.60 | $3,629.40 |
| | **Associate Total** | | | **5.60** | **$4,418.40** |
| **207 Total** | | | | **24.00** | **$18,936.00** |
| 208 | Partner | Michael A. Firestein | $789.00 | 1.90 | $1,499.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| **208 Total** | | | | **1.90** | **$1,499.10** |
| **210** | **Partner** | Hadassa R. Waxman | $789.00 | 6.20 | $4,891.80 |
| | | Jeffrey W. Levitan | $789.00 | 4.60 | $3,629.40 |
| | | Lary Alan Rappaport | $789.00 | 0.60 | $473.40 |
| | | Michael A. Firestein | $789.00 | 6.20 | $4,891.80 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **17.90** | **$14,123.10** |
| | **Associate** | Christina Assi | $789.00 | 1.30 | $1,025.70 |
| | | Jennifer L. Jones | $789.00 | 28.30 | $22,328.70 |
| | | Laura Stafford | $789.00 | 6.40 | $5,049.60 |
| | | Marc Palmer | $789.00 | 28.60 | $22,565.40 |
| | | Matthew A. Skrzynski | $789.00 | 9.60 | $7,574.40 |
| | | Zachary Chalett | $789.00 | 2.90 | $2,288.10 |
| | **Associate Total** | | | **77.10** | **$60,831.90** |
| **210 Total** | | | | **95.00** | **$74,955.00** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 1.30 | $351.00 |
| | | Christopher M. Tarrant | $270.00 | 6.80 | $1,836.00 |
| | | Laura M. Geary | $270.00 | 2.20 | $594.00 |
| | | Tal J. Singer | $270.00 | 6.40 | $1,728.00 |
| | **Legal Assistant Total** | | | **16.70** | **$4,509.00** |
| **212 Total** | | | | **16.70** | **$4,509.00** |
| **Grand Total** | | | | **195.40** | **$144,465.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0073 Commonwealth - Ambac/PRIFA Stay-Relief Motion** | | | | | |
| **201** | **Associate** | Peter Fishkind | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **201 Total** | | | | **0.30** | **$236.70** |
| **202** | **Associate** | Emily Kline | $789.00 | 41.10 | $32,427.90 |
| | | Peter Fishkind | $789.00 | 21.40 | $16,884.60 |
| | | Shiloh Rainwater | $789.00 | 17.10 | $13,491.90 |
| | **Associate Total** | | | **79.60** | **$62,804.40** |
| **202 Total** | | | | **79.60** | **$62,804.40** |
| **204** | **Associate** | Daniel Desatnik | $789.00 | 4.80 | $3,787.20 |
| | | David A. Munkittrick | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **5.20** | **$4,102.80** |
| **204 Total** | | | | **5.20** | **$4,102.80** |
| **206** | **Partner** | Ehud Barak | $789.00 | 6.50 | $5,128.50 |
| | | Jeffrey W. Levitan | $789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | $789.00 | 1.60 | $1,262.40 |
| | | Michael T. Mervis | $789.00 | 5.70 | $4,497.30 |
| | | Stephen L. Ratner | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **14.30** | **$11,282.70** |
| | **Associate** | Daniel Desatnik | $789.00 | 172.70 | $136,260.30 |
| | | Emily Kline | $789.00 | 0.50 | $394.50 |
| | | Peter Fishkind | $789.00 | 4.30 | $3,392.70 |
| | | Shiloh Rainwater | $789.00 | 12.20 | $9,625.80 |
| | **Associate Total** | | | **189.70** | **$149,673.30** |
| **206 Total** | | | | **204.00** | **$160,956.00** |
| **207** | **Partner** | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Michael T. Mervis | $789.00 | 3.70 | $2,919.30 |
| | **Partner Total** | | | **4.10** | **$3,234.90** |
| | **Associate** | Daniel Desatnik | $789.00 | 7.10 | $5,601.90 |
| | | David A. Munkittrick | $789.00 | 6.80 | $5,365.20 |
| | | Peter Fishkind | $789.00 | 4.40 | $3,471.60 |
| | **Associate Total** | | | **18.30** | **$14,438.70** |
| **207 Total** | | | | **22.40** | **$17,673.60** |
| **208** | **Partner** | Ehud Barak | $789.00 | 32.40 | $25,563.60 |
| | | Jeffrey W. Levitan | $789.00 | 2.10 | $1,656.90 |
| | | Lary Alan Rappaport | $789.00 | 84.90 | $66,986.10 |
| | | Martin J. Bienenstock | $789.00 | 12.50 | $9,862.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Michael A. Firestein | $789.00 | 7.20 | $5,680.80 |
| | | Michael T. Mervis | $789.00 | 2.80 | $2,209.20 |
| | | Steven O. Weise | $789.00 | 25.20 | $19,882.80 |
| | **Partner Total** | | | **167.10** | **$131,841.90** |
| | Associate | Daniel Desatnik | $789.00 | 25.70 | $20,277.30 |
| | | David A. Munkittrick | $789.00 | 140.80 | $111,091.20 |
| | | Emily Kline | $789.00 | 19.60 | $15,464.40 |
| | | Peter Fishkind | $789.00 | 38.10 | $30,060.90 |
| | **Associate Total** | | | **224.20** | **$176,893.80** |
| **208 Total** | | | | **391.30** | **$308,735.70** |
| 210 | Partner | Chantel L. Febus | $789.00 | 0.40 | $315.60 |
| | | Ehud Barak | $789.00 | 2.40 | $1,893.60 |
| | | Michael A. Firestein | $789.00 | 1.80 | $1,420.20 |
| | | Michael T. Mervis | $789.00 | 5.90 | $4,655.10 |
| | | Steven O. Weise | $789.00 | 1.80 | $1,420.20 |
| | **Partner Total** | | | **12.30** | **$9,704.70** |
| | Associate | Daniel Desatnik | $789.00 | 1.50 | $1,183.50 |
| | | David A. Munkittrick | $789.00 | 0.40 | $315.60 |
| | | Laura Stafford | $789.00 | 0.30 | $236.70 |
| | | Peter Fishkind | $789.00 | 19.70 | $15,543.30 |
| | **Associate Total** | | | **21.90** | **$17,279.10** |
| **210 Total** | | | | **34.20** | **$26,983.80** |
