## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO THIRY-FIFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

Name of Applicant:                             Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                  February 1, 2020 through February 29, 2020

Amount of compensation sought
as actual, reasonable and necessary:        **$207,730.80**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$6,335.57**

Total Amount for these Invoices:            **$214,066.37**

This is a:  X  monthly __ interim __ final application.

This is Proskauer's thirty-fifth monthly fee application in these cases.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for February 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 20, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
       Central Accounting
       Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
       Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
       Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
       Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

**Summary of Legal Fees for the Period February 2020**

| HTA - General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 218 | Employment and Fee Applications | 13.50 | $3,645.00 |
| | **Total** | **13.60** | **$3,723.90** |

| HTA - Peaje | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 2.40 | $1,893.60 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 3.40 | $2,682.60 |
| | **Total** | **5.90** | **$4,655.10** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 13.90 | $10,967.10 |
| 206 | Documents Filed on Behalf of the Board | 0.60 | $473.40 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 8.60 | $6,785.40 |
| 212 | General Administration | 2.60 | $702.00 |
| 219 | Appeal | 55.90 | $44,105.10 |
| | **Total** | **82.30** | **$63,585.30** |

**Summary of Legal Fees for the Period February 2020**

| HTA - HTA Lien Avoidance and Secured Status | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 3.70 | $2,919.30 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 208 | Stay Matters | 8.50 | $6,706.50 |
| 210 | Analysis and Strategy | 13.50 | $10,651.50 |
| 212 | General Administration | 7.60 | $2,052.00 |
| | **Total** | **33.60** | **$22,566.00** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 3.30 | $2,603.70 |
| 208 | Stay Matters | 36.60 | $28,877.40 |
| 210 | Analysis and Strategy | 28.40 | $22,407.60 |
| 212 | General Administration | 9.50 | $2,565.00 |
| | **Total** | **77.80** | **$56,453.70** |

6

**Summary of Legal Fees for the Period February 2020**

| HTA – Master Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.10 | $4,812.90 |
| 206 | Documents Filed on Behalf of the Board | 38.70 | $30,534.30 |
| 207 | Non-Board Court Filings | 7.10 | $5,601.90 |
| 210 | Analysis and Strategy | 12.70 | $10,020.30 |
| 212 | General Administration | 13.80 | $3,726.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.60 | $2,051.40 |
| | **Total** | **81.00** | **$56,746.80** |

**Summary of Legal Fees for the Period February 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $789.00 | 3.60 | $2,840.40 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 1.40 | $1,104.60 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 6.20 | $4,891.80 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 5.10 | $4,023.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 10.30 | $8,126.70 |
| John E. Roberts | Partner | Litigation | $789.00 | 17.90 | $14,123.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 6.80 | $5,365.20 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 9.40 | $7,416.60 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 18.10 | $14,280.90 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 7.60 | $5,996.40 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 14.70 | $11,598.30 |
| Steven O. Weise | Partner | Corporate | $789.00 | 32.90 | $25,958.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 2.90 | $2,288.10 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 15.60 | $12,308.40 |
| Adam L. Deming | Associate | Litigation | $789.00 | 24.70 | $19,488.30 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 22.90 | $18,068.10 |
| Laura Stafford | Associate | Litigation | $789.00 | 24.80 | $19,567.20 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 1.30 | $1,025.70 |
| William D. Dalsen | Associate | Litigation | $789.00 | 2.60 | $2,051.40 |
| Russell T. Gorkin | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 16.30 | $12,860.70 |
| | | | **TOTAL** | **247.20** | **$195,040.80** |

8

**Summary of Legal Fees for the Period February 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 9.40 | $2,538.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 4.60 | $1,242.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 7.10 | $1,917.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 5.20 | $1,404.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 7.10 | $1,917.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 10.40 | $2,808.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 3.20 | $864.00 |
| | | | **TOTAL** | **47.00** | **$12,690.00** |

| SUMMARY OF LEGAL FEES | Hours 294.20 | Fees $207,730.80 |
|---|---|---|

9

**Summary of Disbursements for the period February 2020**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $5,066.00 |
| Outside Reproduction | $49.17 |
| Reproduction | $40.40 |
| Westlaw | $1,180.00 |
| **TOTAL** | **$6,335.57** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $186,957.72, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $6,335.57) in the total amount $193,293.29.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

12

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143864

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 218 | Employment and Fee Applications | 13.50 | $3,645.00 |
| | **Total** | **13.60** | **$3,723.90** |

33260 FOMB                                                                                    Invoice 190143864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                              Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Elliot Stevens | 210 | E-mail HTA financing statements to J. Esses and call with same relating to same (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application and related charts. | 2.00 | $540.00 |
| 02/07/20 | Natasha Petrov | 218 | Review and redact certain entries for eighth interim fee application. | 0.40 | $108.00 |
| 02/13/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 1.10 | $297.00 |
| 02/14/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 4.90 | $1,323.00 |
| 02/18/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 3.60 | $972.00 |
| 02/24/20 | Natasha Petrov | 218 | Revise Proskauer eighth interim fee application. | 0.40 | $108.00 |
| 02/25/20 | Christopher M. Tarrant | 218 | Review and revise narrative for eighth interim fee application (0.60); Review case status reports and first circuit dockets regarding same (0.40); E-mails with P. Omorogbe regarding same (0.10). | 1.10 | $297.00 |
| **Employment and Fee Applications** | | | | **13.50** | **$3,645.00** |

**Total for Professional Services**                                                                      **$3,723.90**

33260 FOMB                                                                    Invoice 190143864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| **Total for ASSOCIATE** | | **0.10** | | **$78.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 10.40 | 270.00 | $2,808.00 |
| **Total for LEGAL ASSISTANT** | | **13.50** | | **$3,645.00** |
| | **Total** | **13.60** | | **$3,723.90** |
| | **Total Amount for this Matter** | | | **$3,723.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143884

0051 HTA TITLE III - PEAJE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 2.40 | $1,893.60 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 3.40 | $2,682.60 |
| | **Total** | **5.90** | **$4,655.10** |

33260 FOMB                                                                    Invoice 190143884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III - PEAJE                                                  Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein regarding Peaje joint status report strategy (0.10). | 0.10 | $78.90 |
| 02/06/20 | Lary Alan Rappaport | 206 | Draft joint status report (0.90); E-mail with M. Firestein regarding draft joint status report, strategy (0.10). | 1.00 | $789.00 |
| 02/07/20 | Lary Alan Rappaport | 206 | Revise draft joint status report (0.20); E-mails with M. Firestein, counsel regarding draft joint status report (0.20). | 0.40 | $315.60 |
| 02/07/20 | Michael A. Firestein | 206 | Draft strategic memorandum on joint status report (0.20). | 0.20 | $157.80 |
| 02/07/20 | Michael A. Firestein | 206 | Review new joint status report in Peaje (0.20). | 0.20 | $157.80 |
| 02/10/20 | Lary Alan Rappaport | 206 | E-mails with counsel regarding draft joint status report (0.10). | 0.10 | $78.90 |
| 02/10/20 | Michael A. Firestein | 206 | Review and draft correspondence on Peaje status report (0.10). | 0.10 | $78.90 |
| 02/14/20 | Lary Alan Rappaport | 206 | Finalize and file joint status report (0.20). | 0.20 | $157.80 |
| 02/14/20 | Michael A. Firestein | 206 | Review as-filed status report in Peaje (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **2.40** | **$1,893.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Lary Alan Rappaport | 207 | Review order on joint status report (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Lary Alan Rappaport | 210 | E-mails with counsel regarding draft joint status report (0.20); Conferences with M. Firestein regarding joint status report, impact of revenue bond adversary actions (0.20); Prepare, revise draft proposal to Dechert regarding stay of various Peaje litigation (1.00); E-mails with M. Firestein regarding same (0.20); E-mail with B. Rosen and M. Firestein regarding same (0.10). | 1.70 | $1,341.30 |
| 02/13/20 | Michael A. Firestein | 210 | Conference with L. Rappaport on status report and impact of adversary (0.20); Review correspondence on status report (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190143884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/17/20 | Lary Alan Rappaport | 210 | Conference with M. Firestein and B. Rosen regarding Peaje stay proposal, response (0.10); Review B. Rosen edits and prepare revised response to S. Steinberg regarding Peaje proposed stay (0.30); Conference with M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 02/21/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, B. Rosen, and L. Rappaport regarding negotiations with counsel for Peaje in connection with answering complaint (0.30). | 0.30 | $236.70 |
| 02/22/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding negotiations with Peaje to enlarge time for them to respond to adversary complaint (0.30). | 0.30 | $236.70 |
| 02/24/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and M. Firestein regarding negotiations with counsel for Peaje concerning stipulation extending time to respond to complaint (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **3.40** | **$2,682.60** |
| **Total for Professional Services** | | | | | **$4,655.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143884

0051 HTA TITLE III - PEAJE

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 4.10 | 789.00 | $3,234.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **5.90** | | **$4,655.10** |
| | **Total** | **5.90** | | **$4,655.10** |
| | **Total Amount for this Matter** | | | **$4,655.10** |

33260 FOMB                                                              Invoice 190143885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 13.90 | $10,967.10 |
| 206 | Documents Filed on Behalf of the Board | 0.60 | $473.40 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 8.60 | $6,785.40 |
| 212 | General Administration | 2.60 | $702.00 |
| 219 | Appeal | 55.90 | $44,105.10 |
| | **Total** | **82.30** | **$63,585.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143885

0053 HTA TITLE III - MISCELLANEOUS
Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Elliot Stevens | 202 | Metropistas: E-mail with M. Bienenstock relating to Metropistas law suit (0.30); Research relating to Metropistas law suit legal issues (2.90). | 3.20 | $2,524.80 |
| 02/21/20 | Elliot Stevens | 202 | Metropistas: E-mail to O'Neill relating to Puerto Rico unjust enrichment claims (0.40); Research relating to Metropistas legal claim issues for M. Bienenstock (2.80). | 3.20 | $2,524.80 |
| 02/24/20 | Elliot Stevens | 202 | Metropistas: Research relating to Metropistas action for M. Bienenstock (4.70); E-mail to O'Neill relating to same (0.20); Draft e-mail analysis of research for M. Bienenstock (0.90). | 5.80 | $4,576.20 |
| 02/25/20 | Elliot Stevens | 202 | Metropistas: Research relating to Metropistas law suit (0.60); E-mail to M. Bienenstock relating to same (0.80). | 1.40 | $1,104.60 |
| 02/26/20 | Michael A. Firestein | 202 | Metropistas: Research approach to Metropistas complaint issues (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **13.90** | **$10,967.10** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/20 | Michael A. Firestein | 206 | Western Surety: Partial review of Western Sureties brief by Board and related correspondence (0.30). | 0.30 | $236.70 |
| 02/25/20 | Timothy W. Mungovan | 206 | Metropistas: Communications with J. El Koury, E. Barak, and M. Firestein regarding Ambac's complaint against Metropistas (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.60** | **$473.40** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Lary Alan Rappaport | 207 | Metropistas: Review Ambac complaint against Metropistas alleging HTA fraudulent transfer, lien on revenues (0.20); E-mails with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 02/20/20 | Michael A. Firestein | 207 | Metropistas: Review new HTA complaint by Ambac (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.70** | **$552.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143885

0053 HTA TITLE III - MISCELLANEOUS

Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/20 | Michael A. Firestein | 210 | Metropistas: Teleconference with E. Barak on strategy for new Ambac complaint (0.20); Teleconference with T. Mungovan on Ambac complaint strategy issues (0.20); Teleconference with J. Levitan on strategy for same (0.10). | 0.50 | $394.50 |
| 02/20/20 | Timothy W. Mungovan | 210 | Metropistas: Communications with M. Bienenstock, M. Firestein, E. Barak and E. Stevens regarding Ambac's suit against Metropistas relating to PRHT in federal Court (0.50). | 0.50 | $394.50 |
| 02/20/20 | Jeffrey W. Levitan | 210 | Metropistas: Review Ambac Metropistas complaint (0.40); Review research issues, conference E. Barak regarding same (0.20). | 0.60 | $473.40 |
| 02/20/20 | Alexandra V. Bargoot | 210 | Metropistas: Respond to request from T. Mungovan regarding newly filed complaint by Ambac (0.20). | 0.20 | $157.80 |
| 02/21/20 | Timothy W. Mungovan | 210 | Metropistas: Communications with M. Bienenstock, counsel for AAFAF, and M. Firestein regarding Ambac's suit against Metropistas relating to PRHT in federal Court (0.30). | 0.30 | $236.70 |
| 02/21/20 | Michael A. Firestein | 210 | Metropistas: Review and draft correspondence on new Ambac toll road complaint (0.30). | 0.30 | $236.70 |
| 02/25/20 | Lary Alan Rappaport | 210 | Metropistas: E-mails with M. Firestein and E. Barak regarding new Ambac complaint, analysis, strategy (0.20); Conference with M. Firestein and E. Barak regarding same (0.20). | 0.40 | $315.60 |
| 02/25/20 | Michael A. Firestein | 210 | Metropistas: Teleconference with E. Barak on Metropistas removal issues (0.30). | 0.30 | $236.70 |
| 02/26/20 | Michael A. Firestein | 210 | Metropistas: Review and draft correspondence on Metropistas complaint by Ambac (0.40); Teleconference with E. Barak on strategy for same (0.10): Conference call with Gibson Dunn and Proskauer on Metropistas go-forward strategy (0.40). | 0.90 | $710.10 |
| 02/26/20 | Elliot Stevens | 210 | Metropistas: E-mails with L. Rappaport, T. Mungovan, and others relating to Metropistas transfer issues (0.40). | 0.40 | $315.60 |
| 02/26/20 | Elliot Stevens | 210 | Metropistas: Call with Gibson Dunn, E. Barak, M. Firestein, and others relating to Metropistas action (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190143885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0053 HTA TITLE III - MISCELLANEOUS | | | | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Timothy W. Mungovan | 210 | Metropistas: Communications with M. Firestein, L. Rappaport, and G. Brenner regarding strategy for responding to Ambac's complaint against Metropistas (0.50). | 0.50 | $394.50 |
| 02/26/20 | Lary Alan Rappaport | 210 | Metropistas: E-mails with M. Firestein, E. Barak, T. Mungovan, G. Brenner regarding new Ambac complaint, analysis, strategy, procedure (0.20); Conferences with M. Firestein and E. Barak regarding same (0.20); Conference with counsel for defendant, M. Firestein and E. Barak regarding common interest, analysis, potential procedure (0.50); Conference with T. Mungovan regarding same (0.10). | 1.00 | $789.00 |
| 02/26/20 | Ehud Barak | 210 | Metropistas: Call with O'Melveny regarding Metropistas complaint (0.30) Draft e-mail update internally (0.20); Conduct research regarding same (1.20). | 1.70 | $1,341.30 |
| 02/26/20 | Ehud Barak | 210 | Metropistas: Call with Metropistas regarding Ambac (0.50); Follow-up with M. Firestein (0.10). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **8.60** | **$6,785.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Lawrence T. Silvestro | 212 | Western Surety: Review and prepare legal authorities for appellants' opening brief and appellee response brief (1.90); Prepare filings from adversary proceeding and decision under review (0.70). | 2.60 | $702.00 |
| **General Administration** | | | | **2.60** | **$702.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 1.50 | $1,183.50 |
| 02/04/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 5.40 | $4,260.60 |
| 02/05/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief (2.20); E-mails with M. Firestein, J. Roberts and S. Weise regarding same (0.10). | 2.30 | $1,814.70 |
| 02/05/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 2.70 | $2,130.30 |

33260 FOMB                                                                                    Invoice 190143885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Michael A. Firestein | 219 | Western Surety: Review and draft Western Sureties brief by Board on appeal (2.40). | 2.40 | $1,893.60 |
| 02/08/20 | Michael A. Firestein | 219 | Western Surety: Draft Board appeal brief (1.10); Draft memorandum concerning Board brief in same (0.10). | 1.20 | $946.80 |
| 02/10/20 | Lary Alan Rappaport | 219 | Western Surety: Review revised draft answering brief in Western Surety appeal (0.50); Conference with M. Firestein, e-mail with J. Roche regarding answering brief (0.10). | 0.60 | $473.40 |
| 02/10/20 | Jennifer L. Roche | 219 | Western Surety: Revise appellate brief. | 0.70 | $552.30 |
| 02/11/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 1.10 | $867.90 |
| 02/12/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 1.70 | $1,341.30 |
| 02/15/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 1.60 | $1,262.40 |
| 02/18/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 1.60 | $1,262.40 |
| 02/24/20 | John E. Roberts | 219 | Western Surety: Revise appellate brief in Western Surety appeal. | 7.50 | $5,917.50 |
| 02/25/20 | John E. Roberts | 219 | Western Surety: Call with J. Roche to discuss appellate brief (0.60); Revise appellate brief (1.40). | 2.00 | $1,578.00 |
| 02/25/20 | Michael A. Firestein | 219 | Western Surety: Review edits and comments to Western Sureties brief (0.30). | 0.30 | $236.70 |
| 02/25/20 | Michael A. Firestein | 219 | Western Surety: Draft memorandum on Western Sureties brief strategy (0.10). | 0.10 | $78.90 |
| 02/25/20 | Jennifer L. Roche | 219 | Western Surety: Review and analyze comments and edits to draft appellate brief (0.50); Conference with J. Roberts regarding draft brief (0.60); Revise draft brief (3.50); E-mails with S. Weise regarding brief (0.10). | 4.70 | $3,708.30 |
| 02/25/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 1.70 | $1,341.30 |
| 02/26/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 1.00 | $789.00 |
| 02/26/20 | Jennifer L. Roche | 219 | Western Surety: Conference with M. Firestein regarding appellate brief. | 0.10 | $78.90 |
| 02/26/20 | John E. Roberts | 219 | Western Surety: Revise answering brief in Western Surety appeal. | 5.10 | $4,023.90 |
| 02/26/20 | Michael A. Firestein | 219 | Western Surety: Review revised Board appellate brief regarding Western Sureties (0.30); Teleconference with J. Roche on brief revision strategy (0.20). | 0.50 | $394.50 |
| 02/27/20 | John E. Roberts | 219 | Western Surety: Call with S. Weise and J. Roche to discuss issues in Western Surety appeal. | 0.50 | $394.50 |
| 02/27/20 | Michael A. Firestein | 219 | Western Surety: Review S. Weise edits on appellate briefing concerning Western Sureties (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190143885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0053 HTA TITLE III - MISCELLANEOUS                                            Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/20 | Jennifer L. Roche | 219 | Western Surety: E-mails with S. Weise regarding appellate brief on motion to dismiss (0.10); Conference with S. Weise and J. Roberts regarding appellate brief issues (0.30); Review proposed edits to draft brief (0.30). | 0.70 | $552.30 |
| 02/27/20 | Jeffrey W. Levitan | 219 | Western Surety: Review Western Surety decision (0.30); Review Western Surety appellate brief (0.30); Review Board draft reply brief (0.40). | 1.00 | $789.00 |
| 02/27/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 1.60 | $1,262.40 |
| 02/28/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 0.80 | $631.20 |
| 02/28/20 | Jennifer L. Roche | 219 | Western Surety: Review revisions to appellate brief. | 0.20 | $157.80 |
| 02/28/20 | Michael A. Firestein | 219 | Western Surety: Review S. Weise comments on equitable lien issues in Western Sureties (0.20). | 0.20 | $157.80 |
| 02/28/20 | John E. Roberts | 219 | Western Surety: Revise Western Surety brief per comments of S. Weise. | 1.50 | $1,183.50 |
| 02/29/20 | John E. Roberts | 219 | Western Surety: Revise Western Surety appellate brief per comments of B. Rosen (1.30). | 1.30 | $1,025.70 |
| 02/29/20 | Brian S. Rosen | 219 | Western Surety: Review and revise Western Surety Brief (1.30); Draft memorandum to J. Roberts regarding same (0.10). | 1.40 | $1,104.60 |
| 02/29/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 0.70 | $552.30 |
| **Appeal** | | | | **55.90** | **$44,105.10** |

**Total for Professional Services**                                    **$63,585.30**

33260 FOMB                                                                    Invoice 190143885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                       Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| EHUD BARAK | PARTNER | 2.30 | 789.00 | $1,814.70 |
| JEFFREY W. LEVITAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| JOHN E. ROBERTS | PARTNER | 17.90 | 789.00 | $14,123.10 |
| LARY ALAN RAPPAPORT | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.90 | 789.00 | $6,233.10 |
| STEVEN O. WEISE | PARTNER | 14.50 | 789.00 | $11,440.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **49.50** | | **$39,055.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 15.60 | 789.00 | $12,308.40 |
| **Total for SENIOR COUNSEL** | | **15.60** | | **$12,308.40** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ELLIOT STEVENS | ASSOCIATE | 14.40 | 789.00 | $11,361.60 |
| **Total for ASSOCIATE** | | **14.60** | | **$11,519.40** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| **Total for LEGAL ASSISTANT** | | **2.60** | | **$702.00** |
| | | | | |
| | **Total** | **82.30** | | **$63,585.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/20/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| | | | **Total for REPRODUCTION** | **$2.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/20/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,956.00 |
| 02/21/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,227.00 |
| | | | **Total for LEXIS** | **$4,183.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/27/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $36.00 |
| 01/30/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |
| 02/05/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$465.00** |

33260 FOMB                                                                    Invoice 190143885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                              Page 8

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2.40 |
| LEXIS | 4,183.00 |
| WESTLAW | 465.00 |
| **Total Expenses** | **$4,650.40** |
| | |
| **Total Amount for this Matter** | **$68,235.70** |

33260 FOMB                                                                        Invoice 190143888
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                      Page 1
  COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 3.70 | $2,919.30 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 208 | Stay Matters | 8.50 | $6,706.50 |
| 210 | Analysis and Strategy | 13.50 | $10,651.50 |
| 212 | General Administration | 7.60 | $2,052.00 |
| | **Total** | **33.60** | **$22,566.00** |

33260 FOMB                                                                    Invoice 190143888
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                        Page 2
      COMPLAINTS