| 212 | Legal Assistant | Julia L. Sutherland | $270.00 | 52.90 | $14,283.00 |
| | | Karina Pantoja | $270.00 | 8.80 | $2,376.00 |
| | | Laura M. Geary | $270.00 | 18.50 | $4,995.00 |
| | | Olaide M. Adejobi | $270.00 | 1.40 | $378.00 |
| | **Legal Assistant Total** | | | **81.60** | **$22,032.00** |
| **212 Total** | | | | **81.60** | **$22,032.00** |
| **Grand Total** | | | | **818.60** | **$603,525.00** |

34

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0077 Commonwealth - Cooperativas v. COSSEC** | | | | | |
| **204** | **Associate** | Marc Palmer | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **204 Total** | | | | **0.10** | **$78.90** |
| **206** | **Partner** | Jonathan E. Richman | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Scott P. Cooper | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **1.70** | **$1,341.30** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.60 | $473.40 |
| | **Senior Counsel Total** | | | **0.60** | **$473.40** |
| | **Associate** | Eric Wertheim | $789.00 | 5.50 | $4,339.50 |
| | | Marc Palmer | $789.00 | 1.60 | $1,262.40 |
| | **Associate Total** | | | **7.10** | **$5,601.90** |
| **206 Total** | | | | **9.40** | **$7,416.60** |
| **207** | **Partner** | Jonathan E. Richman | $789.00 | 0.50 | $394.50 |
| | | Lary Alan Rappaport | $789.00 | 0.10 | $78.90 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Scott P. Cooper | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **1.20** | **$946.80** |
| **207 Total** | | | | **1.20** | **$946.80** |
| **210** | **Partner** | Jonathan E. Richman | $789.00 | 3.00 | $2,367.00 |
| | | Scott P. Cooper | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **3.40** | **$2,682.60** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.30 | $236.70 |
| | **Senior Counsel Total** | | | **0.30** | **$236.70** |
| | **Associate** | Marc Palmer | $789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **0.50** | **$394.50** |
| **210 Total** | | | | **4.20** | **$3,313.80** |
| **Grand Total** | | | | **14.90** | **$11,756.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0078 Commonwealth – Puerto Rico Horse Owner's Association v. Commonwealth** | | | | | |
| **205** | **Associate** | David A. Munkittrick | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **205 Total** | | | | **0.20** | **$157.80** |
| **206** | **Partner** | Colin Kass | $789.00 | 1.00 | $789.00 |
| | | Lary Alan Rappaport | $789.00 | 1.50 | $1,183.50 |
| | | Martin J. Bienenstock | $789.00 | 5.70 | $4,497.30 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **8.80** | **$6,943.20** |
| | **Associate** | David A. Munkittrick | $789.00 | 3.80 | $2,998.20 |
| | **Associate Total** | | | **3.80** | **$2,998.20** |
| **206 Total** | | | | **12.60** | **$9,941.40** |
| **207** | **Partner** | Colin Kass | $789.00 | 0.60 | $473.40 |
| | | Lary Alan Rappaport | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **2.40** | **$1,893.60** |
| | **Associate** | David A. Munkittrick | $789.00 | 1.00 | $789.00 |
| | **Associate Total** | | | **1.00** | **$789.00** |
| **207 Total** | | | | **3.40** | **$2,682.60** |
| **210** | **Partner** | Colin Kass | $789.00 | 1.60 | $1,262.40 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| | **Associate** | David A. Munkittrick | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **210 Total** | | | | **2.00** | **$1,578.00** |
| **212** | **Legal Assistant** | Julia L. Sutherland | $270.00 | 1.00 | $270.00 |
| | **Legal Assistant Total** | | | **1.00** | **$270.00** |
| **212 Total** | | | | **1.00** | **$270.00** |
| **Grand Total** | | | | **19.20** | **$14,629.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| **MATTER 33260.0081 Commonwealth – FOMB v.  Rossello Nevares/Vásquez Garced** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 3.60 | $2,840.40 |
| | **Partner Total** | | | **3.60** | **$2,840.40** |
| | **Associate** | Hena Vora | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **201 Total** | | | | **3.90** | **$3,077.10** |
| **202** | **Partner** | Guy Brenner | $789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **0.70** | **$552.30** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 0.40 | $315.60 |
| | **Senior Counsel Total** | | | **0.40** | **$315.60** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 5.00 | $3,945.00 |
| | | Corey I. Rogoff | $789.00 | 1.50 | $1,183.50 |
| | | Lucas Kowalczyk | $789.00 | 1.30 | $1,025.70 |
| | | Lucy Wolf | $789.00 | 9.90 | $7,811.10 |
| | **Associate Total** | | | **17.70** | **$13,965.30** |
| **202 Total** | | | | **18.80** | **$14,833.20** |
| **203** | **Partner** | Guy Brenner | $789.00 | 0.70 | $552.30 |
| | | Hadassa R. Waxman | $789.00 | 12.00 | $9,468.00 |
| | | Martin J. Bienenstock | $789.00 | 3.00 | $2,367.00 |
| | | Timothy W. Mungovan | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **17.20** | **$13,570.80** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 1.50 | $1,183.50 |