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/20 | Jeffrey W. Levitan | 206 | Review GDB loan and security agreements (0.70); Teleconferences E. Barak, L. Stafford, e-mails A. Deming regarding subordination (0.50); E-mails M. Firestein regarding opposition (0.30); Revise DRA intervention opposition (0.90). | 2.40 | $1,893.60 |
| 02/18/20 | Jeffrey W. Levitan | 206 | Revise DRA opposition (0.90); Review monolines objection to UCC intervention (0.40). | 1.30 | $1,025.70 |
| **Documents Filed on Behalf of the Board** | | | | **3.70** | **$2,919.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Michael A. Firestein | 207 | Review Monoline objection to DRA stipulation (0.20); Review order from Judge Dein on DRA stipulation objection (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 1.40 | $1,104.60 |
| 02/13/20 | Steven O. Weise | 208 | Draft arguments in response to motion for relief from stay. | 2.80 | $2,209.20 |
| 02/15/20 | Michael A. Firestein | 208 | Review DRA stipulation on lift-stay intervention and related drafting of correspondence on same (0.30); Call with T. Mungovan on lift-stay issues and litigation go-forward strategy points (0.20); Call with L. Stafford on DRA intervention opposition and amended report issues (0.30). | 0.80 | $631.20 |
| 02/17/20 | Michael A. Firestein | 208 | Draft correspondence on DRA stipulation regarding lift-stay intervention (0.20). | 0.20 | $157.80 |
| 02/18/20 | Michael A. Firestein | 208 | Review and draft informative motion on response to DRA lift stay motion (0.20); Calls with E. Barak on revisions to DRA stipulation and lift stay intervention materials (0.60); Revise and review DRA stipulation on lift-stay (0.10); Teleconference with T. Mungovan on lift stay and omnibus strategic issues (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190143888
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                    Page 3
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Michael A. Firestein | 208 | Review revised DRA stipulation on lift-stay intervention (0.20); Calls with E. Barak on strategy for DRA stipulation (0.30); Review DRA parties' revisions to lift stay stipulation (0.10); Revise new version of DRA intervention stipulation on lift-stay (0.20); Review and draft correspondence on DRA stipulation status (0.20); Review notice draft for DRA stipulation for lift stay (0.10); Calls with T. Mungovan on multiple lift stay strategy issues and for adversaries (0.60). | 1.70 | $1,341.30 |
| 02/25/20 | Matthew I. Rochman | 208 | Review and analyze bondholders' urgent motion to compel discovery with respect to HTA lift stay motion. | 0.50 | $394.50 |
| **Stay Matters** | | | | **8.50** | **$6,706.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Laura Stafford | 210 | Call with S. Ramachandran and A. Deming regarding DRA lift-stay intervention (0.20). | 0.20 | $157.80 |
| 02/12/20 | Laura Stafford | 210 | Review and analyze DRA lift stay intervention motion (0.80). | 0.80 | $631.20 |
| 02/12/20 | Laura Stafford | 210 | E-mails with M. Firestein and A. Deming regarding DRA lift stay motion (0.30). | 0.30 | $236.70 |
| 02/13/20 | Laura Stafford | 210 | Calls with M. Firestein, A. Deming and J. Esses regarding DRA intervention motion (0.30). | 0.30 | $236.70 |
| 02/14/20 | Laura Stafford | 210 | Calls with M. Firestein and A. Deming regarding GDB DRA HTA intervention motion (0.80). | 0.80 | $631.20 |
| 02/14/20 | Laura Stafford | 210 | Call with M. Kremer regarding GDB DRA HTA lift stay motion (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | Call with A. Deming, M. Firestein, M. Kremer, and J. Esses regarding DRA lift stay motion (0.60). | 0.60 | $473.40 |
| 02/14/20 | Laura Stafford | 210 | Review and revise draft of intervention opposition (7.90). | 7.90 | $6,233.10 |
| 02/17/20 | Seetha Ramachandran | 210 | Review oppositions to DRA motions to intervene (0.90); Review e-mails from M. Firestein and J. Levitan regarding same (0.30). | 1.20 | $946.80 |
| 02/18/20 | Seetha Ramachandran | 210 | Phone call with O'Melveny (with M. Firestein and others) regarding stipulation on DRA's motion to intervene in the lift-stay proceeding. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143888

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Seetha Ramachandran | 210 | Review final drafts of opposition to DRA motions to intervene, and related e-mails from L. Stafford and M. Firestein. | 0.50 | $394.50 |
| 02/25/20 | Laura Stafford | 210 | Review and revise draft reply regarding stipulation with DRA Parties regarding participation in lift stay motion (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **13.50** | **$10,651.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Tal J. Singer | 212 | Update pleadings folders for HTA adversary cases. | 0.60 | $162.00 |
| 02/04/20 | Christopher M. Tarrant | 212 | Review translations of additional stay orders (0.70); Update service list (0.60); E-mails to Prime Clerk (0.30); E-mails to special counsel (0.30). | 1.90 | $513.00 |
| 02/05/20 | Tal J. Singer | 212 | Update e-mail/call chart to reflect communications with defendants. | 0.80 | $216.00 |
| 02/06/20 | Tal J. Singer | 212 | Update parties in interest list to reflect new appearances (0.40); Update master conflict list regarding same (0.30). | 0.70 | $189.00 |
| 02/07/20 | Tal J. Singer | 212 | Update e-mail/call chart to reflect communications with defendants. | 0.50 | $135.00 |
| 02/11/20 | Tal J. Singer | 212 | Review and revise call/e-mail log to reflect communications with defendants. | 0.60 | $162.00 |
| 02/11/20 | Christopher M. Tarrant | 212 | Review additional motions to dismiss filed (0.80); Update summary charts (0.30); E-mail to L. Stafford regarding same (0.20). | 1.30 | $351.00 |
| 02/19/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $216.00 |
| 02/24/20 | Angelo Monforte | 212 | Review and distribute defined terms from amended interim CMO for revenue bonds per M. Triggs (0.20); Review and distribute exhibits to HTA's opposition to lift stay motion per M. Triggs (0.20). | 0.40 | $108.00 |
| **General Administration** | | | | **7.60** | **$2,052.00** |

**Total for Professional Services** | | | | | **$22,566.00** |

33260 FOMB                                                                          Invoice 190143888
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                          Page 5
  COMPLAINTS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.10 | 789.00 | $3,234.90 |
| SEETHA RAMACHANDRAN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| STEVEN O. WEISE | PARTNER | 4.20 | 789.00 | $3,313.80 |
| **Total for PARTNER** | | **14.10** | | **$11,124.90** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 11.40 | 789.00 | $8,994.60 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **11.90** | | **$9,389.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| **Total for LEGAL ASSISTANT** | | **7.60** | | **$2,052.00** |
| | | | | |
| | **Total** | **33.60** | | **$22,566.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/10/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/10/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/11/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/11/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.70 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.60 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/25/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$38.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143888

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 6

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 38.00 |
| **Total Expenses** | **$38.00** |
| **Total Amount for this Matter** | **$22,604.00** |

33260 FOMB                                                                      Invoice 190143889
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 3.30 | $2,603.70 |
| 208 | Stay Matters | 36.60 | $28,877.40 |
| 210 | Analysis and Strategy | 28.40 | $22,407.60 |
| 212 | General Administration | 9.50 | $2,565.00 |
| | **Total** | **77.80** | **$56,453.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143889

0082 HTA - ASSURED MOTION TO LIFT STAY                                                              Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Elliot Stevens | 206 | Draft edits to HTA lift-stay opposition (1.80); E-mails with E. Barak and others relating to same (0.20); E-mails with S. Weise relating to same (0.10); E-mail with M. Mervis relating to same (0.10); Draft edits to opposition (0.40); E-mails with same relating to same (0.10). | 2.70 | $2,130.30 |
| 02/14/20 | Elliot Stevens | 206 | Draft edits to stipulation with DRA parties (0.50); Call with E. Barak relating to same (0.10). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **3.30** | **$2,603.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Michael A. Firestein | 208 | Review draft of HTA lift-stay opposition including S. Weise edits (1.20). | 1.20 | $946.80 |
| 02/01/20 | Jeffrey W. Levitan | 208 | Review and revise HTA lift-stay opposition (0.60); E-mails M. Mervis regarding same (0.20). | 0.80 | $631.20 |
| 02/01/20 | Bradley R. Bobroff | 208 | Review opposition brief and comments (0.50); Revise same (1.60); Correspondence with lift-stay team and restructuring team regarding same (0.20). | 2.30 | $1,814.70 |
| 02/01/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.60 | $2,051.40 |
| 02/02/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.80 | $2,209.20 |
| 02/02/20 | Jeffrey W. Levitan | 208 | Review committee, AAFAF comments to lift-stay opposition. | 0.50 | $394.50 |
| 02/02/20 | Michael T. Mervis | 208 | Review O'Melveny comments to draft opposition to lift-stay motion. | 0.40 | $315.60 |
| 02/02/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay opposition (1.40); E-mails with S. Weise, E. Barak and others relating to same (0.20); Call with E. Barak relating to same (0.10). | 1.70 | $1,341.30 |

33260 FOMB                                                          Invoice 190143889
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Elliot Stevens | 208 | Draft edits to HTA lift stay opposition (1.60); Call with Paul Hastings relating to same (0.10); Call with E. Barak relating to same (0.10); E-mails with E. Barak and others relating to same (0.20); Call with D. Desatnik and E. Barak relating to same (0.10); Call with M. Rochman relating to filing of same (0.10); Follow-up call relating to same (0.10); Draft additional edits (0.20); E-mail to O'Neill for filing (0.10). | 2.60 | $2,051.40 |
| 02/03/20 | Michael T. Mervis | 208 | Further review and comment draft of opposition to lift-stay (1.70); Review UCC joinder to same (0.10). | 1.80 | $1,420.20 |
| 02/03/20 | Jeffrey W. Levitan | 208 | Review and revise HTA lift-stay opposition (0.70); Review S. Weise comments (0.10); Teleconference E. Barak regarding revisions (0.50). | 1.30 | $1,025.70 |
| 02/03/20 | Bradley R. Bobroff | 208 | Review draft lift-stay opposition and comments (0.70); Revise same (0.50); Correspondence regarding same (0.10). | 1.30 | $1,025.70 |
| 02/03/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 1.80 | $1,420.20 |
| 02/03/20 | Ehud Barak | 208 | Review and revise HTA lift-stay opposition (3.40); Confer with J. Levitan regarding same (0.50). | 3.90 | $3,077.10 |
| 02/03/20 | Michael A. Firestein | 208 | Partial review of HTA opposition to lift-stay (0.50). | 0.50 | $394.50 |
| 02/04/20 | Lary Alan Rappaport | 208 | Review opposition to Assured HTA lift-stay motion, joinder (0.40). | 0.40 | $315.60 |
| 02/04/20 | Margaret A. Dale | 208 | E-mails with M. Firestein, M. Mervis and D. Desatnik regarding requests for discovery related to lift-stay motions (0.50). | 0.50 | $394.50 |
| 02/05/20 | Elliot Stevens | 208 | E-mail with M. Firestein and E. Barak relating to Ambac position in GO lien challenge and relation to HTA lift stay (0.20). | 0.20 | $157.80 |
| 02/05/20 | Michael A. Firestein | 208 | [REDACTED: Work relating to court-ordered mediation] (0.90); Draft multiple strategic correspondence on HTA lift-stay with related review of discovery (0.60). | 1.50 | $1,183.50 |
| 02/06/20 | Michael T. Mervis | 208 | Review of and notations on filed brief in opposition to lift-stay motion (3.80); Review of revenue bond complaints (1.60). | 5.40 | $4,260.60 |
| 02/07/20 | Jeffrey W. Levitan | 208 | Analyze assured motion. | 0.60 | $473.40 |
| 02/09/20 | Chantel L. Febus | 208 | Review response letter to lift-stay discovery requests. | 0.30 | $236.70 |
| 02/10/20 | Chantel L. Febus | 208 | Review lift-stay discovery meet and confer. | 1.30 | $1,025.70 |

33260 FOMB                                                                      Invoice 190143889
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 4 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/20 | Jeffrey W. Levitan | 208 | Participate in conference M. Skrzynski regarding Assured motion to dismiss (0.10); Review Assured motion to dismiss (0.40); Analyze Stewsun case (0.40). | 0.90 | $710.10 |
| **Stay Matters** | | | | **36.60** | **$28,877.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/20 | Elliot Stevens | 210 | E-mails with T. Mungovan, D. Desatnik relating to call relating to discovery (0.10). | 0.10 | $78.90 |
| 02/06/20 | Elliot Stevens | 210 | Call with J. Greenburg relating to preemption of HTA issues (0.10). | 0.10 | $78.90 |
| 02/09/20 | Margaret A. Dale | 210 | Review draft letter to bondholders regarding discovery requests (0.20); E-mails with M. Mervis, T. Mungovan, C. Febus and L. McKeen regarding draft letter to bondholders regarding discovery requests (0.50). | 0.70 | $552.30 |
| 02/10/20 | Margaret A. Dale | 210 | E-mails with M. Bienenstock, E. Barak regarding Ambac request to move hearing date and discovery (0.30). | 0.30 | $236.70 |
| 02/11/20 | Margaret A. Dale | 210 | Conference call with O'Melveny and Proskauer regarding lift-stay discovery issues (0.50); E-mails with M. Mervis regarding M. Bienenstock position regarding bondholders' request for discovery and adjournment of the hearing (0.20); E-mails with M. Mervis and O'Melveny regarding response to bondholders on discovery and adjournment of hearing (0.20). | 0.90 | $710.10 |
| 02/11/20 | Yafit Shalev | 210 | Create an argument chart in preparation for the lift-stay hearing. | 4.60 | $3,629.40 |
| 02/12/20 | Laura Stafford | 210 | E-mail with E. Chernus regarding lift stay discovery (0.10). | 0.10 | $78.90 |
| 02/12/20 | Laura Stafford | 210 | Review and comment on draft protective order regarding lift stay discovery (0.20). | 0.20 | $157.80 |
| 02/12/20 | Laura Stafford | 210 | E-mails with M. Mervis, M. Dale, E. Barak, A. Pavel and L. Rappaport regarding lift stay protective order (0.80). | 0.80 | $631.20 |
| 02/12/20 | Yafit Shalev | 210 | Draft and revise argument chart in preparation to the lift-stay hearing. | 3.60 | $2,840.40 |
| 02/12/20 | Yafit Shalev | 210 | Draft and revise argument chart in preparation to the lift-stay hearing. | 2.10 | $1,656.90 |
| 02/12/20 | Jeffrey W. Levitan | 210 | Participate in conference M. Skrzynski regarding Assured motion (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190143889

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 5 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 02/12/20 | Margaret A. Dale | 210 | E-mails with M. Mervis, L. Rappaport and O'Melveny attorneys regarding document production to bondholders (0.20); Review revised draft protective order (0.30); Review monolines urgent motion to adjourn hearing on lift stay motions (1.20); Review e-mails from M. Bienenstock regarding response to urgent motion (0.20); E-mails with M. Mervis, L. Rappaport regarding same (0.10). | 2.00 | $1,578.00 |
| 02/13/20 | Margaret A. Dale | 210 | Review M. Bienenstock's comments on Board opposition to monolines urgent motion to adjourn lift-stay hearing date (0.20); E-mails with L. McKeen, M. Firestein, and M. Mervis regarding monolines request for adjournment of hearing date and motion to compel discovery (0.50); E-mails with monolines regarding adjournment of hearing date and motion to compel discovery (0.30). | 1.00 | $789.00 |
| 02/13/20 | Yafit Shalev | 210 | Draft and revise argument chart in preparation to the lift-stay hearing. | 6.00 | $4,734.00 |
| 02/14/20 | Margaret A. Dale | 210 | Review monolines reply on motion to extend lift stay hearing and motion to compel discovery (1.40); E-mails with M. Mervis, M. Firestein, L. Rappaport and D. Munkittrick regarding monolines motion to compel discovery (0.50). | 1.90 | $1,499.10 |
| 02/15/20 | Elliot Stevens | 210 | E-mail with L. Stafford and others relating to HTA debt documents (0.10). | 0.10 | $78.90 |
| 02/15/20 | Margaret A. Dale | 210 | Review Judge Swain order extending lift-stay hearing date and ordering certain discovery (0.50); Review paragraphs of complaints cited in Court order to identify needed discovery (0.50); E-mails with M. Mervis, M. Firestein, L. Rappaport and D. Munkittrick regarding Court order (0.50); Conference call with Proskauer and O'Melveny to discuss Court order, discovery and opposition to motion to compel (0.60). | 2.10 | $1,656.90 |
| 02/16/20 | Elliot Stevens | 210 | E-mails with L. Stafford and J. Levitan relating to HTA debt documents (0.20). | 0.20 | $157.80 |
| 02/18/20 | Laura Stafford | 210 | Calls with M. Firestein regarding DRA lift stay intervention (0.20). | 0.20 | $157.80 |
| 02/18/20 | Laura Stafford | 210 | Call with M. Firestein, E. Barak, O'Melveny team, and DRA counsel regarding lift stay intervention motion (0.50). | 0.50 | $394.50 |
| 02/18/20 | Laura Stafford | 210 | Review and revise notice of extension on DRA intervention opposition (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143889

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 6 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | Laura Stafford | 210 | Review and revise DRA lift stay stipulation (0.20). | 0.20 | $157.80 |
| 02/28/20 | Laura Stafford | 210 | E-mails with J. Alonzo and M. Firestein regarding FGIC noteholder motion to intervene (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **28.40** | **$22,407.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/20 | Angelo Monforte | 212 | Review and edit citations to opposition to lift-stay motion per E. Stevens (1.40); Draft table of authorities regarding same (1.10); Draft redline of different versions of lift-stay opposition per M. Triggs (0.20). | 2.70 | $729.00 |
| 02/04/20 | Angelo Monforte | 212 | Review case docket and retrieve lift-stay motion, UCC's omnibus objection to GO bondholders claim, AAFAF's limited joinder to Board opposition to lift-stay motion, and Puerto Rico statutes per M. Triggs and J. Greenburg. | 0.90 | $243.00 |
| 02/13/20 | Julia L. Sutherland | 212 | Review and revise citations used in objection to motion to adjourn hearing per D. Munkittrick (1.00); Draft table of authorities in connection with the same (0.50); Consolidate attorney edits into final draft (0.30). | 1.80 | $486.00 |
| 02/15/20 | Julia L. Sutherland | 212 | Draft document detailing paragraphs and scope of discovery pursuant to Judge Swain's order for review by M. Mervis. | 1.10 | $297.00 |
| 02/18/20 | Angelo Monforte | 212 | Review order granting motion to adjourn hearing on motions for relief from stay and compile excerpts of documents referenced in same per M. Triggs. | 0.70 | $189.00 |
| 02/24/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser (0.40); Review and compile productions for attorney review (0.40). | 0.80 | $216.00 |
| 02/25/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser (0.50); Review and compile productions for attorney review (0.30); Compile documents to be translated per N. Moser (0.10). | 0.90 | $243.00 |
| 02/26/20 | Julia L. Sutherland | 212 | Review and compile productions for attorney review. | 0.30 | $81.00 |

33260 FOMB                                                                    Invoice 190143889
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 7 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser (0.10); Review and compile productions for attorney review (0.10). | 0.20 | $54.00 |
| 02/28/20 | Julia L. Sutherland | 212 | Revise production index with incoming productions per N. Moser. | 0.10 | $27.00 |
| **General Administration** | | | | **9.50** | **$2,565.00** |

**Total for Professional Services**                                          $56,453.70

33260 FOMB                                                                    Invoice 190143889
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 8 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRADLEY R. BOBROFF | PARTNER | 3.60 | 789.00 | $2,840.40 |
| CHANTEL L. FEBUS | PARTNER | 1.60 | 789.00 | $1,262.40 |
| EHUD BARAK | PARTNER | 3.90 | 789.00 | $3,077.10 |
| JEFFREY W. LEVITAN | PARTNER | 4.30 | 789.00 | $3,392.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARGARET A. DALE | PARTNER | 9.40 | 789.00 | $7,416.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.20 | 789.00 | $2,524.80 |
| MICHAEL T. MERVIS | PARTNER | 7.60 | 789.00 | $5,996.40 |
| STEVEN O. WEISE | PARTNER | 7.20 | 789.00 | $5,680.80 |
| **Total for PARTNER** | | **41.20** | | **$32,506.80** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| LAURA STAFFORD | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| **Total for ASSOCIATE** | | **10.80** | | **$8,521.20** |
| | | | | |
| YAFIT SHALEV | LAWYER | 16.30 | 789.00 | $12,860.70 |
| **Total for LAWYER** | | **16.30** | | **$12,860.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.30 | 270.00 | $1,161.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 5.20 | 270.00 | $1,404.00 |
| **Total for LEGAL ASSISTANT** | | **9.50** | | **$2,565.00** |
| | | | | |
| **Total** | | **77.80** | | **$56,453.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| | | | **Total for LEXIS** | **$495.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/29/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 495.00 |
| WESTLAW | 286.00 |
| **Total Expenses** | **$781.00** |
| | |
| **Total Amount for this Matter** | **$57,234.70** |

33260 FOMB                                                                    Invoice 190143892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 202 | Legal Research | 6.10 | $4,812.90 |
| 206 | Documents Filed on Behalf of the Board | 38.70 | $30,534.30 |
| 207 | Non-Board Court Filings | 7.10 | $5,601.90 |
| 210 | Analysis and Strategy | 12.70 | $10,020.30 |
| 212 | General Administration | 13.80 | $3,726.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.60 | $2,051.40 |
| | **Total** | **81.00** | **$56,746.80** |

33260 FOMB                                                                    Invoice 190143892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                              Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Adam L. Deming | 202 | Conduct research regarding effect of failure to file a proof of claim on Rule 24(a)(1) intervention. | 1.30 | $1,025.70 |
| 02/12/20 | Adam L. Deming | 202 | Conduct research regarding Rule 24(a)(1) intervention and Bankruptcy Code 1109. | 1.20 | $946.80 |
| 02/13/20 | Adam L. Deming | 202 | Conduct research regarding Rule 24(a)(2) mandatory intervention elements. | 0.70 | $552.30 |
| 02/13/20 | Adam L. Deming | 202 | Conduct research regarding Rule 24(b) permissive intervention. | 0.50 | $394.50 |
| 02/14/20 | Adam L. Deming | 202 | Conduct additional research regarding mandatory intervention and POC filing. | 1.60 | $1,262.40 |
| 02/14/20 | Adam L. Deming | 202 | Research Acts 30-2013 and 31-2013. | 0.80 | $631.20 |
| **Legal Research** | | | | **6.10** | **$4,812.90** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Steven O. Weise | 206 | Review issues regarding complaint. | 3.80 | $2,998.20 |
| 02/07/20 | Steven O. Weise | 206 | Review master complaint regarding claims against HTA. | 3.20 | $2,524.80 |
| 02/13/20 | Adam L. Deming | 206 | Draft HTA objection to DRA intervention motion in HTA adversary proceeding. | 3.30 | $2,603.70 |
| 02/14/20 | Adam L. Deming | 206 | Revise draft of objection to DRA parties intervention motion in HTA adversary proceeding. | 0.70 | $552.30 |
| 02/14/20 | Adam L. Deming | 206 | Complete first draft of objection to DRA Parties intervention motion in HTA adversary proceeding. | 1.70 | $1,341.30 |
| 02/14/20 | Hadassa R. Waxman | 206 | Review and revise brief in opposition to Commonwealth intervention claim. | 2.10 | $1,656.90 |
| 02/15/20 | Hadassa R. Waxman | 206 | Review and revise brief in opposition to Commonwealth intervention claim (2.30); E-mails with L. Stafford regarding same (0.20); Discussion with S. Ramachandran regarding brief and revisions (0.50). | 3.00 | $2,367.00 |
| 02/15/20 | Adam L. Deming | 206 | Expand background section to include further detail regarding putative intervenors' purported interests and relevant statutory enactments. | 2.10 | $1,656.90 |
| 02/15/20 | Adam L. Deming | 206 | Conform HTA objection to Commonwealth objection as revised by L. Stafford. | 2.00 | $1,578.00 |