| | **Senior Counsel Total** | | | **1.50** | **$1,183.50** |
| | **Associate** | Lisa Markofsky | $789.00 | 0.80 | $631.20 |
| | | Lucy Wolf | $789.00 | 2.40 | $1,893.60 |
| | **Associate Total** | | | **3.20** | **$2,524.80** |
| **203 Total** | | | | **21.90** | **$17,279.10** |
| **204** | **Partner** | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **204 Total** | | | | **0.40** | **$315.60** |
| **205** | **Partner** | Martin J. Bienenstock | $789.00 | 2.30 | $1,814.70 |
| | | Timothy W. Mungovan | $789.00 | 3.80 | $2,998.20 |
| | **Partner Total** | | | **6.10** | **$4,812.90** |
| **205 Total** | | | | **6.10** | **$4,812.90** |
| **206** | **Partner** | Guy Brenner | $789.00 | 59.20 | $46,708.80 |
| | | Hadassa R. Waxman | $789.00 | 29.30 | $23,117.70 |
| | | Martin J. Bienenstock | $789.00 | 19.30 | $15,227.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Stephen L. Ratner | $789.00 | 21.40 | $16,884.60 |
| | | Timothy W. Mungovan | $789.00 | 31.50 | $24,853.50 |
| | **Partner Total** | | | **160.70** | **$126,792.30** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 42.40 | $33,453.60 |
| | **Senior Counsel Total** | | | **42.40** | **$33,453.60** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 1.00 | $789.00 |
| | | Corey I. Rogoff | $789.00 | 14.10 | $11,124.90 |
| | | Lisa Markofsky | $789.00 | 13.70 | $10,809.30 |
| | | Lucas Kowalczyk | $789.00 | 9.50 | $7,495.50 |
| | | Lucy Wolf | $789.00 | 51.40 | $40,554.60 |
| | **Associate Total** | | | **89.70** | **$70,773.30** |
| **206 Total** | | | | **292.80** | **$231,019.20** |
| 207 | **Partner** | John E. Roberts | $789.00 | 1.00 | $789.00 |
| | | Martin J. Bienenstock | $789.00 | 5.20 | $4,102.80 |
| | | Stephen L. Ratner | $789.00 | 1.50 | $1,183.50 |
| | | Timothy W. Mungovan | $789.00 | 5.70 | $4,497.30 |
| | **Partner Total** | | | **13.40** | **$10,572.60** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 3.10 | $2,445.90 |
| | **Senior Counsel Total** | | | **3.10** | **$2,445.90** |
| | **Associate** | Daniel Desatnik | $789.00 | 1.30 | $1,025.70 |
| | | Lisa Markofsky | $789.00 | 0.50 | $394.50 |
| | | Lucas Kowalczyk | $789.00 | 12.90 | $10,178.10 |
| | | Lucy Wolf | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **15.10** | **$11,913.90** |
| **207 Total** | | | | **31.60** | **$24,932.40** |
| 210 | **Partner** | Guy Brenner | $789.00 | 19.90 | $15,701.10 |
| | | Hadassa R. Waxman | $789.00 | 90.80 | $71,641.20 |
| | | Maja Zerjal | $789.00 | 2.50 | $1,972.50 |
| | | Mark Harris | $789.00 | 0.10 | $78.90 |
| | | Stephen L. Ratner | $789.00 | 3.50 | $2,761.50 |
| | | Timothy W. Mungovan | $789.00 | 24.10 | $19,014.90 |
| | **Partner Total** | | | **140.90** | **$111,170.10** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 23.00 | $18,147.00 |
| | **Senior Counsel Total** | | | **23.00** | **$18,147.00** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 22.40 | $17,673.60 |
| | | Corey I. Rogoff | $789.00 | 48.50 | $38,266.50 |
| | | Elliot Stevens | $789.00 | 4.20 | $3,313.80 |
| | | Hena Vora | $789.00 | 1.10 | $867.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Lisa Markofsky | $789.00 | 15.00 | $11,835.00 |
| | | Lucas Kowalczyk | $789.00 | 1.90 | $1,499.10 |
| | | Lucy Wolf | $789.00 | 25.00 | $19,725.00 |
| | | Megan R. Volin | $789.00 | 4.50 | $3,550.50 |
| | **Associate Total** | | | **122.60** | **$96,731.40** |
| **210 Total** | | | | **286.50** | **$226,048.50** |
| 211 | **Partner** | Hadassa R. Waxman | $789.00 | 5.00 | $3,945.00 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **5.30** | **$4,181.70** |
| **211 Total** | | | | **5.30** | **$4,181.70** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 8.80 | $2,376.00 |
| | | Julia L. Sutherland | $270.00 | 4.30 | $1,161.00 |
| | | Laura M. Geary | $270.00 | 0.60 | $162.00 |
| | | Lawrence T. Silvestro | $270.00 | 1.70 | $459.00 |
| | | Lela Lerner | $270.00 | 1.00 | $270.00 |
| | | Olaide M. Adejobi | $270.00 | 5.60 | $1,512.00 |
| | | Rebecca R. Elsner | $270.00 | 1.00 | $270.00 |
| | **Legal Assistant Total** | | | **23.00** | **$6,210.00** |
| **212 Total** | | | | **23.00** | **$6,210.00** |
| 219 | **Partner** | Guy Brenner | $789.00 | 4.30 | $3,392.70 |
| | | Hadassa R. Waxman | $789.00 | 7.60 | $5,996.40 |
| | | John E. Roberts | $789.00 | 22.90 | $18,068.10 |
| | | Mark Harris | $789.00 | 0.50 | $394.50 |
| | | Stephen L. Ratner | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 2.50 | $1,972.50 |
| | **Partner Total** | | | **38.10** | **$30,060.90** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 2.00 | $1,578.00 |
| | **Senior Counsel Total** | | | **2.00** | **$1,578.00** |
| | **Associate** | Adam L. Deming | $789.00 | 2.40 | $1,893.60 |
| | | Caroline L. Guensberg | $789.00 | 0.20 | $157.80 |
| | | Corey I. Rogoff | $789.00 | 6.80 | $5,365.20 |
| | | Lisa Markofsky | $789.00 | 0.30 | $236.70 |
| | | Lucas Kowalczyk | $789.00 | 1.90 | $1,499.10 |