33260 FOMB                                                                      Invoice 190143892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                           Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/20 | Adam L. Deming | 206 | Revise HTA objection to incorporate comments from S. Ramachandran and H. Waxman. | 3.00 | $2,367.00 |
| 02/15/20 | Laura Stafford | 206 | Draft opposition to DRA motion to intervene in Commonwealth and HTA revenue bond proceedings (5.10). | 5.10 | $4,023.90 |
| 02/15/20 | Seetha Ramachandran | 206 | Review and revise opposition to DRA motions to intervene (3.30); E-mails to L. Stafford regarding response to DRA (0.50); Confer with H. Waxman regarding opposition to DRA motions and edits to brief (0.50). | 4.30 | $3,392.70 |
| 02/15/20 | Jeffrey W. Levitan | 206 | E-mails L. Stafford regarding DRA opposition (0.30); Review notes comments and draft opposition (0.40). | 0.70 | $552.30 |
| 02/16/20 | Michael A. Firestein | 206 | Draft opposition to DRA intervention regarding HTA master proceeding (0.50). | 0.50 | $394.50 |
| 02/16/20 | Michael A. Firestein | 206 | Draft memorandum on revision to DRA intervention opposition by Board in HTA master (0.20). | 0.20 | $157.80 |
| 02/16/20 | Adam L. Deming | 206 | Incorporate revisions from team call into HTA objection to DRA intervention motion. | 0.90 | $710.10 |
| 02/16/20 | Laura Stafford | 206 | Revise draft DRA intervention opposition (1.60). | 1.60 | $1,262.40 |
| 02/17/20 | Michael A. Firestein | 206 | Review HTA master complaint for use of content in other motions (0.30); Draft opposition to DRA intervention motion on HTA master complaint (0.20). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **38.70** | **$30,534.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/20 | Seetha Ramachandran | 207 | Review DRA motion to intervene (0.50); E-mails to M. Firestein regarding same (0.10). | 0.60 | $473.40 |
| 02/12/20 | Adam L. Deming | 207 | Review DRA motion to intervene and supporting documentation. | 1.50 | $1,183.50 |
| 02/12/20 | Adam L. Deming | 207 | Review previous objections to intervention motions in preparation for drafting. | 0.70 | $552.30 |
| 02/13/20 | Seetha Ramachandran | 207 | Review DRA motions to intervene in adversary proceedings. | 2.60 | $2,051.40 |
| 02/17/20 | Michael A. Firestein | 207 | Review multiple defendant filings in adversaries for HTA (0.20). | 0.20 | $157.80 |
| 02/28/20 | Michael A. Firestein | 207 | Review new intervention motion by ad hoc FGIC holders (0.30). | 0.30 | $236.70 |
| 02/28/20 | Timothy W. Mungovan | 207 | Review ad hoc group of FGIC noteholders motion to intervene (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190143892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0092 HTA MASTER REVENUE BOND COMPLAINT                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Timothy W. Mungovan | 207 | Communications with M. Firestein and L. Stafford regarding ad hoc group of FGIC Noteholders motion to intervene (0.20). | 0.20 | $157.80 |
| 02/28/20 | Matthew I. Rochman | 207 | Analyze ad hoc group's motion to intervene in HTA related adversary proceeding (0.60); Draft correspondence to M. Firestein regarding same (0.20). | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **7.10** | **$5,601.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Russell T. Gorkin | 210 | Teleconference with J. Greenburg regarding contract clause issues. | 0.30 | $236.70 |
| 02/12/20 | Seetha Ramachandran | 210 | Review DRA motion to intervene and related pleadings (1.90); Call with M. Firestein regarding same (0.10); Call with O'Melveny (with M. Firestein and others) to discuss response to DRA motion (1.10); Call with M. Firestein to discuss DRA motion and response (0.20); Call with M. Rochman regarding motion to intervene (0.20); Call with L. Stafford and A. Deming regarding response to DRA motion (0.20); Review precedents for motion to intervene (0.40). | 4.10 | $3,234.90 |
| 02/12/20 | Adam L. Deming | 210 | Confer with L. Stafford and S. Ramachandran regarding DRA motion to intervene. | 0.30 | $236.70 |
| 02/13/20 | Adam L. Deming | 210 | Retrieve and review DRA lift-stay documents, including relevant security agreement and loan documents. | 1.70 | $1,341.30 |
| 02/14/20 | Seetha Ramachandran | 210 | Participate in conferences with M. Firestein and L. Stafford regarding opposition to DRA motions to intervene (0.80); E-mails with L. Stafford regarding response; Confer with H. Waxman (0.20). | 1.00 | $789.00 |
| 02/17/20 | Laura Stafford | 210 | Revise draft opposition to DRA parties' intervention opposition (1.80). | 1.80 | $1,420.20 |
| 02/17/20 | Laura Stafford | 210 | Call with S. Ma regarding DRA intervention opposition (0.10). | 0.10 | $78.90 |
| 02/17/20 | Laura Stafford | 210 | Call with J. Levitan regarding DRA parties' intervention opposition (0.10). | 0.10 | $78.90 |
| 02/17/20 | Adam L. Deming | 210 | Review certain precedent case regarding effects of proofs of claim filing on "party in interest" status. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190143892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/20 | Michael A. Firestein | 210 | Review correspondence to S. Steinberg on Peaje issues in adversary with related conference with L. Rappaport on strategy (0.20); Draft memorandum on adversaries' strategy regarding DRA intervention (0.10). | 0.30 | $236.70 |
| 02/18/20 | Laura Stafford | 210 | Calls with M. Firestein regarding DRA intervention oppositions (0.20). | 0.20 | $157.80 |
| 02/18/20 | Laura Stafford | 210 | Calls with C. King, J. Esses and J. Levitan regarding DRA intervention oppositions (0.40). | 0.40 | $315.60 |
| 02/18/20 | Laura Stafford | 210 | Review and revise DRA intervention oppositions (1.60). | 1.60 | $1,262.40 |
| 02/27/20 | Elliot Stevens | 210 | Call with M. Rochman relating to intervention issues (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **12.70** | **$10,020.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Angelo Monforte | 212 | Compile, organize and convert to text-searchable proofs of claim contested in complaint per J. Greenburg. | 1.60 | $432.00 |
| 02/06/20 | Angelo Monforte | 212 | Review internal databases, AAFAF's, GDB's and Hacienda's websites for P.R. financial documents and treasury statements per J. Greenburg. | 1.80 | $486.00 |
| 02/16/20 | Lawrence T. Silvestro | 212 | Review legal and statutory citations Commonwealth's objection to the DRA parties motion to intervene (3.60). | 3.60 | $972.00 |
| 02/16/20 | Angelo Monforte | 212 | Incorporate edits to citations to Board's limited opposition to UCC's motion to intervene per M. Rochman. | 0.70 | $189.00 |
| 02/17/20 | Angelo Monforte | 212 | Draft table of authorities to Board's limited opposition to UCC's motion to intervene per M. Rochman. | 0.60 | $162.00 |
| 02/17/20 | Lawrence T. Silvestro | 212 | Review and generate tables of authorities and contents in Commonwealth's objection to the DRA parties motion to intervene (0.90). | 0.90 | $243.00 |
| 02/18/20 | Charles H. King | 212 | Revise citations in HTA objection to DRA motion to intervene per L. Stafford (3.50); Update table of authorities for same per L. Stafford (1.10). | 4.60 | $1,242.00 |
| **General Administration** | | | | **13.80** | **$3,726.00** |

33260 FOMB                                                              Invoice 190143892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                          Page 6

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | William D. Dalsen | 215 | Call with M. Rochman regarding HTA matters pertaining to new research memorandum (0.10); Review motions to intervene in HTA to evaluate effect on new research memorandum (1.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.50 | $1,183.50 |
| 02/13/20 | William D. Dalsen | 215 | Review HTA briefing for new Board research memorandum (1.10). | 1.10 | $867.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.60** | **$2,051.40** |

**Total for Professional Services**                                            **$56,746.80**

33260 FOMB                                                              Invoice 190143892
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                         Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| HADASSA R. WAXMAN | PARTNER | 5.10 | 789.00 | $4,023.90 |
| JEFFREY W. LEVITAN | PARTNER | 0.70 | 789.00 | $552.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| SEETHA RAMACHANDRAN | PARTNER | 12.60 | 789.00 | $9,941.40 |
| STEVEN O. WEISE | PARTNER | 7.00 | 789.00 | $5,523.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **27.80** | | **$21,934.20** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 24.70 | 789.00 | $19,488.30 |
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| LAURA STAFFORD | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| RUSSELL T. GORKIN | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| **Total for ASSOCIATE** | | **39.40** | | **$31,086.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.70 | 270.00 | $1,269.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| **Total for LEGAL ASSISTANT** | | **13.80** | | **$3,726.00** |
| | | | | |
| | **Total** | **81.00** | | **$56,746.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/15/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 02/17/2020 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $289.00 |
| | | | **Total for LEXIS** | **$388.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/17/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$429.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/14/2020 | Hadassa R. Waxman | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION Outside Copies - Hadassa Waxman B&amp;W Printer at Hotel - printing draft Brief | $49.17 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$49.17** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143892

0092 HTA MASTER REVENUE BOND COMPLAINT

Page 8

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 388.00 |
| WESTLAW | 429.00 |
| OUTSIDE REPRODUCTION | 49.17 |
| **Total Expenses** | **$866.17** |
| **Total Amount for this Matter** | **$57,612.97** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO THIRTY-SIXTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020**

Name of Applicant:                              Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                   March 1, 2020 through March 31, 2020

Amount of compensation sought
as actual, reasonable and necessary:         **$170,095.50**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$16,053.00**

Total Amount for these Invoices:             **$186,148.50**

This is a:  _X_  monthly __ interim __ final application.

This is Proskauer's thirty-sixth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

### Summary of Legal Fees for the Period March 2020

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 2.60 | $702.00 |
| 218 | Employment and Fee Applications | 12.00 | $3,240.00 |
| | **Total** | **14.60** | **$3,942.00** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 15.50 | $12,229.50 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 60.30 | $47,576.70 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 208 | Stay Matters | 10.40 | $7,790.40 |
| 210 | Analysis and Strategy | 5.20 | $4,102.80 |
| 212 | General Administration | 9.80 | $2,646.00 |
| 219 | Appeal | 68.70 | $54,204.30 |
| | **Total** | **172.70** | **$130,758.90** |

**Summary of Legal Fees for the Period March 2020**

| HTA - HTA Lien Avoidance and Secured Status | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $552.30 |
| 208 | Stay Matters | 16.70 | $13,176.30 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| 212 | General Administration | 5.10 | $1,377.00 |
| | **Total** | **23.80** | **$16,131.30** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 3.50 | $2,761.50 |
| 212 | General Administration | 16.00 | $4,320.00 |
| | **Total** | **20.30** | **$7,712.70** |

**Summary of Legal Fees for the Period March 2020**

| HTA – Master Revenue Bond Complaint | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.10 | $4,023.90 |
| 206 | Documents Filed on Behalf of the Board | 4.60 | $3,629.40 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 3.30 | $2,603.70 |
| 212 | General Administration | 0.70 | $189.00 |
| | **Total** | **15.10** | **$11,550.60** |

**Summary of Legal Fees for the Period March 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 2.50 | $1,972.50 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 16.20 | $12,781.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 4.80 | $3,787.20 |
| John E. Roberts | Partner | Litigation | $789.00 | 8.60 | $6,785.40 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 39.70 | $31,323.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 19.00 | $14,991.00 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Steven O. Weise | Partner | Corporate | $789.00 | 6.30 | $4,970.70 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 5.60 | $4,418.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 31.00 | $24,459.00 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 9.90 | $7,811.10 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 20.10 | $15,858.90 |
| Laura Stafford | Associate | Litigation | $789.00 | 5.60 | $4,418.40 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 5.20 | $4,102.80 |
| Megan R. Volin | Associate | Corporate | $789.00 | 6.20 | $4,891.80 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 6.30 | $4,970.70 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 8.30 | $6,548.70 |
| | | | **TOTAL** | **199.50** | **$157,405.50** |

**Summary of Legal Fees for the Period March 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 6.70 | $1,809.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 16.60 | $4,482.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 7.10 | $1,917.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 2.70 | $729.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 11.70 | $3,159.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 1.60 | $432.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 0.60 | $162.00 |
| | | | **TOTAL** | **47.00** | **$12,690.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **246.50** | **$170,095.50** |

9

**Summary of Disbursements for the period March 2020**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $4,900.00 |
| Reproduction | $150.00 |
| Westlaw | $11,003.00 |
| **TOTAL** | **$16,053.00** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $153,085.95, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $16,053.00) in the total amount $169,138.95.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                               Invoice 190147228
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 2.60 | $702.00 |
| 218 | Employment and Fee Applications | 12.00 | $3,240.00 |
| | **Total** | **14.60** | **$3,942.00** |

33260 FOMB
Invoice 190147228
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA
Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $162.00 |
| 03/17/20 | Lawrence T. Silvestro | 212 | Conduct research related to 1968 and 1998 bond offerings and official statements (1.10); Conduct research related to procedures involving stay relief and objections (0.90). | 2.00 | $540.00 |
| **General Administration** | | | | **2.60** | **$702.00** |

## Employment and Fee Applications -- 218

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Natasha Petrov | 218 | Revise Proskauer eighth interim fee application. | 0.40 | $108.00 |
| 03/06/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer eighth interim fee application (1.10); Redact invoices for certain entries for eighth interim fee application (0.30). | 1.40 | $378.00 |
| 03/11/20 | Natasha Petrov | 218 | Revisions to Proskauer eighth interim fee application. | 0.30 | $81.00 |
| 03/12/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 0.30 | $81.00 |
| 03/16/20 | Natasha Petrov | 218 | Continue drafting Proskauer interim fee application and schedules to same (5.30); Analyze financial data regarding same (0.80). | 6.10 | $1,647.00 |
| 03/17/20 | Natasha Petrov | 218 | Continue drafting Proskauer interim fee application and schedules to same. | 3.20 | $864.00 |
| 03/27/20 | Natasha Petrov | 218 | Revisions to Proskauer interim fee application. | 0.30 | $81.00 |
| **Employment and Fee Applications** | | | | **12.00** | **$3,240.00** |

**Total for Professional Services** **$3,942.00**

33260 FOMB                                                                              Invoice 190147228
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 11.70 | 270.00 | $3,159.00 |
| **Total for LEGAL ASSISTANT** | | **14.60** | | **$3,942.00** |
| | **Total** | **14.60** | | **$3,942.00** |
| | **Total Amount for this Matter** | | | **$3,942.00** |

33260 FOMB                                                                    Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 15.50 | $12,229.50 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 60.30 | $47,576.70 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 208 | Stay Matters | 10.40 | $7,790.40 |
| 210 | Analysis and Strategy | 5.20 | $4,102.80 |
| 212 | General Administration | 9.80 | $2,646.00 |
| 219 | Appeal | 68.70 | $54,204.30 |
| | **Total** | **172.70** | **$130,758.90** |

33260 FOMB

Invoice 190147231

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Megan R. Volin | 202 | Metropistas: Research for Metropistas motion to enforce automatic stay. | 2.90 | $2,288.10 |
| 03/10/20 | Megan R. Volin | 202 | Metropistas: Research for Metropistas motion to enforce automatic stay. | 3.30 | $2,603.70 |
| 03/11/20 | Julia D. Alonzo | 202 | Metropistas: Review research from E. Stevens (1.00). | 1.00 | $789.00 |
| 03/13/20 | William G. Fassuliotis | 202 | Metropistas: Research into standards for violation of an automatic stay, remedies for violation of said stay, and whether certain actions are in violation of the stay. | 1.50 | $1,183.50 |
| 03/15/20 | William G. Fassuliotis | 202 | Metropistas: Research into standards for violation of an automatic stay, remedies for violation of said stay, and whether certain actions are in violation of the stay. | 5.40 | $4,260.60 |
| 03/16/20 | William G. Fassuliotis | 202 | Metropistas: Research into standards for violation of an automatic stay, remedies for violation of said stay, and whether certain actions are in violation of the stay. | 1.40 | $1,104.60 |
| **Legal Research** | | | | **15.50** | **$12,229.50** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Ehud Barak | 204 | Metropistas: Review letters sent by Ambac regarding Metropistas (0.60); Correspond with team and revise relevant cases (1.10). | 1.70 | $1,341.30 |
| **Communications with Claimholders** | | | | **1.70** | **$1,341.30** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Michael A. Firestein | 206 | Metropistas: Review and draft motion for violation of automatic stay in Metropistas action by Ambac (0.30). | 0.30 | $236.70 |
| 03/02/20 | Michael A. Firestein | 206 | Metropistas: Review motion to transfer in Metropistas (0.20). | 0.20 | $157.80 |
| 03/04/20 | Elliot Stevens | 206 | Metropistas: Draft edits to Ambac v. Metropistas stay enforcement motion (2.30); Research relating to same (1.10); E-mail to M. Volin relating to same (0.20). | 3.60 | $2,840.40 |

33260 FOMB                                                          Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Elliot Stevens | 206 | Metropistas: E-mail with M. Volin relating to Metropistas action research (0.10); Research relating to same (1.10); Draft edits to Metropistas motion to enforce stay (1.40); Call with E. Barak relating to same (0.10); Draft letter to Ambac counsel relating to same (0.70); Communications with E. Barak relating to same (0.10). | 3.50 | $2,761.50 |
| 03/13/20 | Ehud Barak | 206 | Metropistas: Review and revise the Metropistas compliant for violation of the stay (1.80); Discuss same with M. Bienenstock (0.20); Discuss same with M. Firestein (0.20); Call with Gibson Dunn regarding same (0.30). | 2.50 | $1,972.50 |
| 03/13/20 | Julia D. Alonzo | 206 | Metropistas: Review and revise motion for violation of stay. | 3.00 | $2,367.00 |
| 03/16/20 | Ehud Barak | 206 | Metropistas: Review and revise the Metropistas lift-stay motion. | 1.10 | $867.90 |
| 03/16/20 | Julia D. Alonzo | 206 | Metropistas: Review and revise motion to enforce automatic stay (4.60). | 4.60 | $3,629.40 |
| 03/17/20 | Ehud Barak | 206 | Metropistas: Review and revise the Metropistas motion for violation of the stay (1.50); Conduct relevant research (1.10). | 2.60 | $2,051.40 |
| 03/18/20 | Julia D. Alonzo | 206 | Metropistas: Review and revise motion for violation of automatic stay (4.80); Correspond with M. Firestein and E. Barak regarding same (0.60). | 5.40 | $4,260.60 |
| 03/19/20 | Ehud Barak | 206 | Metropistas: Review and revise Metropistas-Ambac motion to enforce the stay (1.30); Conduct relevant research regarding same (1.80); Call with M. Firestein regarding same (0.30). | 3.40 | $2,682.60 |
| 03/19/20 | Julia D. Alonzo | 206 | Metropistas: Revise motion for violation of automatic stay (1.70); Correspond with M. Firestein and E. Barak regarding same (0.50). | 2.20 | $1,735.80 |
| 03/19/20 | Michael A. Firestein | 206 | Metropistas: Revise and draft a stay violation motion against Ambac including multiple versions (0.70); Draft memorandum on strategy for a stay violation motion against Ambac (0.30); Teleconferences with E. Barak on motion for stay violation (0.30); Research Ambac's stay violation case law (0.50); Draft memorandum on stay violation case law at request of E. Barak (0.30); Draft e-mail to M. Bienenstock on Metropistas claim against Ambac (0.20). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190147231

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Julia D. Alonzo | 206 | Metropistas: Review and revise motion for violation of automatic stay (1.50); Correspond with M. Firestein, E. Stevens and E. Barak regarding same (0.40). | 1.90 | $1,499.10 |
| 03/26/20 | Ehud Barak | 206 | Metropistas: Review and revise the Metropistas motion to enforce the stay. | 1.30 | $1,025.70 |
| 03/30/20 | Jeffrey W. Levitan | 206 | Metropistas: Teleconferences with E. Barak, J. Alonzo, review e-mails regarding Metropistas motion (0.50); Review draft Metropistas motion, e-mails M. Firestein regarding same (0.40); Review E. Barak revisions to Metropistas motion, e-mails E. Barak, M. Firestein regarding same (0.50). | 1.40 | $1,104.60 |
| 03/30/20 | Ehud Barak | 206 | Metropistas: Review and revise Metropistas-Ambac complaint motion to enforce the stay. | 0.80 | $631.20 |
| 03/30/20 | Elliot Stevens | 206 | Metropistas: Draft edits to Metropistas stay enforcement action (0.10); E-mails relating to same with J. Alonzo, E. Barak and others (0.10). | 0.20 | $157.80 |
| 03/30/20 | Julia D. Alonzo | 206 | Metropistas: Correspond with M. Bienenstock, J. Levitan, E. Barak, E. Stevens and M. Firestein regarding motion to enforce automatic stay revisions (0.80); Call with J. Levitan regarding same (0.10); Revise motion (5.00). | 5.90 | $4,655.10 |
| 03/30/20 | Timothy W. Mungovan | 206 | Metropistas: Communications with M. Firestein and M. Bienenstock regarding revisions to motion for stay violation against Ambac in Metropistas litigation (0.40). | 0.40 | $315.60 |
| 03/31/20 | Elliot Stevens | 206 | Metropistas: E-mail with team (including J. Alonzo, M. Firestein, E. Barak and others) relating to Metropistas stay enforcement action (0.10); Review e-mail relating to same from O'Melveny (0.20); Draft e-mail response to same (0.30); Research relating to same (0.30); Review M. Bienenstock comments to stay enforcement action (0.40); E-mail to E. Barak relating to same (0.10); E-mails with M. Firestein and others relating to same (0.20); Draft edits to same (0.50); E-mails with M. Firestein and others relating to same (0.10). | 2.20 | $1,735.80 |

33260 FOMB                                                                  Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Michael A. Firestein | 206 | Metropistas: Review and draft multiple correspondence on 544 issues concerning Ambac creditor stay violation motion (1.00); Revise brief on 544 issues regarding Ambac stay violation (0.30); Draft multiple versions of stay violation brief for Board stay violation against Ambac (0.80); Review Gibson Dunn and other Metropistas' counsel proposed edits to motion (0.20); Draft memorandum on final edits and service issues (0.20); Review as-filed stay violation motion versus Ambac (0.20). | 2.70 | $2,130.30 |
| 03/31/20 | Lary Alan Rappaport | 206 | Metropistas: Review motion for entry of an order directing Ambac to withdraw its complaint (0.20). | 0.20 | $157.80 |
| 03/31/20 | Julia D. Alonzo | 206 | Metropistas: Review and finalize motion regarding enforcing automatic stay (4.80); Correspond with M. Bienenstock, P. Friedman, M. Firestein, Gibson Dunn, local counsel, E. Stevens and E. Barak regarding same (1.00). | 5.80 | $4,576.20 |
| 03/31/20 | Ehud Barak | 206 | Metropistas: Review and revise the motion to enforce the stay regarding Metropistas Ambac. | 2.80 | $2,209.20 |
| **Documents Filed on Behalf of the Board** | | | | **60.30** | **$47,576.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Lary Alan Rappaport | 207 | Metropistas: Review Ambac's response to motion to reassign lawsuit to Judge Swain (0.10). | 0.10 | $78.90 |
| 03/17/20 | Michael A. Firestein | 207 | Metropistas: Review Ambac response to transfer motion in Metropistas claim (0.20). | 0.20 | $157.80 |
| 03/19/20 | Jeffrey W. Levitan | 207 | Metropistas: Review revised Metropistas motion (0.60); Review order regarding hearing, related e-mails (0.20). | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **1.10** | **$867.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/20 | Michael A. Firestein | 208 | Metropistas: Review and draft strategic correspondence on Metropistas stay violation issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                          Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Michael A. Firestein | 208 | Metropistas: Teleconference with E. Barak on DRA issues and Metropistas stay violation motion (0.20); Teleconference with J. Alonzo on Metropistas strategy regarding stay violation motion by Ambac (0.20). | 0.40 | $315.60 |
| 03/12/20 | Michael A. Firestein | 208 | Metropistas: Review and draft correspondence regarding Metropistas complaint by Ambac and stay violation issues (0.20). | 0.20 | $157.80 |
| 03/12/20 | Jeffrey W. Levitan | 208 | Metropistas: Edit Metropistas motion (0.80); Review Metropistas demand letter, e-mails M. Firestein, E. Barak regarding stay-violation remedies, review AMBAC letter (0.50); Review discovery order, M. Mervis e-mails (0.30). | 1.60 | $1,262.40 |
| 03/13/20 | Michael A. Firestein | 208 | Metropistas: Teleconference with J. Alonzo on stay violation motion against Ambac regarding Metropistas (0.20); Teleconference with E. Barak on Metropistas stay violation claim against Ambac (0.10); Review and draft correspondence on Metropistas stay violation claim against Ambac (0.10); Review revised draft of stay violation motion by Board against Ambac (0.30). | 0.70 | $552.30 |
| 03/16/20 | Michael A. Firestein | 208 | Metropistas: Review Metropistas demand on Ambac regarding stay violation (0.20); Draft motion for stay violation against Ambac (0.90). | 1.10 | $867.90 |
| 03/16/20 | Jeffrey W. Levitan | 208 | Metropistas: Review correspondence regarding Metropistas (0.20); Review revised automatic stay motion (0.40). | 0.60 | $473.40 |
| 03/30/20 | Martin J. Bienenstock | 208 | Metropistas: Research, review, draft sections, and edit memo and motion and proposed order, for order directing Ambac to withdraw Metropistas complaint. | 4.80 | $3,787.20 |
| 03/31/20 | Christopher M. Tarrant | 208 | Lift Stay: Review renewed motion of UBS for stay relief. | 0.80 | $216.00 |
| **Stay Matters** | | | | **10.40** | **$7,790.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Michael A. Firestein | 210 | Metropistas: Draft memorandum on Metropistas action (0.20). | 0.20 | $157.80 |
| 03/03/20 | Michael A. Firestein | 210 | Metropistas: Conference with E. Barak on lift-stay violation motion strategy on Metropistas (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147231