| | | Lucy Wolf | $789.00 | 8.40 | $6,627.60 |
| | **Associate Total** | | | **20.00** | **$15,780.00** |
| **219 Total** | | | | **60.10** | **$47,418.90** |
| **Grand Total** | | | | **750.40** | **$580,128.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0089 Commonwealth – Action Objecting to Proofs of Claim filed by PRIFA Bondholders** | | | | | |
| 202 | **Partner** | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| | **Associate** | Daniel Desatnik | $789.00 | 6.00 | $4,734.00 |
| | | David A. Munkittrick | $789.00 | 1.30 | $1,025.70 |
| | | Emily Kline | $789.00 | 11.50 | $9,073.50 |
| | | Peter Fishkind | $789.00 | 13.00 | $10,257.00 |
| | **Associate Total** | | | **31.80** | **$25,090.20** |
| **202 Total** | | | | **32.30** | **$25,484.70** |
| 204 | **Partner** | Chantel L. Febus | $789.00 | 0.70 | $552.30 |
| | | Lary Alan Rappaport | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **1.10** | **$867.90** |
| **204 Total** | | | | **1.10** | **$867.90** |
| 206 | **Partner** | Chantel L. Febus | $789.00 | 134.10 | $105,804.90 |
| | | Ehud Barak | $789.00 | 67.70 | $53,415.30 |
| | | Jeffrey W. Levitan | $789.00 | 7.90 | $6,233.10 |
| | | Lary Alan Rappaport | $789.00 | 287.00 | $226,443.00 |
| | | Martin J. Bienenstock | $789.00 | 32.90 | $25,958.10 |
| | | Michael A. Firestein | $789.00 | 8.50 | $6,706.50 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | | Steven O. Weise | $789.00 | 5.50 | $4,339.50 |
| | | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **545.00** | **$430,005.00** |
| | **Associate** | Bradley Presant | $789.00 | 3.80 | $2,998.20 |
| | | Daniel Desatnik | $789.00 | 92.60 | $73,061.40 |
| | | David A. Munkittrick | $789.00 | 168.60 | $133,025.40 |
| | | Elliot Stevens | $789.00 | 1.60 | $1,262.40 |
| | | Emily Kline | $789.00 | 21.90 | $17,279.10 |
| | | Marc Palmer | $789.00 | 0.80 | $631.20 |
| | | Peter Fishkind | $789.00 | 15.20 | $11,992.80 |
| | | William G. Fassuliotis | $789.00 | 6.70 | $5,286.30 |
| | **Associate Total** | | | **311.20** | **$245,536.80** |
| **206 Total** | | | | **856.20** | **$675,541.80** |
| 207 | **Partner** | Chantel L. Febus | $789.00 | 0.50 | $394.50 |
| | | Jeffrey W. Levitan | $789.00 | 0.90 | $710.10 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Paul Possinger | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Partner Total** | | | **2.80** | **$2,209.20** |
| | Associate | Daniel Desatnik | $789.00 | 2.60 | $2,051.40 |
| | | Emily Kline | $789.00 | 1.10 | $867.90 |
| | | Marc Palmer | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **4.00** | **$3,156.00** |
| **207 Total** | | | | **6.80** | **$5,365.20** |
| **208** | Partner | Lary Alan Rappaport | $789.00 | 1.10 | $867.90 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| | Associate | David A. Munkittrick | $789.00 | 1.40 | $1,104.60 |
| | **Associate Total** | | | **1.40** | **$1,104.60** |
| **208 Total** | | | | **2.70** | **$2,130.30** |
| **210** | Partner | Chantel L. Febus | $789.00 | 0.50 | $394.50 |
| | | Lary Alan Rappaport | $789.00 | 12.10 | $9,546.90 |
| | | Michael A. Firestein | $789.00 | 13.90 | $10,967.10 |
| | | Michael T. Mervis | $789.00 | 1.80 | $1,420.20 |
| | | Steven O. Weise | $789.00 | 6.00 | $4,734.00 |
| | | Timothy W. Mungovan | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **34.40** | **$27,141.60** |
| | Associate | Daniel Desatnik | $789.00 | 9.90 | $7,811.10 |
| | | Elliot Stevens | $789.00 | 1.50 | $1,183.50 |
| | | Emily Kline | $789.00 | 7.10 | $5,601.90 |
| | | Marc Palmer | $789.00 | 7.20 | $5,680.80 |
| | | Peter Fishkind | $789.00 | 16.50 | $13,018.50 |
| | | William G. Fassuliotis | $789.00 | 13.80 | $10,888.20 |
| | **Associate Total** | | | **56.00** | **$44,184.00** |
| **210 Total** | | | | **90.40** | **$71,325.60** |
| **212** | Legal Assistant | Angelo Monforte | $270.00 | 3.30 | $891.00 |
| | | Charles H. King | $270.00 | 2.00 | $540.00 |
| | | Christopher M. Tarrant | $270.00 | 3.70 | $999.00 |
| | | Joan K. Hoffman | $270.00 | 3.10 | $837.00 |
| | | Julia L. Sutherland | $270.00 | 101.50 | $27,405.00 |
| | | Laura M. Geary | $270.00 | 37.40 | $10,098.00 |
| | | Lawrence T. Silvestro | $270.00 | 7.70 | $2,079.00 |
| | | Olaide M. Adejobi | $270.00 | 30.70 | $8,289.00 |
| | | Sara E. Cody | $270.00 | 2.50 | $675.00 |
| | | Shealeen E. Schaefer | $270.00 | 0.40 | $108.00 |
| | **Legal Assistant Total** | | | **192.30** | **$51,921.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|------------|-------------|
| **212 Total** | | | | **192.30** | **$51,921.00** |
| **Grand Total** | | | | **1,181.80** | **$832,636.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0090 Commonwealth - Action Objecting to Proofs of Claim filed by CCDA Bondholders** | | | | | |
| 201 | Partner | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| | Associate | Matthew I. Rochman | $789.00 | 2.20 | $1,735.80 |
| | **Associate Total** | | | **2.20** | **$1,735.80** |