| | 0053 HTA TITLE III - MISCELLANEOUS | | | | Page 7 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/20 | Michael A. Firestein | 210 | Metropistas: Review and draft correspondence regarding Metropistas motion regarding 362 (0.20). | 0.20 | $157.80 |
| 03/03/20 | Elliot Stevens | 210 | Metropistas: Call with E. Barak relating to Ambac v. Metropistas case (0.10); E-mail with same relating to same (0.20). | 0.30 | $236.70 |
| 03/06/20 | Elliot Stevens | 210 | Metropistas: E-mail with E. Barak relating to Metropistas action (0.10). | 0.10 | $78.90 |
| 03/06/20 | Lary Alan Rappaport | 210 | Metropistas: Conference and e-mail with M. Firestein regarding Ambac v. Metropistas action (0.20). | 0.20 | $157.80 |
| 03/06/20 | Michael A. Firestein | 210 | Metropistas: Review draft strategic correspondence on Metropistas motion for stay violation against Ambac by Board (0.20). | 0.20 | $157.80 |
| 03/09/20 | Julia D. Alonzo | 210 | Metropistas: Call with M. Firestein regarding matter background and status. | 0.20 | $157.80 |
| 03/09/20 | Elliot Stevens | 210 | Metropistas: Call with E. Barak relating to Metropistas action (0.20). | 0.20 | $157.80 |
| 03/10/20 | Elliot Stevens | 210 | Metropistas: Call with J. Alonzo relating to Metropistas action (0.10); E-mail with same relating to same (0.10). | 0.20 | $157.80 |
| 03/10/20 | Julia D. Alonzo | 210 | Metropistas: Conference with E. Stevens regarding case status and strategy (0.20); Review filings (0.80). | 1.00 | $789.00 |
| 03/11/20 | Michael A. Firestein | 210 | Metropistas: Teleconference with E. Barak on Metropistas strategy (0.10); Review demand letter on Metropistas complaint (0.10). | 0.20 | $157.80 |
| 03/13/20 | Lary Alan Rappaport | 210 | Metropistas: Review demand letter to Ambac regarding lift-stay violation (0.10); E-mails with M. Firestein, E. Barak, K. Martorana regarding Ambac lawsuit against Metropistas, related letter and motion (0.10); Conference with M. Firestein, E. Barak, K. Martorana regarding same (0.10). | 0.30 | $236.70 |
| 03/13/20 | Michael A. Firestein | 210 | Metropistas: Conference call with Gibson Dunn and Proskauer on Metropistas issues concerning Ambac violations (0.20); Review letter by Gibson Dunn to Ambac on withdrawal of claim (0.10); Teleconference with E. Barak on Gibson Dunn letter (0.10). | 0.40 | $315.60 |
| 03/25/20 | Jeffrey W. Levitan | 210 | Metropistas: Review Metropistas response letters and related e-mails (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                              Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0053 HTA TITLE III - MISCELLANEOUS | | | | | Page 8 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/25/20 | Michael A. Firestein | 210 | Metropistas: Review Kasowitz letter on Metropistas stay violation issues and the outline response to correspondence (0.30); Review and draft memorandum concerning opposition to Ambac claim regarding Metropistas (0.30); Revise motion to enforce stay on new Ambac action versus Metropistas (0.20). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **5.20** | **$4,102.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/09/20 | Lawrence T. Silvestro | 212 | Metropistas: Research newly filed case in Puerto Rico district court related to transfer of case to Title III proceedings and provide J. Alonzo with case information and documents (0.70). | 0.70 | $189.00 |
| 03/13/20 | Laura M. Geary | 212 | Western Surety: Create table of authorities for HTA response brief. | 0.70 | $189.00 |
| 03/13/20 | Olaide M. Adejobi | 212 | Western Surety: Generate and revise table of contents and authorities for First Circuit brief. | 1.60 | $432.00 |
| 03/30/20 | Laura M. Geary | 212 | Metropistas: Cite-check motion to enforce automatic stay in response to Ambac litigation per J. Alonzo. | 4.10 | $1,107.00 |
| 03/31/20 | Laura M. Geary | 212 | Metropistas: Cite-check memorandum in support and statement of facts in support of motion to enforce automatic stay in response to Ambac litigation per J. Alonzo. | 1.60 | $432.00 |
| 03/31/20 | Christopher M. Tarrant | 212 | Metropistas: Review and revise motion to enforce Ambac to withdraw complaint (0.70); E-mails with J. Alonzo regarding same (0.20); E-mails with Prime Clerk regarding service of same (0.20). | 1.10 | $297.00 |
| **General Administration** | | | | **9.80** | **$2,646.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 0.80 | $631.20 |
| 03/02/20 | John E. Roberts | 219 | Western Surety: Revise appellate brief in Western Surety appeal. | 0.50 | $394.50 |
| 03/03/20 | Martin J. Bienenstock | 219 | Western Surety: Research, revise, and draft portions of Western Surety's appeal to First Circuit. | 6.80 | $5,365.20 |

33260 FOMB                                                                    Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0053 HTA TITLE III - MISCELLANEOUS                                            Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/06/20 | John E. Roberts | 219 | Western Surety: Call with M. Firestein and J. Roche to discuss subject-matter jurisdiction issue (0.50); Call with M. Firestein to discuss subject-matter jurisdiction issue (0.30); Analyze subject-matter jurisdiction issue and draft e-mail to team with conclusions (1.20). | 2.00 | $1,578.00 |
| 03/06/20 | Jennifer L. Roche | 219 | Western Surety: Analysis regarding potential jurisdiction argument in appellate brief (0.30); Conference with M. Firestein and J. Roberts regarding same (0.50). | 0.80 | $631.20 |
| 03/06/20 | Michael A. Firestein | 219 | Western Surety: Review memorandum on subject matter jurisdiction issues in Western Sureties' appeal (0.20); Teleconference with J. Roberts on appellate issues strategy regarding subject matter jurisdiction (0.30); Teleconference with J. Roberts and J. Roche on Western Sureties strategy regarding 12(b)(1) issues (0.50). | 1.00 | $789.00 |
| 03/06/20 | Michael A. Firestein | 219 | Western Surety: Research ACP issues for impact on Western Sureties (0.40). | 0.40 | $315.60 |
| 03/09/20 | Martin J. Bienenstock | 219 | Western Surety: Research, drafting portions of, and editing responsive brief to Western Surety in First Circuit appeal. | 8.20 | $6,469.80 |
| 03/10/20 | Martin J. Bienenstock | 219 | Western Surety: Research and review of record for Western Surety responsive brief to First Circuit. | 4.00 | $3,156.00 |
| 03/10/20 | Brian S. Rosen | 219 | Western Surety: Review latest Western Surety brief (0.60). | 0.60 | $473.40 |
| 03/11/20 | Brian S. Rosen | 219 | Western Surety: Review M. Bienenstock comments regarding Western appeal. | 0.40 | $315.60 |
| 03/11/20 | John E. Roberts | 219 | Western Surety: Revise appellate brief in Western Surety appeal. | 1.10 | $867.90 |
| 03/11/20 | Jennifer L. Roche | 219 | Western Surety: Review and analyze M. Bienenstock comments on appellate brief (0.60); E-mails with M. Firestein regarding same (0.10). | 0.70 | $552.30 |
| 03/11/20 | Martin J. Bienenstock | 219 | Western Surety: Research, drafting portions of, and editing responsive brief to Western Surety in First Circuit appeal. | 9.40 | $7,416.60 |
| 03/11/20 | Shiloh Rainwater | 219 | Western Surety: Cite-check the Western Surety HTA response brief. | 2.80 | $2,209.20 |
| 03/11/20 | Michael A. Firestein | 219 | Western Surety: Research and draft memorandums on appellate brief issues in Western Sureties and review revised appellate brief (1.00). | 1.00 | $789.00 |
| 03/11/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief and issues. | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0053 HTA TITLE III - MISCELLANEOUS                                                  Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Steven O. Weise | 219 | Western Surety: Review Western Surety brief. | 1.40 | $1,104.60 |
| 03/12/20 | Michael A. Firestein | 219 | Western Surety: Research appellate brief issues raised in revisions (0.30); Teleconferences with T. Mungovan on brief strategy for Western Sureties (0.50); Teleconference with J. Roberts on issues for Western Sureties (0.30); Draft memorandum on appellate brief revisions (0.20); Review S. Weise proposed edits and comments on brief (0.20); Teleconferences with J. Roche on revisions to Western Sureties' brief (0.20). | 1.70 | $1,341.30 |
| 03/12/20 | Timothy W. Mungovan | 219 | Western Surety: Communications with M. Firestein regarding Western Surety appeal (0.80). | 0.80 | $631.20 |
| 03/12/20 | Timothy W. Mungovan | 219 | Western Surety: Communications with M. Bienenstock regarding Western Surety appeal (0.70). | 0.70 | $552.30 |
| 03/12/20 | Martin J. Bienenstock | 219 | Western Surety: Research, drafting portions of, and editing responsive brief to Western Surety in First Circuit appeal. | 6.50 | $5,128.50 |
| 03/12/20 | Lary Alan Rappaport | 219 | Western Surety: E-mails and conference with M. Firestein regarding appellate issues, strategy (0.30). | 0.30 | $236.70 |
| 03/12/20 | John E. Roberts | 219 | Western Surety: Revise Western Surety appellate brief. | 1.50 | $1,183.50 |
| 03/12/20 | Brian S. Rosen | 219 | Western Surety: Review Western Surety comments/correspondence. | 0.40 | $315.60 |
| 03/12/20 | Jennifer L. Roche | 219 | Western Surety: Revise draft appellate brief (1.20); Conference with M. Firestein regarding brief (0.30); Conference and e-mail with J. Roberts regarding brief (0.10); Review S. Weise edits to brief (0.30); Review M. Bienenstock edits to brief (0.20); Further revisions to brief (0.60); E-mails with J. Roberts and M. Firestein regarding edits (0.10). | 2.80 | $2,209.20 |
| 03/12/20 | Shiloh Rainwater | 219 | Western Surety: Cite-check the revised Western Surety HTA Response Brief. | 3.50 | $2,761.50 |
| 03/13/20 | Jennifer L. Roche | 219 | Western Surety: Review and revise appellate brief (0.90); E-mails with O. Adejobi and J. Roberts regarding brief (0.10); Review proof of brief (0.30). | 1.30 | $1,025.70 |
| 03/13/20 | Brian S. Rosen | 219 | Western Surety: Review final Western brief (0.70). | 0.70 | $552.30 |
| 03/13/20 | Timothy W. Mungovan | 219 | Western Surety: Communications with J. Roberts, J. Roche, and M. Firestein regarding Western Surety appeal (0.30). | 0.30 | $236.70 |
| 03/13/20 | John E. Roberts | 219 | Western Surety: Revise appellate brief and prepare for filing. | 3.50 | $2,761.50 |

33260 FOMB                                                                          Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/20 | Michael A. Firestein | 219 | Western Surety: Review as-filed brief in First Circuit for Western Sureties case by Board (0.50). | 0.50 | $394.50 |
| 03/16/20 | Timothy W. Mungovan | 219 | Western Surety: Communications with M. Firestein and M. Bienenstock and counsel for AAFAF concerning potential resolution (0.20). | 0.20 | $157.80 |
| 03/16/20 | Timothy W. Mungovan | 219 | Western Surety: Communications with S. Ratner regarding argument on appeal (0.20). | 0.20 | $157.80 |
| 03/16/20 | Michael A. Firestein | 219 | Western Surety: Review multiple strategic correspondence on Western Sureties issues and strategy (0.20). | 0.20 | $157.80 |
| 03/28/20 | Michael A. Firestein | 219 | Western Surety: Review Western Sureties reply brief on appeal (0.40). | 0.40 | $315.60 |
| **Appeal** | | | | **68.70** | **$54,204.30** |

**Total for Professional Services**                                                        **$130,758.90**

33260 FOMB                                                          Invoice 190147231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0053 HTA TITLE III - MISCELLANEOUS                                    Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| EHUD BARAK | PARTNER | 16.20 | 789.00 | $12,781.80 |
| JEFFREY W. LEVITAN | PARTNER | 4.80 | 789.00 | $3,787.20 |
| JOHN E. ROBERTS | PARTNER | 8.60 | 789.00 | $6,785.40 |
| LARY ALAN RAPPAPORT | PARTNER | 1.10 | 789.00 | $867.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 39.70 | 789.00 | $31,323.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 15.80 | 789.00 | $12,466.20 |
| STEVEN O. WEISE | PARTNER | 3.50 | 789.00 | $2,761.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| **Total for PARTNER** | | **94.40** | | **$74,481.60** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 5.60 | 789.00 | $4,418.40 |
| JULIA D. ALONZO | SENIOR COUNSEL | 31.00 | 789.00 | $24,459.00 |
| **Total for SENIOR COUNSEL** | | **36.60** | | **$28,877.40** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 10.30 | 789.00 | $8,126.70 |
| MEGAN R. VOLIN | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| SHILOH RAINWATER | ASSOCIATE | 6.30 | 789.00 | $4,970.70 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| **Total for ASSOCIATE** | | **31.10** | | **$24,537.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 6.40 | 270.00 | $1,728.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| **Total for LEGAL ASSISTANT** | | **10.60** | | **$2,862.00** |
| | | | | |
| | **Total** | **172.70** | | **$130,758.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/04/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$1.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/24/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,079.00 |
| 02/25/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 03/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $887.00 |
| 03/11/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147231

| 0053 HTA TITLE III - MISCELLANEOUS | | | | Page 13 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/17/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $53.00 |
| 03/25/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 03/25/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 03/26/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Lexsees and Lexstat - 0 Searches - 0 Shepards and Autocite - 0 | $297.00 |
| | | | **Total for LEXIS** | **$4,603.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/24/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $54.00 |
| 02/25/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62 Lines Printed | $2,587.00 |
| 02/26/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $1,252.00 |
| 02/28/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 03/06/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 03/06/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $197.00 |
| 03/11/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $251.00 |
| 03/11/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $530.00 |
| 03/13/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 03/13/2020 | William G. Fassuliotis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 52 Lines Printed | $542.00 |
| 03/15/2020 | William G. Fassuliotis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 96 Lines Printed | $2,036.00 |
| 03/16/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $572.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147231

0053 HTA TITLE III - MISCELLANEOUS

Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/19/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$8,879.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1.20 |
| LEXIS | 4,603.00 |
| WESTLAW | 8,879.00 |
| **Total Expenses** | **$13,483.20** |
| **Total Amount for this Matter** | **$144,242.10** |

33260 FOMB                                                                    Invoice 190147237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                          Page 1
   COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $552.30 |
| 208 | Stay Matters | 16.70 | $13,176.30 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| 212 | General Administration | 5.10 | $1,377.00 |
| | **Total** | **23.80** | **$16,131.30** |

33260 FOMB                                                                                  Invoice 190147237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                  Page 2
COMPLAINTS

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Seetha Ramachandran | 204 | Call with DRA parties regarding stipulation and lift-stay motion. | 0.20 | $157.80 |
| 03/20/20 | Laura Stafford | 204 | Calls with M. Kremer regarding DRA stipulation (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.50** | **$394.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Laura Stafford | 206 | Review and analyze draft stipulation regarding DRA lift stay motion (0.20). | 0.20 | $157.80 |
| 03/18/20 | Laura Stafford | 206 | Review and analyze outline for response to DRA opposition (0.20). | 0.20 | $157.80 |
| 03/20/20 | Laura Stafford | 206 | Review and revise draft DRA stipulation (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.70** | **$552.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Michael A. Firestein | 208 | Review Court orders and draft correspondence on same regarding DRA lift stay issues (0.20); Review DRA party meet and confer correspondence on lift stay (0.10). | 0.30 | $236.70 |
| 03/15/20 | Brian S. Rosen | 208 | Review draft urgent motion regarding page counts (0.30); Memorandum to L. Rappaport regarding same (0.10). | 0.40 | $315.60 |
| 03/17/20 | Daniel Desatnik | 208 | Draft outline of reply to DRA stay response (1.20); Call with E. Barak on same (0.50); Call with E. Barak, M. Firestein, J. Levitan and others regarding same (1.50); Call with J. Esses on drafting DRA reply (0.40); Review and revise J. Esses outline on the same (0.80). | 4.40 | $3,471.60 |
| 03/18/20 | Daniel Desatnik | 208 | Review M. Bienenstock edits to draft outline (0.30); Review and revise draft reply to DRA response (1.80). | 2.10 | $1,656.90 |
| 03/19/20 | Daniel Desatnik | 208 | Review J. Esses revised draft of DRA reply (0.80); Revise the same (0.70). | 1.50 | $1,183.50 |
| 03/20/20 | Laura Stafford | 208 | E-mails with M. Firestein, A. Monforte, and J. Sutherland regarding DRA lift stay motion (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190147237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                    Page 3
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Laura Stafford | 208 | Call with M. Kremer regarding DRA lift stay motion (0.20). | 0.20 | $157.80 |
| 03/20/20 | Laura Stafford | 208 | Call with M. Firestein regarding DRA lift stay motion (0.20). | 0.20 | $157.80 |
| 03/22/20 | Daniel Desatnik | 208 | Call with O'Melveny regarding HTA flow of funds (0.50); Revise DRA Parties reply based on E. Barak comments (1.40). | 1.90 | $1,499.10 |
| 03/23/20 | Laura Stafford | 208 | E-mails with M. Firestein, L. Rappaport, and J. Esses regarding response to DRA Parties' lift stay response (0.20). | 0.20 | $157.80 |
| 03/23/20 | Laura Stafford | 208 | E-mails with M. Firestein and M. Kremer regarding DRA stipulation (0.20). | 0.20 | $157.80 |
| 03/23/20 | Elliot Stevens | 208 | E-mail with E. Barak regarding DRA lift-stay issues (0.10); Draft edits to response to DRA lift-stay brief (1.40); Call with E. Barak relating to same (0.10); E-mail with E. Barak and J. Esses relating to same (0.20). | 1.80 | $1,420.20 |
| 03/24/20 | Laura Stafford | 208 | Review and analyze revisions to stipulation regarding DRA parties lift stay motion (0.20). | 0.20 | $157.80 |
| 03/24/20 | Laura Stafford | 208 | E-mails with M. Firestein and M. Kremer regarding stipulation regarding DRA parties' lift stay motion (0.10). | 0.10 | $78.90 |
| 03/25/20 | Elliot Stevens | 208 | Analyze Ambac counsel letter relating to automatic stay (0.60); E-mail relating to same to M. Firestein and others (0.30); Draft edits to motion to enforce the automatic stay relating to same (0.80); E-mail same to same (0.10); Research relating to motion (0.70); E-mail relating to same to E. Barak and others (0.40). | 2.90 | $2,288.10 |
| **Stay Matters** | | | | **16.70** | **$13,176.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Laura Stafford | 210 | Call with C. Tarrant regarding service (0.10). | 0.10 | $78.90 |
| 03/16/20 | Laura Stafford | 210 | E-mails with M. Firestein, E. Barak, J. Levitan, et al. regarding DRA lift stay motion (0.30). | 0.30 | $236.70 |
| 03/18/20 | Laura Stafford | 210 | E-mails with M. Firestein, E. Barak, et al. regarding DRA stipulation (0.20). | 0.20 | $157.80 |
| 03/25/20 | Laura Stafford | 210 | E-mails with G. Miranda regarding stipulation regarding schedule for DRA Parties' lift stay motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190147237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS | | | | | Page 4 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **0.80** | **$631.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/10/20 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $162.00 |
| 03/11/20 | Christopher M. Tarrant | 212 | E-mail with Prime Clerk regarding service of stay orders (0.30); E-mail with translator regarding translation of same (0.30). | 0.60 | $162.00 |
| 03/16/20 | Christopher M. Tarrant | 212 | Research regarding HTA official statements (1968). | 1.10 | $297.00 |
| 03/18/20 | Christopher M. Tarrant | 212 | Review translations of stay orders (0.80); Finalize service list (0.40); E-mail to co-counsel regarding service (0.20); E-mail with Prime Clerk regarding service (0.20). | 1.60 | $432.00 |
| 03/25/20 | Tal J. Singer | 212 | Update internal master GO/HTA list. | 0.60 | $162.00 |
| 03/31/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.50); Identify bank statements in connection with the same (0.10). | 0.60 | $162.00 |
| **General Administration** | | | | **5.10** | **$1,377.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$16,131.30** |

33260 FOMB                                                                    Invoice 190147237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                  Page 5
  COMPLAINTS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| SEETHA RAMACHANDRAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| ELLIOT STEVENS | ASSOCIATE | 4.70 | 789.00 | $3,708.30 |
| LAURA STAFFORD | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| **Total for ASSOCIATE** | | **17.80** | | **$14,044.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.90 | 270.00 | $1,053.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **5.10** | | **$1,377.00** |
| | **Total** | **23.80** | | **$16,131.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $21.20 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $13.70 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.40 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/02/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $13.60 |
| 03/04/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                                    Invoice 190147237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                    Page 6
COMPLAINTS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/13/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$128.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 128.50 |
| **Total Expenses** | **$128.50** |
| **Total Amount for this Matter** | **$16,259.80** |

33260 FOMB                                                                Invoice 190147240
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 3.50 | $2,761.50 |
| 212 | General Administration | 16.00 | $4,320.00 |
| | **Total** | **20.30** | **$7,712.70** |

33260 FOMB                                                                              Invoice 190147240
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 2 |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Laura Stafford | 207 | Review and analyze Assured's motion for stay relief (0.80). | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **0.80** | **$631.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | Laura Stafford | 210 | Review and analyze DRA brief regarding lift-stay motion (0.70). | 0.70 | $552.30 |
| 03/17/20 | Steven O. Weise | 210 | Review DRA pleading on standing and liens. | 2.80 | $2,209.20 |
| **Analysis and Strategy** | | | | **3.50** | **$2,761.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Julia L. Sutherland | 212 | Compile documents and cases cited in motion to compel per N. Moser (1.00); Update production index with incoming productions per N. Moser (0.20); Review and compile productions for attorney review (0.20). | 1.40 | $378.00 |
| 03/03/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.30); Review and compile productions for attorney review (0.40). | 0.70 | $189.00 |
| 03/09/20 | Julia L. Sutherland | 212 | Review Ernst Young database and identify materials cited in cash restriction analysis (1.40); Compile the same for review by D. Munkittrick (0.40); Update production index with incoming productions per N. Moser (0.40); Review and compile incoming productions for attorney review (0.30). | 2.50 | $675.00 |
| 03/10/20 | Julia L. Sutherland | 212 | Review Ernst Young database and identify materials cited in cash restriction analysis (0.60); Compile the same for review by D. Munkittrick (0.30); Update production index with incoming productions per N. Moser (0.60). | 1.50 | $405.00 |
| 03/11/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.40); Compile cash restriction analysis materials and prepare for production per D. Munkittrick (0.50). | 0.90 | $243.00 |