| **201 Total** | | | | **2.70** | **$2,130.30** |
| 202 | Partner | Ehud Barak | $789.00 | 2.80 | $2,209.20 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **3.10** | **$2,445.90** |
| | Associate | Javier Sosa | $789.00 | 4.50 | $3,550.50 |
| | | Matthew I. Rochman | $789.00 | 16.10 | $12,702.90 |
| | | Nicollette R. Moser | $789.00 | 14.50 | $11,440.50 |
| | | Rucha Desai | $789.00 | 32.60 | $25,721.40 |
| | | Yafit Shalev | $789.00 | 22.30 | $17,594.70 |
| | **Associate Total** | | | **90.00** | **$71,010.00** |
| **202 Total** | | | | **93.10** | **$73,455.90** |
| 205 | Partner | Colin Kass | $789.00 | 2.20 | $1,735.80 |
| | | Jeffrey W. Levitan | $789.00 | 1.10 | $867.90 |
| | | Michael A. Firestein | $789.00 | 0.80 | $631.20 |
| | | Michael T. Mervis | $789.00 | 2.50 | $1,972.50 |
| | | Timothy W. Mungovan | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **6.70** | **$5,286.30** |
| | Associate | Elliot Stevens | $789.00 | 0.50 | $394.50 |
| | | Matthew I. Rochman | $789.00 | 4.70 | $3,708.30 |
| | **Associate Total** | | | **5.20** | **$4,102.80** |
| **205 Total** | | | | **11.90** | **$9,389.10** |
| 206 | Partner | Chantel L. Febus | $789.00 | 1.90 | $1,499.10 |
| | | Colin Kass | $789.00 | 130.30 | $102,806.70 |
| | | Ehud Barak | $789.00 | 10.50 | $8,284.50 |
| | | Jeffrey W. Levitan | $789.00 | 28.90 | $22,802.10 |
| | | Lary Alan Rappaport | $789.00 | 1.30 | $1,025.70 |
| | | Martin J. Bienenstock | $789.00 | 16.00 | $12,624.00 |
| | | Michael A. Firestein | $789.00 | 7.30 | $5,759.70 |
| | | Steven O. Weise | $789.00 | 15.80 | $12,466.20 |
| | | Timothy W. Mungovan | $789.00 | 4.90 | $3,866.10 |
| | **Partner Total** | | | **216.90** | **$171,134.10** |
| | Associate | Elliot Stevens | $789.00 | 7.10 | $5,601.90 |
| | | Matthew I. Rochman | $789.00 | 392.70 | $309,840.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Nicollette R. Moser | $789.00 | 72.80 | $57,439.20 |
| | | Rucha Desai | $789.00 | 91.40 | $72,114.60 |
| | | Yafit Shalev | $789.00 | 41.40 | $32,664.60 |
| | **Associate Total** | | | **605.40** | **$477,660.60** |
| **206 Total** | | | | **822.30** | **$648,794.70** |
| **207** | **Partner** | Colin Kass | $789.00 | 1.50 | $1,183.50 |
| | | Jeffrey W. Levitan | $789.00 | 1.10 | $867.90 |
| | | Lary Alan Rappaport | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 3.20 | $2,524.80 |
| | **Partner Total** | | | **7.40** | **$5,838.60** |
| | **Associate** | Matthew I. Rochman | $789.00 | 11.10 | $8,757.90 |
| | | Nicollette R. Moser | $789.00 | 1.10 | $867.90 |
| | **Associate Total** | | | **12.20** | **$9,625.80** |
| **207 Total** | | | | **19.60** | **$15,464.40** |
| **208** | **Partner** | Colin Kass | $789.00 | 12.10 | $9,546.90 |
| | | Ehud Barak | $789.00 | 4.40 | $3,471.60 |
| | | Jeffrey W. Levitan | $789.00 | 23.80 | $18,778.20 |
| | | Lary Alan Rappaport | $789.00 | 2.20 | $1,735.80 |
| | | Martin J. Bienenstock | $789.00 | 11.00 | $8,679.00 |
| | | Michael A. Firestein | $789.00 | 6.00 | $4,734.00 |
| | | Michael T. Mervis | $789.00 | 1.50 | $1,183.50 |
| | | Steven O. Weise | $789.00 | 9.90 | $7,811.10 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **71.20** | **$56,176.80** |
| | **Associate** | Elliot Stevens | $789.00 | 2.20 | $1,735.80 |
| | | Matthew I. Rochman | $789.00 | 73.60 | $58,070.40 |
| | | Nicollette R. Moser | $789.00 | 71.10 | $56,097.90 |
| | | Rucha Desai | $789.00 | 7.70 | $6,075.30 |
| | | Yafit Shalev | $789.00 | 18.90 | $14,912.10 |
| | **Associate Total** | | | **173.50** | **$136,891.50** |
| | **Legal Assistant** | Julia L. Sutherland | $270.00 | 2.90 | $783.00 |
| | **Legal Assistant Total** | | | **2.90** | **$783.00** |
| **208 Total** | | | | **247.60** | **$193,851.30** |
| **210** | **Partner** | Brian S. Rosen | $789.00 | 1.50 | $1,183.50 |
| | | Chantel L. Febus | $789.00 | 1.70 | $1,341.30 |
| | | Colin Kass | $789.00 | 0.30 | $236.70 |
| | | Jeffrey W. Levitan | $789.00 | 0.30 | $236.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Michael A. Firestein | $789.00 | 4.00 | $3,156.00 |
| | | Michael T. Mervis | $789.00 | 11.70 | $9,231.30 |
| | | Timothy W. Mungovan | $789.00 | 1.80 | $1,420.20 |
| | **Partner Total** | | | **21.30** | **$16,805.70** |
| | **Associate** | Elliot Stevens | $789.00 | 1.40 | $1,104.60 |
| | | Matthew I. Rochman | $789.00 | 32.90 | $25,958.10 |
| | | Nicollette R. Moser | $789.00 | 0.50 | $394.50 |
| | | Rucha Desai | $789.00 | 14.70 | $11,598.30 |
| | | Yafit Shalev | $789.00 | 7.10 | $5,601.90 |
| | **Associate Total** | | | **56.60** | **$44,657.40** |
| **210 Total** | | | | **77.90** | **$61,463.10** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 45.10 | $12,177.00 |
| | | Christopher M. Tarrant | $270.00 | 4.00 | $1,080.00 |
| | | Julia L. Sutherland | $270.00 | 56.50 | $15,255.00 |
| | | Karina Pantoja | $270.00 | 8.20 | $2,214.00 |
| | | Laura M. Geary | $270.00 | 0.60 | $162.00 |