33260 FOMB                                                                        Invoice 190147240
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Julia L. Sutherland | 212 | Identify bank statements in production index per N. Moser (0.20); Compile a list of the same for attorney review (0.10). | 0.30 | $81.00 |
| 03/13/20 | Julia L. Sutherland | 212 | Review and compile incoming productions for attorney review. | 0.40 | $108.00 |
| 03/15/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.90); Identify bank statements in connection with the same (0.40); Compile Spanish documents for translation (0.20). | 1.50 | $405.00 |
| 03/16/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.40); Identify bank statements in connection with the same (0.10); Add newly received Spanish translations to production repository (0.40). | 0.90 | $243.00 |
| 03/17/20 | Julia L. Sutherland | 212 | Review and compile incoming productions for attorney review. | 0.40 | $108.00 |
| 03/18/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (1.20); Review and compile productions for attorney review (0.80). | 2.00 | $540.00 |
| 03/19/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.80); Review and compile incoming productions for attorney review (0.20); Add newly received Spanish translations to production repository (0.10). | 1.10 | $297.00 |
| 03/20/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.20); Identify bank statements in connection with the same (0.20). | 0.40 | $108.00 |
| 03/21/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser (0.90); Identify bank statements in connection with the same (0.20). | 1.10 | $297.00 |
| 03/22/20 | Julia L. Sutherland | 212 | Update production index with incoming productions per N. Moser. | 0.50 | $135.00 |
| 03/23/20 | Julia L. Sutherland | 212 | Review and compile productions for attorney review. | 0.40 | $108.00 |
| **General Administration** | | | | **16.00** | **$4,320.00** |

**Total for Professional Services**                                           **$7,712.70**

33260 FOMB                                                                        Invoice 190147240
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 4 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| STEVEN O. WEISE | PARTNER | 2.80 | 789.00 | $2,209.20 |
| **Total for PARTNER** | | **2.80** | | **$2,209.20** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| **Total for ASSOCIATE** | | **1.50** | | **$1,183.50** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 16.00 | 270.00 | $4,320.00 |
| **Total for LEGAL ASSISTANT** | | **16.00** | | **$4,320.00** |
| | | | | |
| | **Total** | **20.30** | | **$7,712.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/02/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| WESTLAW | 286.00 |
| **Total Expenses** | **$286.00** |
| | |
| **Total Amount for this Matter** | **$7,998.70** |

33260 FOMB                                                                          Invoice 190147242
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 5.10 | $4,023.90 |
| 206 | Documents Filed on Behalf of the Board | 4.60 | $3,629.40 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 3.30 | $2,603.70 |
| 212 | General Administration | 0.70 | $189.00 |
| | **Total** | **15.10** | **$11,550.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147242

| 0092 HTA MASTER REVENUE BOND COMPLAINT | Page 2 |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Elliot Stevens | 202 | Review memo on retention of clawback monies (0.90); Research relating to same (1.30). | 2.20 | $1,735.80 |
| 03/31/20 | Elliot Stevens | 202 | Research relating to constitutional retention of allocable revenues and related statutes (2.90). | 2.90 | $2,288.10 |
| **Legal Research** | | | | **5.10** | **$4,023.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Matthew I. Rochman | 206 | Review and analyze Ad Hoc Group of FGIC insured noteholder's motion to intervene in HTA master adversary proceeding (0.60); Draft correspondence to M. Firestein regarding analysis of motion to intervene and proposed response thereto (0.40); Draft response to FGIC noteholder's motion to intervene in HTA master adversary proceeding (1.40). | 2.40 | $1,893.60 |
| 03/30/20 | Laura Stafford | 206 | E-mails with M. Rochman and M. Firestein regarding response to FGIC noteholders' motion to intervene (0.20). | 0.20 | $157.80 |
| 03/30/20 | Michael A. Firestein | 206 | Review and draft response to FGIC noteholder intervention motion including multiple versions of same (0.50). | 0.50 | $394.50 |
| 03/30/20 | Matthew I. Rochman | 206 | Draft opposition to Ad Hoc Group of FGIC Noteholders' motion to intervene (0.90); Prepare correspondence to M. Firestein regarding analysis of Ad Hoc Group's purported bases for intervention rights (0.30); Prepare revisions to opposition to Ad Hoc Group of FGIC Noteholders' motion to intervene, incorporating comments of M. Firestein (0.30). | 1.50 | $1,183.50 |
| **Documents Filed on Behalf of the Board** | | | | **4.60** | **$3,629.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147242

0092 HTA MASTER REVENUE BOND COMPLAINT

Page 3

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/17/20 | Michael A. Firestein | 207 | Review 2019 disclosure on FGIC holders for impact on intervention (0.20). | 0.20 | $157.80 |
| 03/17/20 | Matthew I. Rochman | 207 | Review and analyze revenue bond final scheduling order regarding upcoming deadlines and issue of whether Ad Hoc Group of FGIC Holder's motion to intervene in HTA Master adversary proceeding is stayed (0.40); Analyze Ad Hoc Group of FGIC Holder's motion to intervene in HTA Master adversary proceeding (0.40); Correspondence to M. Firestein and L. Stafford regarding same (0.20). | 1.00 | $789.00 |
| | **Non-Board Court Filings** | | | **1.20** | **$946.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/17/20 | Michael A. Firestein | 208 | Review memorandums on stay regarding FGIC noteholders (0.20). | 0.20 | $157.80 |
| | **Stay Matters** | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/16/20 | Laura Stafford | 210 | E-mails with M. Firestein regarding FGIC intervention motion (0.20). | 0.20 | $157.80 |
| 03/16/20 | Michael A. Firestein | 210 | Review and draft memorandum on FGIC bondholder intervention motion (0.30). | 0.30 | $236.70 |
| 03/17/20 | Lary Alan Rappaport | 210 | E-mails M. Rochman, M. Firestein, L. Stafford, E. Barak, J. Levitan, B. Rosen regarding intervention motion, strategy (0.30). | 0.30 | $236.70 |
| 03/17/20 | Laura Stafford | 210 | E-mails with M. Firestein, L. Rappaport, and M. Rochman regarding FGIC noteholder intervention motion (0.50). | 0.50 | $394.50 |
| 03/17/20 | Michael A. Firestein | 210 | Draft multiple strategic memorandums on how to respond to FGIC noteholder intervention motion (0.50); Teleconference with E. Barak on intervention strategy regarding FGIC holders (0.20). | 0.70 | $552.30 |
| 03/25/20 | Michael A. Firestein | 210 | Review and draft correspondence on FGIC note holder intervention (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147242

0092 HTA MASTER REVENUE BOND COMPLAINT                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Matthew I. Rochman | 210 | Draft correspondence to M. Firestein and L. Stafford regarding Ad hoc Group of FGIC Insured Noteholder's motion to intervene in HTA Master adversary proceedings. | 0.30 | $236.70 |
| 03/26/20 | Michael A. Firestein | 210 | Review and draft memorandum FGIC note holder intervention (0.20). | 0.20 | $157.80 |
| 03/30/20 | Michael A. Firestein | 210 | Draft multiple memorandums on strategy for FGIC noteholder intervention (0.50). | 0.50 | $394.50 |
| 03/31/20 | Michael A. Firestein | 210 | Draft memorandum on FGIC noteholder intervention issues (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **3.30** | **$2,603.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Laura M. Geary | 212 | Compile English translations of Spanish case law per B. Gottlieb. | 0.70 | $189.00 |
| **General Administration** | | | | **0.70** | **$189.00** |

**Total for Professional Services**                                                **$11,550.60**

33260 FOMB                                                                   Invoice 190147242
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0092 HTA MASTER REVENUE BOND COMPLAINT                                Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.90 | 789.00 | $2,288.10 |
| **Total for PARTNER** | | **3.20** | | **$2,524.80** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| LAURA STAFFORD | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| **Total for ASSOCIATE** | | **11.20** | | **$8,836.80** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **0.70** | | **$189.00** |
| | | | | |
| | **Total** | **15.10** | | **$11,550.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/04/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.40 |
| 03/10/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.90 |
| | | | **Total for REPRODUCTION** | **$20.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 03/09/2020 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$297.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/24/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $980.00 |
| 03/09/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $858.00 |
| | | | **Total for WESTLAW** | **$1,838.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---:|
| REPRODUCTION | | 20.30 |
| LEXIS | | 297.00 |
| WESTLAW | | 1,838.00 |
| | **Total Expenses** | **$2,155.30** |
| | **Total Amount for this Matter** | **$13,705.90** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO THIRTY-SEVENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020

Name of Applicant:                      Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                Financial Oversight and Management Board, as
                                         Representative for the Debtor Pursuant to
                                         PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                               April 1, 2020 through April 30, 2020

Amount of compensation sought
as actual, reasonable and necessary:     **$56,105.40**

Amount of expense reimbursement
sought as actual, reasonable and necessary:   **$2,240.20**

Total Amount for these Invoices:         **$58,345.60**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's thirty-seventh monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 20, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
            FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
            Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
            Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
            Suzzanne Uhland, Esq.
            Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
            Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
            Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
            Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
            Central Accounting
            Omar E. Rodríguez Pérez, CPA, Assistant
            Secretary of Central Accounting
            Angel L. Pantoja Rodríguez, Deputy Assistant of
            Internal Revenue and Tax Policy
            Francisco Parés Alicea, Assistant Secretary of
            Internal Revenue and Tax Policy
            Francisco Peña Montañez, CPA, Assistant
            Secretary of the Treasury

4

**Summary of Legal Fees for the Period April 2020**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 218 | Employment and Fee Applications | 22.00 | $10,351.50 |
| | **Total** | **22.00** | **$10,351.50** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 1.40 | $1,104.60 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 3.80 | $2,998.20 |
| | **Total** | **6.20** | **$4,891.80** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 10.90 | $8,600.10 |
| 207 | Non-Board Court Filings | 12.70 | $10,020.30 |
| 208 | Stay Matters | 7.50 | $5,917.50 |
| 210 | Analysis and Strategy | 2.50 | $1,972.50 |
| 219 | Appeal | 4.40 | $3,471.60 |
| | **Total** | **38.20** | **$30,139.80** |

Summary of Legal Fees for the Period April 2020

| HTA – Lien Avoidance and Secured Status | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 212 | | 0.60 | $162.00 |
| | **Total** | **0.60** | **$ 162.00** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 208 | Stay Matters | 4.70 | $3,708.30 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 212 | General Administration | 2.00 | $540.00 |
| | **Total** | **7.90** | **$5,195.10** |

| HTA – Master Revenue Bond Complaint | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 3.80 | $2,998.20 |
| 206 | Documents Filed on Behalf of the Board | 2.10 | $1,656.90 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **6.80** | **$5,365.20** |

**Summary of Legal Fees for the Period April 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 14.20 | $11,203.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 3.80 | $2,998.20 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 5.90 | $4,655.10 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 12.30 | $9,704.70 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 3.50 | $2,761.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 2.80 | $2,209.20 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 5.20 | $4,102.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 11.70 | $9,231.30 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 2.10 | $1,656.90 |
| Megan R. Volin | Associate | Corporate | $789.00 | 4.10 | $3,234.90 |
| | | | **TOTAL** | **65.60** | **$51,758.40** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 0.60 | $162.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 2.00 | $540.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 13.50 | $3,645.00 |
| | | | **TOTAL** | **16.10** | **$4,347.00** |

| SUMMARY OF LEGAL FEES | Hours 81.70 | Fees $56,105.40 |
|---|---|---|

7

Summary of Disbursements for the period April 2020

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $990.00 |
| Reproduction | $30.80 |
| Filing And Court Costs | $1,219.40 |
| **TOTAL** | **$2,240.20** |

8

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $50,494.86, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,240.20) in the total amount $52,735.06.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has
any interest in the gains or benefits derived from the contract that is the basis of this
invoice.  The only consideration for providing services under the contract is the payment agreed
upon with the authorized representatives of the Financial Oversight and Management Board for
Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the
corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP
does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                    Invoice 190149803
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 218 | Employment and Fee Applications | 22.00 | $10,351.50 |
| | **Total** | **22.00** | **$10,351.50** |

33260 FOMB

Invoice 190149803

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

Page 2

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Natasha Petrov | 218 | Revise interim fee application (0.40); E-mails with finance department regarding updated data (0.60); Revise interim fee application regarding same (0.30). | 1.30 | $351.00 |
| 04/02/20 | Natasha Petrov | 218 | Draft Proskauer eighth interim fee application (0.70); Revise fee application per M. Bienenstock, E. Barak and M. Volin (2.10); Calculations regarding same (0.50); Prepare exhibits for attorneys' review (0.60). | 3.90 | $1,053.00 |
| 04/03/20 | Natasha Petrov | 218 | Revise eighth interim fee application (0.70); Draft notice of filing same per recent case management order (0.60). | 1.30 | $351.00 |
| 04/04/20 | Megan R. Volin | 218 | Revise fee application. | 2.60 | $2,051.40 |
| 04/05/20 | Megan R. Volin | 218 | Revise fee application. | 0.10 | $78.90 |
| 04/06/20 | Megan R. Volin | 218 | Review and revise notice of filing fee application (0.10); Revise fee application (0.10). | 0.20 | $157.80 |
| 04/07/20 | Megan R. Volin | 218 | Revise fee application. | 0.10 | $78.90 |
| 04/08/20 | Elliot Stevens | 218 | Revise HTA fee application (0.60). | 0.60 | $473.40 |
| 04/09/20 | Elliot Stevens | 218 | Revise HTA fee application (0.90). | 0.90 | $710.10 |
| 04/09/20 | Natasha Petrov | 218 | Prepare exhibits to eighth interim fee application (1.20); E-mails with M. Volin regarding fee application narratives (0.20). | 1.40 | $378.00 |
| 04/09/20 | Megan R. Volin | 218 | Revise fee application. | 0.80 | $631.20 |
| 04/10/20 | Megan R. Volin | 218 | Revise fee application. | 0.20 | $157.80 |
| 04/10/20 | Ehud Barak | 218 | Review and revise the HTA fee application. | 2.50 | $1,972.50 |
| 04/10/20 | Elliot Stevens | 218 | Revise HTA fee application notice of filing (0.20). | 0.20 | $157.80 |
| 04/11/20 | Megan R. Volin | 218 | Revise fee application. | 0.10 | $78.90 |
| 04/13/20 | Natasha Petrov | 218 | Revisions to eighth interim fee application and notice of same (0.40); Prepare same for filing (0.70); Forward for review to M. Volin and E. Stevens (0.10). | 1.20 | $324.00 |
| 04/14/20 | Natasha Petrov | 218 | Revise exhibits to eighth interim fee application per M. Volin. | 0.30 | $81.00 |
| 04/14/20 | Elliot Stevens | 218 | Review HTA fee application for filing (0.20). | 0.20 | $157.80 |
| 04/15/20 | Natasha Petrov | 218 | Finalize for filing Proskauer eighth interim fee application and exhibits. | 0.40 | $108.00 |

33260 FOMB                                                                      Invoice 190149803
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Natasha Petrov | 218 | Review Proskauer February monthly statement in connection with interim application (0.20); Calculations for Proskauer 9th interim fee application regarding same (0.80); Begin drafting Proskauer 9th interim fee application (1.70). | 2.70 | $729.00 |
| 04/21/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer 9th interim fee application (0.60); Redact certain entries for 9th interim fee application (0.40). | 1.00 | $270.00 |
| **Employment and Fee Applications** | | | | **22.00** | **$10,351.50** |
| **Total for Professional Services** | | | | | **$10,351.50** |

33260 FOMB                                                           Invoice 190149803
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 2.50 | 789.00 | $1,972.50 |
| **Total for PARTNER** | | **2.50** | | **$1,972.50** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| MEGAN R. VOLIN | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| **Total for ASSOCIATE** | | **6.00** | | **$4,734.00** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 13.50 | 270.00 | $3,645.00 |
| **Total for LEGAL ASSISTANT** | | **13.50** | | **$3,645.00** |
| | | | | |
| | **Total** | **22.00** | | **$10,351.50** |
| | | | | |
| | **Total Amount for this Matter** | | | **$10,351.50** |

33260 FOMB                                                                           Invoice 190149805
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0051 HTA TITLE III - PEAJE_                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 1.40 | $1,104.60 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 3.80 | $2,998.20 |
| | **Total** | **6.20** | **$4,891.80** |

33260 FOMB                                                                                    Invoice 190149805
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                                          Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Michael A. Firestein | 202 | Research needs for new joint status report in Peaje (0.20). | 0.20 | $157.80 |
| 04/09/20 | Michael A. Firestein | 202 | Research and draft correspondence with L. Rappaport and counsel on joint status report as required by Court order (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.40** | **$315.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Michael A. Firestein | 206 | Draft joint status report (0.40). | 0.40 | $315.60 |
| 04/09/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding joint status report (0.20). | 0.20 | $157.80 |
| 04/10/20 | Michael A. Firestein | 206 | Review revisions to joint status report in Peaje (0.20). | 0.20 | $157.80 |
| 04/10/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding draft joint status report (0.20). | 0.20 | $157.80 |
| 04/20/20 | Lary Alan Rappaport | 206 | Finalize and file Peaje joint status report, and related e-mails with H. Bauer, G. Miranda regarding same (0.20). | 0.20 | $157.80 |
| 04/20/20 | Michael A. Firestein | 206 | Review as-filed joint status report in Peaje (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.40** | **$1,104.60** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Michael A. Firestein | 207 | Review Dechert revisions to joint status report and draft correspondence with same on same (0.20). | 0.20 | $157.80 |
| 04/13/20 | Timothy W. Mungovan | 207 | E-mails with counsel for Peaje and L. Rappaport regarding joint status report (0.20). | 0.20 | $157.80 |
| 04/20/20 | Timothy W. Mungovan | 207 | Review joint status report (0.10). | 0.10 | $78.90 |
| 04/21/20 | Michael A. Firestein | 207 | Review Court order on status report (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

33260 FOMB                                                                          Invoice 190149805
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0051 HTA TITLE III - PEAJE                                                                  Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Lary Alan Rappaport | 210 | Revise draft update joint status report and review relevant documents since last joint status report for inclusion in description of events (2.20); Conference with M. Firestein regarding same (0.10); E-mails with M. Firestein, B. Rosen regarding draft updated joint status report, revisions (0.30). | 2.60 | $2,051.40 |
| 04/09/20 | Michael A. Firestein | 210 | Draft memorandum to T. Mungovan and L. Rappaport on joint status report (0.10). | 0.10 | $78.90 |
| 04/10/20 | Lary Alan Rappaport | 210 | Finalize and redline draft joint status report (0.20); E-mail with counsel regarding joint status report (0.10). | 0.30 | $236.70 |
| 04/13/20 | Lary Alan Rappaport | 210 | E-mails with Y. Goor, A. Pavel, M. Firestein regarding revisions to draft joint status report (0.10); Revise joint status report (0.20). | 0.30 | $236.70 |
| 04/13/20 | Michael A. Firestein | 210 | Review correspondence with L. Rappaport, Y. Goor, A. Pavel on status report for Court (0.10). | 0.10 | $78.90 |
| 04/18/20 | Lary Alan Rappaport | 210 | Finalize joint status report for filing (0.20). | 0.20 | $157.80 |
| 04/21/20 | Lary Alan Rappaport | 210 | Review orders on status reports, and e-mail to T. Mungovan, M. Firestein and L. Stafford regarding same (0.10). | 0.10 | $78.90 |
| 04/21/20 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport regarding next joint status report (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **3.80** | **$2,998.20** |

**Total for Professional Services**                                                   **$4,891.80**

33260 FOMB                                                          Invoice 190149805
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                              Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **6.20** | | **$4,891.80** |
| | **Total** | **6.20** | | **$4,891.80** |
| | **Total Amount for this Matter** | | | **$4,891.80** |

33260 FOMB                                                                    Invoice 190149806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 10.90 | $8,600.10 |
| 207 | Non-Board Court Filings | 12.70 | $10,020.30 |
| 208 | Stay Matters | 7.50 | $5,917.50 |
| 210 | Analysis and Strategy | 2.50 | $1,972.50 |
| 219 | Appeal | 4.40 | $3,471.60 |
| | **Total** | **38.20** | **$30,139.80** |

33260 FOMB                                                                                    Invoice 190149806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0053 HTA TITLE III - MISCELLANEOUS | Page 2 |
|---|---|

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Michael A. Firestein | 202 | Metropistas: Research reply issues on Metropistas motion by Board regarding Ambac (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Elliot Stevens | 206 | Metropistas: E-mail with E. Barak relating to Metropistas stay enforcement motion (0.10). | 0.10 | $78.90 |
| 04/02/20 | Timothy W. Mungovan | 206 | Metropistas: Communications with M. Firestein and M. Bienenstock regarding motion of Metropistas for a stay violation against Ambac (0.30). | 0.30 | $236.70 |
| 04/08/20 | Elliot Stevens | 206 | Metropistas: Revise urgent motion and stipulation in line with E. Barak and M. Firestein comments (0.60); E-mails with same relating to same (0.20). | 0.80 | $631.20 |
| 04/08/20 | Julia D. Alonzo | 206 | Metropistas: Review and revise motion and stipulation for briefing schedule relating to motion to enforce automatic stay (1.40); Correspond with E. Stevens, M. Firestein and E. Barak regarding same (0.40). | 1.80 | $1,420.20 |
| 04/09/20 | Julia D. Alonzo | 206 | Metropistas: Revise motion and stipulation regarding briefing schedule (0.50). | 0.50 | $394.50 |
| 04/13/20 | Julia D. Alonzo | 206 | Metropistas: Review and revise joint urgent motion and stipulation to extend briefing schedule (0.70); Correspond with local counsel, M. Firestein, E. Barak, and C. Tarrant regarding same (0.40); Review order granting joint urgent motion and stipulation (0.10). | 1.20 | $946.80 |
| 04/28/20 | Elliot Stevens | 206 | Metropistas: E-mails with E. Barak, others relating to Metropistas objection (0.10); Review same (0.10). | 0.20 | $157.80 |
| 04/28/20 | Elliot Stevens | 206 | Metropistas: Review Metropistas objection (0.50). | 0.50 | $394.50 |
| 04/30/20 | Ehud Barak | 206 | Metropistas: Review and revise response to the Metropistas motion to enforce the stay (2.20); E-mails with E. Stevens regarding same (0.30); Draft outline of response (1.80). | 4.30 | $3,392.70 |

33260 FOMB                                                                   Invoice 190149806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0053 HTA TITLE III - MISCELLANEOUS                                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Elliot Stevens | 206 | Metropistas: E-mails with E. Barak relating to Metropistas motion (0.50); Research relating to same (0.60); E-mail with J. Alonzo relating to same (0.10). | 1.20 | $946.80 |
| | **Documents Filed on Behalf of the Board** | | | **10.90** | **$8,600.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Lary Alan Rappaport | 207 | Metropistas: E-mails K. Martorana, E. Barak regarding status of Ambac request to extend Metropistas briefing schedule, draft urgent motion (0.10); Review joint motion and stipulation modifying hearing date and deadline in Metropistas (0.10). | 0.20 | $157.80 |
| 04/20/20 | Michael A. Firestein | 207 | Metropistas: Review order on Metropistas stay in District Court (0.10). | 0.10 | $78.90 |
| 04/21/20 | Timothy W. Mungovan | 207 | Metropistas: Review joint motion to extend deadline to respond to complaint in Ambac v. Metropistas (0.20). | 0.20 | $157.80 |
| 04/28/20 | Jeffrey W. Levitan | 207 | Metropistas: Review Metropistas opposition to motion enforcing automatic stay (1.20); E-mails with M. Mervis regarding monolines (0.20); Review e-mails regarding hearing preparation (0.20). | 1.60 | $1,262.40 |
| 04/28/20 | Julia D. Alonzo | 207 | Metropistas: Review opposition from Ambac (1.20); Correspond with M. Firestein regarding same (0.30). | 1.50 | $1,183.50 |
| 04/29/20 | Elliot Stevens | 207 | Metropistas: Analyze Ambac objection to Metropistas stay enforcement motion (0.70); Draft outline response to same (1.20); E-mails with J. Alonzo and M. Firestein relating to same (0.10); E-mails with E. Barak relating to same (0.30). | 2.30 | $1,814.70 |
| 04/29/20 | Jeffrey W. Levitan | 207 | Metropistas: Review internal analysis of Metropistas response. | 0.40 | $315.60 |
| 04/29/20 | Ehud Barak | 207 | Metropistas: Review Ambac response to motion applying the lift stay (Metropistas) and outlining a response (4.60); Call with E. Stevens regarding same (0.20). | 4.80 | $3,787.20 |
| 04/30/20 | Timothy W. Mungovan | 207 | Metropistas: Review Judge Dein's Order directing parties to file documents under seal only after obtaining leave of Court (0.20). | 0.20 | $157.80 |
| 04/30/20 | Jeffrey W. Levitan | 207 | Metropistas: Review lift stay reply. | 1.40 | $1,104.60 |
| | **Non-Board Court Filings** | | | **12.70** | **$10,020.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149806