| | | Lawrence T. Silvestro | $270.00 | 2.00 | $540.00 |
| | | Shealeen E. Schaefer | $270.00 | 0.70 | $189.00 |
| | **Legal Assistant Total** | | | **117.10** | **$31,617.00** |
| **212 Total** | | | | **117.10** | **$31,617.00** |
| **Grand Total** | | | | **1,392.20** | **$1,036,165.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0093 Commonwealth -  Action Objecting to Proofs of Claim filed by HTA Bondholders against HTA** | | | | | |
| 201 | Partner | Timothy W. Mungovan | $789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| | Associate | Elliot Stevens | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **0.80** | **$631.20** |
| **201 Total** | | | | **2.10** | **$1,656.90** |
| 202 | Partner | Jeffrey W. Levitan | $789.00 | 2.10 | $1,656.90 |
| | | Michael A. Firestein | $789.00 | 19.50 | $15,385.50 |
| | **Partner Total** | | | **21.60** | **$17,042.40** |
| | Associate | Adam L. Deming | $789.00 | 5.00 | $3,945.00 |
| | | Brooke C. Gottlieb | $789.00 | 6.50 | $5,128.50 |
| | | Elisa Carino | $789.00 | 32.20 | $25,405.80 |
| | | Jessica Z. Greenburg | $789.00 | 17.40 | $13,728.60 |
| | | Matthew I. Rochman | $789.00 | 12.20 | $9,625.80 |
| | | Seth H. Victor | $789.00 | 18.10 | $14,280.90 |
| | **Associate Total** | | | **91.40** | **$72,114.60** |
| **202 Total** | | | | **113.00** | **$89,157.00** |
| 203 | Partner | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **203 Total** | | | | **0.30** | **$236.70** |
| 204 | Partner | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **2.30** | **$1,814.70** |
| | Associate | Elisa Carino | $789.00 | 1.60 | $1,262.40 |
| | **Associate Total** | | | **1.60** | **$1,262.40** |
| **204 Total** | | | | **3.90** | **$3,077.10** |
| 205 | Partner | Ehud Barak | $789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| | Associate | Elliot Stevens | $789.00 | 1.10 | $867.90 |
| | **Associate Total** | | | **1.10** | **$867.90** |
| **205 Total** | | | | **2.40** | **$1,893.60** |
| 206 | Partner | Brian S. Rosen | $789.00 | 2.20 | $1,735.80 |
| | | Chantel L. Febus | $789.00 | 12.40 | $9,783.60 |
| | | Ehud Barak | $789.00 | 70.00 | $55,230.00 |
| | | Jeffrey W. Levitan | $789.00 | 56.50 | $44,578.50 |
| | | John E. Roberts | $789.00 | 0.60 | $473.40 |
| | | Lary Alan Rappaport | $789.00 | 76.60 | $60,437.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Martin J. Bienenstock | $789.00 | 85.30 | $67,301.70 |
| | | Matthew Triggs | $789.00 | 472.90 | $373,118.10 |
| | | Michael A. Firestein | $789.00 | 130.40 | $102,885.60 |
| | | Seetha Ramachandran | $789.00 | 1.00 | $789.00 |
| | | Stephen L. Ratner | $789.00 | 5.10 | $4,023.90 |
| | | Steven O. Weise | $789.00 | 3.70 | $2,919.30 |
| | | Timothy W. Mungovan | $789.00 | 42.40 | $33,453.60 |
| | **Partner Total** | | | **959.10** | **$756,729.90** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 246.10 | $194,172.90 |
| | **Senior Counsel Total** | | | **246.10** | **$194,172.90** |
| | **Associate** | Adam L. Deming | $789.00 | 7.00 | $5,523.00 |
| | | Brooke C. Gottlieb | $789.00 | 22.30 | $17,594.70 |
| | | Daniel Desatnik | $789.00 | 1.50 | $1,183.50 |
| | | Elisa Carino | $789.00 | 20.50 | $16,174.50 |
| | | Elliot Stevens | $789.00 | 44.40 | $35,031.60 |
| | | Jessica Z. Greenburg | $789.00 | 62.50 | $49,312.50 |
| | | Laura Stafford | $789.00 | 7.90 | $6,233.10 |
| | | Lisa Markofsky | $789.00 | 0.20 | $157.80 |
| | | Marc Palmer | $789.00 | 0.50 | $394.50 |
| | | Matthew I. Rochman | $789.00 | 24.00 | $18,936.00 |
| | | Seth H. Victor | $789.00 | 21.50 | $16,963.50 |
| | | Yafit Shalev | $789.00 | 5.90 | $4,655.10 |
| | **Associate Total** | | | **218.20** | **$172,159.80** |
| **206 Total** | | | | **1,423.40** | **$1,123,062.60** |
| **207** | **Partner** | Jeffrey W. Levitan | $789.00 | 0.30 | $236.70 |
| | | Lary Alan Rappaport | $789.00 | 2.40 | $1,893.60 |
| | | Matthew Triggs | $789.00 | 1.60 | $1,262.40 |
| | | Michael A. Firestein | $789.00 | 3.30 | $2,603.70 |
| | | Steven O. Weise | $789.00 | 18.70 | $14,754.30 |
| | **Partner Total** | | | **26.30** | **$20,750.70** |
| | **Associate** | Adam L. Deming | $789.00 | 3.10 | $2,445.90 |
| | | Matthew I. Rochman | $789.00 | 0.90 | $710.10 |
| | | Seth H. Victor | $789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **5.30** | **$4,181.70** |
| **207 Total** | | | | **31.60** | **$24,932.40** |
| **208** | **Partner** | Ehud Barak | $789.00 | 8.40 | $6,627.60 |
| | | Matthew Triggs | $789.00 | 5.50 | $4,339.50 |
| | | Michael A. Firestein | $789.00 | 4.80 | $3,787.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Partner Total** | | | **18.70** | **$14,754.30** |
| | Associate | Matthew I. Rochman | $789.00 | 1.40 | $1,104.60 |
| | **Associate Total** | | | **1.40** | **$1,104.60** |
| **208 Total** | | | | **20.10** | **$15,858.90** |
| **210** | **Partner** | Jeffrey W. Levitan | $789.00 | 5.10 | $4,023.90 |
| | | Lary Alan Rappaport | $789.00 | 4.80 | $3,787.20 |