0053 HTA TITLE III - MISCELLANEOUS

Page 4

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Michael A. Firestein | 208 | Metropistas: Review Metropistas' correspondence from Ambac on stay violation motion and draft same (0.20); Review pleadings and review draft correspondence with E. Barak and T. Mungovan on new lift stay issues (0.30). | 0.50 | $394.50 |
| 04/03/20 | Lary Alan Rappaport | 208 | Metropistas: E-mails with E. Barak regarding Metropistas, Ambac stay violation motion (0.10); Conference call with E. Barak, M. Firestein, J. Alonzo, K. Martorana, N. Trinidad regarding same (0.20). | 0.30 | $236.70 |
| 04/03/20 | Elliot Stevens | 208 | Metropistas: Call with E. Barak, M. Firestein, GDC and others relating to Metropistas action strategy and deferral of hearing (0.20); E-mails with same regarding same (0.10). | 0.30 | $236.70 |
| 04/03/20 | Julia D. Alonzo | 208 | Metropistas: Call with Gibson Dunn, E. Barak and M. Firestein regarding response to motion to enforce stay. | 0.20 | $157.80 |
| 04/03/20 | Timothy W. Mungovan | 208 | Metropistas: Communications with M. Bienenstock, J. Alonzo, E. Barak and M. Firestein regarding Metropistas motion for stay violation (0.30). | 0.30 | $236.70 |
| 04/03/20 | Ehud Barak | 208 | Metropistas: Call with Gibson Dunn, M. Firestein, and J. Alonzo regarding response to motion to enforce stay (0.20); Calls with Kasowitz regarding motion to enforce the stay (0.50); Draft outline of potential stipulation (0.60). | 1.30 | $1,025.70 |
| 04/03/20 | Michael A. Firestein | 208 | Metropistas: Conference call with Gibson Dunn, E. Barak, and J. Alonzo on strategy for stay violation motion against Ambac (0.20). | 0.20 | $157.80 |
| 04/03/20 | Michael A. Firestein | 208 | Metropistas: Review and draft correspondence on Metropistas motion issues including multiple correspondence with E. Barak, E. Stevens on same (0.30); Prepare for Metropistas call with Gibson Dunn (0.20); Draft correspondence with parties counsel regarding Ambac and Metropistas action and adjournment of same (0.40). | 0.90 | $710.10 |
| 04/06/20 | Michael A. Firestein | 208 | Metropistas: Review correspondence with E. Barak, T. Mungovan on Metropistas/Ambac dispute for stay violation (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190149806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                               Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Michael A. Firestein | 208 | Metropistas: Draft urgent motion for Ambac stay violation by Board (0.30); Draft memoranda with E. Barak and J. Alonzo on stay violation stipulation and urgent motion (0.50); Draft stay violation (0.40). | 1.20 | $946.80 |
| 04/13/20 | Michael A. Firestein | 208 | Metropistas: Review correspondence with J. Alonzo on Ambac stay violation issues (0.20); Review as-filed stipulation and urgent motion on stay violation (0.10); Review order by Court on stay violation motion by Ambac (0.10). | 0.40 | $315.60 |
| 04/28/20 | Michael A. Firestein | 208 | Metropistas: Partial review of Ambac opposition stay violation motion (0.20); Draft strategic correspondence to J. Alonzo on Ambac opposition (0.20). | 0.40 | $315.60 |
| 04/29/20 | Michael A. Firestein | 208 | Metropistas: Review Ambac opposition to stay violation motion regarding Metropistas (0.50); Draft and review memorandum with J. Levitan on strategy for reply on Ambac stay violation (0.40). | 0.90 | $710.10 |
| 04/30/20 | Michael A. Firestein | 208 | Metropistas: Review further outline of reply on Ambac stay violation (0.20); Draft outline on Ambac stay violation (0.20). | 0.40 | $315.60 |
| **Stay Matters** | | | | **7.50** | **$5,917.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Ehud Barak | 210 | Metropistas: Confer with M. Firestein regarding resolution issues (0.20). | 0.20 | $157.80 |
| 04/06/20 | Michael A. Firestein | 210 | Metropistas: Teleconference with E. Barak on Metropistas resolution issues for motion (0.20). | 0.20 | $157.80 |
| 04/08/20 | Ehud Barak | 210 | Metropistas: Review and revise Metropistas stipulation (0.90); Discuss with Kasowitz (0.20). | 1.10 | $867.90 |
| 04/09/20 | Lary Alan Rappaport | 210 | Metropistas: E-mails with E. Barak, M. Firestein, N. Zouairabani Trinidad, K. Martorana regarding Ambac request for extension, draft stipulation (0.20). | 0.20 | $157.80 |
| 04/09/20 | Michael A. Firestein | 210 | Metropistas: Review and draft correspondence to Gibson Dunn on Metropistas/Ambac dispute (0.30). | 0.30 | $236.70 |
| 04/09/20 | Elliot Stevens | 210 | Metropistas: E-mails with E. Barak and others relating to Metropistas action (0.10). | 0.10 | $78.90 |
| 04/10/20 | Lary Alan Rappaport | 210 | Metropistas: E-mails with K. Martorana, M. Firestein, E. Barak regarding Metropistas motions, status of request to enlarge time for response and stipulation (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149806

0053 HTA TITLE III - MISCELLANEOUS                                                                 Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Elliot Stevens | 210 | Metropistas: E-mails with E. Barak and others relating to Metropistas action (0.10). | 0.10 | $78.90 |
| 04/29/20 | Elliot Stevens | 210 | Metropistas: Call with E. Barak relating to Metropistas action (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **2.50** | **$1,972.50** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Timothy W. Mungovan | 219 | Western Surety: Communications with M. Bienenstock and P. Friedman regarding Western Surety appeal (0.20). | 0.20 | $157.80 |
| 04/01/20 | Timothy W. Mungovan | 219 | Western Surety: Communications with M. Firestein regarding Western Surety appeal (0.20). | 0.20 | $157.80 |
| 04/01/20 | Michael A. Firestein | 219 | Western Surety: Review memoranda on Western Sureties issues (0.10); Draft memorandum on same to T. Mungovan (0.10). | 0.20 | $157.80 |
| 04/01/20 | Jennifer L. Roche | 219 | Western Surety: Analysis regarding Western Surety reply brief (1.00); E-mail with T. Mungovan and M. Firestein regarding same (0.20). | 1.20 | $946.80 |
| 04/17/20 | Jennifer L. Roche | 219 | Western Surety: Analysis regarding Western Surety claims and e-mail with L. Stafford regarding same. | 0.50 | $394.50 |
| 04/21/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Bienenstock and N. Jaresko and J. El Koury regarding resolving appeal in Western Surety (0.30). | 0.30 | $236.70 |
| 04/22/20 | Michael A. Firestein | 219 | Western Surety: Review and draft e-mail at request of AAFAF on Western Surety status and strategy (0.20); Draft e-mail to M. Bienenstock on Western Surety (0.20); Draft further e-mail to P. Friedman at O'Melveny regarding Western Surety (0.10). | 0.50 | $394.50 |
| 04/22/20 | Jennifer L. Roche | 219 | Western Surety: Draft summary of case and appeal for AAFAF counsel (1.00); E-mails with M. Firestein, L. Stafford and J. Alonzo regarding same (0.10). | 1.10 | $867.90 |
| 04/22/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Firestein and Counsel for AAFAF regarding potentially settling appeal in Western Surety (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **4.40** | **$3,471.60** |

**Total for Professional Services**                                                                      **$30,139.80**

33260 FOMB                                                                     Invoice 190149806
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                              Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 11.70 | 789.00 | $9,231.30 |
| JEFFREY W. LEVITAN | PARTNER | 3.40 | 789.00 | $2,682.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.60 | 789.00 | $5,207.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| **Total for PARTNER** | | **24.40** | | **$19,251.60** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 2.80 | 789.00 | $2,209.20 |
| JULIA D. ALONZO | SENIOR COUNSEL | 5.20 | 789.00 | $4,102.80 |
| **Total for SENIOR COUNSEL** | | **8.00** | | **$6,312.00** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 5.80 | 789.00 | $4,576.20 |
| **Total for ASSOCIATE** | | **5.80** | | **$4,576.20** |
| | | | | |
| | **Total** | **38.20** | | **$30,139.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/30/2020 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 03/31/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$495.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/27/2020 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS LLC - INVOICE 0009110609- CASE - WESTERN SURETY - V PUERTO RICO HIGHWAYS - APPLLELLEE'S BRIEF | $1,219.40 |
| | | | **Total for FILING AND COURT COSTS** | **$1,219.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 495.00 |
| FILING AND COURT COSTS | | 1,219.40 |
| | **Total Expenses** | **$1,714.40** |
| | | |
| | **Total Amount for this Matter** | **$31,854.20** |

33260 FOMB                                                          Invoice 190149808
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0074 HTA LIEN AVOIDANCE AND SECURED STATUS                     Page 1
  COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **0.60** | **$162.00** |

33260 FOMB                                                              Invoice 190149808
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0074 HTA LIEN AVOIDANCE AND SECURED STATUS                              Page 2
　　COMPLAINTS

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Angelo Monforte | 212 | Review case docket and compile list of defendants e-mail addresses per M. Triggs. | 0.60 | $162.00 |
| **General Administration** | | | | **0.60** | **$162.00** |
| **Total for Professional Services** | | | | | **$162.00** |

33260 FOMB                                                                    Invoice 190149808
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                        Page 3
   COMPLAINTS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$162.00** |
| | **Total** | **0.60** | | **$162.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.30 |
| 04/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.70 |
| | | | **Total for REPRODUCTION** | **$30.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 30.80 |
| **Total Expenses** | **$30.80** |
| **Total Amount for this Matter** | **$192.80** |

33260 FOMB                                                                    Invoice 190149809
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 208 | Stay Matters | 4.70 | $3,708.30 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 212 | General Administration | 2.00 | $540.00 |
| | **Total** | **7.90** | **$5,195.10** |

33260 FOMB                                                                    Invoice 190149809
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Timothy W. Mungovan | 207 | E-mails with J. Alonzo, L. Stafford, M. Firestein, E. Stevens, and E. Barak regarding Ambac's opposition to stay violation motion (0.40). | 0.40 | $315.60 |
| 04/30/20 | Timothy W. Mungovan | 207 | Review reply in support of motion to lift stay of Assured, Ambac, and FGIC (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.80** | **$631.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Michael A. Firestein | 208 | Review of DRA reply on HTA lift stay (0.30); Review of Monolines' reply in HTA lift stay (2.00); Draft memorandum to M. Triggs on lift stay strategy issues (0.20). | 2.50 | $1,972.50 |
| 04/30/20 | Lary Alan Rappaport | 208 | Review monolines' reply in support of motion for stay relief, W. Holder declaration and report, Natbony declaration (1.20); Conferences with M. Firestein regard; E-mails with M. Firestein, J. Levitan, M. Triggs regarding same (0.20). | 1.40 | $1,104.60 |
| 04/30/20 | Matthew I. Rochman | 208 | Teleconference with M. Triggs regarding bondholders' reply in support of lift stay motion for HTA bonds. | 0.30 | $236.70 |
| 04/30/20 | Matthew I. Rochman | 208 | Review and analyze bondholders' reply in support of their motion to lift stay for HTA bonds. | 0.50 | $394.50 |
| **Stay Matters** | | | | **4.70** | **$3,708.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Michael A. Firestein | 210 | Draft and review multiple strategic memorandums to M. Mervis and team on HTA reply issues (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

33260 FOMB                                                                    Invoice 190149809
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 3 |
|---|---|

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Julia L. Sutherland | 212 | Compile and organize reply brief and related materials for attorney review (1.00); Compile and organize sealed copies in connection with the same (1.00). | 2.00 | $540.00 |
| | **General Administration** | | | **2.00** | **$540.00** |

**Total for Professional Services**                                                             **$5,195.10**

33260 FOMB                                                                    Invoice 190149809
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | Page 4 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.90 | 789.00 | $2,288.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **5.10** | | **$4,023.90** |
| | | | | |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| **Total for LEGAL ASSISTANT** | | **2.00** | | **$540.00** |
| | | | | |
| | **Total** | **7.90** | | **$5,195.10** |
| | | | | |
| | **Total Amount for this Matter** | | | **$5,195.10** |

33260 FOMB                                                                      Invoice 190149811
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.80 | $2,998.20 |
| 206 | Documents Filed on Behalf of the Board | 2.10 | $1,656.90 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **6.80** | **$5,365.20** |

33260 FOMB                                                                                            Invoice 190149811
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                                                         Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Elliot Stevens | 202 | Research relating to legal issues relating to retention of clawback revenues (0.90). | 0.90 | $710.10 |
| 04/02/20 | Elliot Stevens | 202 | Research relating to clawback legal issues (1.40). | 1.40 | $1,104.60 |
| 04/03/20 | Elliot Stevens | 202 | Revise memorandum relating to clawback legal issues (1.50). | 1.50 | $1,183.50 |
| **Legal Research** | | | | **3.80** | **$2,998.20** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Matthew I. Rochman | 206 | Correspondence to B. Rosen regarding draft opposition to Ad Hoc Group of FGIC Noteholders motion to intervene. | 0.30 | $236.70 |
| 04/03/20 | Elliot Stevens | 206 | E-mail to J. Jones relating to argument relating to dischargeability of Contracts Clause claims (0.20). | 0.20 | $157.80 |
| 04/06/20 | Matthew I. Rochman | 206 | Draft revisions to response to Ad Hoc Group of FGIC Noteholders' motion to intervene in HTA master adversary proceeding (0.30); Correspondence to H. Bauer regarding filing of response prior to deadline (0.10). | 0.40 | $315.60 |
| 04/07/20 | Matthew I. Rochman | 206 | Draft final revisions to Board's response to Ad Hoc Group of Noteholders' motion to intervene in HTA master adversary proceeding. | 0.60 | $473.40 |
| 04/07/20 | Michael A. Firestein | 206 | Review as-filed response to intervention motion (0.20). | 0.20 | $157.80 |
| 04/22/20 | Jeffrey W. Levitan | 206 | Review Miller case regarding 546 issues (0.30); Review e-mails regarding declarations (0.10). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **2.10** | **$1,656.90** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Michael A. Firestein | 207 | Review Court order on FGIC noteholder motion and draft memorandum on same (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

33260 FOMB                                                                    Invoice 190149811
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 HTA MASTER REVENUE BOND COMPLAINT                                              Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/02/20 | Michael A. Firestein | 210 | Review and draft correspondence with M. Rochman on FGIC noteholder issues on intervention (0.30). | 0.30 | $236.70 |
| 04/06/20 | Michael A. Firestein | 210 | Review correspondence with M. Rochman on FGIC noteholder intervention opposition (0.10). | 0.10 | $78.90 |
| 04/07/20 | Michael A. Firestein | 210 | Review and draft correspondence with M. Rochman on FGIC noteholder opposition on intervention (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

**Total for Professional Services**                                                **$5,365.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190149811

0092 HTA MASTER REVENUE BOND COMPLAINT
Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **1.50** | | **$1,183.50** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| **Total for ASSOCIATE** | | **5.30** | | **$4,181.70** |
| | **Total** | **6.80** | | **$5,365.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 04/02/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 04/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$495.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 495.00 |
| **Total Expenses** | **$495.00** |
| **Total Amount for this Matter** | **$5,860.20** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO THIRTY-EIGHTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
<u>FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020</u>**

Name of Applicant:                      <u>Proskauer Rose LLP ("Proskauer")</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:

Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:

May 1, 2020 through May 31, 2020

Amount of compensation sought
as actual, reasonable and necessary:      **$223,637.10**

Amount of expense reimbursement
sought as actual, reasonable and necessary:      **$2,652.00**

Total Amount for these Invoices:      **$226,289.10**

This is a: __X__ monthly __ interim __ final application.

This is Proskauer's thirty-eighth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 17, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
    Omar E. Rodríguez Pérez, CPA, Assistant
     Secretary of Central Accounting
    Angel L. Pantoja Rodríguez, Deputy Assistant of
     Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
     Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
     Secretary of the Treasury

4

**Summary of Legal Fees for the Period May 2020**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 218 | Employment and Fee Applications | 7.50 | $2,025.00 |
| | **Total** | **7.50** | **$2,025.00** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 7.50 | $5,917.50 |
| 206 | Documents Filed on Behalf of the Board | 89.30 | $70,457.70 |
| 207 | Non-Board Court Filings | 1.40 | $1,104.60 |
| 208 | Stay Matters | 46.20 | $36,451.80 |
| 210 | Analysis and Strategy | 23.10 | $18,225.90 |
| 212 | General Administration | 16.40 | $4,428.00 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **184.30** | **$136,901.10** |

**Summary of Legal Fees for the Period May 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | HTA – Assured Motion to Lift Stay | | |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 14.60 | $11,519.40 |
| 207 | Non-Board Court Filings | 4.20 | $3,313.80 |
| 208 | Stay Matters | 61.50 | $48,523.50 |
| 210 | Analysis and Strategy | 19.60 | $15,464.40 |
| 212 | General Administration | 18.60 | $5,022.00 |
| | **Total** | **119.60** | **$84,711.00** |

6

**Summary of Legal Fees for the Period May 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 46.00 | $36,294.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 7.40 | $5,838.60 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 7.40 | $5,838.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 19.70 | $15,543.30 |
| Matthew Triggs | Partner | Litigation | $789.00 | 0.10 | $78.90 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 67.70 | $53,415.30 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 17.30 | $13,649.70 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.40 | $3,471.60 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 1.80 | $1,420.20 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 78.00 | $61,542.00 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 10.70 | $8,442.30 |
| Javier Sosa | Associate | Litigation | $789.00 | 7.20 | $5,680.80 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 1.20 | $946.80 |
| | | | **TOTAL** | **268.90** | **$212,162.10** |

7

**Summary of Legal Fees for the Period May 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 6.70 | $1,809.00 |
| Emma Dillon | Legal Assistant | Litigation | $270.00 | 3.50 | $945.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 9.40 | $2,538.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 1.80 | $486.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 7.50 | $2,025.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 7.90 | $2,133.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 5.70 | $1,539.00 |
| | | | **TOTAL** | **42.50** | **$11,475.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **311.40** | **$223,637.10** |

8

**Summary of Disbursements for the period May 2020**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $2,372.00 |
| Reproduction | $45.40 |
| Westlaw | $122.00 |
| Other Database Research | $12.40 |
| Translation Service | $100.20 |
| **TOTAL** | **$2,652.00** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $201,273.39, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,652.00) in the total amount $203,925.39.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# **Exhibit A**

33260 FOMB                                                                    Invoice 190152437
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 218    Employment and Fee Applications | 7.50 | $2,025.00 |
| **Total** | **7.50** | **$2,025.00** |

33260 FOMB                                                          Invoice 190152437
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 2

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Natasha Petrov | 218 | Review March monthly statement for certain entries and redact same for ninth interim fee application (0.40); Draft fee application (0.70). | 1.10 | $297.00 |
| 05/11/20 | Natasha Petrov | 218 | Draft Proskauer ninth interim fee application. | 2.20 | $594.00 |
| 05/15/20 | Natasha Petrov | 218 | Continue review of case dockets, pleadings, and other materials in connection with preparing ninth interim fee application. | 1.10 | $297.00 |
| 05/22/20 | Natasha Petrov | 218 | Review Proskauer March and April monthly statements in connection with drafting interim fee application (0.30); Calculations for Proskauer interim fee application regarding same (0.60); Continue drafting Proskauer interim fee application (2.20). | 3.10 | $837.00 |
| **Employment and Fee Applications** | | | | **7.50** | **$2,025.00** |

**Total for Professional Services**                                   **$2,025.00**

33260 FOMB                                                                          Invoice 190152437
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                                  Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| NATASHA PETROV | LEGAL ASSISTANT | 7.50 | 270.00 | $2,025.00 |
| **Total for LEGAL ASSISTANT** | | **7.50** | | **$2,025.00** |
| | **Total** | **7.50** | | **$2,025.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Pacer Service Center, invoice# 4786464 -Q12020NY, invoice date 4/6/20, Quarterly report from 1/1/20 - 3/31/20. | $0.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| OTHER DATABASE RESEARCH | | 0.40 |
| | **Total Expenses** | **$0.40** |
| | **Total Amount for this Matter** | **$2,025.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152442

0053 HTA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 7.50 | $5,917.50 |
| 206 | Documents Filed on Behalf of the Board | 89.30 | $70,457.70 |
| 207 | Non-Board Court Filings | 1.40 | $1,104.60 |
| 208 | Stay Matters | 46.20 | $36,451.80 |
| 210 | Analysis and Strategy | 23.10 | $18,225.90 |
| 212 | General Administration | 16.40 | $4,428.00 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **184.30** | **$136,901.10** |

33260 FOMB                                                                    Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                      Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Javier Sosa | 202 | Metropistas: Research for J. Alonzo on the remedies available to creditors under Puerto Rico and federal law(5.00); Draft e-mail to J. Alonzo with findings and conclusions (1.10). | 6.10 | $4,812.90 |
| 05/18/20 | Javier Sosa | 202 | Metropistas: Research for J. Alonzo on how Courts should interpret PROMESA's incorporation provisions. | 1.10 | $867.90 |
| 05/26/20 | Michael A. Firestein | 202 | Metropistas: Research hearing issues on Metropistas (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **7.50** | **$5,917.50** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Julia D. Alonzo | 206 | Metropistas: Draft outline of reply (3.10); Correspond with E. Stevens regarding same (0.20). | 3.30 | $2,603.70 |
| 05/04/20 | Elliot Stevens | 206 | Metropistas: Draft edits to Metropistas reply outline (1.20); E-mails with J. Alonzo relating to same (0.10). | 1.30 | $1,025.70 |
| 05/05/20 | Julia D. Alonzo | 206 | Metropistas: Revise outline of reply (2.80); Correspond with Gibson Dunn, M. Firestein, E. Barak and E. Stevens regarding same (0.50). | 3.30 | $2,603.70 |
| 05/06/20 | Jeffrey W. Levitan | 206 | Metropistas: Review comments to Metropistas outline (0.20). | 0.20 | $157.80 |
| 05/06/20 | Elliot Stevens | 206 | Metropistas: E-mails with M. Firestein relating to Metropistas reply outline (0.10); Draft edits to outline (1.10); E-mails with M. Firestein, J. Alonzo relating to same (0.10). | 1.30 | $1,025.70 |
| 05/06/20 | Julia D. Alonzo | 206 | Metropistas: Call with Gibson Dunn, M. Firestein, E. Barak and E. Stevens regarding reply in support of motion seeking order directing withdrawal of complaint (0.40); Draft summary outline of reply in support of motion seeking order directing withdrawal of complaint (0.80); Correspond with M. Firestein regarding same (0.20). | 1.40 | $1,104.60 |
| 05/07/20 | Julia D. Alonzo | 206 | Metropistas: Draft summary outline of reply in support of motion seeking order to withdraw complaint (1.10); Draft e-mail to M. Bienenstock regarding same (0.30); Draft reply (2.60). | 4.00 | $3,156.00 |