| | | Matthew Triggs | $789.00 | 193.30 | $152,513.70 |
| | | Michael A. Firestein | $789.00 | 123.70 | $97,599.30 |
| | | Seetha Ramachandran | $789.00 | 0.20 | $157.80 |
| | | Steven O. Weise | $789.00 | 3.30 | $2,603.70 |
| | | Timothy W. Mungovan | $789.00 | 4.60 | $3,629.40 |
| | **Partner Total** | | | **335.00** | **$264,315.00** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 99.20 | $78,268.80 |
| | | Julia D. Alonzo | $789.00 | 3.10 | $2,445.90 |
| | **Senior Counsel Total** | | | **102.30** | **$80,714.70** |
| | Associate | Adam L. Deming | $789.00 | 2.40 | $1,893.60 |
| | | Brooke C. Gottlieb | $789.00 | 5.70 | $4,497.30 |
| | | Elisa Carino | $789.00 | 10.10 | $7,968.90 |
| | | Elliot Stevens | $789.00 | 3.00 | $2,367.00 |
| | | Laura Stafford | $789.00 | 4.70 | $3,708.30 |
| | | Marc Palmer | $789.00 | 0.20 | $157.80 |
| | | Matthew I. Rochman | $789.00 | 1.80 | $1,420.20 |
| | | Seth H. Victor | $789.00 | 6.00 | $4,734.00 |
| | **Associate Total** | | | **33.90** | **$26,747.10** |
| **210 Total** | | | | **471.20** | **$371,776.80** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 75.90 | $20,493.00 |
| | | Christopher M. Tarrant | $270.00 | 3.20 | $864.00 |
| | | Laura M. Geary | $270.00 | 0.40 | $108.00 |
| | | Olaide M. Adejobi | $270.00 | 0.40 | $108.00 |
| | **Legal Assistant Total** | | | **79.90** | **$21,573.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 17.80 | $4,806.00 |
| | **Practice Support Total** | | | **17.80** | **$4,806.00** |
| **212 Total** | | | | **97.70** | **$26,379.00** |
| **219** | **Partner** | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **219 Total** | | | | **0.30** | **$236.70** |
| **Grand Total** | | | | **2,166.00** | **$1,658,267.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0094 Commonwealth -  Challenges re: Certain Laws and Orders** | | | | | |
| **201** | **Partner** | Guy Brenner | $789.00 | 1.70 | $1,341.30 |
| | | Maja Zerjal | $789.00 | 0.40 | $315.60 |
| | | Martin J. Bienenstock | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 7.20 | $5,680.80 |
| | **Partner Total** | | | **9.50** | **$7,495.50** |
| **201 Total** | | | | **9.50** | **$7,495.50** |
| **202** | **Associate** | Caroline L. Guensberg | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **0.90** | **$710.10** |
| **202 Total** | | | | **0.90** | **$710.10** |
| **204** | **Partner** | Guy Brenner | $789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | $789.00 | 8.50 | $6,706.50 |
| | **Partner Total** | | | **8.60** | **$6,785.40** |
| **204 Total** | | | | **8.60** | **$6,785.40** |
| **205** | **Partner** | Guy Brenner | $789.00 | 3.70 | $2,919.30 |
| | | Martin J. Bienenstock | $789.00 | 1.10 | $867.90 |
| | | Stephen L. Ratner | $789.00 | 2.40 | $1,893.60 |
| | | Timothy W. Mungovan | $789.00 | 26.80 | $21,145.20 |
| | **Partner Total** | | | **34.00** | **$26,826.00** |
| **205 Total** | | | | **34.00** | **$26,826.00** |
| **206** | **Partner** | Guy Brenner | $789.00 | 24.00 | $18,936.00 |
| | | Hadassa R. Waxman | $789.00 | 2.40 | $1,893.60 |
| | | Stephen L. Ratner | $789.00 | 5.10 | $4,023.90 |
| | | Timothy W. Mungovan | $789.00 | 8.90 | $7,022.10 |
| | **Partner Total** | | | **40.40** | **$31,875.60** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 0.60 | $473.40 |
| | **Senior Counsel Total** | | | **0.60** | **$473.40** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 8.40 | $6,627.60 |
| | | Hena Vora | $789.00 | 35.30 | $27,851.70 |
| | | Lisa Markofsky | $789.00 | 6.90 | $5,444.10 |
| | | Lucy Wolf | $789.00 | 1.20 | $946.80 |
| | **Associate Total** | | | **51.80** | **$40,870.20** |
| **206 Total** | | | | **92.80** | **$73,219.20** |
| **207** | **Partner** | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| | **Associate** | Hena Vora | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **2.10** | **$1,656.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **207 Total** | | | | **2.40** | **$1,893.60** |
| **210** | **Partner** | Guy Brenner | $789.00 | 25.20 | $19,882.80 |
| | | Hadassa R. Waxman | $789.00 | 3.70 | $2,919.30 |
| | | Maja Zerjal | $789.00 | 5.30 | $4,181.70 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Stephen L. Ratner | $789.00 | 14.90 | $11,756.10 |
| | | Timothy W. Mungovan | $789.00 | 17.80 | $14,044.20 |
| | **Partner Total** | | | **67.10** | **$52,941.90** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 4.10 | $3,234.90 |
| | **Senior Counsel Total** | | | **4.10** | **$3,234.90** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 16.00 | $12,624.00 |
| | | Corey I. Rogoff | $789.00 | 187.90 | $148,253.10 |
| | | Hena Vora | $789.00 | 14.80 | $11,677.20 |
| | | Lisa Markofsky | $789.00 | 1.20 | $946.80 |
| | | Matthew A. Skrzynski | $789.00 | 3.00 | $2,367.00 |
| | **Associate Total** | | | **222.90** | **$175,868.10** |
| **210 Total** | | | | **294.10** | **$232,044.90** |
| **212** | **Legal Assistant** | Laura M. Geary | $270.00 | 0.20 | $54.00 |