33260 FOMB                                                                Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Elliot Stevens | 206 | Metropistas: Revise short outline of Metropistas stay motion reply (0.40); E-mails with J. Alonzo and others relating to same (0.10). | 0.50 | $394.50 |
| 05/08/20 | Julia D. Alonzo | 206 | Metropistas: Draft reply in support of motion for order directing withdrawal of complaint. | 3.00 | $2,367.00 |
| 05/11/20 | Julia D. Alonzo | 206 | Metropistas: Draft reply in support of motion for order directing withdrawal of complaint (2.80); Correspond with E. Stevens, E. Barak and M. Firestein regarding same (0.20). | 3.00 | $2,367.00 |
| 05/12/20 | Julia D. Alonzo | 206 | Metropistas: Draft reply in support of motion seeking order directing withdrawal of complaint (4.20); Conferences with M. Firestein regarding same (0.30). | 4.50 | $3,550.50 |
| 05/13/20 | Julia D. Alonzo | 206 | Metropistas: Draft reply in support of motion seeking order demanding withdrawal of complaint (1.60). | 1.60 | $1,262.40 |
| 05/14/20 | Julia D. Alonzo | 206 | Metropistas: Review memorandum from Gibson Dunn regarding issues raised in Ambac opposition (0.50); Correspond with M. Firestein regarding same (0.30); Draft reply in support of motion seeking order directing withdrawal of complaint (6.00). | 6.80 | $5,365.20 |
| 05/15/20 | Elliot Stevens | 206 | Metropistas: E-mails with J. Alonzo, others relating to Metropistas stay reply (0.10); Draft edits to same (2.80); E-mails with J. Alonzo relating to same (0.20). | 3.10 | $2,445.90 |
| 05/15/20 | Julia D. Alonzo | 206 | Metropistas: Call with Gibson Dunn, M. Firestein, E. Barak and E. Stevens regarding reply (0.80); Draft reply (5.70). | 6.50 | $5,128.50 |
| 05/16/20 | Elliot Stevens | 206 | Metropistas: E-mails with J. Alonzo relating to Metropistas reply (0.10). | 0.10 | $78.90 |
| 05/16/20 | Julia D. Alonzo | 206 | Metropistas: Review correspondence and revisions from M. Firestein and E. Stevens regarding reply in support of motion seeking order directing withdrawal of complaint. | 0.50 | $394.50 |
| 05/17/20 | Julia D. Alonzo | 206 | Metropistas: Revise reply in support of motion seeking order directing withdrawal of complaint. | 4.50 | $3,550.50 |
| 05/18/20 | Julia D. Alonzo | 206 | Metropistas: Call with M. Firestein regarding reply (0.20); Revise reply (1.10). | 1.30 | $1,025.70 |
| 05/19/20 | Elliot Stevens | 206 | Metropistas: Draft edits to Metropistas stay reply (0.60); E-mails with E. Barak relating to same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/20 | Ehud Barak | 206 | Metropistas: Review and revise reply to the opposition to motion compel the stay on Ambac (2.80); Conduct research regarding same (2.60); Discuss same with M. Firestein (0.20). | 5.60 | $4,418.40 |
| 05/20/20 | Ehud Barak | 206 | Metropistas: Review and revise the reply to the opposition to motion compel the stay on Ambac (3.60); Discuss same with E. Stevens (0.30). | 3.90 | $3,077.10 |
| 05/20/20 | Elliot Stevens | 206 | Metropistas: Draft edits to Metropistas reply (0.30); Call with E. Barak relating to same (0.30); Draft edits relating to same (0.30); E-mails with M. Firestein, others relating to same (0.10). | 1.00 | $789.00 |
| 05/20/20 | Julia D. Alonzo | 206 | Metropistas: Review and revise reply in support of motion seeking withdrawal of complaint (2.50); Correspond with M. Firestein, P. Friedman, E. Barak and E. Stevens regarding same (0.40). | 2.90 | $2,288.10 |
| 05/26/20 | Julia D. Alonzo | 206 | Metropistas: Correspond with A. Monforte regarding cite-check of reply brief (0.30); Revise reply brief (2.20); Correspond with M. Firestein, E. Barak and E. Stevens regarding same (0.40). | 2.90 | $2,288.10 |
| 05/27/20 | Lary Alan Rappaport | 206 | Metropistas: Review reply in support of motion to require Ambac to withdraw Metropistas complaint, Firestein declaration (0.30); Conference with M. Firestein regarding reply, oral argument (0.10). | 0.40 | $315.60 |
| 05/27/20 | Elliot Stevens | 206 | Metropistas: Review edits of M. Bienenstock relating to reply relating to Metropistas motion (0.10); E-mails with M. Firestein, others relating to same (0.20). | 0.30 | $236.70 |
| 05/27/20 | Julia D. Alonzo | 206 | Metropistas: review and revise reply in support of motion seeking withdrawal of complaint (7.00); Confer with M. Firestein regarding same (0.20); Oversee filing of same (0.80); Correspond with M. Firestein, E. Barak, M. Bienenstock and E. Stevens regarding same (1.10). | 9.10 | $7,179.90 |
| 05/27/20 | Timothy W. Mungovan | 206 | Metropistas: E-mails with M. Firestein regarding revising Board's reply in support of motion for an order directing Ambac to withdraw its complaint against Metropistas (0.40). | 0.40 | $315.60 |
| 05/27/20 | Timothy W. Mungovan | 206 | Metropistas: Call with M. Firestein regarding revising Board's reply in support of motion for an order directing Ambac to withdraw its complaint against Metropistas (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/20 | Julia D. Alonzo | 206 | Metropistas: Draft and revise informative motion (4.00); Draft and revise motions regarding certified translations (2.00); Correspond with M. Firestein, E. Barak and E. Stevens regarding same (0.50). | 6.50 | $5,128.50 |
| 05/28/20 | Elliot Stevens | 206 | Metropistas: E-mails with M. Firestein, others relating to Metropistas reply (0.10). | 0.10 | $78.90 |
| 05/29/20 | Elliot Stevens | 206 | Metropistas: E-mail with J. Alonzo relating to translation motion (0.10); E-mails with M. Firestein, others relating to same (0.10); Review translation (0.10); Draft translation motion edits (0.10); E-mails with M. Firestein relating to same (0.10); E-mails with L. de Valle Emmanuelli relating to filing (0.10). | 0.60 | $473.40 |
| 05/29/20 | Julia D. Alonzo | 206 | Metropistas: Review and revise informative motion (2.30); Oversee filing of same (0.50); Review and revise motion for leave to rely on Spanish-language authority (1.70). | 4.50 | $3,550.50 |
| **Documents Filed on Behalf of the Board** | | | | **89.30** | **$70,457.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/20 | Michael A. Firestein | 207 | Metropistas: Review Ambac remand motion regarding underwriter action (0.20). | 0.20 | $157.80 |
| 05/20/20 | Michael A. Firestein | 207 | Metropistas: Review the as-filed informative motion by Special Claims Committee regarding Ambac underwriter case (0.20). | 0.20 | $157.80 |
| 05/21/20 | Michael A. Firestein | 207 | Metropistas: Review COSSEC joinder on motion to dismiss (0.20); Review of underwriter opposition to remand by Ambac (0.30). | 0.50 | $394.50 |
| 05/22/20 | Michael A. Firestein | 207 | Metropistas: Further review of underwriter opposition to remand in Ambac action and draft e-mail to T. Mungovan on strategy for same (0.50). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **1.40** | **$1,104.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | Jeffrey W. Levitan | 208 | Metropistas: Review Metropistas reply outline (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Michael A. Firestein | 208 | Metropistas: Review and draft memorandum to J. Alonzo on Metropistas' reply and research regarding same on Ambac stay violation (0.20); Research and draft reply outline on Ambac stay violation motion (1.30); Review Ambac opposition on stay violation (0.20); Review and draft correspondence to Gibson Dunn on Ambac stay violation (0.10). | 1.80 | $1,420.20 |
| 05/06/20 | Michael A. Firestein | 208 | Metropistas: Review and revise draft of outline for reply in Ambac stay violation including multiple iterations of same (0.60); Draft e-mail to J. Alonzo on strategy for outline including multiple e-mails on same (0.20); Conference call with Gibson Dunn, J. Alonzo, E. Barak, and E. Stevens on reply strategy for Ambac stay violation (0.40); Research reply on Ambac stay violation issues (0.40). | 1.60 | $1,262.40 |
| 05/08/20 | Michael A. Firestein | 208 | Metropistas: Review matters for outline on reply in Metropistas/Ambac stay violation motion including draft of e-mail to M. Bienenstock on same (0.30). | 0.30 | $236.70 |
| 05/09/20 | Michael A. Firestein | 208 | Metropistas: Review and draft strategic correspondence to M. Bienenstock on Ambac stay violation issues on reply brief (0.20). | 0.20 | $157.80 |
| 05/11/20 | Michael A. Firestein | 208 | Metropistas: Review and draft correspondence to J. Alonzo on research regarding rescission issues in Puerto Rico based on Ambac stay violation (0.20); Review rescission authority under Puerto Rico law regarding Ambac stay violation (0.20). | 0.40 | $315.60 |
| 05/12/20 | Michael A. Firestein | 208 | Metropistas: Review memorandum on Puerto Rico rescission regarding stay violation concerning Ambac (0.30); Research rescission issues on stay violation (0.40); Draft and review e-mail to J. Alonzo on rescission issues (0.10). | 0.80 | $631.20 |
| 05/13/20 | Michael A. Firestein | 208 | Metropistas: Review research material on Ambac stay violation reply (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                                Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Michael A. Firestein | 208 | Metropistas: Partial review of reply brief on Metropistas' stay violation claim against Ambac (0.30); Teleconference with Gibson Dunn, J. Alonzo and team on strategy for reply issues for Board brief on Ambac stay violation and escrow agreement (0.80); Research Ambac reply issues in stay violation (0.30); Teleconference with E. Barak on legal theories for stay violation support (0.20). | 1.60 | $1,262.40 |
| 05/16/20 | Michael A. Firestein | 208 | Metropistas: Draft reply of Board to Ambac stay violation motion (3.10); Draft strategic memorandums on Board reply to J. Alonzo and E. Stevens (0.30). | 3.40 | $2,682.60 |
| 05/17/20 | Michael A. Firestein | 208 | Metropistas: Research reply issues on 544 and other strategic matters in reply for Ambac stay violation motion (0.70); Draft reply regarding Ambac stay violation (2.20); Draft memorandum to J. Alonzo on stay violation reply strategy (0.10). | 3.00 | $2,367.00 |
| 05/18/20 | Michael A. Firestein | 208 | Metropistas: Draft multiple versions of Ambac stay violation reply brief for Board (1.40); Draft memorandum to J. Alonzo on strategy for reply brief (0.10); Teleconference with J. Alonzo for revisions strategy for reply on stay violation (0.20). | 1.70 | $1,341.30 |
| 05/19/20 | Michael A. Firestein | 208 | Metropistas: Draft e-mail to J. Alonzo on reply issues regarding Ambac stay violation (0.10); Review AAFAF response to sealing order on all lift stay replies in Monolines' requests (0.20); Teleconference with E. Barak on Ambac stay violation strategy (0.20); Review reply brief on Ambac stay violation (0.30). | 0.80 | $631.20 |
| 05/20/20 | Michael A. Firestein | 208 | Metropistas: Review bankruptcy edits to Ambac stay violation reply (0.30); Draft and review multiple e-mails to E. Barak, E. Stevens and J. Alonzo on revisions to Ambac stay violation brief (0.70); Revise reply on Ambac stay violation (1.40); Research stay violation issues by Ambac (0.20). | 2.60 | $2,051.40 |
| 05/21/20 | Jeffrey W. Levitan | 208 | Metropistas: Review draft Metropistas reply. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS

Invoice 190152442

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/20 | Michael A. Firestein | 208 | Metropistas: Review and draft memorandum and e-mail to Gibson Dunn on Ambac stay violation reply (0.20); Telephone conference with E. Barak on Metropistas reply by Board in Ambac stay violation (0.20). | 0.40 | $315.60 |
| 05/24/20 | Michael A. Firestein | 208 | Metropistas: Research Board reply issues on Metropistas dispute for stay violation (0.20). | 0.20 | $157.80 |
| 05/25/20 | Michael A. Firestein | 208 | Metropistas: Review and prepare multiple correspondence to Gibson Dunn on Ambac stay violation reply (0.40); Correspondence to E. Barak on stay violation reply (0.10); Research stay violation reply (0.30). | 0.80 | $631.20 |
| 05/26/20 | Michael A. Firestein | 208 | Metropistas: Draft Firestein declaration on reply regarding stay violation motion (0.20); Draft e-mail to E. Barak on Ambac reply and stay violation (0.20); Teleconferences with E. Barak on Ambac stay relief reply (0.40); Review M. Bienenstock edits to stay violation reply and draft e-mail to J. Alonzo on same (0.40). | 1.20 | $946.80 |
| 05/27/20 | Ehud Barak | 208 | Metropistas: Correspond with O'Melveny regarding Metropistas lift stay against Ambac (0.30); Review and revise brief (0.80); Review comments by Metropistas (0.40); Revise reply (0.60); Confer with M. Firestein regarding same (0.20); Additional conference with M. Firestein regarding same (0.90). | 3.20 | $2,524.80 |

33260 FOMB                                                                                     Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0053 HTA TITLE III - MISCELLANEOUS_                                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Michael A. Firestein | 208 | Metropistas: Review and draft correspondence to Gibson Dunn and J. Alonzo on brief strategy regarding Ambac stay violation (0.20); Draft Firestein declaration for reply on stay violation (0.20); Draft versions of reply brief for Ambac stay violation (1.10); Draft memorandum to J. Alonzo on further comments on reply brief (0.20); Review and draft correspondence to O'Melveny and E. Barak on Ambac reply including multiple correspondence on same (0.50); Research redaction issues on reply for stay violation (0.20); Review redacted exhibit on stay violation including multiple versions of same (0.30); Teleconference with E. Barak on reply strategy issues for stay violation (0.20); Calls with J. Alonzo on filing strategy on stay reply (0.20); Review the as-filed reply brief for Ambac stay violation (0.30); Review Gibson Dunn comments and correspondence on reply (0.20); Teleconference with E. Barak in response to Gibson Dunn comments and raised issues (0.90); Draft e-mail to E. Barak on strategy for responding to Gibson Dunn remarks (0.30); Draft memoranda on informative motion to Court on Ambac stay violation (0.40); Teleconference with T. Mungovan on reply strategy for Ambac stay violation (0.20). | 5.40 | $4,260.60 |
| 05/27/20 | Jeffrey W. Levitan | 208 | Metropistas: Review revisions to Metropistas reply (0.50). | 0.50 | $394.50 |
| 05/28/20 | Michael A. Firestein | 208 | Metropistas: Draft informative motion on factual developments regarding Ambac stay violation including versions of same (1.00); Confer with L. Rappaport regarding same (0.20); Review and draft Felix declaration for stay violation and draft e-mail to J. Alonzo on same (0.30); Review and draft e-mail to J. Alonzo on translation motion and strategy for same on Ambac stay violation (0.20); Draft e-mail to M. Bienenstock on informative motion regarding Ambac stay violation (0.20); Draft translation motion on Ambac stay violation (0.20); Prepare for hearing on stay violation issues (0.30). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190152442

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Jeffrey W. Levitan | 208 | Metropistas: Review informative motion, telephone conference and e-mails E. Barak regarding Metropistas argument (0.50); Review Metropistas opposition and reply, prepare points for argument (0.90). | 1.40 | $1,104.60 |
| 05/29/20 | Michael A. Firestein | 208 | Metropistas: Review and revise translation motion for stay violation of cited material in motion and draft e-mail to J. Alonzo on motion strategy including memoranda on same (0.50). | 0.50 | $394.50 |
| 05/29/20 | Michael A. Firestein | 208 | Metropistas: Review M. Bienenstock edits to informative motion and stay violation (0.30); Draft memoranda to J. Alonzo on further revisions to same and strategy (0.40); Draft e-mails to E. Barak on stay violation motion (0.10); Confer with L. Rappaport regarding informative motion (0.20); Research strategy for stay violation hearing (0.30). | 1.30 | $1,025.70 |
| 05/30/20 | Michael A. Firestein | 208 | Metropistas: Telephone conference with M. Volin regarding Ambac stay violation informative motion (0.20); Draft correspondence to A. Glenn on informative motion for hearing (0.20); Review pleadings and drafting of argument outline and prepare for Court hearing on stay violation (3.40); Confer with L. Rappaport regarding same (0.30); Draft correspondence to J. Alonzo on preparation for stay violation hearing (0.60); Draft informative motion on argument for omnibus stay violation (0.20). | 4.90 | $3,866.10 |
| 05/31/20 | Michael A. Firestein | 208 | Metropistas: Research cases and prepare oral argument for stay violation motion including drafting of oral argument (4.30); Draft memoranda to J. Alonzo on outline for argument (0.20). | 4.50 | $3,550.50 |
| **Stay Matters** | | | | **46.20** | **$36,451.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Ehud Barak | 210 | Metropistas: Call with Gibson Dunn, J. Alonzo, M. Firestein, and E. Stevens regarding stay motion reply (0.40); Review and revise outline for reply (1.70). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Elliot Stevens | 210 | Metropistas: Conference call with Gibson Dunn, M. Firestein and others relating to Metropistas stay motion reply (0.40). | 0.40 | $315.60 |
| 05/11/20 | Michael A. Firestein | 210 | Western Surety: Review and draft correspondence to P. Friedman on Western Surety status (0.20); Draft e-mail and review same from M. Bienenstock on Western Surety strategy (0.30). | 0.50 | $394.50 |
| 05/12/20 | Michael A. Firestein | 210 | Metropistas: Teleconferences with J. Alonzo on Ambac Puerto Rico law argument (0.30). | 0.30 | $236.70 |
| 05/14/20 | Elliot Stevens | 210 | Metropistas: E-mails with M. Firestein and others relating to Metropistas motion (0.10). | 0.10 | $78.90 |
| 05/14/20 | Michael A. Firestein | 210 | Metropistas: Review and draft strategic e-mail to J. Alonzo on Ambac stay violation reply (0.20); Review June 3 GDC memorandum on Ambac stay violation with Metropistas and draft e-mail to J. Alonzo on same (0.40). | 0.60 | $473.40 |
| 05/15/20 | Elliot Stevens | 210 | Metropistas: Conference call with GDC, M. Firestein, E. Barak, others relating to Metropistas stay enforcement motion (0.80). | 0.80 | $631.20 |
| 05/15/20 | Ehud Barak | 210 | Metropistas: Review the memorandum from Gibson Dunn (0.60); Call with Metropistas regarding motion to compel lift stay (0.80); Follow-up conference with M. Firestein regarding same (0.20). | 1.60 | $1,262.40 |
| 05/16/20 | Michael A. Firestein | 210 | Western Surety: Review and prepare multiple correspondence to P. Friedman and M. Bienenstock on Western Surety settlement potential (0.30). | 0.30 | $236.70 |
| 05/28/20 | Lary Alan Rappaport | 210 | Metropistas: Conference with M. Firestein regarding reply, informative motion in support of motion for an order requiring Ambac to withdraw Metropistas adversary complaint (0.20); Review informative motion in support of motion for an order requiring Ambac to withdraw Metropistas adversary complaint (0.10). | 0.30 | $236.70 |
| 05/29/20 | Lary Alan Rappaport | 210 | Metropistas: Conference with M. Firestein regarding revisions to informative motion in support of order directing Ambac to withdraw Metropistas complaint (0.20); Review same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0053 HTA TITLE III - MISCELLANEOUS                                            Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Ehud Barak | 210 | Metropistas: Prepare for Metropistas hearing (3.30); Draft, review, and revise informative motion (2.30); Conference and e-mails with J. Levitan regarding same (0.50). | 6.10 | $4,812.90 |
| 05/30/20 | Julia D. Alonzo | 210 | Metropistas: Oversee preparation of materials for hearing (2.40); Correspond with M. Firestein and O. Adejobi regarding same (0.40). | 2.80 | $2,209.20 |
| 05/30/20 | Timothy W. Mungovan | 210 | Metropistas: E-mails with M. Firestein regarding hearing on motion for order directing Ambac to withdraw its complaint against Metropistas (0.30). | 0.30 | $236.70 |
| 05/30/20 | Lary Alan Rappaport | 210 | Metropistas: E-mails with M. Firestein, J. Alonzo, and O. Adejobi regarding preparation of binder for oral argument in motion for an order directing Ambac to withdraw Metropistas complaint (0.30); Conferences with M. Firestein regarding same (0.30). | 0.60 | $473.40 |
| 05/31/20 | Julia D. Alonzo | 210 | Metropistas: Draft outline for argument on motion. | 5.60 | $4,418.40 |
| 05/31/20 | Elliot Stevens | 210 | Metropistas: E-mail with J. Alonzo relating to Metropistas arguments (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **23.10** | **$18,225.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Lawrence T. Silvestro | 212 | Metropistas: Research cases cited in Spanish to locate certified English versions of said cases (0.90). | 0.90 | $243.00 |
| 05/26/20 | Angelo Monforte | 212 | Metropistas: Review and edit citations to reply in support of motion for order directing Ambac to withdraw complaint per J. Alonzo (3.10); Conduct related research (0.40); Redact SEC bates numbering from escrow agreement exhibit to declaration regarding same per J. Alonzo (0.60). | 4.10 | $1,107.00 |
| 05/27/20 | Angelo Monforte | 212 | Metropistas: Draft table of authorities to reply in support of motion for order directing Ambac to withdraw complaint per J. Alonzo (1.20); Highlight proposed redactions to confidential information to exhibit regarding same (0.80); Finalize and reduce size of exhibit to meet filing requirements (0.60). | 2.60 | $702.00 |

33260 FOMB
Invoice 190152442

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0053 HTA TITLE III - MISCELLANEOUS
Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Olaide M. Adejobi | 212 | Metropistas: Compile Ambac complaint briefing and cases cited into e-binder and physical binder for attorney use in preparation for June omnibus hearing per J. Alonzo. | 2.10 | $567.00 |
| 05/29/20 | Lawrence T. Silvestro | 212 | Metropistas: Review, file and serve Board's informative motion in support of an order directing Ambac to withdraw complaint (0.90). | 0.90 | $243.00 |
| 05/29/20 | Olaide M. Adejobi | 212 | Metropistas: Finalize e-binder and physical binder of Ambac complaint briefing and key cases per J. Alonzo (2.40); Update documents per comments from J. Alonzo and coordinate mailing to E. Barak (0.60). | 3.00 | $810.00 |
| 05/30/20 | Olaide M. Adejobi | 212 | Metropistas: Update e-binder with latest filings and additional cases and coordinate printing for M. Firestein per J. Alonzo. | 2.80 | $756.00 |
| **General Administration** | | | | **16.40** | **$4,428.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Firestein and P. Friedman regarding Western Surety appeal (0.20). | 0.20 | $157.80 |
| 05/11/20 | Timothy W. Mungovan | 219 | Western Surety: E-mails with M. Firestein and M. Bienenstock regarding Western Surety appeal (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **0.40** | **$315.60** |