| | | Lela Lerner | $270.00 | 0.80 | $216.00 |
| | **Legal Assistant Total** | | | **1.00** | **$270.00** |
| **212 Total** | | | | **1.00** | **$270.00** |
| **Grand Total** | | | | **443.30** | **$349,244.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| **MATTER 33260.0096 Commonwealth -  COVID-19 Contract Dispute** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| **201 Total** | | | | **1.90** | **$1,499.10** |
| **202** | **Partner** | Martin J. Bienenstock | $789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 19.80 | $15,622.20 |
| | | Grant R. Darwin | $789.00 | 2.60 | $2,051.40 |
| | | Lucas Kowalczyk | $789.00 | 14.60 | $11,519.40 |
| | **Associate Total** | | | **37.00** | **$29,193.00** |
| **202 Total** | | | | **38.30** | **$30,218.70** |
| **204** | **Partner** | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **204 Total** | | | | **0.20** | **$157.80** |
| **205** | **Partner** | Martin J. Bienenstock | $789.00 | 1.70 | $1,341.30 |
| | | Timothy W. Mungovan | $789.00 | 11.20 | $8,836.80 |
| | **Partner Total** | | | **12.90** | **$10,178.10** |
| **205 Total** | | | | **12.90** | **$10,178.10** |
| **206** | **Partner** | Guy Brenner | $789.00 | 6.90 | $5,444.10 |
| | | Paul Possinger | $789.00 | 0.60 | $473.40 |
| | | Stephen L. Ratner | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 6.70 | $5,286.30 |
| | **Partner Total** | | | **14.80** | **$11,677.20** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 4.80 | $3,787.20 |
| | | Lucy Wolf | $789.00 | 10.40 | $8,205.60 |
| | | Steve Ma | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **15.90** | **$12,545.10** |
| **206 Total** | | | | **30.70** | **$24,222.30** |
| **210** | **Partner** | Ehud Barak | $789.00 | 0.20 | $157.80 |
| | | Guy Brenner | $789.00 | 21.50 | $16,963.50 |
| | | Hadassa R. Waxman | $789.00 | 50.00 | $39,450.00 |
| | | John E. Roberts | $789.00 | 5.70 | $4,497.30 |
| | | Mark Harris | $789.00 | 0.70 | $552.30 |
| | | Paul Possinger | $789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | $789.00 | 5.10 | $4,023.90 |
| | | Timothy W. Mungovan | $789.00 | 4.00 | $3,156.00 |
| | | Yuval Tal | $789.00 | 5.20 | $4,102.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Partner Total** | | | **92.80** | **$73,219.20** |
| | Associate | Caroline L. Guensberg | $789.00 | 19.40 | $15,306.60 |
| | | Christina A. Robinson | $789.00 | 5.80 | $4,576.20 |
| | | Corey I. Rogoff | $789.00 | 56.00 | $44,184.00 |
| | | Erica T. Jones | $789.00 | 26.20 | $20,671.80 |
| | | Jordan Shelton | $789.00 | 6.80 | $5,365.20 |
| | | Lucas Kowalczyk | $789.00 | 1.10 | $867.90 |
| | | Lucy Wolf | $789.00 | 5.30 | $4,181.70 |
| | **Associate Total** | | | **120.60** | **$95,153.40** |
| **210 Total** | | | | **213.40** | **$168,372.60** |
| 212 | Legal Assistant | Angelo Monforte | $270.00 | 0.10 | $27.00 |
| | | Laura M. Geary | $270.00 | 1.30 | $351.00 |
| | | Rebecca R. Elsner | $270.00 | 1.50 | $405.00 |
| | **Legal Assistant Total** | | | **2.90** | **$783.00** |
| **212 Total** | | | | **2.90** | **$783.00** |
| **Grand Total** | | | | **300.30** | **$235,431.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0097 Commonwealth -  AMBAC Bankruptcy Clause Challenge** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **1.10** | **$867.90** |
| **201 Total** | | | | **1.10** | **$867.90** |
| **202** | **Partner** | Martin J. Bienenstock | $789.00 | 3.80 | $2,998.20 |
| | **Partner Total** | | | **3.80** | **$2,998.20** |
| **202 Total** | | | | **3.80** | **$2,998.20** |
| **206** | **Associate** | Joshua A. Esses | $789.00 | 1.20 | $946.80 |
| | **Associate Total** | | | **1.20** | **$946.80** |
| **206 Total** | | | | **1.20** | **$946.80** |
| **207** | **Partner** | Maja Zerjal | $789.00 | 1.20 | $946.80 |
| | | Martin J. Bienenstock | $789.00 | 1.80 | $1,420.20 |
| | | Timothy W. Mungovan | $789.00 | 2.00 | $1,578.00 |
| | **Partner Total** | | | **5.00** | **$3,945.00** |
| | **Associate** | Daniel Desatnik | $789.00 | 1.50 | $1,183.50 |
| | | Elliot Stevens | $789.00 | 0.50 | $394.50 |
| | | Joshua A. Esses | $789.00 | 1.30 | $1,025.70 |
| | | Laura Stafford | $789.00 | 0.40 | $315.60 |
| | | Lucas Kowalczyk | $789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **5.80** | **$4,576.20** |
| **207 Total** | | | | **10.80** | **$8,521.20** |
| **210** | **Partner** | Ehud Barak | $789.00 | 0.60 | $473.40 |
| | | John E. Roberts | $789.00 | 7.10 | $5,601.90 |
| | | Maja Zerjal | $789.00 | 2.10 | $1,656.90 |
| | | Mark Harris | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 2.50 | $1,972.50 |
| | **Partner Total** | | | **12.80** | **$10,099.20** |
| | **Associate** | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Lucas Kowalczyk | $789.00 | 8.00 | $6,312.00 |
| | **Associate Total** | | | **8.20** | **$6,469.80** |
| **210 Total** | | | | **21.00** | **$16,569.00** |
| **Grand Total** | | | | **37.90** | **$29,903.10** |