**Total for Professional Services**
**$136,901.10**

33260 FOMB                                                                                    Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0053 HTA TITLE III - MISCELLANEOUS                                                           Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 22.50 | 789.00 | $17,752.50 |
| JEFFREY W. LEVITAN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| LARY ALAN RAPPAPORT | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 43.50 | 789.00 | $34,321.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **72.00** | | **$56,808.00** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 78.00 | 789.00 | $61,542.00 |
| **Total for SENIOR COUNSEL** | | **78.00** | | **$61,542.00** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 10.70 | 789.00 | $8,442.30 |
| JAVIER SOSA | ASSOCIATE | 7.20 | 789.00 | $5,680.80 |
| **Total for ASSOCIATE** | | **17.90** | | **$14,123.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.70 | 270.00 | $1,809.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 7.90 | 270.00 | $2,133.00 |
| **Total for LEGAL ASSISTANT** | | **16.40** | | **$4,428.00** |
| | | | | |
| | **Total** | **184.30** | | **$136,901.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.70 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB                                                                    Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                            Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
|  |  |  | **Total for REPRODUCTION** | **$45.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/29/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 04/29/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 04/30/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $392.00 |
| 04/30/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/13/2020 | Javier Sosa | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 05/19/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
|  |  |  | **Total for LEXIS** | **$2,174.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/05/2020 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $122.00 |
|  |  |  | **Total for WESTLAW** | **$122.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2020 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS: DOCUMENTATION TRANSLATION: CONDUCTED ON 5/29/2020 - SPANISH TO ENGLISH - INV#:13278; 5/29/2020 | $100.20 |
|  |  |  | **Total for TRANSLATION SERVICE** | **$100.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Pacer Service Center, invoice# 4786464 -Q12020NY, invoice date 4/6/20, Quarterly report from 1/1/20 - 3/31/20. | $12.00 |

33260 FOMB                                                                Invoice 190152442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0053 HTA TITLE III - MISCELLANEOUS_                                            Page 16

**Total for OTHER DATABASE
RESEARCH**                                                     **$12.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 45.40 |
| LEXIS | 2,174.00 |
| WESTLAW | 122.00 |
| TRANSLATION SERVICE | 100.20 |
| OTHER DATABASE RESEARCH | 12.00 |
| **Total Expenses** | **$2,453.60** |
| **Total Amount for this Matter** | **$139,354.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152461

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 14.60 | $11,519.40 |
| 207 | Non-Board Court Filings | 4.20 | $3,313.80 |
| 208 | Stay Matters | 61.50 | $48,523.50 |
| 210 | Analysis and Strategy | 19.60 | $15,464.40 |
| 212 | General Administration | 18.60 | $5,022.00 |
| | **Total** | **119.60** | **$84,711.00** |

33260 FOMB                                                                          Invoice 190152461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 2 |
|---|---|

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | Michael A. Firestein | 202 | Research sur-reply issues (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/20 | Timothy W. Mungovan | 204 | E-mails with B. Rosen, M. Firestein, and M. Mervis regarding negotiations with counsel for monolines' over briefing and hearing schedule (0.30). | 0.30 | $236.70 |
| 05/14/20 | Timothy W. Mungovan | 204 | E-mails with D. Munkittrick, L. Stafford, and M. Firestein regarding responding to correspondence from counsel to Ambac concerning lift stay discovery (0.30). | 0.30 | $236.70 |
| 05/14/20 | Timothy W. Mungovan | 204 | Review correspondence from counsel to Ambac concerning lift stay discovery (0.20). | 0.20 | $157.80 |
| 05/15/20 | Timothy W. Mungovan | 204 | E-mails with counsel for UCC concerning draft sur-reply on lift stay motion (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.90** | **$710.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | Michael A. Firestein | 206 | Review urgent motion on supplemental sur-reply (0.20); Review as-filed urgent motion (0.20). | 0.40 | $315.60 |
| 05/07/20 | Matthew I. Rochman | 206 | Draft revisions to reply in support of motion for sur-replies for lift stay motions (0.80); Draft correspondence to D. Munkittrick regarding same (0.20); Review comments from M. Bienenstock on revisions to reply in support of motion for sur-replies for lift stay motions (0.20). | 1.20 | $946.80 |
| 05/08/20 | Timothy W. Mungovan | 206 | E-mails with L. Stafford, M. Firestein, M. Mervis, and E. Barak regarding proposed form of protective order (0.50). | 0.50 | $394.50 |
| 05/15/20 | Timothy W. Mungovan | 206 | E-mails with M. Firestein and L. Stafford regarding amendments to protective order (0.30). | 0.30 | $236.70 |
| 05/15/20 | Ehud Barak | 206 | Review and revise the HTA Sur-Reply brief regarding the monoline lift stay. | 6.20 | $4,891.80 |

33260 FOMB                                                                      Invoice 190152461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/20 | Michael A. Firestein | 206 | Review M. Bienenstock edits to HTA surreply (0.40). | 0.40 | $315.60 |
| 05/16/20 | Michael T. Mervis | 206 | Review and comment on draft sur-reply brief. | 3.50 | $2,761.50 |
| 05/17/20 | Michael T. Mervis | 206 | Review further revised HTA sur-reply (0.40); Review O'Melveny comments regarding same (0.30). | 0.70 | $552.30 |
| 05/18/20 | Michael T. Mervis | 206 | Further revise draft sur-reply brief. | 1.10 | $867.90 |
| 05/29/20 | Michael A. Firestein | 206 | Review Ahlberg deposition errata (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **14.60** | **$11,519.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Michael A. Firestein | 207 | Review Monolines sealing motion in response to Court order (0.20). | 0.20 | $157.80 |
| 05/06/20 | Michael A. Firestein | 207 | Review Court order on urgent motion regarding sur-reply (0.10). | 0.10 | $78.90 |
| 05/06/20 | Timothy W. Mungovan | 207 | Review monolines' opposition to government parties' motion for leave to file sur-replies in support of motions to lift stay (0.30). | 0.30 | $236.70 |
| 05/10/20 | Michael A. Firestein | 207 | Review redaction motion by Monolines (0.10). | 0.10 | $78.90 |
| 05/26/20 | Michael A. Firestein | 207 | Review Natbony declaration and exhibits (0.40). | 0.40 | $315.60 |
| 05/28/20 | Michael T. Mervis | 207 | Review monolines' response to sur-reply in opposition to monolines' motion and related correspondence with O'Melveny. | 1.80 | $1,420.20 |
| 05/31/20 | Michael T. Mervis | 207 | Review DRA Parties' reply (0.80); Review response to sur-reply (0.50). | 1.30 | $1,025.70 |
| **Non-Board Court Filings** | | | | **4.20** | **$3,313.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Michael A. Firestein | 208 | Review and draft strategic memorandums to M. Mervis on lift stay reply issues (0.30). | 0.30 | $236.70 |
| 05/02/20 | Lary Alan Rappaport | 208 | E-mails with M. Triggs regarding Natbony declaration, exhibits. | 0.20 | $157.80 |
| 05/03/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, M. Firestein, M. Triggs regarding lift stay reply (0.10); Preparation for lift-stay hearing (0.10). | 0.20 | $157.80 |
| 05/03/20 | Michael A. Firestein | 208 | Review and draft memorandums to M. Mervis on lift stay argument issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                      Invoice 190152461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Michael A. Firestein | 208 | Review sealing order and brief requirements on reply regarding lift stay (0.10); Review and draft memorandum to M. Mervis and L. Rappaport on sur-reply issues regarding lift stay (0.20); Research and draft e-mail to M. Bienenstock on summary judgment lift stay and impact on summary judgment (0.30); Draft further e-mail to T. Mungovan on strategy for lift stay issues (0.10). | 0.70 | $552.30 |
| 05/04/20 | Ehud Barak | 208 | Review HTA reply issues (4.40). | 4.40 | $3,471.60 |
| 05/05/20 | Lary Alan Rappaport | 208 | Conferences with M. Firestein regarding possible sur-reply, urgent motion, meet and confer, analysis, strategy (0.40). | 0.40 | $315.60 |
| 05/05/20 | Michael A. Firestein | 208 | Review Court procedures order on lift stay hearing (0.20). | 0.20 | $157.80 |
| 05/06/20 | Michael A. Firestein | 208 | Review and draft memoranda to M. Mervis on evaluation of reply strategy on HTA lift stay (0.20); Teleconference with M. Triggs on sur-reply issues for HTA lift stay (0.20). | 0.40 | $315.60 |
| 05/07/20 | Michael A. Firestein | 208 | Teleconference with E. Barak on HTA lift stay strategy (0.30). | 0.30 | $236.70 |
| 05/08/20 | Michael A. Firestein | 208 | Review briefing and outlines to prepare for O'Melveny conference call on sur-reply strategy (0.40); Review of Holder report on lift stay sur-reply strategy (0.30); Conference call with M. Bienenstock, L. Rappaport, team, and O'Melveny on lift stay sur-reply strategy and Holder report examination (0.70); Teleconference with M. Triggs on sur-reply strategy (0.20); Further review of reply charts on legal issues and sur-reply (0.40). | 2.00 | $1,578.00 |
| 05/09/20 | Michael A. Firestein | 208 | Review sur-reply research and rebuttal material (0.80); Further review of Holder report for sur-reply strategy (0.40); Review O'Melveny sur-reply comments on strategy regarding each instrumentality (0.40). | 1.60 | $1,262.40 |
| 05/11/20 | Michael A. Firestein | 208 | Review further notes from M. Bienenstock and E. Barak on sur-reply strategy in HTA (0.20); Research sur-reply issues on lift stay (0.30). | 0.50 | $394.50 |
| 05/12/20 | Michael A. Firestein | 208 | Review surreply materials for impact on informative motion and summary judgment (0.30). | 0.30 | $236.70 |
| 05/12/20 | Jeffrey W. Levitan | 208 | Review draft HTA sureply (1.20). | 1.20 | $946.80 |
| 05/14/20 | Martin J. Bienenstock | 208 | Review all applicable LPRA statutes and revise portions of sur-reply to stay-relief motion regarding HTA. | 9.40 | $7,416.60 |

33260 FOMB

Invoice 190152461

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Michael A. Firestein | 208 | Review HTA surreply for strategy and revisions (1.00). | 1.00 | $789.00 |
| 05/15/20 | Lary Alan Rappaport | 208 | Review e-mail from W. Natbony regarding erroneous exhibit in lift-stay reply, motion seeking leave to replace exhibit, and related e-mail with M. Triggs regarding same (0.10); Review M. Bienenstock edits to draft HTA lift stay reply (0.50). | 0.60 | $473.40 |
| 05/15/20 | Martin J. Bienenstock | 208 | Research sur-reply to stay-relief motion regarding HTA (2.10); Draft and revise portions of sur-reply to stay-relief motion regarding HTA (8.20). | 10.30 | $8,126.70 |
| 05/15/20 | Michael A. Firestein | 208 | Review correspondence and new exhibits from Weil on lift stay reply (0.20); Draft e-mail to M. Mervis on UCC request on surreply briefing (0.10). | 0.30 | $236.70 |
| 05/16/20 | Michael A. Firestein | 208 | Review correspondence from E. Stevens, E. Barak and M. Mervis on HTA surreply content (0.20); Review of HTA surreply for specific content issues (0.30); Review M. Mervis edits to revised HTA surreply (0.20). | 0.70 | $552.30 |
| 05/16/20 | Jeffrey W. Levitan | 208 | Review revised HTA surreply (0.80); Review O'Melveny comments to PRIFA rebuttal chart in connection with same (0.20); Review E. Stevens e-mails regarding Puerto Rico law issues in HTA (0.20); Review O'Neill Puerto Rico law analysis (0.50); Participate in call with M. Mervis, O'Melveny regarding hearing preparation (0.60); Review comments to HTA surreply (0.80). | 3.10 | $2,445.90 |
| 05/16/20 | Lary Alan Rappaport | 208 | E-mails M. Firestein regarding HTS sur-reply, revisions (0.20). | 0.20 | $157.80 |
| 05/17/20 | Michael A. Firestein | 208 | Partial review of revised HTA surreply (0.40); Review UCC comments on HTA surreply brief (0.20). | 0.60 | $473.40 |
| 05/18/20 | Lary Alan Rappaport | 208 | Review M. Bienenstock, UCC and AAFAF comments and proposed revisions to HTA sur-reply and supporting documents (0.40); E-mails with E. Stevens, M. Firestein, M. Mervis, E. Barak, J. Levitan, A. Pavel regarding same (0.40); Conference with M. Firestein regarding same (0.10); Review final sur-reply (0.30). | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190152461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 6 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Michael A. Firestein | 208 | Review memoranda from J. Levitan and M. Mervis on surreply strategy (0.30); Review HTA revisions by S. Weise (0.20); Review close to final surreply in HTA (0.30); Review further O'Melveny comments on surreply brief strategy (0.20). | 1.00 | $789.00 |
| 05/18/20 | Ehud Barak | 208 | Review and revise the HTA surreply brief (4.30). | 4.30 | $3,392.70 |
| 05/19/20 | Michael A. Firestein | 208 | Review order on sur-surreply issues (0.10); Review DRA application for sur-surreply (0.20); Review Monolines' request for sur-surreply (0.20); Teleconference with E. Barak on sur-surreply issues (0.10); Review as-filed response by Board to Monolines' request (0.10); Review additional responses to request for sur-surreply (0.20). | 0.90 | $710.10 |
| 05/20/20 | Lary Alan Rappaport | 208 | Review order granting DRA Parties' motion for leave to respond to sur-reply, related e-mails with M. Firestein and M. Mervis (0.10). | 0.10 | $78.90 |
| 05/20/20 | Michael A. Firestein | 208 | Review Court order on DRA parties' sur-surreply (0.10); Review Court order on HTA sur-surreply for Monolines and related drafting of e-mail to L. Rappaport and M. Mervis on same (0.20). | 0.30 | $236.70 |
| 05/23/20 | Lary Alan Rappaport | 208 | E-mails with S. Weise, M. Firestein, M. Mervis, P. Friedman regarding Natbony supplemental declaration (0.10). | 0.10 | $78.90 |
| 05/24/20 | Michael A. Firestein | 208 | Review lift stay documents for moot (0.40). | 0.40 | $315.60 |
| 05/26/20 | Lary Alan Rappaport | 208 | Review monolines' response to sur-reply (HTA) and supplemental Natbony declaration, exhibits (0.40); Conference with M. Firestein regarding same (0.40); E-mails with M. Firestein, M. Bienenstock, E. Barak, M. Triggs regarding same (0.10). | 0.90 | $710.10 |
| 05/26/20 | Michael A. Firestein | 208 | Telephone conferences with L. Rappaport on surreply strategy for hearing (0.40); Review surreply response for hearing strategy (0.50); Review DRA's supplemental brief on lift stay (0.20). | 1.10 | $867.90 |
| 05/27/20 | Lary Alan Rappaport | 208 | Prepare for oral argument (1.00). | 1.00 | $789.00 |
| 05/28/20 | Ehud Barak | 208 | Review and revise the HTA rebuttal table (3.50); Review and revise the demonstrative for the hearing (1.80). | 5.30 | $4,181.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152461

0082 HTA - ASSURED MOTION TO LIFT STAY                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/20 | Lary Alan Rappaport | 208 | Conference with M. Firestein regarding HTA sur-reply, response analysis e-mails, spreadsheet, preparation for oral argument (0.30); E-mails with E. Barak, M. Mervis, M. Triggs regarding analysis, preparation for hearing on HTA stay relief motion (0.20). | 0.50 | $394.50 |
| 05/28/20 | Michael A. Firestein | 208 | Review correspondence from O'Melveny on surreply misstatement issues (0.20); Telephone conference with L. Rappaport on hearing strategy for lift stay (0.30). | 0.50 | $394.50 |
| 05/29/20 | Lary Alan Rappaport | 208 | E-mails M. Firestein, E. Barak, M. Mervis, M. Triggs regarding oral argument on HTA lift stay motion (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | $315.60 |
| 05/29/20 | Ehud Barak | 208 | Review and revise the HTA rebuttal table (3.30). | 3.30 | $2,603.70 |
| 05/29/20 | Michael A. Firestein | 208 | Review sur-reply argument chart on rebuttal (0.30); Review and draft correspondence to M. Mervis on oral argument process (0.10); Teleconference with T. Mungovan on lift-stay hearing strategy issues (0.70). | 1.10 | $867.90 |
| **Stay Matters** | | | | **61.50** | **$48,523.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Michael T. Mervis | 210 | Initial review monoline reply filings. | 3.40 | $2,682.60 |
| 05/01/20 | Michael A. Firestein | 210 | Review E. Barak memorandum on issues raised in HTA reply (0.30); Review and draft memorandums to L. Stafford on whether Board documents are subject to sealing motions (0.30); Review and draft strategic memorandums to M. Triggs on reply issues for summary judgment (0.20); Review and draft correspondence to M. Mervis on Holder declaration filing issues (0.20); Review correspondences to Ernst Young on budget issues (0.20); Conference call with O'Melveny and Proskauer on Holder report response strategic issues (1.00). | 2.20 | $1,735.80 |
| 05/02/20 | Michael A. Firestein | 210 | Review multiple memorandums from E. Barak on Ernst Young and budgeting issues (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152461

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Michael A. Firestein | 210 | Review correspondence and related exhibits from O'Melveny regarding Monolines' reply (0.20); Review S. Weise's notes on brief in PRIFA for impact on HTA (0.30). | 0.50 | $394.50 |
| 05/04/20 | Michael T. Mervis | 210 | Teleconference with M. Bienenstock, E. Barak, J. Levitan, D. Desatnik, E. Stevens, D. Munkittrick. S. Weise regarding monoline lift-stay motion reply submissions (0.60); Follow-up teleconference with E. Barak regarding same (0.40); Draft e-mail to monolines' counsel regarding urgent motion for leave to submit reply brief (0.50); Follow-up correspondence with O'Melveny regarding same (0.20); Follow-up correspondence with M. Bienenstock regarding same (0.40). | 2.10 | $1,656.90 |
| 05/05/20 | Timothy W. Mungovan | 210 | Review Judge Swain's order regarding procedures concerning May 13 hearing (0.10). | 0.10 | $78.90 |
| 05/05/20 | Timothy W. Mungovan | 210 | E-mails with M. Firestein and M. Mervis regarding revisions to draft urgent motion for leave to file sur-reply (0.30). | 0.30 | $236.70 |
| 05/05/20 | Michael A. Firestein | 210 | Review and draft correspondence to M. Mervis on sur-reply and impact on summary judgment (0.40); Teleconference with L. Rappaport on sur-reply strategy (0.20); Teleconference with M. Triggs on sur-reply issues and strategy (0.20); Draft multiple memorandums to M. Mervis on revisions to urgent motion (0.30); Teleconference with T. Mungovan on sur-reply strategy (0.20). | 1.30 | $1,025.70 |
| 05/06/20 | Michael A. Firestein | 210 | Review strategy for opposing sur-sur replies by Monolines (0.20). | 0.20 | $157.80 |
| 05/07/20 | Michael A. Firestein | 210 | Draft e-mail to M. Triggs and J. Roche on sur-reply issues (0.30); Review E. Stevens' rebuttal chart for sur-reply (0.80); Review M. Bienenstock questions on Holder report and partial review of Holder report regarding same (0.30); Teleconference with M. Triggs on sur-reply strategy (0.10). | 1.50 | $1,183.50 |
| 05/07/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding lift stay expert report assistance. | 0.10 | $78.90 |
| 05/10/20 | Michael A. Firestein | 210 | Review sur-reply background and legal materials (0.40); Review M. Bienenstock memorandum on sur-reply strategy (0.20). | 0.60 | $473.40 |
| 05/14/20 | Michael T. Mervis | 210 | Review and comment on draft HTA sur-reply brief. | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190152461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                  Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Michael A. Firestein | 210 | Review e-mails from P. Fishkind and D. Munkittrick on sealing issues and strategy (0.20). | 0.20 | $157.80 |
| 05/17/20 | Jennifer L. Roche | 210 | Review e-mails and comments to draft Commonwealth HTA lift stay surreply (0.30); Review argument on accounting practices in corresponding PRIFA surreply (0.30). | 0.60 | $473.40 |
| 05/18/20 | Jennifer L. Roche | 210 | Review and comment on draft surreply (0.80); Review and analyze comments from AAFAF counsel on draft surreply (0.30); E-mails with E. Stevens regarding edits to brief (0.10). | 1.20 | $946.80 |
| 05/27/20 | Michael A. Firestein | 210 | Review materials for possible moot Court on hearing (0.40). | 0.40 | $315.60 |
| 05/28/20 | Michael A. Firestein | 210 | Review and draft e-mail to M. Mervis on hearing issues and argument procedures (0.20). | 0.20 | $157.80 |
| 05/28/20 | Michael A. Firestein | 210 | Review Excel file on reply strategy for hearing (0.20). | 0.20 | $157.80 |
| 05/29/20 | Timothy W. Mungovan | 210 | Call with M. Firestein regarding preparing for hearing on motion to lift stay on June 4 (0.70). | 0.70 | $552.30 |
| 05/31/20 | Michael T. Mervis | 210 | Review rebuttal chart regarding monolines' response to sur-reply. | 1.30 | $1,025.70 |
| 05/31/20 | Michael A. Firestein | 210 | Review D. Desatnik memorandum on lien theories and ownership claims (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **19.60** | **$15,464.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Julia L. Sutherland | 212 | Compile and organize sealed exhibits to reply brief (0.30); Compile and organize reply brief and related materials for review by M. Bienenstock (0.70). | 1.00 | $270.00 |
| 05/22/20 | Tal J. Singer | 212 | Research regarding authorities cited in briefs for hearing binder preparation. | 0.40 | $108.00 |
| 05/24/20 | Julia L. Sutherland | 212 | Compile and organize lift stay briefing and related materials for attorney review (2.40); Compile and organize authorities in connection with the same (0.40); Retrieve Movants' supplemental exhibits per D. Munkittrick (0.20). | 3.00 | $810.00 |
| 05/25/20 | Tal J. Singer | 212 | Research regarding authorities cited in briefs for June 4th hearing binder preparation. | 1.90 | $513.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152461

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 10 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/20 | Emma Dillon | 212 | Review tables of authorities of requested filings to retrieve relevant cases per J. Sutherland (1.10); De-duplicate cases (0.30); Retrieve remaining cases from Westlaw (0.70); Compile and organize cases in hearing preparation shared network folder for attorney reference per J. Sutherland (1.40). | 3.50 | $945.00 |
| 05/26/20 | Tal J. Singer | 212 | Research regarding authorities cited in briefs for June 4th hearing binder preparation. | 3.40 | $918.00 |
| 05/26/20 | Julia L. Sutherland | 212 | Compile and organize lift-stay briefing and related materials in preparation for June 4 hearing (0.90); Compile and organize authorities cited in the same (2.70); Retrieve Spanish translations of authorities cited in connection with the same (0.30). | 3.90 | $1,053.00 |
| 05/27/20 | Julia L. Sutherland | 212 | Compile and organize authorities cited in lift stay briefing (1.10); Coordinate delivery of hard copies of June 4 hearing materials to M. Bienenstock (0.40). | 1.50 | $405.00 |
| **General Administration** | | | | **18.60** | **$5,022.00** |

**Total for Professional Services** $84,711.00

33260 FOMB                                                              Invoice 190152461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                   Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 23.50 | 789.00 | $18,541.50 |
| JEFFREY W. LEVITAN | PARTNER | 4.30 | 789.00 | $3,392.70 |
| LARY ALAN RAPPAPORT | PARTNER | 5.80 | 789.00 | $4,576.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 19.70 | 789.00 | $15,543.30 |
| MATTHEW H. TRIGGS | PARTNER | 0.10 | 789.00 | $78.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 24.20 | 789.00 | $19,093.80 |
| MICHAEL T. MERVIS | PARTNER | 17.30 | 789.00 | $13,649.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| **Total for PARTNER** | | **98.00** | | **$77,322.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.80 | 789.00 | $1,420.20 |
| **Total for SENIOR COUNSEL** | | **1.80** | | **$1,420.20** |
| | | | | |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| **Total for ASSOCIATE** | | **1.20** | | **$946.80** |
| | | | | |
| EMMA DILLON | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 9.40 | 270.00 | $2,538.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 5.70 | 270.00 | $1,539.00 |
| **Total for LEGAL ASSISTANT** | | **18.60** | | **$5,022.00** |
| | | | | |
| | **Total** | **119.60** | | **$84,711.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/15/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$198.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| LEXIS | 198.00 |
| **Total Expenses** | **$198.00** |
| | |
| **Total Amount for this Matter** | **$84,909.00** |