## **Exhibit B**

**Monthly Statements**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO THIRTY-THIRD MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

Name of Applicant:                      Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>February 1, 2020 through February 29, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$759,282.30**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$150,749.77**</u> |
| Total Amount for these Invoices: | <u>**$910,032.07**</u> |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's thirty-third monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2020.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 20, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period February 2020**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.60 | $4,418.40 |
| 202 | Legal Research | 22.90 | $18,068.10 |
| 204 | Communications with Claimholders | 4.90 | $3,866.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 105.00 | $82,845.00 |
| 207 | Non-Board Court Filings | 12.00 | $9,468.00 |
| 210 | Analysis and Strategy | 289.50 | $228,415.50 |
| 212 | General Administration | 13.60 | $3,672.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.90 | $1,499.10 |
| 218 | Employment and Fee Applications | 18.80 | $5,543.10 |
| 220 | Fee Applications for Other Parties | 0.30 | $236.70 |
| | **Total** | **475.70** | **$358,978.80** |

| | PREPA – PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **2.10** | **$1,656.90** |

5

**Summary of Legal Fees for the Period February 2020**

| PREPA – Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 5.90 | $4,655.10 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 5.20 | $4,102.80 |
| | **Total** | **13.40** | **$10,572.60** |

| PREPA – UTIER CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 3.80 | $2,998.20 |
| 206 | Documents Filed on Behalf of the Board | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 286.30 | $219,945.60 |
| 212 | General Administration | 58.30 | $17,661.00 |
| | **Total** | **351.40** | **$242,971.80** |

6

**Summary of Legal Fees for the Period February 2020**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 5.60 | $4,418.40 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 4.00 | $3,156.00 |
| 212 | General Administration | 6.20 | $1,674.00 |
| 219 | Appeal | 91.30 | $72,035.70 |
| | **Total** | **107.70** | **$81,757.50** |

| | PREPA - UTIER v. Ortiz Vazquez | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $552.30 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **1.70** | **$1,341.30** |

**Summary of Legal Fees for the Period February 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – Costa Sur Insurance Recovery** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.60 | $473.40 |
| 202 | Legal Research | 1.00 | $789.00 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.50 | $5,128.50 |
| 206 | Documents Filed on Behalf of the Board | 4.10 | $3,234.90 |
| 207 | Non-Board Court Filings | 2.80 | $2,209.20 |
| 210 | Analysis and Strategy | 15.00 | $11,835.00 |
| 211 | Non-Working Travel Time | 3.00 | $2,367.00 |
| | **Total** | **33.60** | **$26,510.40** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – Fuel Line Lenders' Action** | | | |
| 206 | Documents Filed on Behalf of the Board | 29.10 | $22,959.90 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 1.60 | $1,262.40 |
| 212 | General Administration | 5.20 | $1,404.00 |
| | **Total** | **36.80** | **$26,336.40** |

**Summary of Legal Fees for the Period February 2020**

| PREPA – Cobra Acquisition LLC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| | **Total** | **0.10** | **$ 78.90** |

| PREPA – SREAEE | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 6.70 | $5,286.30 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **8.00** | **$6,000.60** |

| PREPA – Insurance Coverage Advice | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $1,025.70 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| | **Total** | **3.90** | **$3,077.10** |

9

**Summary of Legal Fees for the Period February 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 99.40 | $78,426.60 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| James P. Gerkis | Partner | Corporate | $789.00 | 2.50 | $1,972.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 3.20 | $2,524.80 |
| John E. Roberts | Partner | Litigation | $789.00 | 15.90 | $12,545.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 46.70 | $36,846.30 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 20.50 | $16,174.50 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 32.30 | $25,484.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 15.70 | $12,387.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 28.70 | $22,644.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 3.80 | $2,998.20 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 89.40 | $70,536.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 13.50 | $10,651.50 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.40 | $315.60 |
| Adam L. Deming | Associate | Litigation | $789.00 | 2.80 | $2,209.20 |
| Bradley Presant | Associate | Litigation | $789.00 | 20.60 | $16,253.40 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 2.30 | $1,814.70 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 78.70 | $62,094.30 |
| Elisa Carino | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 45.20 | $35,662.80 |
| Javier Sosa | Associate | Litigation | $789.00 | 61.90 | $48,839.10 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 31.60 | $24,932.40 |

**Summary of Legal Fees for the Period February 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jillian Ruben | Associate | Corporate | $789.00 | 8.40 | $6,627.60 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 108.70 | $85,764.30 |
| Laura Stafford | Associate | Litigation | $789.00 | 43.20 | $34,084.80 |
| Lucy Wolf | Associate | Litigation | $789.00 | 0.90 | $710.10 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 21.10 | $16,647.90 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 6.80 | $5,365.20 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 20.70 | $16,332.30 |
| Michael Wheat | Associate | Litigation | $789.00 | 2.10 | $1,656.90 |
| Sarah Hughes | Associate | Corporate | $789.00 | 3.80 | $2,998.20 |
| Seth D. Fier | Associate | Litigation | $789.00 | 6.10 | $4,812.90 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 57.20 | $45,130.80 |
| Steve Ma | Associate | BSGR & B | $789.00 | 1.00 | $789.00 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 15.90 | $12,545.10 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 2.40 | $936.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 28.50 | $11,115.00 |
| | | | **TOTAL** | **948.60** | **$736,116.30** |

**Summary of Legal Fees for the Period February 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 4.70 | $1,269.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 9.80 | $2,646.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 19.20 | $5,184.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 5.90 | $1,593.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.10 | $297.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 4.10 | $1,107.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 11.00 | $2,970.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 1.90 | $513.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 23.20 | $6,264.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 2.20 | $594.00 |
| Joseph Klock | Practice Support | Professional Resources | $270.00 | 2.30 | $621.00 |
| | | | **TOTAL** | **85.80** | **$23,166.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,034.40 | $759,282.30 |

**Summary of Disbursements for the Period February 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $2,704.26 |
| Food Service/Conf. Dining | $755.87 |
| Lexis | $3,571.00 |
| Lodging | $950.00 |
| Messenger/Delivery | $135.79 |
| Out Of Town Meals | $155.15 |
| Out Of Town Transportation | $100.73 |
| Practice Support Vendors | $137,992.97 |
| Reproduction | $134.50 |
| Taxi, Carfare, Mileage And Parking | $153.12 |
| Taxicab/Car Svc. | $92.38 |
| Westlaw | $4,004.00 |
| **Total** | **$150,749.77** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $683,354.07, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $150,749.77) in the total amount of $834,103.84.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.60 | $4,418.40 |
| 202 | Legal Research | 22.90 | $18,068.10 |
| 204 | Communications with Claimholders | 4.90 | $3,866.10 |
| 205 | Communications with the Commonwealth and its Representatives | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 105.00 | $82,845.00 |
| 207 | Non-Board Court Filings | 12.00 | $9,468.00 |
| 210 | Analysis and Strategy | 289.50 | $228,415.50 |
| 212 | General Administration | 13.60 | $3,672.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.90 | $1,499.10 |
| 218 | Employment and Fee Applications | 18.80 | $5,543.10 |
| 220 | Fee Applications for Other Parties | 0.30 | $236.70 |
| | **Total** | **475.70** | **$358,978.80** |

33260 FOMB                                                                                    Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Paul Possinger | 201 | Call with Board regarding Commonwealth plan and PREPA RSA. | 1.10 | $867.90 |
| 02/03/20 | Daniel Desatnik | 201 | Review ad hoc group RSA communications (0.60); Call with Citi on RSA (0.90); Board call on PREPA (1.10); Follow-up with E. Barak (0.10). | 2.70 | $2,130.30 |
| 02/06/20 | Daniel Desatnik | 201 | Meet with Citi on PREPA (0.30); Call with N. Jaresko on PREPA issues (0.80); Follow-up with E. Barak on same (0.70). | 1.80 | $1,420.20 |
| **Tasks relating to the Board and Associated Members** | | | | **5.60** | **$4,418.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Elliot Stevens | 202 | Call with D. Desatnik relating to PREPA memorandum (0.10); E-mail with confirmation research to D. Desatnik (0.20); Research relating to same (1.00). | 1.30 | $1,025.70 |
| 02/05/20 | Elliot Stevens | 202 | Call with E. Barak and P. Possinger relating to Act 4 research (0.20); Analyze Act 4 (4.10); Research relating to PREPA confirmation issues (0.70). | 5.00 | $3,945.00 |
| 02/06/20 | Elliot Stevens | 202 | Analyze Act 4 and issues related to PREPA restructuring (3.10). | 3.10 | $2,445.90 |
| 02/07/20 | Elliot Stevens | 202 | Analyze Act 4 (0.90); E-mail analysis of same to P. Possinger and E. Barak (0.80); Follow-up analysis e-mail to P. Possinger and E. Barak (0.70). | 2.40 | $1,893.60 |
| 02/10/20 | Elliot Stevens | 202 | Call with D. Desatnik relating to Act 4 issues (0.60). | 0.60 | $473.40 |
| 02/13/20 | Elliot Stevens | 202 | Draft memorandum relating to Act 4 issues (3.50). | 3.50 | $2,761.50 |
| 02/14/20 | Elliot Stevens | 202 | Draft memorandum analysis of Act 4 (3.10). | 3.10 | $2,445.90 |
| 02/18/20 | Elliot Stevens | 202 | Research relating to confirmation standards for PREPA plan (0.30). | 0.30 | $236.70 |
| 02/28/20 | Michael Wheat | 202 | Research regarding interpleader in preparation for answering insurers' complaint (1.20). | 1.20 | $946.80 |
| 02/29/20 | James P. Gerkis | 202 | Review Luma agreement (2.10); Correspondence from J. Ruben and S. Hughes regarding O&M agreement (0.30). | 2.40 | $1,893.60 |
| **Legal Research** | | | | **22.90** | **$18,068.10** |

33260 FOMB                                                                                    Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                              Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/20 | Paul Possinger | 204 | Call with Kramer regarding strategy for legislation (0.80); Follow-up call with E. Barak regarding same (0.30). | 1.10 | $867.90 |
| 02/03/20 | Martin J. Bienenstock | 204 | Teleconference with M. Goldstein and M. Ellenberg regarding PREPA RSA (0.40). | 0.40 | $315.60 |
| 02/04/20 | Martin J. Bienenstock | 204 | Teleconference with M. Goldstein and M. Ellenberg regarding PREPA situation (0.30); E-mail to Citi regarding same (0.30). | 0.60 | $473.40 |
| 02/11/20 | Paul Possinger | 204 | Call with Kramer Levin regarding scheduling for motions to dismiss (0.40); Call with Assured counsel regarding same (0.30); Discuss scheduling with E. Barak and M. Bienenstock (0.30). | 1.00 | $789.00 |
| 02/12/20 | Ehud Barak | 204 | Call with Kramer Levin regarding RSA and motion to schedule. | 0.30 | $236.70 |
| 02/13/20 | Paul Possinger | 204 | Discuss amended 9019 schedule with Kramer Levin. | 0.20 | $157.80 |
| 02/21/20 | Paul Possinger | 204 | Call with Kramer regarding RSA status, alternatives (1.00); Discuss same with E. Barak (0.30). | 1.30 | $1,025.70 |
| **Communications with Claimholders** | | | | **4.90** | **$3,866.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Michael T. Mervis | 205 | Review correspondence with O'Melveny regarding extension motion issues (0.40); Internal teleconference with J. Jones and team regarding same (0.30). | 0.70 | $552.30 |
| 02/28/20 | Steve MA | 205 | Call with O'Melveny and Board advisors regarding new bond legislation. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.20** | **$946.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Paul Possinger | 206 | Review AAFAF comments to extension motion (0.30); E-mail to team regarding same (0.30). | 0.60 | $473.40 |
| 02/05/20 | Paul Possinger | 206 | Review and revise scheduling motion for 9019 motion. | 0.40 | $315.60 |

33260 FOMB

Invoice 190143858

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Daniel Desatnik | 206 | Review memorandum on Court's ability to approve transition charge (2.70); Review analysis of Act 4 (1.40). | 4.10 | $3,234.90 |
| 02/10/20 | Daniel Desatnik | 206 | Call with E. Stevens on PREPA memorandum (0.20); Call with E. Barak, P. Possinger, E. Stevens on Act 4 (0.60); Discuss same with E. Stevens (1.10); Discuss same with E. Barak (0.50); Begin reviewing Act 4 (1.20). | 3.60 | $2,840.40 |
| 02/11/20 | Ehud Barak | 206 | Review objection to scheduling motion and outline a response. | 1.10 | $867.90 |
| 02/11/20 | Elliot Stevens | 206 | Conference call with E. Barak, P. Possinger, and D. Desatnik and others relating to PREPA scheduling motion reply (0.50). | 0.50 | $394.50 |
| 02/11/20 | Daniel Desatnik | 206 | Discuss Act 4 with E. Barak (0.20); Discuss same with E. Stevens (0.10); Review objections to PREPA scheduling order (1.40); Draft outline of reply to same (1.90); Review Act 4 research (1.30); Prepare for Act 4 call (0.40); Call with O'Melveny on Act 4 (0.60); Follow-up with E. Stevens and P. Possinger (0.20); Call with E. Barak and others on PREPA schedule (0.60); Draft reply (2.60); Call with J. Jones and others on reply (0.30). | 9.60 | $7,574.40 |
| 02/11/20 | Paul Possinger | 206 | Review and revise brief in opposition to Cobra fee objection. | 3.50 | $2,761.50 |
| 02/11/20 | Bradley Presant | 206 | Telephone call regarding reply to objections to motion for scheduling order (0.60); Draft reply to objections to motion for scheduling order (2.60). | 3.20 | $2,524.80 |
| 02/11/20 | Laura Stafford | 206 | Call with D. Desatnik, B. Presant, and J. Jones regarding 9019 scheduling motion reply (0.30). | 0.30 | $236.70 |
| 02/11/20 | Laura Stafford | 206 | E-mails with J. Jones and B. Presant regarding 9019 scheduling reply (0.20). | 0.20 | $157.80 |
| 02/11/20 | Laura Stafford | 206 | Call with B. Presant regarding 9019 scheduling motion reply (0.20). | 0.20 | $157.80 |
| 02/11/20 | Laura Stafford | 206 | Review and analyze objections to 9019 scheduling motion (1.20). | 1.20 | $946.80 |
| 02/11/20 | Laura Stafford | 206 | Call with M. Mervis, E. Barak, P. Possinger, J. Jones, and D. Desatnik regarding 9019 scheduling reply (0.50). | 0.50 | $394.50 |
| 02/11/20 | Gregg M. Mashberg | 206 | Review Monolines opposition brief. | 0.30 | $236.70 |

33260 FOMB

Invoice 190143858

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Jennifer L. Jones | 206 | E-mails with L. Stafford and M. Dale regarding 9019 extension (0.10); Review objections to urgent motion to extend 9019 schedule (0.30); Conference with M. Mervis, E. Barak, P. Possinger, L. Stafford, D. Desatnik regarding 9019 reply brief (0.50); Conference with D. Desatnik, L. Stafford and B. Presant regarding 9019 reply brief (0.20); Draft outline of reply brief, e-mails with D. Desatnik regarding same (0.20); Conference with B. Presant regarding 9019 reply brief (0.20). | 1.50 | $1,183.50 |
| 02/12/20 | Laura Stafford | 206 | Call with J. Jones regarding 9019 scheduling reply (0.10). | 0.10 | $78.90 |
| 02/12/20 | Bradley Presant | 206 | Draft reply to objections to motion for scheduling order. | 3.10 | $2,445.90 |
| 02/12/20 | Paul Possinger | 206 | Review and revise updated version of response to Cobra fee objection (0.40); E-mails with team regarding same (0.20). | 0.60 | $473.40 |
| 02/12/20 | Paul Possinger | 206 | Call with 9019 team regarding reply in support of amended schedule (0.70); Follow-up discussion with D Desatnik regarding same (0.20); Review and revise reply in support of 9019 scheduling motion (0.80). | 1.70 | $1,341.30 |
| 02/12/20 | Daniel Desatnik | 206 | Review Assured urgent motion to extend lift-stay deadlines (0.80); Discuss same with E. Barak (0.30); Continue drafting reply to scheduling objections (3.40); Continue review Act 4 (2.40). | 6.90 | $5,444.10 |
| 02/12/20 | Elliot Stevens | 206 | Call with E. Barak relating to Cobra objection reply (0.10). | 0.10 | $78.90 |
| 02/12/20 | Elliot Stevens | 206 | Call with E. Barak relating to Cobra objection (0.10); Draft edits to same (1.60); E-mail same to E. Barak and P. Possinger (0.10); Draft additional edits to same (0.30); E-mail same to M. Bienenstock (0.10). | 2.20 | $1,735.80 |
| 02/13/20 | Daniel Desatnik | 206 | Review E. Barak and P. Possinger edits to PREPA scheduling reply (1.20); Revise scheduling reply based on same (1.90); Multiple calls with E. Barak and P. Possinger on same (1.00); Correspondence with O'Melveny on same (0.30); Review O'Melveny edits to same (0.80); Revise brief per same (2.80); Call with J. Jones on same (0.20); Continue to review Act 4 (1.30). | 9.50 | $7,495.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER                                                                          Invoice 190143858
0022 PROMESA TITLE III: PREPA                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/13/20 | Jennifer L. Jones | 206 | Revise 9019 scheduling motion reply brief and proposed order (1.30); E-mails with P. Possinger, D. Desatnik, and E. Barak regarding 9019 reply brief and edits (0.50); E-mails with UTIER counsel regarding 9019 reply (0.20); E-mails with UTIER counsel regarding exhibit list objections (0.20); Conferences with D. Desatnik regarding 9019 extension reply brief (0.10); E-mails with local counsel to prepare for Friday filing (0.20); Review AAFAF revised brief, and e-mails with AAFAF regarding same (0.40); Conference with E. Barak regarding 9019 extension reply brief (0.10); Conference with B. Presant regarding PREPA filing regarding motion to strike (0.10); Conference with L. Stafford regarding case status and 9019 reply brief (0.30). | 3.40 | $2,682.60 |
| 02/13/20 | Paul Possinger | 206 | Further edits to reply in support of 9019 scheduling motion and response to adversary proceeding scheduling (1.00); Call with D. Desatnik and E. Barak regarding same (0.40); Further revisions to reply based on O'Melveny comments (0.50). | 1.90 | $1,499.10 |
| 02/13/20 | Ehud Barak | 206 | Review and revise reply to objection to scheduling motion (1.80); Discuss same with N. Mitchell (0.20); Discuss same with M. DiConza (0.20); Discuss same with A. Boywitz (0.20); Review and revise the Cobra objection and response (1.80). | 4.20 | $3,313.80 |
| 02/13/20 | Michael T. Mervis | 206 | Review and comment on draft reply in support of adjournment motion. | 0.80 | $631.20 |
| 02/14/20 | Ehud Barak | 206 | Review and revise the response to monoline objection to scheduling motion and prepare for filing (2.70); Discuss internally (0.80); Discuss with O'Melveny (0.30); Discuss with objectors (0.20); Discuss same with Kramer Levin (0.30). | 4.30 | $3,392.70 |
| 02/14/20 | Paul Possinger | 206 | Review updated draft of reply brief (0.30); Review e-mails from Kramer regarding consent to schedule (0.20); Call with E. Barak regarding same (0.20). | 0.70 | $552.30 |
| 02/14/20 | Daniel Desatnik | 206 | Call with Kramer Levin on scheduling reply (0.30); Revise brief per same (0.40); Finalize reply and prepare for filing (1.60). | 2.30 | $1,814.70 |

33260 FOMB                                                              Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/20 | Matthew A. Skrzynski | 206 | Correspond with M. Bienenstock, E. Barak and others regarding response to Cobra fee objection. | 0.20 | $157.80 |
| 02/16/20 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of response to COBRA objection. | 2.30 | $1,814.70 |
| 02/17/20 | Matthew A. Skrzynski | 206 | Revise draft response to Cobra objection to professional fees. | 1.80 | $1,420.20 |
| 02/17/20 | Paul Possinger | 206 | Review O'Melveny draft motion to dismiss PREPA ERS declaratory judgment action. | 0.40 | $315.60 |
| 02/18/20 | Paul Possinger | 206 | Review final version of response to Cobra fee objection, related e-mails (0.60); Call with M. Diconza regarding same (0.30); Call with E. Barak regarding same (0.20). | 1.10 | $867.90 |
| 02/18/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 1.40 | $1,104.60 |
| 02/18/20 | Chantel L. Febus | 206 | Review PREPA RSA 9019 motion and related filings as relevant to confirmation proceedings. | 1.20 | $946.80 |
| 02/19/20 | Ehud Barak | 206 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.80 | $1,420.20 |
| 02/23/20 | Matthew A. Skrzynski | 206 | Review and revise response to Cobra objection to professional fees based on J. Davis comments. | 1.80 | $1,420.20 |
| 02/25/20 | Matthew I. Rochman | 206 | Review and draft revisions to the four omnibus claim objections to be filed on behalf of PREPA (2.10); Draft correspondence to L. Stafford regarding same (0.20). | 2.30 | $1,814.70 |
| 02/25/20 | Paul Possinger | 206 | Review and revise final version of reply to Cobra fee objection, related e-mails. | 0.40 | $315.60 |
| 02/25/20 | Matthew A. Skrzynski | 206 | Review and revise response to Cobra objection to professional fees. | 1.20 | $946.80 |
| 02/25/20 | Matthew A. Skrzynski | 206 | Correspond with Y. Shalev regarding research with respect to cases cited by Cobra in objection to professional fees. | 0.60 | $473.40 |
| 02/25/20 | Matthew A. Skrzynski | 206 | Review AAFAF draft reply to Cobra objection to fee applications. | 0.60 | $473.40 |
| 02/26/20 | Matthew A. Skrzynski | 206 | Review case summaries in support of reply to Cobra objection to fee applications. | 1.80 | $1,420.20 |
| 02/26/20 | Matthew A. Skrzynski | 206 | Review and revise response to Cobra objection to professional fees. | 2.60 | $2,051.40 |
| 02/26/20 | Ehud Barak | 206 | Review and revise the Cobra response (2.20); Review other filings by other parties (0.70). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Matthew A. Skrzynski | 206 | Draft script for hearing on Cobra's objection to professional fees (4.80); Correspond with E. Barak and Y. Shalev regarding script for March 4 hearing and case research in connection with Cobra objection to professional fees (0.10). | 4.90 | $3,866.10 |
| 02/27/20 | Matthew A. Skrzynski | 206 | Review case summaries in support of reply to Cobra objection to fee applications. | 0.40 | $315.60 |
| 02/28/20 | Matthew A. Skrzynski | 206 | Review case summaries in support of reply to Cobra objection to fee applications. | 0.50 | $394.50 |
| 02/28/20 | Matthew A. Skrzynski | 206 | Draft script for hearing on Cobra's objection to professional fees. | 2.20 | $1,735.80 |
| **Documents Filed on Behalf of the Board** | | | | **105.00** | **$82,845.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Paul Possinger | 207 | Review O'Melveny reply to Cobra objection to fees. | 0.20 | $157.80 |
| 02/10/20 | Laura Stafford | 207 | Calls with B. Present regarding sealing order (0.30). | 0.30 | $236.70 |
| 02/10/20 | Laura Stafford | 207 | E-mails with B. Presant, et al. regarding sealing order (0.20). | 0.20 | $157.80 |
| 02/10/20 | Laura Stafford | 207 | Call with A. Byowitz regarding PREPA sealing order (0.10). | 0.10 | $78.90 |
| 02/10/20 | Bradley Presant | 207 | Review and analyze Court's order regarding government parties' motion to seal (2.30); Prepare filings regarding UCC's objection to the trustee's proof of claim (0.30). | 2.60 | $2,051.40 |
| 02/11/20 | Michael A. Firestein | 207 | Review Assured/National objection to continuance of RSA hearing (0.30); Review UCC limited objection to urgent motion (0.10). | 0.40 | $315.60 |
| 02/13/20 | Bradley Presant | 207 | Review and analyze Court's order regarding government parties' motion to seal (1.30); Review and analyze UCC's suggested redactions (1.70); Draft reply to objections to motion for scheduling order (1.00). | 4.00 | $3,156.00 |
| 02/14/20 | Bradley Presant | 207 | Review and analyze Court's order regarding government parties' motion to seal (1.60); Review and analyze UCC's suggested redactions (1.30); Call with L. Stafford discussing Courts' order regarding government parties' motion to seal (0.30). | 3.20 | $2,524.80 |

33260 FOMB

Invoice 190143858

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Lary Alan Rappaport | 207 | Review replies by Board, bondholders, UCC, and Ad Hoc Group in response to FLL and SREAEE oppositions to motion to adjourn 9019 motion (0.40). | 0.40 | $315.60 |
| 02/18/20 | Gregg M. Mashberg | 207 | Review Court order and correspondence regarding same (0.20). | 0.20 | $157.80 |
| 02/18/20 | Margaret A. Dale | 207 | Review order on scheduling motion (0.20); E-mails with J. Jones and L. Stafford regarding supplemental discovery obligations (0.20). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **12.00** | **$9,468.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Elliot Stevens | 210 | E-mails with team relating to PREPA briefing schedules (0.10). | 0.10 | $78.90 |
| 02/01/20 | Paul Possinger | 210 | Review and revise talking points in response to criticism of RSA (2.00); E-mails with team, N. Jaresko regarding prior RSA legislation (0.30); E-mails with team regarding revisions to reply briefs in priority adversaries (0.20); E-mail same to RSA parties (0.20). | 2.70 | $2,130.30 |
| 02/02/20 | Jennifer L. Jones | 210 | E-mails with M. Dale, E. Barak, P. Possinger and L. Stafford regarding status of 9019 extension (0.20); E-mail with O'Melveny following up regarding draft motion for extension (0.10). | 0.30 | $236.70 |
| 02/02/20 | Ehud Barak | 210 | Call with Kramer and P. Possinger regarding PREPA RSA (0.80); Call with P. Possinger regarding same (0.30); Review and revise memorandum regarding Act 17 and Act 4 (1.70). | 2.80 | $2,209.20 |
| 02/03/20 | Jennifer L. Jones | 210 | Review AAFAF revised draft motion for 9019 extension (0.10); E-mails with G. Mashberg, M. Mervis regarding draft motion for extension (0.20); Conference and e-mails with L. Stafford regarding extension motion (0.40); Review omnibus transcript regarding PREPA RSA (0.30); Conference with E. Barak regarding 9019 extension (0.10); E-mails with supporting holders and objectors regarding proposed schedule (0.40). | 1.50 | $1,183.50 |
| 02/03/20 | Michael T. Mervis | 210 | Internal communications regarding motion to extend hearing date. | 0.10 | $78.90 |
| 02/03/20 | Gregg M. Mashberg | 210 | Correspondence with 9019 team regarding scheduling issues (0.20). | 0.20 | $157.80 |
| 02/03/20 | Laura Stafford | 210 | Call with J. Jones regarding 9019 scheduling. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Paul Possinger | 210 | Call with Citi regarding next steps on restructuring (0.80); E-mails with E. Barak regarding same (0.30); Review and revise e-mail to Board staff regarding insurance matters (0.30); E-mail to N. Jaresko regarding RSA legislation (0.20). | 1.60 | $1,262.40 |
| 02/03/20 | Margaret A. Dale | 210 | E-mails with E. Barak, P. Possinger and J. Jones regarding motion to move 9019 hearing/deadlines (0.50); E-mails with O'Melveny regarding motion to move 9019 hearing/deadlines (0.40); E-mails with supporting holders and objectors regarding same (0.30). | 1.20 | $946.80 |
| 02/04/20 | Paul Possinger | 210 | Review letter from bidder regarding O&M contract (0.70); E-mail Citi with comments (0.50); Call with N. Jaresko and Citi regarding same (0.80); Calls with Citi regarding revenue bond structure (0.60); Discuss same with E. Barak (0.50); Review presentation regarding same (0.40); Call with Citi, M. Bienenstock regarding same (1.10); Call with E. Barak, M. Dale, and J. Jones regarding RSA (0.30); Calls and e-mails with litigation team, O'Melveny regarding 9019 scheduling (0.90); Review update motion regarding same, related e-mails (0.50); Call with A. Figueroa regarding O&M contract (0.30); E-mail to PREPA team regarding motion to approve aspects of O&M agreement (0.30); Discuss BRG claim processing with E. Barak and L. Stafford (0.30); Review update regarding PREPA rate / credit legislation (0.20). | 7.40 | $5,838.60 |
| 02/04/20 | Laura Stafford | 210 | E-mails with M. Shankweiler and P. Possinger regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/04/20 | Gregg M. Mashberg | 210 | Correspondence regarding scheduling issues (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Jennifer L. Jones | 210 | Conferences with E. Barak regarding 9019 extension motion (0.20); Conference with E. Barak, P. Possinger, M. Dale, M. Mervis regarding 9019 extension (0.30); Conference with M. DiConza and L. McKeen 9019 extension motion (0.20); Conference with M. DiConza 9019 extension motion (0.10); Conference with B. Natbony regarding 9019 adjournment (0.10); Conference with E. Barak, P. Possinger, and M. Dale regarding 9019 adjournment motion (0.30); Conferences with L. Stafford regarding 9019 status (0.20); Conference with L. McKeen regarding 9019 motion (0.10); Draft and revise motions for adjournment of 9019 motion schedule and hearing date (4.40); Conference with M. Dale regarding 9019 motion (0.20). | 6.10 | $4,812.90 |
| 02/04/20 | Margaret A. Dale | 210 | Conference call with E. Barak, P. Possinger, J. Jones to discuss the motion and scheduling (0.30); E-mails with Proskauer team regarding scheduling issues and form of motion (0.50); E-mails with O'Melveny regarding scheduling issues and form of motion (0.50); Review and revise multiple drafts of urgent bridge motion and scheduling motion (0.80). | 2.10 | $1,656.90 |
| 02/04/20 | Ehud Barak | 210 | Call with N. Jaresko regarding O&M contract (0.60); Review contract (1.80); Outline response letter to P3 (0.80); Discuss RSA with Citi multiple times (1.00); Confer with P. Possinger regarding same (0.50); Discuss same with M. Dale, J. Jones, and P. Possinger (0.30); Review Act 4 for relevance to RSA implementation (1.50). | 6.50 | $5,128.50 |
| 02/04/20 | Elliot Stevens | 210 | Conference call with M. Bienenstock, E. Barak, P. Possinger and Citi relating to PREPA strategy (1.00). | 1.00 | $789.00 |
| 02/04/20 | Daniel Desatnik | 210 | Discuss PREPA next steps with E. Barak (0.30); Review O&M operator response to Board letter (0.70); Research 944(b) for PREPA (1.90); Discuss PREPA memorandum with E. Barak (0.20); Call with E. Stevens on same (0.20); Review Citi RSA materials (0.80); Call with Citi on PREPA RSA (1.00). | 5.10 | $4,023.90 |
| 02/05/20 | Daniel Desatnik | 210 | Review memoranda on confirmation requirements (2.70). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190143858

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Paul Possinger | 210 | Calls with D. Brownstein and PREPA team regarding Act 4-2016 (0.60); Calls with N. Jaresko, A. Figueroa, O'Melveny regarding next steps on O&M agreement (0.50); Review and consider response to letter from P3 authority submitting O&M agreement to Board (0.20); Detailed review and revision of O&M agreement draft (3.20); Call and e-mails regarding scheduling with J. Jones (0.20); Review responses to press inquiries regarding RSA, related e-mails (0.30); Review and revise updated talking points for defense of RSA in disclosure statement (0.70). | 5.70 | $4,497.30 |
| 02/05/20 | Ehud Barak | 210 | Multiple calls with Citi regarding RSA (1.20); Follow-up call with P. Possinger regarding same (0.40); Call with E. Stevens regarding same (0.20); Review Act 4 (1.80); Call with R. Mason regarding FLL (0.30); Review and revise implementation memorandum (2.70). | 6.60 | $5,207.40 |
| 02/05/20 | Matthew I. Rochman | 210 | Analyze slide deck provided by M. Shankweiler regarding analysis of PREPA claims and potential objections to same. | 0.40 | $315.60 |
| 02/05/20 | Margaret A. Dale | 210 | Review revised draft of bridge and scheduling motion (0.30); Review Court order regarding bridge (0.10); E-mails with D. Skeel regarding 9019 hearing (0.10); E-mails with E. Barak and P. Possinger and J. Jones regarding revised schedule for 9019 (0.20). | 0.70 | $552.30 |
| 02/05/20 | Laura Stafford | 210 | Review and analyze draft PREPA claims presentation (0.60). | 0.60 | $473.40 |
| 02/05/20 | Gregg M. Mashberg | 210 | Review correspondence and order regarding scheduling (0.20). | 0.20 | $157.80 |
| 02/05/20 | Jennifer L. Jones | 210 | Revise, finalize and file motion for bridge order and schedule extension (0.70); Conference with P. Possinger regarding 9019 Schedule (0.10); Revise 9019 schedule (0.30); E-mails with AAFAF and Board counsel regarding schedule (0.20). | 1.30 | $1,025.70 |
| 02/06/20 | Jennifer L. Jones | 210 | Conferences with E. Barak regarding revised schedule (0.10); Revise schedule (0.20); E-mails with Board counsel and AAFAF counsel regarding revised schedule (0.50); E-mail to objectors' counsel regarding revised schedule (0.20). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/20 | Laura Stafford | 210 | Call with M. Shankweiler regarding PREPA claims reconciliation. | 0.20 | $157.80 |
| 02/06/20 | Laura Stafford | 210 | Call with M. Shankweiler, M. Rochman, R. Cohen, and P. Possinger regarding PREPA claims reconciliation (partial attendance). | 1.00 | $789.00 |
| 02/06/20 | Gregg M. Mashberg | 210 | Review correspondence regarding scheduling (0.10). | 0.10 | $78.90 |
| 02/06/20 | Yafit Shalev | 210 | Research on plan implementation requirements. | 2.10 | $1,656.90 |
| 02/06/20 | Matthew I. Rochman | 210 | Analyze revised slide deck from M. Shankweiler regarding analysis of claims asserted against PREPA. | 0.30 | $236.70 |
| 02/06/20 | Matthew I. Rochman | 210 | Teleconference with BRG (M. Shankweiler), P. Possinger, and L. Stafford regarding PREPA claim objections (1.10); Teleconference with L. Stafford regarding claim objection process (0.20). | 1.30 | $1,025.70 |
| 02/06/20 | Ehud Barak | 210 | Review and revise implementation of RSA memorandum (3.80); Conduct research regarding same (2.80); Discuss same with Citi (1.20). | 7.80 | $6,154.20 |
| 02/06/20 | Paul Possinger | 210 | Further review and revision of O&M agreement (1.50); Discuss same with M. Diconza (0.30); Further revisions to agreement (0.60); E-mails with Citi, A. Figueroa regarding same (0.30); Call with N. Jaresko and Citi regarding alternate debt deal structures (1.00); Call with BRG, M. Rochman, and L. Stafford regarding claim review (1.10); Review follow-up e-mail from BRG regarding same (0.20); Further review of talking points for RSA defense in Congress (0.50); Review updated schedule for RSA motion (0.20). | 5.70 | $4,497.30 |
| 02/07/20 | Paul Possinger | 210 | Further review of O&M agreement (0.70); Draft response to questions from Citi (0.70); Revise O&M agreement (0.30); Review Board release regarding status of RSA (0.20); Review analysis of Act 4-2016 (0.30). | 2.20 | $1,735.80 |
| 02/07/20 | Laura Stafford | 210 | Call with J. Jones regarding letter from UTIER (0.20). | 0.20 | $157.80 |
| 02/07/20 | Ehud Barak | 210 | Discussion with Citi regarding strategic alternatives to RSA (1.70); Prepare a list of possible alternatives and leverage regarding same (3.40). | 5.10 | $4,023.90 |

33260 FOMB                                                                          Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Jennifer L. Jones | 210 | Conference and e-mails with L. Stafford regarding 9019 and correspondence from UTIER counsel (0.50); E-mails with UTIER and Board counsel regarding letter from UTIER regarding exhibit objections (0.40); E-mails with counsel for parties regarding 9019 schedule (0.30). | 1.20 | $946.80 |
| 02/09/20 | Laura Stafford | 210 | E-mails with J. Jones and J. Hall regarding UTIER letter regarding exhibit list (0.20). | 0.20 | $157.80 |
| 02/09/20 | Paul Possinger | 210 | E-mails with A. Figueroa and Citi regarding talking points for support of PREPA RSA. | 0.30 | $236.70 |
| 02/10/20 | Laura Stafford | 210 | Call with J. Jones regarding 9019 exhibits (0.10). | 0.10 | $78.90 |
| 02/10/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, M. Mervis and J. Jones regarding LEI report (0.30). | 0.30 | $236.70 |
| 02/10/20 | Michael T. Mervis | 210 | Review of LEI report summary and draft bullet points addressing analytical flaws at request of N. Jaresko. | 0.90 | $710.10 |
| 02/10/20 | Elliot Stevens | 210 | Conference call with P. Possinger, E. Barak, and D. Desatnik relating to PREPA restructuring possibilities (0.60). | 0.60 | $473.40 |
| 02/10/20 | Elliot Stevens | 210 | Conference call with D. Desatnik relating to case updates and developments (1.10). | 1.10 | $867.90 |
| 02/10/20 | Paul Possinger | 210 | Response to inquiries regarding LEI report (0.60); E-mails with Cleary regarding contract (0.30); E-mails with Citi regarding same (0.40); Call with N. Jaresko regarding same (0.70); Further revisions to O&M agreement, distribution of same (1.40); Further revisions to talking points regarding RSA (0.30). | 3.70 | $2,919.30 |
| 02/10/20 | Ehud Barak | 210 | Review and revise the Act 4 memorandum regarding RSA. | 3.80 | $2,998.20 |
| 02/10/20 | Ehud Barak | 210 | Review O&M agreement (2.80); Discuss with P. Possinger (0.40); Discuss with Citi power team (0.60). | 3.80 | $2,998.20 |
| 02/10/20 | Jennifer L. Jones | 210 | Review prior memoranda regarding LEI report and draft and comment on bullets regarding same (0.80); E-mails with P. Possinger and E. Barak regarding 9019 schedule (0.20). | 1.00 | $789.00 |
| 02/10/20 | Elliot Stevens | 210 | Call with D. Desatnik and E. Barak relating to PREPA restructuring strategy (0.20). | 0.20 | $157.80 |
| 02/10/20 | Matthew I. Rochman | 210 | Analyze correspondence from M. Shankweiler regarding breakdown of employee claims against PREPA. | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Matthew A. Skrzynski | 210 | Correspond with E. Barak regarding Cobra fee objection. | 0.20 | $157.80 |
| 02/11/20 | Ehud Barak | 210 | Review Act 4 (1.20); Discuss same internally (0.20); Discuss same with O'Melveny (0.60). | 2.00 | $1,578.00 |
| 02/11/20 | Ehud Barak | 210 | Call with litigators regarding response to scheduling motion (0.60); Follow-up with D. Desatnik (0.10); Follow-up with B. Natbony regarding response (0.20). | 0.90 | $710.10 |
| 02/11/20 | Adam L. Deming | 210 | Review BRG tracking sheet for "wrong debtor" and "debtor not liable" objections, and confer with L. Stafford regarding review of these claims. | 0.30 | $236.70 |
| 02/11/20 | Paul Possinger | 210 | Review Cleary revisions to comments to O&M agreement (0.30); E-mails with A. Figueroa regarding same (0.20); Review objections to scheduling order for 9019 motion (0.70); Call with team regarding response (0.70); Review Windmar lift stay request, related e-mails (0.20); Discuss claim processing with C. Theodoridis (0.10); Draft message to operator regarding changes to OMA (0.30); E-mails with A. Figueroa regarding PREPA pension reform (0.40). | 2.90 | $2,288.10 |
| 02/11/20 | Elliot Stevens | 210 | E-mails with E. Barak, P. Possinger relating to PREPA issues (0.10). | 0.10 | $78.90 |
| 02/11/20 | Michael T. Mervis | 210 | Teleconference with E. Barak, P. Possinger, L. Stafford, J. Jones and M. Dale regarding scheduling motion issues (0.50); Review objections to motion to adjourn (0.80). | 1.30 | $1,025.70 |
| 02/11/20 | Laura Stafford | 210 | E-mails with J. Jones, E. Barak, M. Dale, M. Mervis, P. Possinger, and G. Mashberg regarding 9019 scheduling (0.20). | 0.20 | $157.80 |
| 02/12/20 | Jennifer L. Jones | 210 | E-mails and conference with B. Presant regarding draft brief (0.20); Conference with L. Stafford regarding scheduling brief (0.10); Review, draft and revise combined submission regarding 9019 schedule and adversaries schedule (3.60); E-mails with E. Barak, P. Possinger and D. Desatnik regarding submission (0.20); Conference with E. Barak and P. Possinger regarding submission (0.10); E-mails with M. Dale and L. Stafford regarding submission (0.10); Review D. Desatnik mark-up of submission (0.20). | 4.50 | $3,550.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Paul Possinger | 210 | E-mails with Cleary regarding O&M agreement (0.30); Call with A. Figueroa regarding pension reform (0.60); Review responses to 9019 scheduling motion (0.50). | 1.40 | $1,104.60 |
| 02/12/20 | Ehud Barak | 210 | Call with P. Possinger and Alejandro regarding PREPA ERS (0.50); Review related documents (1.40); Review O&M contract for related issues (1.20). | 3.10 | $2,445.90 |
| 02/12/20 | Margaret A. Dale | 210 | Review and revise draft submission (a) replying in further support of our 9019 scheduling motion and (b) responding to the FLL/Union AP scheduling motion (0.80); E-mails with J. Jones regarding same (0.20). | 1.00 | $789.00 |
| 02/13/20 | Margaret A. Dale | 210 | E-mails with P. Possinger and J. Jones regarding draft submission (a) replying in further support of our 9019 scheduling motion and (b) responding to the FLL/Union AP scheduling motion (0.30); Review O'Melveny suggested edits to draft submission (0.30); Review order regarding sealing motion related to UCC opposition/exhibits to 9019 motion (0.40); E-mails with L. Stafford and B. Presant regarding order on sealing motion and next steps (0.30). | 1.30 | $1,025.70 |
| 02/13/20 | Ehud Barak | 210 | Call with Citi regarding processes (0.40); Call with P3 regarding O&M contract (0.60); Follow-up with P. Possinger (0.30). | 1.30 | $1,025.70 |
| 02/13/20 | Matthew I. Rochman | 210 | Teleconference with M. Shankweiler and L. Stafford regarding PREPA claim objections for coming omnibus hearing. | 0.50 | $394.50 |
| 02/13/20 | Adam L. Deming | 210 | Confer with PREPA claims team regarding claims objection progress. | 0.20 | $157.80 |
| 02/13/20 | Paul Possinger | 210 | Review changes to OMA for call with bidder (0.50); Call with Citi regarding same (0.30); Call with bidder regarding OMA edits (1.20); Discuss PROMESA implications of privatization deal with A. Figueroa (0.30). | 2.30 | $1,814.70 |
| 02/13/20 | Laura Stafford | 210 | Call with M. Shankweiler, M. Rochman, A. Deming and R. Cohen regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 02/13/20 | Laura Stafford | 210 | Review and analyze exhibits and e-mails regarding sealing motion (0.30). | 0.30 | $236.70 |
| 02/14/20 | Paul Possinger | 210 | E-mails with Citi regarding operator status and issues. | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Ehud Barak | 210 | Correspond with Citi regarding RSA (0.50); Follow-up call with P. Possinger (0.30); Follow-up call with B. Natbony (0.20). | 1.00 | $789.00 |
| 02/14/20 | Matthew I. Rochman | 210 | Review correspondence and documents from M. Shankweiler regarding exhibits to objection to duplicate and amended claims against PREPA. | 0.30 | $236.70 |
| 02/14/20 | Laura Stafford | 210 | Call with A. Byowitz regarding sealing motion order (0.10). | 0.10 | $78.90 |
| 02/14/20 | Laura Stafford | 210 | Call with D. Desatnik regarding PREPA 9019 scheduling motion (0.20). | 0.20 | $157.80 |
| 02/14/20 | Laura Stafford | 210 | Call with B. Presant regarding sealing motion (0.30). | 0.30 | $236.70 |
| 02/14/20 | Laura Stafford | 210 | Call with M. Dale and B. Presant regarding sealing motion order (0.20). | 0.20 | $157.80 |
| 02/14/20 | Margaret A. Dale | 210 | Review Court order regarding sealing of UCC objection/exhibits and review UCC suggestions as to documents/transcripts to be unsealed (1.80); Teleconference with L. Stafford and B. Presant regarding unsealing issues (0.40); Review and revise e-mail to clients explaining Court order and documents/transcripts to be unsealed (0.60); E-mails with J. El Koury regarding unsealing issues (0.10). | 2.90 | $2,288.10 |
| 02/14/20 | Jennifer L. Jones | 210 | E-mails with local counsel and paralegals regarding arrangements for filing reply brief (0.30); E-mails and conference with Ad Hoc Group counsel regarding reply brief (0.20); Conference with D. Desatnik, E. Barak, and L. Stafford regarding reply brief (0.10); Review and revise final reply brief and proposed order (0.50); Service e-mail to chambers (0.10); Review reply and response briefs filed by other parties (0.60). | 1.80 | $1,420.20 |
| 02/15/20 | Laura Stafford | 210 | E-mails with M. Dale, J. El Koury, P. Possinger, and E. Barak regarding sealing order from the Court (0.40). | 0.40 | $315.60 |
| 02/15/20 | Margaret A. Dale | 210 | E-mails with J. El Koury regarding unsealing (0.10); E-mails with L. Stafford, P. Possinger and E. Barak regarding unsealing issues (0.20). | 0.30 | $236.70 |
| 02/18/20 | Paul Possinger | 210 | Review updates regarding legislation issues for RSA, related e-mails (0.30); E-mails with Citi regarding modeling for PREPA fiscal plan (0.40). | 0.70 | $552.30 |
| 02/18/20 | Yafit Shalev | 210 | Answer D. Desatnik's e-mail with follow-up questions regarding the research on the implementation of a plan requirements. | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/20 | Jennifer L. Jones | 210 | Review and analyze order on 9019 scheduling motion and Court's amendments to proposed order (0.20). | 0.20 | $157.80 |
| 02/18/20 | Daniel Desatnik | 210 | Review Act 4 memorandum (0.90); Review PREPA scheduling order (0.60); Draft memorandum on PREPA paths forward (3.40). | 4.90 | $3,866.10 |
| 02/18/20 | Ehud Barak | 210 | Review and revise Act 4 memorandum (4.70); Discuss relevant issues with D. Brownstein (0.30). | 5.00 | $3,945.00 |
| 02/18/20 | Chantel L. Febus | 210 | Review summary regarding senate approval of PREPA investigation resolution. | 0.30 | $236.70 |
| 02/18/20 | Elliot Stevens | 210 | Draft edits to Act 4 research memorandum (1.20); E-mail same to E. Barak and others (0.10). | 1.30 | $1,025.70 |
| 02/19/20 | Ehud Barak | 210 | Call with D. Brownstein regarding RSA (0.30); Review and revise deck for the Board (1.20); Discuss same with P. Possinger (0.50); Call N. Mitchell regarding same (0.40); Call with Natalie regarding RSA and Board meeting (1.10). | 3.50 | $2,761.50 |
| 02/19/20 | Ehud Barak | 210 | Call with N. Jaresko and Citi (1.00); Draft and analyze on option memorandum for Board meeting regarding PREPA (3.70). | 4.70 | $3,708.30 |
| 02/19/20 | Paul Possinger | 210 | Review Citi deck for restructuring alternatives (0.40); Discuss with E. Barak (0.40); Call with O'Melveny regarding same (0.50); Call with Citi regarding same (0.70); Call with N. Jaresko and Citi team regarding restructuring strategy (1.50). | 3.50 | $2,761.50 |
| 02/19/20 | Daniel Desatnik | 210 | Discuss PREPA memorandum with E. Barak (0.20); Review Citi presentation on bond projections (1.10); Research on certain plan requirements (2.60); Draft memorandum (2.30); Review Jeffco ratemaking memorandum (1.20). | 7.40 | $5,838.60 |
| 02/19/20 | Jennifer L. Jones | 210 | Conference with M. Dale regarding case status (0.10); Review and revise draft motion to dismiss UCC appeal regarding claim objection (1.10). | 1.20 | $946.80 |
| 02/19/20 | Lary Alan Rappaport | 210 | Conference with J. Jones regarding status of 9019 motion and hearing, status of urgent motions to continue hearings on motions to dismiss amended complaints by fuel line lenders, SREAEE (0.20). | 0.20 | $157.80 |
| 02/20/20 | Adam L. Deming | 210 | Participate in call with BRG and Proskauer claims team. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen and M. Rochman regarding PREPA claims reconciliation. | 0.50 | $394.50 |
| 02/20/20 | Laura Stafford | 210 | Call with M. Rochman regarding PREPA claims reconciliation. | 0.20 | $157.80 |
| 02/20/20 | Matthew I. Rochman | 210 | Teleconference with M. Shankweiler and L. Stafford regarding upcoming PREPA claim objection issues (0.60); Teleconference with L. Stafford regarding drafting of objection to claims against PREPA (0.20). | 0.80 | $631.20 |
| 02/20/20 | Matthew A. Skrzynski | 210 | Research prior pleadings regarding Cobra administrative expense motion and Board responses (0.80); Correspond with M. Zerjal and J. Levitan regarding prior Cobra pleadings (0.10). | 0.90 | $710.10 |
| 02/20/20 | Daniel Desatnik | 210 | Discussions with E. Barak on PREPA (0.70); Research confirmation standards (2.90); Review O'Neill memorandum on PREPA and PREB statutes (1.40); Continue preparation of PREPA memorandum (6.30). | 11.30 | $8,915.70 |
| 02/20/20 | Paul Possinger | 210 | Review and revise outline of options for RSA (0.60); Calls with E. Barak and D. Brownstein regarding same (0.70); Calls with E. Barak regarding presentation for 2/24 (0.50); Review updated presentation (0.20). | 2.00 | $1,578.00 |
| 02/20/20 | Ehud Barak | 210 | Call with BRG regarding claims process. | 0.60 | $473.40 |
| 02/20/20 | Ehud Barak | 210 | Call with Citi regarding presentation for the Board for started meeting (0.50); Draft strategy memorandum (3.40). | 3.90 | $3,077.10 |
| 02/20/20 | Ehud Barak | 210 | Call with BRG regarding claims (0.30); Follow-up with C. Theodoridis regarding same (0.10). | 0.40 | $315.60 |
| 02/20/20 | Ehud Barak | 210 | Call with T. Mayer regarding RSA (0.40); Review related documents including Trust Agreement and Act 17 (3.30). | 3.70 | $2,919.30 |
| 02/20/20 | Elliot Stevens | 210 | E-mails with D. Desatnik and E. Barak relating to PREPA Act 4 issue (0.20). | 0.20 | $157.80 |
| 02/21/20 | Elliot Stevens | 210 | Call with E. Barak relating to PREPA and related issues (0.30). | 0.30 | $236.70 |
| 02/21/20 | Elliot Stevens | 210 | Call with KL and E. Barak, P. Possinger, and D. Desatnik relating to PREPA restructuring options (0.80). | 0.80 | $631.20 |
| 02/21/20 | Ehud Barak | 210 | Call with Citi Power team regarding O&M contract (1.00); Follow-up communication with P. Possinger regarding same (0.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                        Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Paul Possinger | 210 | Call with Citi regarding O'Melveny issues in Title III (0.80); Follow-up call with E. Barak regarding same (0.30); E-mails with A. Figueroa regarding talking points, bidder concerns (0.40). | 1.50 | $1,183.50 |
| 02/21/20 | Daniel Desatnik | 210 | Prepare for call with Kramer Levin (0.60); Call with P. Possinger on PREB questions (0.30); Call with Kramer Levin on PREPA bonds (0.60); Review notes from same (0.40). | 1.90 | $1,499.10 |
| 02/21/20 | Laura Stafford | 210 | E-mails with M. Dale and Z. Zwillinger regarding PREPA sealing order. | 0.20 | $157.80 |
| 02/22/20 | Laura Stafford | 210 | E-mails with B. Presant, M. Dale, M. Rieker and J. El Koury regarding sealing order. | 1.00 | $789.00 |
| 02/22/20 | Paul Possinger | 210 | Revise talking points for O&M bidder meeting (0.60). | 0.60 | $473.40 |
| 02/22/20 | Margaret A. Dale | 210 | E-mails with client and L. Stafford regarding unsealing of UCC objection and exhibits (0.10). | 0.10 | $78.90 |
| 02/24/20 | Matthew I. Rochman | 210 | Review and analyze draft objections to be filed against duplicative or amended claims asserted against PREPA. | 0.20 | $157.80 |
| 02/24/20 | Paul Possinger | 210 | Participate in meeting with O&M bidder, Board, and representatives regarding deal, contract, issues. | 3.80 | $2,998.20 |
| 02/24/20 | Adam L. Deming | 210 | Review additional proofs of claim designated for objection as duplicates of and amendments to other claims. | 1.40 | $1,104.60 |
| 02/24/20 | Laura Stafford | 210 | E-mails with M. Shankweiler, A. Deming regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 02/24/20 | Laura Stafford | 210 | Call with M. Rochman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 02/24/20 | Laura Stafford | 210 | Revise draft omnibus objections (0.90). | 0.90 | $710.10 |
| 02/25/20 | Paul Possinger | 210 | E-mails with Citi regarding next steps on restructuring (0.40); Review congressional letter (0.30); Draft response to same (1.30); Review Windmar lift stay correspondence (0.30); Discuss revisions to O&M agreement with E. Barak and N. Jaresko (0.30); Call with Citi regarding next steps on RSA (0.40). | 3.00 | $2,367.00 |

33260 FOMB

Invoice 190143858

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Jennifer L. Jones | 210 | E-mails with L. Stafford, P. Possinger and E. Barak regarding filing of Martinez declaration (0.10); Conference with L. Stafford and B. Presant regarding talking points (0.10); Draft talking points regarding recovery amount (0.80); Review L. Stafford draft bullets (0.10); Review background materials regarding 5.25% coupon rate, draft bullet and e-mails with L. Stafford regarding same (1.10). | 2.20 | $1,735.80 |
| 02/25/20 | Yafit Shalev | 210 | Review and summarize all cases cited in Cobra omnibus objection to professional fees. | 5.80 | $4,576.20 |
| 02/25/20 | Laura Stafford | 210 | Revise omnibus objection drafts (2.20). | 2.20 | $1,735.80 |
| 02/25/20 | Laura Stafford | 210 | Call with J. El Koury, M. Rieker, B. Presant regarding sealing motion (1.00). | 1.00 | $789.00 |
| 02/25/20 | Laura Stafford | 210 | Calls with B. Presant and J. Jones regarding sealing order (0.60). | 0.60 | $473.40 |
| 02/25/20 | Laura Stafford | 210 | Draft talking points regarding sealing motion (2.60). | 2.60 | $2,051.40 |
| 02/25/20 | Bradley Presant | 210 | Call with L. Stafford and Board regarding unsealed exhibits to UCC objection (1.00); Call with L. Stafford regarding unsealed exhibits to UCC objection (0.40); Review unsealed exhibits (0.80); Draft responses and talking points regarding unsealed exhibits (2.30). | 4.50 | $3,550.50 |
| 02/26/20 | Daniel Desatnik | 210 | Call with Kramer Levin on PREPA (0.70); Review classification chart for PREPA (0.60); Prepare e-mail regarding Act 4 usage (0.30). | 1.60 | $1,262.40 |
| 02/26/20 | Jennifer L. Jones | 210 | Conference with L. Stafford regarding outstanding lift-stay discovery (0.30); Conference with E. Carino regarding outstanding lift-stay discovery (0.20); Review and analyze historical documents and e-mails for purposes of summarizing state of discovery at the time the receiver motion was stayed (1.10). | 1.60 | $1,262.40 |
| 02/26/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger, E. Barak and L. Stafford regarding timing of 9019 and adversary hearings (0.10); Conference with L. Stafford regarding status and bullets provided to client (0.20). | 0.30 | $236.70 |
| 02/26/20 | Yafit Shalev | 210 | Answer follow-up question by M. Skrzynski regarding the cases cited in Cobra's objection to fees motion. | 0.90 | $710.10 |
| 02/26/20 | Laura Stafford | 210 | Call with J. Jones regarding PREPA discovery (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA                                                           Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Paul Possinger | 210 | Revisions to O&M agreement regarding Title III concerns (5.60); Calls with E. Barak regarding same (0.80). | 6.40 | $5,049.60 |
| 02/26/20 | Ehud Barak | 210 | Discuss RSA with D. Brownstein and P. Possinger. | 0.40 | $315.60 |
| 02/26/20 | Ehud Barak | 210 | Discuss RSA with Kremer Levin (0.70); Follow-up communication with P. Possinger regarding same (0.10). | 0.80 | $631.20 |
| 02/26/20 | Ehud Barak | 210 | Review and revise the O&M contract. | 3.80 | $2,998.20 |
| 02/26/20 | James P. Gerkis | 210 | Correspondence from P. Possinger regarding O&M contract (0.10). | 0.10 | $78.90 |
| 02/26/20 | Elisa Carino | 210 | Conference with J. Jones regarding outstanding discovery issues. | 0.20 | $157.80 |
| 02/27/20 | Matthew I. Rochman | 210 | Teleconference with L. Stafford and M. Shankweiler regarding upcoming PREPA claim objections. | 0.50 | $394.50 |
| 02/27/20 | Ehud Barak | 210 | Prepare for PREPA plan discussions (2.30); Discuss PREPA plan with Proskauer team (1.20); Prepare for meeting with McKinsey (0.70); Discuss with McKinsey best interest test and other issues (1.00); Review and revise plan outline drafted by O'Melveny (2.80). | 8.00 | $6,312.00 |
| 02/27/20 | Yafit Shalev | 210 | Follow-up research on cases cited in the Cobra objection to fees (in preparation to the hearing). | 4.60 | $3,629.40 |
| 02/27/20 | Laura Stafford | 210 | Call with J. Ruben regarding PREPA contract (0.20). | 0.20 | $157.80 |
| 02/27/20 | Jennifer L. Jones | 210 | Conference with B. Clark regarding outstanding discovery (0.20); Review summary of Board document review status and e-mail to E. Carino regarding same (0.10). | 0.30 | $236.70 |
| 02/27/20 | Adam L. Deming | 210 | Participate in weekly team call with Proskauer and BRG personnel to review progress and coordinate next steps. | 0.40 | $315.60 |
| 02/27/20 | Paul Possinger | 210 | Review updated RSA debt structure proposal from Citi (0.50); Discuss same with E. Barak (0.20); Call with Citi regarding same (1.00); Meeting with team regarding plan structure (1.30); Review O'Melveny memorandum regarding same (0.40). | 3.40 | $2,682.60 |
| 02/27/20 | Daniel Desatnik | 210 | Prepare for call with McKinsey on PREPA projections with E. Barak and P. Possinger (0.20); Call with McKinsey (1.00); PREPA plan discussion with E. Barak, P. Possinger, and E. Stevens (1.20); Prepare task list per same (0.50). | 2.90 | $2,288.10 |
| 02/27/20 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, and D. Desatnik relating to PREPA plan of adjustment (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                        Invoice 190143858

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                       Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/20 | Jillian Ruben | 210 | Review O&M agreement (3.80). | 3.80 | $2,998.20 |
| 02/28/20 | Jillian Ruben | 210 | Review O&M agreement (4.20). | 4.20 | $3,313.80 |
| 02/28/20 | Paul Possinger | 210 | Review and revise talking point for interview regarding private operator, related e-mails (1.20); Review status of receiver lift stay motion, discovery (0.30); Review Citi comments on OMA markup (0.30). | 1.80 | $1,420.20 |
| 02/28/20 | Laura Stafford | 210 | E-mails with J. Jones and M. Dale regarding PREPA document review (0.20). | 0.20 | $157.80 |
| 02/28/20 | Yafit Shalev | 210 | Review and comment on the hearing script for the Board replay to Cobra objection to professional fees (March 4, 2020 hearing). | 1.80 | $1,420.20 |
| 02/28/20 | Jennifer L. Jones | 210 | Conference with E. Carino regarding outstanding discovery (0.10); Draft e-mail to P. Possinger and E. Barak summarizing outstanding discovery (0.60); E-mails with M. Dale and L. Stafford regarding draft e-mail and outstanding discovery (0.10). | 0.80 | $631.20 |
| 02/28/20 | Margaret A. Dale | 210 | Review lift-stay production status report (0.20); E-mails with P. Possinger, E. Barak, J. Jones and L. Stafford regarding lift-stay production status (0.20). | 0.40 | $315.60 |
| 02/28/20 | Ehud Barak | 210 | Call with N. Mitchell regarding RSA (0.40); Review bond structure (0.80); Relevant legal issues (2.80). | 4.00 | $3,156.00 |
| 02/28/20 | Sarah Hughes | 210 | Review proponent's OMA in regard to considerations of not exiting Title III Court prior to the service commencement date. | 3.80 | $2,998.20 |
| 02/29/20 | Jeffrey W. Levitan | 210 | Analyze Cobra fee-objection pleadings. | 0.90 | $710.10 |
| 02/29/20 | Jillian Ruben | 210 | Review O&M agreement (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **289.50** | **$228,415.50** |

### General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/20 | Eric R. Chernus | 212 | Review internally collected PST data and send to vendor with processing and loading instructions (0.70); Update case team with load status and review trackers for outstanding data (0.60). | 1.30 | $351.00 |
| 02/13/20 | Eric R. Chernus | 212 | Discuss new data load with case team and organization of documents (0.30); Review data load with vendor and provide instructions for organization and clarity (0.60); Update trackers to include new custodial data (0.40). | 1.30 | $351.00 |

33260 FOMB                                                                      Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0022 PROMESA TITLE III: PREPA                                                           Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Eric R. Chernus | 212 | Review loaded Internal Communications data and share new data with case team (0.70); Work with O'Melveny on receiving new production documents (0.40). | 1.10 | $297.00 |
| 02/14/20 | Christopher M. Tarrant | 212 | Review and revise reply to response to eleventh motion to extend deadline related to 9019 hearing (0.70); E-mails with J. Jones regarding same (0.20); Calls with A. Monforte regarding same (0.20); Assist with e-filing same with Court (0.30). | 1.40 | $378.00 |
| 02/14/20 | Angelo Monforte | 212 | Review and prepare for filing with Court replies in further support of Government Parties' urgent motions and responses to Fuel Line Lenders urgent motions per J. Jones (0.80); File same with Court (0.70); Call with C. Tarrant regarding same (0.40). | 1.90 | $513.00 |
| 02/17/20 | Julia L. Sutherland | 212 | Review and revise citations used in response to Cobra's objection to professional fees per M. Skrzynski (2.60); Draft table of authorities in connection with the same (0.80). | 3.40 | $918.00 |
| 02/20/20 | Eric R. Chernus | 212 | Review internal data load and share document counts with case team (0.40). | 0.40 | $108.00 |
| 02/25/20 | Christopher M. Tarrant | 212 | Call with Fee Examiner regarding Cobra objection to fee applications (0.20); Follow-up e-mails regarding same (0.10). | 0.30 | $81.00 |
| 02/28/20 | Julia L. Sutherland | 212 | Review and revise citations used in 9019 motion regarding PRIFA BANs for review by J. Esses (2.00); Draft table of authorities in connection with the same (0.50). | 2.50 | $675.00 |
| **General Administration** | | | | **13.60** | **$3,672.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/20 | Martin J. Bienenstock | 215 | Conference call with Kramer Levin, Citi, and Proskauer regarding PREPA RSA schedule and related issues. | 0.70 | $552.30 |
| 02/24/20 | Elliot Stevens | 215 | E-mail with M. Zerjal and others relating to PREPA plan of adjustment (0.10). | 0.10 | $78.90 |
| 02/25/20 | Elliot Stevens | 215 | Draft edits to PREPA plan of adjustment (1.10). | 1.10 | $867.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1.90** | **$1,499.10** |

33260 FOMB

Invoice 190143858

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 25

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 0.70 | $189.00 |
| 02/07/20 | Natasha Petrov | 218 | Review and redact certain entries for eighth interim fee application. | 0.40 | $108.00 |
| 02/16/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 1.80 | $486.00 |
| 02/18/20 | Natasha Petrov | 218 | Draft Proskauer eighth interim fee application. | 1.20 | $324.00 |
| 02/20/20 | Natasha Petrov | 218 | Draft Proskauer eighth interim fee application. | 2.20 | $594.00 |
| 02/20/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 1.80 | $486.00 |
| 02/21/20 | Natasha Petrov | 218 | Draft Proskauer eighth interim fee application. | 6.80 | $1,836.00 |
| 02/24/20 | Natasha Petrov | 218 | Revise Proskauer eighth interim fee application. | 0.40 | $108.00 |
| 02/25/20 | Lucy Wolf | 218 | Draft summary of PREPA v. Vitol for fee application. | 0.90 | $710.10 |
| 02/25/20 | Christopher M. Tarrant | 218 | Review and revise narrative for eighth interim fee application (1.80); Review case status reports and first circuit dockets regarding same (0.40); E-mails with P. Omorogbe regarding same (0.40). | 2.60 | $702.00 |
| **Employment and Fee Applications** | | | | **18.80** | **$5,543.10** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Maja Zerjal | 220 | Review correspondence regarding BRG employment and fee applications (0.20); Discuss same with BRG (0.10). | 0.30 | $236.70 |
| **Fee Applications for Other Parties** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                **$358,978.80**

33260 FOMB

Invoice 190143858

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 26

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 1.50 | 789.00 | $1,183.50 |
| EHUD BARAK | PARTNER | 99.40 | 789.00 | $78,426.60 |
| JAMES P. GERKIS | PARTNER | 2.50 | 789.00 | $1,972.50 |
| JEFFREY W. LEVITAN | PARTNER | 0.90 | 789.00 | $710.10 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MAJA ZERJAL | PARTNER | 0.30 | 789.00 | $236.70 |
| MARGARET A. DALE | PARTNER | 10.70 | 789.00 | $8,442.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.00 | 789.00 | $3,156.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL T. MERVIS | PARTNER | 3.80 | 789.00 | $2,998.20 |
| GREGG M. MASHBERG | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **204.50** | | **$161,350.50** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| BRADLEY PRESANT | ASSOCIATE | 20.60 | 789.00 | $16,253.40 |
| DANIEL DESATNIK | ASSOCIATE | 78.30 | 789.00 | $61,778.70 |
| ELISA CARINO | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ELLIOT STEVENS | ASSOCIATE | 30.30 | 789.00 | $23,906.70 |
| JENNIFER L. JONES | ASSOCIATE | 30.20 | 789.00 | $23,827.80 |
| JILLIAN RUBEN | ASSOCIATE | 8.40 | 789.00 | $6,627.60 |
| LAURA STAFFORD | ASSOCIATE | 18.70 | 789.00 | $14,754.30 |
| LUCY WOLF | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 21.10 | 789.00 | $16,647.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 6.80 | 789.00 | $5,365.20 |
| MICHAEL WHEAT | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| SARAH HUGHES | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| STEVE MA | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **223.80** | | **$176,578.20** |
| | | | | |
| YAFIT SHALEV | LAWYER | 15.90 | 789.00 | $12,545.10 |
| **Total for LAWYER** | | **15.90** | | **$12,545.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 8.60 | 270.00 | $2,322.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 5.90 | 270.00 | $1,593.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 11.00 | 270.00 | $2,970.00 |
| **Total for LEGAL ASSISTANT** | | **27.40** | | **$7,398.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 4.10 | 270.00 | $1,107.00 |
| **Total for PRAC. SUPPORT** | | **4.10** | | **$1,107.00** |
| | | | | |
| | **Total** | **475.70** | | **$358,978.80** |

33260 FOMB                                                        Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                      Page 27

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/04/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/05/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/05/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/06/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/06/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2020 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Laura Stafford | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/12/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/12/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/12/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/12/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/12/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $9.50 |
| 02/13/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/13/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/18/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/18/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/18/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/19/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/19/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/20/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/21/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/24/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/25/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/25/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/25/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/27/2020 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB                                                                    Invoice 190143858
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                          Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/28/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/28/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/28/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/28/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$115.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 02/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 02/05/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 02/06/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 02/07/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 02/07/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 02/10/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $350.00 |
| 02/18/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$2,033.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/11/2020 | Daniel Desatnik | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1699477Voucher:0021101 482 From:11 TIMES SQ To:AS DIRECTED Passenger:DESATNIK DANIEL Ride date and time: 02/11/20 23:07 | $46.19 |
| 02/13/2020 | Daniel Desatnik | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1699477Voucher:0021305 949 From:11 TIMES SQ To:AS DIRECTED Passenger:DESATNIK DANIEL Ride date and time: 02/13/20 21:16 | $46.19 |
| | | | **Total for TAXICAB/CAR SVC.** | **$92.38** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143858

0022 PROMESA TITLE III: PREPA

Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/25/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE # 4316, - CLIENT PROJECT NAME - FOMB 9019 | $11,902.80 |
| 08/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE # 4336, - CLIENT PROJECT NAME - FOMB 9019 - 08/26-08/31/2019 | $24,386.98 |
| 12/19/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC INSPIRED REVIEW - INVOICE # 4751 - CLIENT PROJECT NAME - FOMB PLEADINGS - ENGLISH ONLY 1 L/ 12.01-12.08 | $13,319.74 |
| 12/19/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100095339- DISCOVERY SERV - ACTIVE HOSTING - RELAVITY/ HOSTEDSERVICES - TECHNICAL TIME - RELAVITY / KL DISCOVERY ANALYTICS W/ PREDICTIVE CODING / NATIVE AND IMAGE PRODUCTION SELECTIVE ESI PROCESSING - DATA INGESTION USER ACCESS AUG 2019 | $26,713.17 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$76,322.69** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2019 | Lawrence T. Silvestro | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 1422 - Silvestro, Lawrence T. Booked On: 12/02/2019;Event Date:12/13/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $69.41 |
| 12/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 12/16/2019;Event Date:12/17/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0022 | $55.53 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143858

| 0022 PROMESA TITLE III: PREPA | | | | Page 30 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 12/16/2019;Event Date:12/17/2019 Office: New York - 11XS; Room(s): 2800 ABC CM# 33260.0022 | $498.10 |
| 12/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/27/2019 1912271146 Catering for: 2704 - Rosen, Brian S. Booked On: 12/16/2019;Event Date:12/17/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0022 | $132.83 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$755.87** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 115.40 |
| LEXIS | 2,033.00 |
| TAXICAB/CAR SVC. | 92.38 |
| PRACTICE SUPPORT VENDORS | 76,322.69 |
| FOOD SERVICE/CONF. DINING | 755.87 |
| **Total Expenses** | **$79,319.34** |
| **Total Amount for this Matter** | **$438,298.14** |

33260 FOMB                                                                                  Invoice 190143860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **2.10** | **$1,656.90** |

33260 FOMB

Invoice 190143860

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0054 PREPA TITLE III - PREC

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Laura Stafford | 201 | E-mails with H. Bauer regarding PREB status report (0.10). | 0.10 | $78.90 |
| 02/05/20 | Laura Stafford | 201 | E-mails with H. Bauer, M. Dale, P. Possinger, D. Shamah, and K. Bolanos regarding PREB status report (0.60). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **0.70** | **$552.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Laura Stafford | 206 | Draft joint status report regarding PREB adversary proceeding (1.10). | 1.10 | $867.90 |
| **Documents Filed on Behalf of the Board** | | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Laura Stafford | 210 | Call with P. Possinger regarding PREB adversary proceeding (0.20). | 0.20 | $157.80 |
| 02/17/20 | Laura Stafford | 210 | E-mails with P. Possinger, M. Dale, and E. Barak regarding PREB rate order case (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

| **Total for Professional Services** | | | | | **$1,656.90** |

33260 FOMB                                                              Invoice 190143860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LAURA STAFFORD | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| **Total for ASSOCIATE** | | **2.10** | | **$1,656.90** |
| | **Total** | **2.10** | | **$1,656.90** |
| | **Total Amount for this Matter** | | | **$1,656.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 5.90 | $4,655.10 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 5.20 | $4,102.80 |
| | **Total** | **13.40** | **$10,572.60** |

33260 FOMB                                            Invoice 190143861

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL                                             Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | Lary Alan Rappaport | 204 | Draft response to meet and confer request from Vitol regarding sur-reply (1.00); E-mail with J. Levitan regarding same (0.10); Conference with J. Levitan regarding same (0.10); Conference with M. Firestein regarding same (0.10); E-mails with A. Kaplan, M. Kelso regarding urgent motion for leave to file sur-reply (0.20); Review draft urgent motion and proposed sur-reply (0.20). | 1.70 | $1,341.30 |
| **Communications with Claimholders** | | | | **1.70** | **$1,341.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/20 | Jeffrey W. Levitan | 206 | Review revised remand reply and e-mail from L. Rappaport regarding same. | 0.40 | $315.60 |
| 02/03/20 | Lary Alan Rappaport | 206 | Review and address M. Bienenstock's edits to draft reply in support of motion to remand (0.70); E-mails with M. Bienenstock, J. Levitan regarding revised draft reply in support of motion to remand (0.20); E-mail with H. Bauer, E. J. Corretjer Reyes, M. Orenstein, S. Beville regarding reply in support of motion to remand (0.10). | 1.00 | $789.00 |
| 02/03/20 | Jeffrey W. Levitan | 206 | Review revisions to remand reply and e-mail L. Rappaport regarding same. | 0.40 | $315.60 |
| 02/03/20 | Martin J. Bienenstock | 206 | Review and revise reply to Vitol opposition to remand (2.30). | 2.30 | $1,814.70 |
| 02/04/20 | Lary Alan Rappaport | 206 | Review edits and comments to draft reply in support of motion to remand (0.10); Incorporate edits to draft reply (0.30); E-mails with J. Levitan regarding revisions to reply (0.10). | 0.50 | $394.50 |
| 02/04/20 | Jeffrey W. Levitan | 206 | Review Puerto Rico counsel comments to remand reply and e-mail L. Rappaport regarding same (0.20); Review revised reply (0.20). | 0.40 | $315.60 |
| 02/05/20 | Lary Alan Rappaport | 206 | Finalize and file reply in support of motion to remand adversary action (0.30); E-mails with J. Levitan, H. Bauer, D. Perez regarding filing of reply brief (0.20); Review docket, confirm filing (0.10). | 0.60 | $473.40 |
| 02/05/20 | Jeffrey W. Levitan | 206 | E-mails L. Rappaport regarding remand reply (0.20); Review P. Perez e-mail regarding filing (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190143861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                            Page 3

| **Documents Filed on Behalf of the Board** | | | | **5.90** | **$4,655.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Lary Alan Rappaport | 207 | Review docket, order on urgent motion, sur-reply (0.20). | 0.20 | $157.80 |
| 02/20/20 | Jeffrey W. Levitan | 207 | Review sur-reply. | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Lary Alan Rappaport | 210 | E-mails with A. Kaplan regarding meet and confer for Vitol urgent motion for leave to file sur-reply (0.10); E-mails with P. Possinger, J. Levitan, M. Bienenstock, E. Barak regarding same (0.10); Conference with M. Firestein regarding same (0.10); Conference with J. Levitan regarding same (0.20). | 0.50 | $394.50 |
| 02/18/20 | Jeffrey W. Levitan | 210 | Review e-mails, conference L. Rappaport regarding sur-reply. | 0.20 | $157.80 |
| 02/19/20 | Michael A. Firestein | 210 | Conferences with L. Rappaport on strategy for Vitol seeking sur-reply (0.40). | 0.40 | $315.60 |
| 02/19/20 | Jeffrey W. Levitan | 210 | E-mail and teleconference L. Rappaport regarding sur-reply. | 0.20 | $157.80 |
| 02/22/20 | Lary Alan Rappaport | 210 | Prepare for oral argument (1.00). | 1.00 | $789.00 |
| 02/25/20 | Lary Alan Rappaport | 210 | Prepare for oral argument (1.40). | 1.40 | $1,104.60 |
| 02/28/20 | Lary Alan Rappaport | 210 | Prepare for hearing on motion to remand (0.30); E-mail with special claims counsel regarding hearing (0.20). | 0.50 | $394.50 |
| 02/29/20 | Lary Alan Rappaport | 210 | Prepare for oral argument on motion to remand (1.00). | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **5.20** | **$4,102.80** |

| **Total for Professional Services** | | | | | **$10,572.60** |

33260 FOMB                                                                    Invoice 190143861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | Page 4 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 2.30 | 789.00 | $1,814.70 |
| LARY ALAN RAPPAPORT | PARTNER | 8.40 | 789.00 | $6,627.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **13.40** | | **$10,572.60** |
| **Total** | | **13.40** | | **$10,572.60** |
| **Total Amount for this Matter** | | | | **$10,572.60** |

33260 FOMB

Invoice 190143863

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 3.80 | $2,998.20 |
| 206 | Documents Filed on Behalf of the Board | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 286.30 | $219,945.60 |
| 212 | General Administration | 58.30 | $17,661.00 |
| | **Total** | **351.40** | **$242,971.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/20 | Michael A. Firestein | 204 | Review meet and confer letter on discovery (0.20). | 0.20 | $157.80 |
| 02/13/20 | Matthew J. Morris | 204 | Draft letter objecting to UTIER's new interrogatories. | 2.60 | $2,051.40 |
| 02/14/20 | Matthew J. Morris | 204 | Revise letter to UTIER's counsel (0.30); E-mails with co-defendants' counsel regarding same (0.30); Review and comment on materials regarding Commonwealth statutes (0.40). | 1.00 | $789.00 |
| **Communications with Claimholders** | | | | **3.80** | **$2,998.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Matthew J. Morris | 206 | Revise proposed joint motion to adjourn schedule (0.30); Discussions and e-mails with J. Richman, S. Cooper and O'Melveny attorneys regarding same (0.70); Address J. Richman inquiries about other discovery issues (0.20). | 1.20 | $946.80 |
| 02/27/20 | Matthew J. Morris | 206 | Revise proposed scheduling order. | 0.30 | $236.70 |
| 02/28/20 | Matthew J. Morris | 206 | Preparation of urgent joint motion adjourning deadline (0.60); Calls and e-mails with Richman and attorneys at O'Melveny, Diaz, DOJ and plaintiff's counsel regarding same (0.90). | 1.50 | $1,183.50 |
| **Documents Filed on Behalf of the Board** | | | | **3.00** | **$2,367.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Julia M. Ansanelli | 210 | Review team e-mails regarding responsiveness of various financial documents. | 0.40 | $315.60 |
| 02/01/20 | Matthew J. Morris | 210 | Address inquiry by J. Sosa regarding document review. | 0.60 | $473.40 |
| 02/03/20 | Matthew J. Morris | 210 | Call with L. Stafford, J. Ansanelli and J. Sosa regarding document review. | 0.30 | $236.70 |
| 02/03/20 | Laura Stafford | 210 | E-mails with Inspired team, J. Ansanelli and J. Sosa regarding discovery. | 1.10 | $867.90 |
| 02/03/20 | Laura Stafford | 210 | Call with J. Ansanelli, J. Sosa, and M. Morris regarding discovery. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Julia M. Ansanelli | 210 | Call with L. Stafford, M. Morris, and J. Sosa regarding responsiveness of documents (0.30); Exchange e-mails with team regarding the same (0.40); Update document review protocol pursuant to team discussion and circulate among contract reviewers (0.60); Exchange various e-mails with e-discovery regarding document review (0.30); Continue quality-control review of documents, including reviewing, analyzing, and coding documents for responsiveness and for privilege (4.50); Continue reviewing, analyzing, and coding documents (1.00); Review and analyze document review protocol and team e-mails in connection with the same (0.70). | 7.80 | $6,154.20 |
| 02/03/20 | Javier Sosa | 210 | Document review of PREPA custodian documents in response to UTIER's second request for production. | 2.00 | $1,578.00 |
| 02/04/20 | Javier Sosa | 210 | Document review of PREPA custodian documents in response to UTIER's second request for production (4.40); Call with L. Stafford regarding same (0.20); Call with L. Stafford regarding discovery (0.20). | 4.80 | $3,787.20 |
| 02/04/20 | Scott P. Cooper | 210 | Analysis and e-mails with Proskauer team and potential advisor regarding advisor materials (0.20). | 0.20 | $157.80 |
| 02/04/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.20); Conference with M. Morris regarding same (0.10); Teleconference with L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 02/04/20 | Julia M. Ansanelli | 210 | Continue quality-control review of duplicate and near duplicate documents, as well as their families, to ensure proper coding for privilege and responsiveness (2.00); Review and analyze e-mail and attached documents from O'Melveny regarding additional documents for review (0.40); Review and analyze e-mail from L. Stafford with list of outstanding tasks in connection with document production (0.10); Conduct searches in Relativity and review documents generated in connection with L. Stafford's task list (0.30); Continue quality-control review of documents, including reviewing, analyzing, and coding documents for responsiveness and for privilege (3.60). | 6.40 | $5,049.60 |

33260 FOMB                                                                        Invoice 190143863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Laura Stafford | 210 | Call with J. Sosa regarding discovery (0.20). | 0.20 | $157.80 |
| 02/04/20 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER document productions (0.20). | 0.20 | $157.80 |
| 02/04/20 | Laura Stafford | 210 | E-mails to S. Ansanelli, J. Sosa, and S. Alonso regarding discovery (0.60). | 0.60 | $473.40 |
| 02/05/20 | Jonathan E. Richman | 210 | Teleconference with L. Stafford regarding discovery status (0.10); Teleconference with S. Ramachandran regarding same (0.10). | 0.20 | $157.80 |
| 02/05/20 | Laura Stafford | 210 | Call with J. Ansanelli, S. Alonso, and J. Sosa regarding discovery (0.50). | 0.50 | $394.50 |
| 02/05/20 | Laura Stafford | 210 | E-mails with M. Varona regarding discovery (0.20). | 0.20 | $157.80 |
| 02/05/20 | Laura Stafford | 210 | E-mails with E. Chernus, J. Sosa, J. Ansanelli, and O'Melveny team regarding discovery (1.30). | 1.30 | $1,025.70 |
| 02/05/20 | Julia M. Ansanelli | 210 | Call with L. Stafford and team regarding progress of document review and plans for production (0.50); Draft e-mail to Y. Ike with list of questions in connection with the same (0.20); Exchange various follow-up e-mails with Y. Ike regarding responses to questions and follow-up questions (0.40); Review e-mails from M. Varona regarding document review and questions regarding the same (0.20); Review/analyze specific documents in connection with M. Varona's questions (0.20); Continue quality-control review of documents, including reviewing, analyzing, and coding documents for responsiveness and for privilege (5.20); Review and exchange various e-mails with e-discovery team regarding collection and processing of new documents from O'Melveny (0.30); Creation/review of quality-control searches in connection with this week's production (0.20). | 7.20 | $5,680.80 |
| 02/05/20 | Javier Sosa | 210 | Call with J. Ansanelli, L. Stafford, and S. Alonso regarding production of documents to UTIER. | 0.50 | $394.50 |
| 02/06/20 | Javier Sosa | 210 | Document review of PREPA custodian documents in response to UTIER's second request for production. | 5.00 | $3,945.00 |
| 02/06/20 | Jonathan E. Richman | 210 | Review materials regarding discovery issues. | 0.40 | $315.60 |

33260 FOMB                                                                                        Invoice 190143863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                                 Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/20 | Julia M. Ansanelli | 210 | Review and exchange various e-mails with e-discovery regarding document production and quality-control review of the same (0.30); Review and exchange various team e-mails regarding the same (0.20); Review and analyze search of certified translations and their originals for responsiveness and privilege (0.50); Exchange various team e-mails regarding the same (0.40); Review and exchange various e-mails with Proskauer team and O'Melveny team to discuss document production and plans for a privilege log (0.20); Review various e-mails with e-discovery and first-level review team regarding progress of review and plans to review additional documents received from O'Melveny (0.60); Review document count reports in connection with the same (0.10); Review e-mails from M. Varona with questions regarding document responsiveness (0.10); Review and analyze documents in connection with the same (0.20); Continue quality-control review of documents, including reviewing, analyzing, and coding documents for privilege and for responsiveness (4.40). | 7.00 | $5,523.00 |
| 02/06/20 | Laura Stafford | 210 | E-mails with A. Pavel, S. Schaefer, J. Ansanelli, J. Sosa, and E. Chernus regarding discovery. | 1.20 | $946.80 |
| 02/06/20 | Laura Stafford | 210 | Review and analyze draft discovery letter regarding discovery. | 0.30 | $236.70 |
| 02/07/20 | Michael A. Firestein | 210 | Review new interrogatories from UTIER (0.10). | 0.10 | $78.90 |
| 02/07/20 | Seetha Ramachandran | 210 | Review e-mails from J, Richman and M. Morris regarding discovery. | 0.40 | $315.60 |
| 02/07/20 | Jonathan E. Richman | 210 | Review UTIER's new interrogatories (0.30); Draft and review e-mails with Proskauer team regarding same (0.40); Conference with M. Morris regarding same (0.10). | 0.80 | $631.20 |
| 02/07/20 | Laura Stafford | 210 | Call with A. Covucci, J. Ansanelli, J. Sosa, and J. Roth regarding discovery (0.40). | 0.40 | $315.60 |
| 02/07/20 | Laura Stafford | 210 | Call with J. Sosa regarding discovery (0.30). | 0.30 | $236.70 |
| 02/07/20 | Laura Stafford | 210 | E-mails with J. Richman, J. Sosa, M. Morris, and S. Cooper regarding discovery (0.90). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA                                                                 Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/07/20 | Matthew J. Morris | 210 | Review and comment on new interrogatories by UTIER (0.50); Confer with J. Richman regarding same (0.10). | 0.60 | $473.40 |
| 02/07/20 | Julia M. Ansanelli | 210 | Review meet and confer letter draft by O'Melveny (0.30); Review various team e-mails regarding the same (0.20); Participate in call with L. Stafford, team, and O'Melveny team to discuss plans for privilege log (0.40); Conduct various Relativity searches to target large families of non-responsive documents (0.30); Review, analyze, and tag documents generated from said searches (0.50); Review and analyze document review protocol (0.30); Continue quality-control review of responsive documents, as well as sample of non-responsive documents, including reviewing, analyzing, and coding documents for privilege and for responsiveness (3.20). | 5.20 | $4,102.80 |
| 02/07/20 | Scott P. Cooper | 210 | Review UTIER's second set of interrogatories and internal e-mails regarding same (0.30); Initial review of comments on materials of potential advisor (0.10). | 0.40 | $315.60 |
| 02/07/20 | Javier Sosa | 210 | Call with O'Melveny and Proskauer teams regarding review of PREPA documents (0.40); Call with L. Stafford regarding document review progress (0.30). | 0.70 | $552.30 |
| 02/07/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, S. Cooper and others regarding UTIER second set of interrogatories to PREPA and the Commonwealth. | 0.70 | $552.30 |
| 02/08/20 | Jonathan E. Richman | 210 | Review government officials' letter regarding discovery (0.20); Draft and review e-mails with Proskauer team regarding discovery issues (0.10). | 0.30 | $236.70 |
| 02/08/20 | Scott P. Cooper | 210 | Review government officials' discovery correspondence and internal e-mails regarding discovery issues (0.10). | 0.10 | $78.90 |
| 02/08/20 | Javier Sosa | 210 | Document review of PREPA custodian documents in response to UTIER's second request for production. | 4.40 | $3,471.60 |
| 02/08/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents, including reviewing, analyzing, and coding documents for privilege and for responsiveness. | 2.20 | $1,735.80 |
| 02/08/20 | Matthew J. Morris | 210 | E-mails with Richman, O'Melveny attorneys regarding discovery correspondence with plaintiff's counsel. | 0.20 | $157.80 |

33260 FOMB

Invoice 190143863

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/20 | Laura Stafford | 210 | Review and analyze documents regarding UTIER interrogatories and draft e-mail regarding same (0.70). | 0.70 | $552.30 |
| 02/10/20 | Laura Stafford | 210 | E-mail with J. Ansanelli regarding discovery review (0.60). | 0.60 | $473.40 |
| 02/10/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding UTIER's discovery requests. | 0.20 | $157.80 |
| 02/10/20 | Matthew J. Morris | 210 | Inquiries to Diaz attorneys regarding documents relevant to latest interrogatories by UTIER. | 0.80 | $631.20 |
| 02/10/20 | Julia M. Ansanelli | 210 | Conduct quality-control review of documents, including reviewing, analyzing, and coding documents for privilege and for responsiveness (3.10); Conduct targeted searches in Relativity to locate and revise coding of non-responsive documents (0.40); Review e-mail from M. Varona regarding progress of document review, as well as attached issue log (0.40); Review and analyze documents in connection with issue log (0.50); Revise coding in a portion of said documents (0.10); Draft e-mail to L. Stafford with list of questions regarding privilege and attach examples of same (0.80); Review and analyze document review protocol section regarding privilege in connection with the same (0.20); Review e-mail from M. Morris regarding interrogatories (0.20). | 5.70 | $4,497.30 |
| 02/10/20 | Scott P. Cooper | 210 | Internal e-mails regarding UTIER's discovery requests (0.10). | 0.10 | $78.90 |
| 02/10/20 | Javier Sosa | 210 | Continue document review of PREPA custodian documents in response to UTIER's second request for production. | 2.00 | $1,578.00 |
| 02/10/20 | Yvonne O. Ike | 210 | Conference with O. Friedman regarding review and upcoming production (0.50); E-mails with Inspired Review regarding end of review (0.20). | 0.70 | $273.00 |
| 02/11/20 | Javier Sosa | 210 | Call with L. Stafford and J. Ansanelli regarding UTIER production status. | 0.50 | $394.50 |
| 02/11/20 | Scott P. Cooper | 210 | Initial review of materials from potential advisor (0.20); Review e-mails with defense counsel regarding discovery issues (0.10). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Julia M. Ansanelli | 210 | Review and analyze e-mail response from L. Stafford regarding privilege questions (0.20); Draft response to same with additional questions and updates regarding document review progress generally (0.30); Exchange e-mails with E. Chernus regarding status of O'Melveny production (0.10); Review and analyze documents in O'Melveny production (0.90); Draft e-mail to team summarizing the contents of O'Melveny's production (0.30); Conduct quality-control review of documents, including reviewing, analyzing, and coding documents for privilege and for responsiveness (3.10); Call with L. Stafford and J. Sosa regarding status of document review and questions regarding privilege (0.60); Draft e-mail to O'Melveny with questions regarding the same (0.50); Conduct various searches in Relativity and review/analyze potentially privileged documents in connection with the same (1.10). | 7.10 | $5,601.90 |
| 02/11/20 | Laura Stafford | 210 | E-mails with J. Ansanelli and J. Sosa regarding discovery (0.70). | 0.70 | $552.30 |
| 02/11/20 | Laura Stafford | 210 | Call with J. Ansanelli and J. Sosa regarding discovery (0.60). | 0.60 | $473.40 |
| 02/11/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery issues (0.20); Review and comment on materials from potential advisors (1.60). | 1.80 | $1,420.20 |
| 02/12/20 | Matthew J. Morris | 210 | Call with Diaz attorneys, L. Stafford, and J. Sosa regarding response to interrogatories (0.20); Call with S. Cooper and J. Richman regarding same (0.70); Analysis of documents regarding same (1.10). | 2.00 | $1,578.00 |
| 02/12/20 | Jonathan E. Richman | 210 | Teleconference with S. Cooper, M. Morris regarding discovery issues (0.70); Draft and review e-mails with Proskauer team regarding responses to UTIER's latest discovery requests (0.40). | 1.10 | $867.90 |
| 02/12/20 | Laura Stafford | 210 | Call with K. Bolanos, M. Morris, and J. Sosa regarding discovery (0.20). | 0.20 | $157.80 |
| 02/12/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, J. Richman, and A. Pavel and J. Sosa regarding discovery (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents, including reviewing, analyzing, and coding documents for privilege and for responsiveness (1.10); Exchange various team e-mails regarding UTIER's interrogatories and plans for responding to the same (0.70); Exchange various e-mails with e-discovery regarding preparation for document production (0.30); Exchange various e-mails with E. Chernus regarding coding of privileged documents from O'Melveny production (0.20); Review and analyze e-mail from J. Sosa and attached documents in connection with UTIER's interrogatories (0.40); Review and analyze interrogatories in connection with the same (0.10); Review and analyze documents in various quality-control searches to ensure consistent coding in potential production set (1.00). | 3.80 | $2,998.20 |
| 02/12/20 | Scott P. Cooper | 210 | Call with J. Richman and M. Morris regarding discovery issues (0.70); Internal e-mails regarding responses to UTIER discovery requests (0.10). | 0.80 | $631.20 |
| 02/12/20 | Javier Sosa | 210 | Call with Diaz. L. Stafford, and M. Morris regarding UTIER production status (0.30); Compiling documents to send to O'Melveny for sign-off on production (0.40); Review of PREPA custodian documents in response to UTIER's second request for production (2.10). | 2.80 | $2,209.20 |
| 02/12/20 | Yvonne O. Ike | 210 | E-mails with J. Ansanelli regarding upcoming production (0.50); Create production quality-control saved searches in Relativity (0.90). | 1.40 | $546.00 |
| 02/13/20 | Javier Sosa | 210 | Continue document review of PREPA custodian documents in response to UTIER's second request for production (3.90); Call with L. Stafford regarding same (0.20). | 4.10 | $3,234.90 |
| 02/13/20 | Scott P. Cooper | 210 | Internal e-mails regarding discovery issues (0.10). | 0.10 | $78.90 |
| 02/13/20 | Yvonne O. Ike | 210 | E-mails with J. Ansanelli regarding upcoming production (0.50); Create production quality-control saved searches in Relativity (0.90). | 1.40 | $546.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Julia M. Ansanelli | 210 | Continue reviewing and analyzing documents in various quality-control searches to ensure consistent coding in potential production set (4.50); Apply redactions to documents with personally identifying information (0.50); Exchange e-mails with Y. Ike regarding preparation of documents for production (0.20); Continue reviewing and analyzing documents for responsiveness (1.50); Attend meeting regarding amended disclosures statement (1.10); Review e-mail and attachments from J. Sosa to O'Melveny regarding potential document production set (0.30); Update document review protocol with additional attorneys and circulate among team (0.20); Exchange e-mails with Y. Ike and J. Sosa regarding revising document review batches (0.10); Review M. Morris's draft letter to UTIER's counsel regarding objections to interrogatories (0.20). | 8.60 | $6,785.40 |
| 02/13/20 | Laura Stafford | 210 | Call with J. Sosa regarding discovery (0.20). | 0.20 | $157.80 |
| 02/13/20 | Laura Stafford | 210 | Calls with A. Covucci regarding discovery (0.30). | 0.30 | $236.70 |
| 02/13/20 | Laura Stafford | 210 | Review and analyze privilege question regarding discovery (0.20). | 0.20 | $157.80 |
| 02/13/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.20 | $157.80 |
| 02/14/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents, including reviewing, analyzing, and coding documents for privilege and for responsiveness (4.60); Review and analyze document review protocol section regarding issues (0.20); Exchange e-mails with L. Stafford and J. Sosa regarding privilege issues (0.30); Review revisions to letter to UTIER's counsel, and internal e-mails regarding the same (0.30); Review e-mail from L. Stafford attaching descriptive list of relevant statutory reform efforts (0.40); Review e-mails among Proskauer and O'Melveny teams discussing the same (0.20). | 6.00 | $4,734.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Scott P. Cooper | 210 | Review and comment on draft correspondence to UTIER counsel regarding UTIER discovery requests, and internal e-mails and e-mails with co-defense counsel regarding same (0.20); Internal e-mails regarding potential advisors (0.10). | 0.30 | $236.70 |
| 02/14/20 | Javier Sosa | 210 | Continue document review of PREPA custodian documents in response to UTIER's second request for production. | 8.50 | $6,706.50 |
| 02/14/20 | Laura Stafford | 210 | E-mails with J. Ansanelli regarding discovery (0.20). | 0.20 | $157.80 |
| 02/14/20 | Jonathan E. Richman | 210 | Revise response to discovery requests (0.30); Draft and review e-mails with Proskauer team regarding same (0.20); Draft and review e-mails with Proskauer team regarding material from potential advisors (0.20); Review materials regarding statutory reform efforts (0.60). | 1.30 | $1,025.70 |
| 02/15/20 | Laura Stafford | 210 | E-mails with J. Sosa and A. Covucci regarding discovery (0.20). | 0.20 | $157.80 |
| 02/15/20 | Javier Sosa | 210 | Continue document review of PREPA custodian documents in response to UTIER's second request for production. | 5.40 | $4,260.60 |
| 02/15/20 | Yvonne O. Ike | 210 | E-mails with J. Sosa regarding production set, and quality-control saved searches in Relativity (0.30); Create same in Relativity (0.50). | 0.80 | $312.00 |
| 02/15/20 | Julia M. Ansanelli | 210 | Review various team e-mails regarding preparation of follow-up document production. | 0.30 | $236.70 |
| 02/16/20 | Julia M. Ansanelli | 210 | Conduct quality-control review of documents marked non-responsive, including reviewing, analyzing, and coding documents for responsiveness and for privilege (1.50); Conduct various targeted searches in Relativity to locate responsive documents (0.20); Review and analyze documents generated from searches (3.80). | 5.50 | $4,339.50 |
| 02/17/20 | Jonathan E. Richman | 210 | Review correspondence regarding discovery issues. | 0.20 | $157.80 |
| 02/17/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents marked non-responsive, including reviewing, analyzing, and coding documents for responsiveness and for privilege. | 1.30 | $1,025.70 |
| 02/17/20 | Javier Sosa | 210 | Review of PREPA custodian documents in response to UTIER's second request for production. | 2.00 | $1,578.00 |
| 02/18/20 | Javier Sosa | 210 | Review of PREPA custodian documents in response to UTIER's second request for production. | 7.50 | $5,917.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Julia M. Ansanelli | 210 | Review and exchange various team e-mails regarding document production (0.50); Call with J. Sosa to discuss the same (0.10); Review documents contained in various Relativity searches created by e-discovery in connection with the next production (0.60); Review e-mail and attached documents from J. Sosa to O'Melveny summarizing document production status and content (0.20); Quality-control review of documents marked non-responsive (0.60). | 2.00 | $1,578.00 |
| 02/18/20 | Yvonne O. Ike | 210 | E-mails with J. Sosa and L. Supronik regarding production set (1.50); Create and revise production set saved searches and quality-control analysis of production in Relativity (2.00). | 3.50 | $1,365.00 |
| 02/18/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.20 | $157.80 |
| 02/18/20 | Laura Stafford | 210 | Review and analyze documents for potential production in UTIER discovery (1.20). | 1.20 | $946.80 |
| 02/18/20 | Laura Stafford | 210 | Calls with J. Sosa regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 02/18/20 | Scott P. Cooper | 210 | Internal e-mails regarding discovery issues (0.10). | 0.10 | $78.90 |
| 02/19/20 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 02/19/20 | Laura Stafford | 210 | E-mails with J. Sosa and M. Morris regarding UTIER discovery (1.80). | 1.80 | $1,420.20 |
| 02/19/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer, O'Neill teams regarding discovery issues and status report (1.20); Review and comment on materials from potential advisor (3.90); Teleconference with M. Morris regarding discovery issue (0.30). | 5.40 | $4,260.60 |
| 02/19/20 | Matthew J. Morris | 210 | Review of documents proposed for production and discussions of same with J. Richman and team. | 1.60 | $1,262.40 |

33260 FOMB                                                                        Invoice 190143863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/20 | Julia M. Ansanelli | 210 | Review and exchange team e-mails regarding the general status of document review and production (0.50); Review and exchange e-mails regarding upcoming joint status report with plaintiff (0.30); Exchange e-mails regarding potential responsiveness of various documents (0.20); Exchange e-mails regarding responsiveness of specific documents (0.20); Exchange e-mails regarding production status of various statutes and their translations (0.30); Conduct quality-control review of documents marked responsive (0.70); Review, analyze, and tag documents for responsiveness and for privilege (1.10); Quality-control review of documents marked non-responsive (2.00). | 5.30 | $4,181.70 |
| 02/19/20 | Javier Sosa | 210 | Review of PREPA custodian documents in response to UTIER's second request for production. | 3.50 | $2,761.50 |
| 02/20/20 | Javier Sosa | 210 | Review of PREPA custodian documents in response to UTIER's second request for production (3.00); Working with Proskauer e-discovery to prepare and review production (3.00). | 6.00 | $4,734.00 |
| 02/20/20 | Julia M. Ansanelli | 210 | Exchange e-mails regarding document production progress and plans (0.30); Exchange e-mails with L. Stafford regarding responsiveness of specific documents (0.20); Draft e-mail to O'Melveny to discuss the same (0.10); Review e-mail with comments from J. Richman (0.60); Continue quality-control review of documents marked non-responsive, including reviewing, analyzing, and revising coding where applicable (5.70). | 6.90 | $5,444.10 |
| 02/20/20 | Scott P. Cooper | 210 | Internal e-mails regarding discovery issues and scheduling (0.50); Review and analyze revisions and comments to materials from potential advisor (0.60). | 1.10 | $867.90 |
| 02/20/20 | Seetha Ramachandran | 210 | Review e-mails from J. Richman and M. Morris regarding discovery issues and negotiation with plaintiffs' counsel. | 0.60 | $473.40 |
| 02/20/20 | Javier Sosa | 210 | Call with A. Covucci of O'Melveny regarding UTIER production. | 0.20 | $157.80 |
| 02/20/20 | Yvonne O. Ike | 210 | E-mails with J. Sosa regarding upcoming production (1.00); Prepare production saved searches and set in Relativity (3.10). | 4.10 | $1,599.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Matthew J. Morris | 210 | Discussions and e-mails with J. Richman and team regarding materials from potential advisor (0.80); Discovery sought by UTIER (2.00). | 2.80 | $2,209.20 |
| 02/20/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, J. Ansanelli, et al regarding UTIER discovery. | 0.20 | $157.80 |
| 02/20/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisors (6.80); Draft and review e-mails with Proskauer and O'Neill teams regarding discovery issues (0.70); Conference with M. Morris regarding discovery issues (0.40). | 7.90 | $6,233.10 |
| 02/20/20 | Laura Stafford | 210 | E-mails with J. Sosa, J. Ansanelli, Y. Ike, J. Richman, and M. Morris regarding UTIER discovery. | 1.00 | $789.00 |
| 02/20/20 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery. | 0.20 | $157.80 |
| 02/21/20 | Laura Stafford | 210 | Calls with A. Covucci and J. Roth regarding UTIER discovery. | 0.30 | $236.70 |
| 02/21/20 | Laura Stafford | 210 | E-mails with J. Klock, J. Sosa, and A. Covucci regarding UTIER discovery. | 2.20 | $1,735.80 |
| 02/21/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and O'Neill teams regarding discovery and extension of schedule (0.60); Review correspondence from plaintiff's counsel (0.10); Draft and review e-mails with defense team regarding same (0.20); Review and comment on materials from potential advisors (2.40). | 3.30 | $2,603.70 |
| 02/21/20 | Yvonne O. Ike | 210 | E-mails with case team regarding upcoming production (1.00); Finalize production set in Relativity (2.00). | 3.00 | $1,170.00 |
| 02/21/20 | Julia M. Ansanelli | 210 | Review and exchange various team e-mails regarding document production progress and plans (0.60); Review and exchange e-mails with e-discovery regarding the same (0.50); Conduct quality-control clean-up review in connection with the same (0.20); Review various e-mails between Proskauer and O'Neill regarding status of discovery and revising of scheduling order (0.20); Review letter from opposing counsel regarding the same (0.10); Review e-mail from O'Melveny regarding responsiveness of specific documents (0.10); Review and analyze documents marked responsive (0.40); Quality-control review of documents marked responsive and privileged (1.00). | 3.10 | $2,445.90 |

33260 FOMB

Invoice 190143863

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/20 | Scott P. Cooper | 210 | Internal e-mails regarding discovery issues and scheduling (0.50); Review and analyze revisions and comments to proposed consultants' reports (0.90); E-mails regarding same (0.50). | 1.90 | $1,499.10 |
| 02/21/20 | Javier Sosa | 210 | Coordinating with Proskauer e-discovery team regarding final production set to UTIER. | 2.00 | $1,578.00 |
| 02/21/20 | Matthew J. Morris | 210 | E-mails with Proskauer team and co-counsel regarding discovery. | 0.50 | $394.50 |
| 02/24/20 | Matthew J. Morris | 210 | Draft letter to plaintiffs' counsel regarding discovery (1.00); Call with attorneys from Proskauer, Diaz and O'Melveny regarding same (0.50); E-mails with J. Richman and S. Cooper regarding same (0.40). | 1.90 | $1,499.10 |
| 02/24/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery issues (0.40); Review materials for potential production (0.40); Teleconference with K. Bolanos, A. Pavel, J. Roth, M. Morris, L. Stafford, S. Cooper regarding UTIER's discovery requests and scheduling issues (0.40); Revise response to UTIER regarding discovery issues (0.30); Review and comment on materials from potential advisor (4.20). | 5.70 | $4,497.30 |
| 02/24/20 | Laura Stafford | 210 | Call with M. Morris, S. Cooper, J. Richman, and K. Bolanos regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| 02/24/20 | Julia M. Ansanelli | 210 | Coordinate and exchange various e-mails with team and with e-discovery regarding preparation of production CD (0.30); Prepare same to be sent to opposing counsel (0.20); Exchange e-mails with opposing counsel regarding the same (0.10); Review various team e-mails regarding changes to scheduling order (0.20); Exchange e-mails with L. Stafford regarding privilege log review and plans for the same (0.20); Analyze, review, and apply coding for responsiveness and for privilege to documents (3.80); Conduct quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (1.30). | 6.10 | $4,812.90 |
| 02/24/20 | Seth D. Fier | 210 | E-mails with M. Morris, J. Richman and others regarding additional UTIER discovery requests. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Scott P. Cooper | 210 | Prepare for and conference call with co-counsel regarding strategy on discovery issues and schedule (0.50); Review potential advisor materials (3.50); Review e-mails regarding discovery and scheduling issues (0.10); Review and revise draft letter to opposing counsel (0.30). | 4.40 | $3,471.60 |
| 02/25/20 | Seth D. Fier | 210 | Call with potential advisor regarding draft materials (1.30); E-mails with M. Morris and co-counsel regarding statutes for translation and responses to UTIER discovery requests (0.80). | 2.10 | $1,656.90 |
| 02/25/20 | Julia M. Ansanelli | 210 | Review and analyze privileged documents and begin drafting list of possible privilege description categories (0.50); Review and analyze e-mail from L. Stafford and attached materials concerning privilege log in connection with the same (0.40). | 0.90 | $710.10 |
| 02/25/20 | Matthew J. Morris | 210 | Call with S. Cooper, J. Richman, S. Fier and potential advisor (1.40); Review of materials from potential advisor (1.40). | 2.80 | $2,209.20 |
| 02/25/20 | Jonathan E. Richman | 210 | Review materials from potential advisors (0.90); Teleconference with potential advisor, S. Cooper, S. Fier, M. Morris regarding advisor's materials (1.40); Collect additional materials for potential advisor (1.20); Begin review of Jaramillo deposition (0.80); Review and comment on materials from potential advisor (1.80). | 6.10 | $4,812.90 |
| 02/25/20 | Scott P. Cooper | 210 | Prepare for and teleconference with prospective advisor regarding potential advisor materials (1.50). | 1.50 | $1,183.50 |
| 02/25/20 | Scott P. Cooper | 210 | Review and analysis of materials from potential advisor. | 0.40 | $315.60 |
| 02/26/20 | Jonathan E. Richman | 210 | Review Jaramillo deposition (2.80); Draft and review e-mails with M. Morris regarding issues for potential advisors (0.20); Review correspondence regarding discovery issues (0.10); Conference with M. Morris regarding discovery and scheduling (0.20); Draft motion to amend scheduling order (0.40); Draft and review e-mails with defense counsel regarding discovery and scheduling (0.80); Review materials for potential advisors (3.40). | 7.90 | $6,233.10 |
| 02/26/20 | Seth D. Fier | 210 | Review correspondence from UTIER regarding discovery issues (0.30); E-mails with M. Morris, J. Richman, and others regarding UTIER supplemental discovery requests (0.90). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/20 | Julia M. Ansanelli | 210 | Review letter from opposing counsel regarding UTIER's second set of interrogatories and revised scheduling order (0.10); Review team e-mails regarding PREPA employee data (0.20). | 0.30 | $236.70 |
| 02/26/20 | Scott P. Cooper | 210 | Review correspondence regarding discovery issues (0.10); Review draft motion to amend scheduling order (0.10); E-mails with J. Richman, M. Morris and co-defense counsel regarding discovery and scheduling issues (0.30). | 0.50 | $394.50 |
| 02/27/20 | Scott P. Cooper | 210 | Review and comment on revised motion to extend scheduling order (0.30); Internal e-mails and e-mails with defense counsel regarding same (0.10). | 0.40 | $315.60 |
| 02/27/20 | Julia M. Ansanelli | 210 | Conduct quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (1.80); Draft descriptions of documents for privilege log (1.00); Exchange e-mails with L. Stafford and J. Sosa regarding the same (0.60). | 3.40 | $2,682.60 |
| 02/27/20 | Seth D. Fier | 210 | E-mails with co-counsel and opposing counsel regarding potential revisions to case schedule. | 0.40 | $315.60 |
| 02/27/20 | Laura Stafford | 210 | E-mails with J. Ansanelli and J. Sosa regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 02/27/20 | Jonathan E. Richman | 210 | Revise motion to amend scheduling order (0.40); Draft and review e-mails with defense counsel regarding same (0.40); Conference with M. Morris regarding same (0.10). | 0.90 | $710.10 |
| 02/28/20 | Seth D. Fier | 210 | E-mails with co-counsel and opposing counsel regarding revisions to case schedule and related urgent motion (0.60); E-mails with J. Richman, L. Stafford, and M. Morris regarding responses to UTIER supplemental document requests (0.30). | 0.90 | $710.10 |
| 02/28/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (2.50); Draft descriptions of documents for privilege log (1.00); Exchange e-mails with L. Stafford and J. Sosa regarding the same (0.20); Review e-mails and letters exchanged between Proskauer and opposing counsel regarding discovery requests (0.20); Exchange e-mails with L. Stafford and J. Sosa regarding the same (0.10). | 4.00 | $3,156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Laura Stafford | 210 | E-mails with J. Ansanelli and J. Sosa regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 02/28/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, J. Richman and M. Morris regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 02/28/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding scheduling order (0.70); Revise motion regarding scheduling order (0.30); Conference with M. Morris regarding same (0.10). | 1.10 | $867.90 |
| 02/28/20 | Scott P. Cooper | 210 | Analysis and e-mails with all counsel regarding motion to adjourn deadlines and motion to extend scheduling order (0.50); Internal e-mails regarding UTIER discovery (0.30). | 0.80 | $631.20 |
| 02/29/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (1.00); Draft descriptions of documents for privilege log (1.00); E-mails with team regarding the responsiveness of specific documents (0.20). | 2.20 | $1,735.80 |
| **Analysis and Strategy** | | | | **286.30** | **$219,945.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Yvonne O. Ike | 212 | E-mails with Inspired Review regarding quality-control review and feedback (0.50); Draft quality-control reports from Relativity in Excel (1.80); Update privilege search terms and highlighting in Relativity (0.90). | 3.20 | $1,248.00 |
| 02/04/20 | Yvonne O. Ike | 212 | E-mails with J. Ansanelli regarding quality-control review searches (1.20); Create same in Relativity (1.50); E-mails with Inspired regarding quality-control review (0.50). | 3.20 | $1,248.00 |
| 02/04/20 | Shealeen E. Schaefer | 212 | Review discovery history for information to create discovery timeline and log. | 3.30 | $891.00 |
| 02/04/20 | Eric R. Chernus | 212 | Send production to vendor with loading and foldering directions (0.30); Review new custodial data and check dates against trackers (0.80). | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/20 | Eric R. Chernus | 212 | Review PST data delivered by O'Melveny (0.40); Send PST data to vendor with processing instructions (0.30); Participate in call with vendor discussing search terms and next steps following document loading (0.50); Work with vendor to create new production searches for all outgoing productions (0.40); QC production searches and release to case team (1.20). | 2.80 | $756.00 |
| 02/05/20 | Shealeen E. Schaefer | 212 | Review collections and translations to identify additional documents for production. | 2.70 | $729.00 |
| 02/05/20 | Shealeen E. Schaefer | 212 | Draft e-mail to team regarding additional documents identified for potential production. | 0.40 | $108.00 |
| 02/05/20 | Yvonne O. Ike | 212 | E-mails with J. Ansanelli regarding quality-control review searches (1.20); Create same in Relativity (1.50); E-mails with E. Chernus regarding collections (0.20); Confirm batching of all documents and review for first pass (0.40); E-mails with KLD regarding analytics (0.30); E-mails with Inspired regarding quality-control review (0.50). | 4.10 | $1,599.00 |
| 02/06/20 | Yvonne O. Ike | 212 | E-mails with case team regarding upcoming productions (0.50); Create production searches in Relativity (1.50); E-mails with E. Chernus regarding additional collections (0.20); Run search term report and batch out new documents for review (0.40); E-mails with Inspired regarding additional documents for review (0.50). | 3.10 | $1,209.00 |
| 02/06/20 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including documents for production and data for processing to review platform. | 0.80 | $216.00 |
| 02/06/20 | Shealeen E. Schaefer | 212 | Further updates to master discovery tracker to incorporate additional information related to recent document productions. | 1.90 | $513.00 |
| 02/06/20 | Eric R. Chernus | 212 | Review new custodial PST data and release to review team (0.60); Update vendor with instruction on production searches and requested modifications (0.30); Review Spanish source documents to determine production history (0.70); Request PDF exports for specified production documents (0.20); Review export requests and discuss options with case team for storing PDF versions of productions (0.60). | 2.40 | $648.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/20 | Eric R. Chernus | 212 | Set up DVD burning for production documents as requested by case team (0.30); Review Spanish source documents and translations for upcoming production (0.60). | 0.90 | $243.00 |
| 02/07/20 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorneys and eDiscovery regarding translations, production of documents and discovery database matters. | 0.30 | $81.00 |
| 02/07/20 | Olga Friedman | 212 | Review of case status and review progress, and quality-control searches. | 2.40 | $936.00 |
| 02/10/20 | Eric R. Chernus | 212 | Send received production to vendor with loading instructions (0.30). | 0.30 | $81.00 |
| 02/11/20 | Eric R. Chernus | 212 | Run searches for specified documents and review with case team (0.60); Export specific documents from search and provide to case team in PDF format (0.50); Review productions and document review progress (0.70); Update vendor with expected production deadlines and timetable (0.60). | 2.40 | $648.00 |
| 02/11/20 | Shealeen E. Schaefer | 212 | Review e-mails regarding discovery matters including review status and upcoming productions. | 0.60 | $162.00 |
| 02/11/20 | Shealeen E. Schaefer | 212 | Update case records to incorporate discovery materials and associated correspondence. | 0.40 | $108.00 |
| 02/14/20 | Shealeen E. Schaefer | 212 | Review and analyze historical productions to identify production status of certain materials. | 2.70 | $729.00 |
| 02/15/20 | Eric R. Chernus | 212 | Send received productions to vendor with loading instructions (0.40). | 0.40 | $108.00 |
| 02/18/20 | Eric R. Chernus | 212 | Review production coding and update case team with productions specifications (0.60); Loop in vendor to team with production instructions and dissemination instructions (0.30). | 0.90 | $243.00 |
| 02/19/20 | Shealeen E. Schaefer | 212 | Analyze production and certified translations databases to verify status of materials identified for production. | 2.10 | $567.00 |
| 02/19/20 | Shealeen E. Schaefer | 212 | Review of materials to identify additional documents for potential advisors. | 2.90 | $783.00 |
| 02/20/20 | Tal J. Singer | 212 | Download relevant statutes for potential production (1.80); E-mails with J. Sosa regarding same (0.20); Conference with C. Tarrant regarding English translation of same (0.20). | 2.20 | $594.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143863

0056 PREPA TITLE III - UTIER CBA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Joseph Klock | 212 | Coordinate with vendor regarding creation of document production sets per L. Stafford (0.70); Coordinate with vendor regarding loading of electronic documents received from client to discovery database in preparation for production per L. Stafford (0.80); Download and perform quality-control of document production sets per L. Stafford (0.50). | 2.00 | $540.00 |
| 02/24/20 | Shealeen E. Schaefer | 212 | E-mail with M. Morris regarding potential advisor materials. | 0.20 | $54.00 |
| 02/24/20 | Shealeen E. Schaefer | 212 | Review documents to identify materials sent to, and identify potential additional documents, for potential advisors. | 2.60 | $702.00 |
| 02/24/20 | Joseph Klock | 212 | Coordinate copy of electronic document production sets to media per J. Ansanelli (0.30). | 0.30 | $81.00 |
| 02/24/20 | Eric R. Chernus | 212 | Send new received productions to vendor with loading and foldering instructions (0.40); Discuss e-mail refresh with vendor and provide instructions for new and existing custodians (0.40). | 0.80 | $216.00 |
| 02/27/20 | Eric R. Chernus | 212 | Discuss e-mail data refresh with vendor and options for checking received date ranges (0.60); Provide instructions to vendor to proceed with new data and test of old custodial data against previously processed documents (0.50); Review and reaffirm directions to vendor (0.70). | 1.80 | $486.00 |
| 02/28/20 | Eric R. Chernus | 212 | RReview processing of PROMESA custodial data and review date issues (0.60); Provide processing instructions to vendor with reporting requirements (0.30); Call vendor to discuss processing goals, next steps, and timing (0.40). | 1.30 | $351.00 |
| 02/28/20 | Shealeen E. Schaefer | 212 | Review historical communications to identify additional information for communications tracker. | 1.80 | $486.00 |
| **General Administration** | | | | **58.30** | **$17,661.00** |

**Total for Professional Services**           **$242,971.80**

33260 FOMB
Invoice 190143863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA
Page 22

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 45.40 | 789.00 | $35,820.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| SCOTT P. COOPER | PARTNER | 13.40 | 789.00 | $10,572.60 |
| SEETHA RAMACHANDRAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **60.10** | | **$47,418.90** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 61.90 | 789.00 | $48,839.10 |
| JULIA M. ANSANELLI | ASSOCIATE | 108.70 | 789.00 | $85,764.30 |
| LAURA STAFFORD | ASSOCIATE | 20.70 | 789.00 | $16,332.30 |
| MATTHEW J. MORRIS | ASSOCIATE | 20.70 | 789.00 | $16,332.30 |
| SETH D. FIER | ASSOCIATE | 6.10 | 789.00 | $4,812.90 |
| **Total for ASSOCIATE** | | **218.10** | | **$172,080.90** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 22.70 | 270.00 | $6,129.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| **Total for LEGAL ASSISTANT** | | **24.90** | | **$6,723.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 15.10 | 270.00 | $4,077.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | 2.30 | 270.00 | $621.00 |
| OLGA FRIEDMAN | PRAC. SUPPORT | 2.40 | 390.00 | $936.00 |
| YVONNE O. IKE | PRAC. SUPPORT | 28.50 | 390.00 | $11,115.00 |
| **Total for PRAC. SUPPORT** | | **48.30** | | **$16,749.00** |
| | | | | |
| | **Total** | **351.40** | | **$242,971.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2020 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/11/2020 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/11/2020 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/12/2020 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/12/2020 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2020 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/12/2020 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/24/2020 | Joseph Klock | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$19.10** |

33260 FOMB

Invoice 190143863

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2020 | Shirley Cooper | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $1,144.00 |
| | | | **Total for WESTLAW** | **$1,144.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/09/2019 | Sophia J. Alonso | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Sophia Alonso Transportation while traveling. | $57.67 |
| 11/09/2019 | Sophia J. Alonso | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Sophia Alonso Transportation while traveling. | $12.16 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$69.83** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/06/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES RIVERA WENDOLYN TORRES RIVERA 47 2 TITO CASTRO AVENUE STE 106 PONCE PR, Tracking #: 779463816455, Shipped on 010620, Invoice #: 3 22389847 | $45.44 |
| 01/23/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES RIVERA BUFETE EMMANUELLI CSP 472 AVE TITO CASTRO STE 106 PONCE PAMPANOS PR, Trac king #: 779835978424, Shipped on 012320, Invoice #: 322828252 | $45.33 |
| 02/07/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES RIVERA BUFETE EMMANUELLI CSP 472 AVE TITO CASTRO SUITE 106 PONCE PAMPANOS PR, T racking #: 390232014699, Shipped on 020720, Invo ice #: 323277584 | $45.02 |
| | | | **Total for MESSENGER/DELIVERY** | **$135.79** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Sophia J. Alonso | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Sophia Alonso Meetings | $4.56 |
| 11/06/2019 | Sophia J. Alonso | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Sophia Alonso Meetings | $3.74 |
| 11/06/2019 | Sophia J. Alonso | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Sophia Alonso Meetings | $5.01 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143863

| 0056 PREPA TITLE III - UTIER CBA | | | | Page 24 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2019 | Sophia J. Alonso | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Sophia Alonso Meetings | $6.41 |
| 11/08/2019 | Sophia J. Alonso | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Sophia Alonso Meetings | $31.00 |
| 11/08/2019 | Sophia J. Alonso | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Sophia Alonso Meetings | $14.55 |
| 11/08/2019 | Sophia J. Alonso | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Sophia Alonso Meetings | $9.92 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$75.19** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Sophia J. Alonso | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Sophia Alonso Meal while in Puerto Rico. Sophia Alonso | $8.80 |
| 11/06/2019 | Sophia J. Alonso | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Sophia Alonso Meal while in Puerto Rico. Sophia Alonso | $40.00 |
| 11/06/2019 | Sophia J. Alonso | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Sophia Alonso Meetings Sophia Alonso | $11.47 |
| 11/08/2019 | Sophia J. Alonso | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Sophia Alonso Meetings Sophia Alonso | $25.66 |
| | | | **Total for OUT OF TOWN MEALS** | **$85.93** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2019 | Sophia J. Alonso | AIRPLANE | AIRPLANE Airfare - Sophia Alonso Meetings | $455.95 |
| 10/30/2019 | Sophia J. Alonso | AIRPLANE | AIRPLANE Airfare Service Fee - Sophia Alonso Meetings | $35.00 |
| 11/06/2019 | Sophia J. Alonso | AIRPLANE | AIRPLANE Baggage Fee - Sophia Alonso Meetings | $30.00 |
| 11/08/2019 | Sophia J. Alonso | AIRPLANE | AIRPLANE Baggage Fee - Sophia Alonso Meetings | $70.00 |
| | | | **Total for AIRPLANE** | **$590.95** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Sophia J. Alonso | LODGING | LODGING Hotel - Lodging 2 nights- Sophia Alonso Meetings | $600.00 |
| | | | **Total for LODGING** | **$600.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/26/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC NSPIRED REVIEW, LLC - INVOICE # 4958, - CLIENT PROJECT NAME - FOMB UTIER CBA - | $15,000.97 |

33260 FOMB                                                                              Invoice 190143863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | | | Page 25 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/02/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE # 5004, - CLIENT PROJECT NAME - FOMB UTIER CBA - DATE RANGE 01/27 - 02/02 | $26,504.39 |
| 02/09/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE # 5033, - CLIENT PROJECT NAME - FOMB UTIER CBA - DATE RANGE 02/03 - 02/09 | $17,649.57 |
| 02/16/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE # 5051, - CLIENT PROJECT NAME - FOMB UTIER CBA - DATE RANGE 02/10 - 02/16 | $2,515.35 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$61,670.28** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 19.10 |
| WESTLAW | 1,144.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 69.83 |
| MESSENGER/DELIVERY | 135.79 |
| OUT OF TOWN TRANSPORTATION | 75.19 |
| OUT OF TOWN MEALS | 85.93 |
| AIRPLANE | 590.95 |
| LODGING | 600.00 |
| PRACTICE SUPPORT VENDORS | 61,670.28 |
| **Total Expenses** | **$64,391.07** |
| **Total Amount for this Matter** | **$307,362.87** |

33260 FOMB                                                                  Invoice 190143865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 5.60 | $4,418.40 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 4.00 | $3,156.00 |
| 212 | General Administration | 6.20 | $1,674.00 |
| 219 | Appeal | 91.30 | $72,035.70 |
| | **Total** | **107.70** | **$81,757.50** |

33260 FOMB                                                                              Invoice 190143865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                     Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/20 | Lary Alan Rappaport | 206 | Rivera: E-mails with W. Sushon regarding preparation of motion to dismiss Rivera Rivera second amended complaint (0.10). | 0.10 | $78.90 |
| 02/17/20 | Lary Alan Rappaport | 206 | Rivera: E-mails with P. Possinger and E. Barak regarding draft motion to dismiss Rivera Rivera second amended complaint (0.10); Review draft motion to dismiss Rivera Rivera second amended complaint (0.40); E-mail with M. Bienenstock regarding draft motion to dismiss Rivera Rivera second amended complaint (0.20). | 0.70 | $552.30 |
| 02/18/20 | Martin J. Bienenstock | 206 | Rivera: Review, revise, research motion to dismiss Rivera complaint. | 3.30 | $2,603.70 |
| 02/21/20 | Lary Alan Rappaport | 206 | Rivera: E-mails with M. Bienenstock, A. Covucci and W. Sushon regarding motion to dismiss Rivera Rivera amended complaint (0.20); Review and edit revised draft motion to dismiss RIvera Rivera amended complaint (0.50); E-mails with W. Sushon, A. Covucci, H. Bauer, C. Garcia regarding revised draft motion to dismiss Rivera Rivera amended complaint (0.30). | 1.00 | $789.00 |
| 02/24/20 | Lary Alan Rappaport | 206 | Rivera: E-mails with A. Covucci, W. Sushon regarding revised draft motion to dismiss, filing (0.20). | 0.20 | $157.80 |
| 02/25/20 | Lary Alan Rappaport | 206 | Rivera: Review filed motion to dismiss Rivera Rivera amended complaint and supporting declaration, exhibits (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **5.60** | **$4,418.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/20 | Lary Alan Rappaport | 207 | Rivera: Review order setting briefing schedule for Rivera Rivera motion to dismiss (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/25/20 | Steve MA | 208 | Lift Stay: Review and revise Windmar lift-stay stipulation. | 0.50 | $394.50 |

33260 FOMB                                                                                              Invoice 190143865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | | Page 3 |
|---|---|---|

| **Stay Matters** | **0.50** | **$394.50** |
|---|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/20 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak, K. Curtis, J. Roberts, M. Harris, G. Anders regarding Rivera Rivera meet and confer letter, motion to dismiss, analysis and strategy (0.70); Conference with E. Barak regarding same (0.10). | 0.80 | $631.20 |
| 02/05/20 | Lary Alan Rappaport | 210 | Rivera: E-mails with G. Anders regarding potential ground for motion to dismiss Rivera Rivera second amended complaint (0.20); E-mail with J. Roberts, P. Possinger, E. Barak, K. Curtis regarding same (0.10); E-mails with P. Possinger, E. Barak, J. Roberts, K. Curtis regarding potential ground for motion to dismiss Rivera Rivera second amended complaint (0.10); Conference with P. Possinger regarding same (0.10); E-mail with W. Sushon regarding same (0.10). | 0.60 | $473.40 |
| 02/10/20 | Lary Alan Rappaport | 210 | Rivera: Review docket, orders in Rivera Rivera regarding response to second amended complaint (0.10); E-mails with W. Sushon regarding Rivera Rivera status, schedule, motion to dismiss, strategy (0.30); Review and edit draft meet and confer letter (0.30). | 0.70 | $552.30 |
| 02/11/20 | Lary Alan Rappaport | 210 | Rivera: E-mails with W. Sushon regarding Rivera Rivera meet and confer, strategy, draft meet and confer letter edits, urgent motion to schedule response date (0.20); Conference with W. Sushon regarding same (0.20); E-mail with P. Possinger, E. Barak regarding same (0.10); Review and edit draft urgent motion in River Rivera (0.20); E-mails with A. Covucci, W. Sushon, P. Friedman, P. Possinger, E. Barak regarding same (0.10); Review responses by monolines, fuel line lenders to motion to adjourn PREPA 9019 hearing (0.20); Review final meet and confer letter to counsel in Rivera Rivera (0.10); Review e-mail to all counsel, filed urgent motion in Rivera Rivera (0.10). | 1.20 | $946.80 |

33260 FOMB                                                                           Invoice 190143865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0059 PREPA TITLE III - MISCELLANEOUS                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Lary Alan Rappaport | 210 | Rivera: Conference with E. Barak regarding status of Rivera Rivera, urgent motion, meet and confer (0.10); Review Rivera Rivera Order on urgent motion (0.10); E-mails with P. Possinger regarding RIvera Rivera status, draft opposition (0.10); Conference with J. Jones regarding status or urgent motion, FLL and SREAEE hearing (0.20); Review draft response to urgent motion (0.20). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **4.00** | **$3,156.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Angelo Monforte | 212 | UCC Appeal: Draft notices of appearance for M. Bienenstock, T. Mungovan, M. Harris, S. Ratner, P. Possinger, E. Barak, J. Roberts. | 2.20 | $594.00 |
| 02/18/20 | Laurie A. Henderson | 212 | UCC Appeal: Electronic filing with the First Circuit Court of Appeals of Notices of Appearance for T. Mungovan, J. Roberts, M. Bienenstock, S. Ratner, M. Harris P. Possinger and E. Barak in 20-1122. | 0.80 | $216.00 |
| 02/19/20 | Angelo Monforte | 212 | UCC Appeal: Prepare First Circuit admission form per D. Desatnik. | 0.60 | $162.00 |
| 02/28/20 | Laura M. Geary | 212 | UCC Appeal: Prepare table of contents for motion to dismiss per S. Rainwater. | 0.40 | $108.00 |
| 02/28/20 | Laurie A. Henderson | 212 | UCC Appeal: Electronic filing notice of appearance with First Circuit for S. Rainwater. | 0.30 | $81.00 |
| 02/28/20 | Olaide M. Adejobi | 212 | UCC Appeal: Generate table of authorities, table of contents, case caption, certificate of compliance, and certificate of service for First Circuit motion to dismiss appeal no. 20-1122 per S. Rainwater. | 1.90 | $513.00 |
| **General Administration** | | | | **6.20** | **$1,674.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Draft motion to dismiss PREPA appeal. | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143865

0059 PREPA TITLE III - MISCELLANEOUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Research appellate jurisdiction cases (4.50); Draft argument for motion to dismiss appeal (0.80). | 5.30 | $4,181.70 |
| 02/05/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Draft analysis of finality in motion to dismiss UCC's PREPA appeal. | 6.90 | $5,444.10 |
| 02/06/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Draft argument section in motion to dismiss UCC's PREPA appeal. | 4.00 | $3,156.00 |
| 02/06/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Draft factual background for motion to dismiss UCC's PREPA appeal. | 6.10 | $4,812.90 |
| 02/07/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Draft factual background for motion to dismiss UCC's PREPA appeal (5.20); Draft preliminary statement for same (1.60); Revise argument for motion to dismiss same (5.40). | 12.20 | $9,625.80 |
| 02/09/20 | Laura Stafford | 219 | UCC Appeal on Bond Trustee Objection: E-mails with J. Roberts regarding UCC appeal from order regarding claim objection (0.10). | 0.10 | $78.90 |
| 02/10/20 | John E. Roberts | 219 | UCC Appeal on Bond Trustee Objection: Revise motion to dismiss UCC appeal of order overruling objection to master proof of claim. | 1.10 | $867.90 |
| 02/11/20 | John E. Roberts | 219 | UCC Appeal: Revise motion to dismiss UCC appeal of denial of claim objection. | 5.90 | $4,655.10 |
| 02/12/20 | John E. Roberts | 219 | UCC Appeal: Call with S. Rainwater to discuss motion to dismiss UCC appeal (0.50); Revise motion to dismiss UCC appeal (2.50). | 3.00 | $2,367.00 |
| 02/12/20 | Shiloh Rainwater | 219 | UCC Appeal: Call with J. Roberts about motion to dismiss the UCC's pending PREPA appeal. | 0.80 | $631.20 |
| 02/13/20 | Shiloh Rainwater | 219 | UCC Appeal: Revise motion to dismiss pending PREPA appeal by the UCC. | 6.40 | $5,049.60 |
| 02/17/20 | Shiloh Rainwater | 219 | UCC Appeal: Revise motion to dismiss UCC's pending PREPA appeal. | 2.40 | $1,893.60 |
| 02/19/20 | John E. Roberts | 219 | UCC Appeal: Revise motion to dismiss UCC appeal. | 3.90 | $3,077.10 |
| 02/19/20 | Laura Stafford | 219 | UCC Appeal: Review and revise draft motion to dismiss PREPA appeal (0.40). | 0.40 | $315.60 |
| 02/19/20 | Shiloh Rainwater | 219 | UCC Appeal: Review J. Roberts' edits to motion to dismiss pending PREPA appeal. | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190143865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Elliot Stevens | 219 | UCC Appeal: Research Jefferson County retention of jurisdiction provision and related appeals (3.70); E-mail to D. Desatnik relating to same (0.50). | 4.20 | $3,313.80 |
| 02/20/20 | Paul Possinger | 219 | UCC Appeal: Review and revise motion to dismiss UCC appeal regarding bond claim objection. | 1.00 | $789.00 |
| 02/20/20 | Margaret A. Dale | 219 | UCC Appeal: Review and revise motion to dismiss UCC appeal regarding objection to proof of claim for lack of appellate jurisdiction (0.80); E-mails with team regarding same (0.10). | 0.90 | $710.10 |
| 02/21/20 | Margaret A. Dale | 219 | UCC Appeal: E-mails with P. Possinger and E. Barak regarding motion to dismiss UCC appeal regarding objection to proof of claim for lack of appellate jurisdiction (0.20); Conference with M. Bienenstock regarding same (0.10); E-mails with L. Stafford regarding unsealing of UCC objection/exhibits and coordination with client (0.20). | 0.50 | $394.50 |
| 02/21/20 | Shiloh Rainwater | 219 | UCC Appeal: Revise motion to dismiss the UCC's PREPA appeal. | 3.10 | $2,445.90 |
| 02/22/20 | Shiloh Rainwater | 219 | UCC Appeal: Corresponded with M. Dale, J. Roberts, E. Barak, and P. Possinger about motion to dismiss PREPA appeal. | 2.50 | $1,972.50 |
| 02/22/20 | Margaret A. Dale | 219 | UCC Appeal: Review and revise motion to dismiss UCC appeal regarding objection to proof of claim for lack of appellate jurisdiction (0.80); E-mails with P. Possinger, E. Barak, and S. Rainwater regarding motion to dismiss (0.50); Review P. Possinger additional edits to motion to dismiss (0.20). | 1.50 | $1,183.50 |
| 02/22/20 | Paul Possinger | 219 | UCC Appeal: Review/revise motion to dismiss UCC appeal of claim objection ruling (0.70). | 0.70 | $552.30 |
| 02/23/20 | John E. Roberts | 219 | UCC Appeal: Revise motion to dismiss UCC appeal and draft e-mail to team concerning revisions. | 1.10 | $867.90 |
| 02/23/20 | Margaret A. Dale | 219 | UCC Appeal: E-mails with J. Roberts and S. Rainwater regarding reframing of motion to dismiss UCC appeal to focus on standing issue (0.50). | 0.50 | $394.50 |
| 02/24/20 | Margaret A. Dale | 219 | UCC Appeal: Review J. Roberts' edits to motion to dismiss UCC appeal (0.30); E-mails with P. Possinger, J. Roberts and S. Rainwater regarding motion to dismiss (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190143865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/20 | Shiloh Rainwater | 219 | UCC Appeal: Revise motion to dismiss UCC PREPA appeal consistent with J. Roberts' and P. Possinger's comments. | 1.20 | $946.80 |
| 02/25/20 | Shiloh Rainwater | 219 | UCC Appeal: Researched whether an appellate Court will consider claims that a party acquires standing to assert only after appealing. | 0.70 | $552.30 |
| 02/25/20 | Shiloh Rainwater | 219 | UCC Appeal: Revise motion to dismiss PREPA appeal. | 1.30 | $1,025.70 |
| 02/25/20 | Paul Possinger | 219 | UCC Appeal: Final review of motion to dismiss UCC appeal regarding claim objection (0.40); Discuss same with J. Roberts and E. Barak. (0.30). | 0.70 | $552.30 |
| 02/25/20 | John E. Roberts | 219 | UCC Appeal: Revise motion to dismiss UCC appeal. | 0.20 | $157.80 |
| 02/26/20 | Elliot Stevens | 219 | UCC Appeal: Analyze joint appendix documents for PREPA appeal (0.40); E-mail to E. Barak relating to same (0.10). | 0.50 | $394.50 |
| 02/27/20 | Elliot Stevens | 219 | UCC Appeal: E-mails with J. Jones, D. Desatnik and others relating to PREPA UCC appeal joint appendix documents (0.20). | 0.20 | $157.80 |
| 02/27/20 | Laura Stafford | 219 | UCC Appeal: E-mails with J. Jones, M. Dale, J. Roberts, and D. Desatnik regarding UCC appeal of order terminating claim (0.30). | 0.30 | $236.70 |
| 02/27/20 | Jennifer L. Jones | 219 | UCC Appeal: E-mails with L. Stafford, D. Desatnik, E. Stevens, J. Roberts and B. Natbony regarding appendix for UCC appeal on claim objection dismissal. | 0.90 | $710.10 |
| 02/27/20 | Margaret A. Dale | 219 | UCC Appeal: E-mails regarding UCC appeal of order terminating objection and appendix on appeal (0.20). | 0.20 | $157.80 |
| 02/28/20 | Margaret A. Dale | 219 | UCC Appeal: Review M. Bienenstock e-mail regarding edits to draft motion to dismiss UCC appeal regarding objection to proof of claim for lack of appellate jurisdiction (0.10); Review and revise insert to address M. Bienenstock direction (0.20); Review revised draft of motion to dismiss UCC appeal (0.50); E-mails with J. Roberts regarding draft motion to dismiss appeal and alerting other parties (0.10). | 0.90 | $710.10 |
| 02/28/20 | John E. Roberts | 219 | UCC Appeal: Communications with Shiloh Rainwater concerning motion to dismiss UCC appeal (0.40); Draft e-mail to co-appellees concerning motion to dismiss UCC appeal (0.10); Revise motion to dismiss UCC appeal (0.20). | 0.70 | $552.30 |
| 02/28/20 | Shiloh Rainwater | 219 | UCC Appeal: Call with J. Roberts about edits to motion to dismiss the UCC's PREPA appeal. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190143865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/20 | Shiloh Rainwater | 219 | UCC Appeal: Revise motion to dismiss the UCC's PREPA appeal. | 1.80 | $1,420.20 |
| 02/28/20 | Elliot Stevens | 219 | UCC Appeal: Research relating to PREPA appeal motion to dismiss legal issues (2.10); E-mail relating to same with M. Dale and others (0.40); Analyze PREPA appeal joint appendix documents (0.80); E-mail relating to same with J. Jones and others (0.10). | 3.40 | $2,682.60 |
| 02/28/20 | Jennifer L. Jones | 219 | UCC Appeal: Review list of potential filings for inclusion in UCC appeal regarding dismissal of claim objection (0.40); E-mails with E. Stevens regarding same (0.10). | 0.50 | $394.50 |
| 02/28/20 | Paul Possinger | 219 | UCC Appeal: Review revisions to motion to dismiss UCC appeal of claim objection ruling. | 0.30 | $236.70 |
| **Appeal** | | | | **91.30** | **$72,035.70** |

**Total for Professional Services**                                              **$81,757.50**

33260 FOMB                                                                                 Invoice 190143865
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                              Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 15.90 | 789.00 | $12,545.10 |
| LARY ALAN RAPPAPORT | PARTNER | 6.40 | 789.00 | $5,049.60 |
| MARGARET A. DALE | PARTNER | 5.00 | 789.00 | $3,945.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.30 | 789.00 | $2,603.70 |
| PAUL POSSINGER | PARTNER | 2.70 | 789.00 | $2,130.30 |
| **Total for PARTNER** | | **33.30** | | **$26,273.70** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| JENNIFER L. JONES | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| LAURA STAFFORD | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| SHILOH RAINWATER | ASSOCIATE | 57.20 | 789.00 | $45,130.80 |
| STEVE MA | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **68.20** | | **$53,809.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.80 | 270.00 | $756.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| **Total for LEGAL ASSISTANT** | | **5.10** | | **$1,377.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.10 | 270.00 | $297.00 |
| **Total for LIT. SUPPORT** | | **1.10** | | **$297.00** |
| | | | | |
| **Total** | | **107.70** | | **$81,757.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/19/2020 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 143.00 |
| **Total Expenses** | **$143.00** |
| | |
| **Total Amount for this Matter** | **$81,900.50** |

33260 FOMB                                                              Invoice 190143867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.70 | $552.30 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **1.70** | **$1,341.30** |

33260 FOMB                                                        Invoice 190143867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 2 |
|---|---|

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/20 | Jonathan E. Richman | 206 | Albarran: Draft and review e-mails with defense counsel regarding status (0.20); Revise motion regarding scheduling order (0.20). | 0.40 | $315.60 |
| 02/05/20 | Jennifer L. Roche | 206 | Albarran: Review and revise draft motion to extend stay (0.20); E-mails with J. Richman and C. Garcia-Benitez regarding motion (0.10). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.70** | **$552.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/20 | Jonathan E. Richman | 207 | Albarran: Draft and review e-mails with all counsel regarding scheduling order. | 0.20 | $157.80 |
| 02/07/20 | Jonathan E. Richman | 207 | Albarran: Draft and review e-mails with defense counsel regarding scheduling order (0.10); Review same (0.10). | 0.20 | $157.80 |
| 02/07/20 | Jennifer L. Roche | 207 | Albarran: Review order on extension of stay and e-mail J. Richman regarding same. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with defense counsel regarding status (0.20); Review proposed scheduling stipulation (0.10). | 0.30 | $236.70 |
| 02/04/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with defense counsel regarding status. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.50** | **$394.50** |

**Total for Professional Services**                                                          **$1,341.30**

33260 FOMB                                                                    Invoice 190143867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.40 | 789.00 | $315.60 |
| **Total for SENIOR COUNSEL** | | **0.40** | | **$315.60** |
| | | | | |
| | **Total** | **1.70** | | **$1,341.30** |
| | **Total Amount for this Matter** | | | **$1,341.30** |

33260 FOMB
Invoice 190143868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                    Page 1
RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.60 | $473.40 |
| 202 | Legal Research | 1.00 | $789.00 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 205 | Communications with the Commonwealth and its Representatives | 6.50 | $5,128.50 |
| 206 | Documents Filed on Behalf of the Board | 4.10 | $3,234.90 |
| 207 | Non-Board Court Filings | 2.80 | $2,209.20 |
| 210 | Analysis and Strategy | 15.00 | $11,835.00 |
| 211 | Non-Working Travel Time | 3.00 | $2,367.00 |
| | **Total** | **33.60** | **$26,510.40** |

33260 FOMB                                                                    Invoice 190143868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                     Page 2
RECOVERY ACTION

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Marc E. Rosenthal | 201 | Correspondence with Board, J. El Koury and P. Possinger regarding status, strategy and earthquake issues. | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **0.60** | **$473.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Michael Wheat | 202 | Research regarding documents to be provided to opposition (0.50). | 0.50 | $394.50 |
| 02/27/20 | Marc E. Rosenthal | 202 | Conference with M. Wheat regarding interpleader research. | 0.50 | $394.50 |
| **Legal Research** | | | | **1.00** | **$789.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 02/27/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **0.60** | **$473.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (0.60); Correspondence with P. Possinger regarding partial payment order and strategy options (0.20). | 0.80 | $631.20 |
| 02/11/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 02/11/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 02/12/20 | Marc E. Rosenthal | 205 | Conferences and correspondence with PREPA counsel (S. Guilbert and J. Englert). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190143868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                    Page 3
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (3.20). | 3.20 | $2,524.80 |
| 02/26/20 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) regarding Fulcro and additional insureds. | 0.60 | $473.40 |
| 02/27/20 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) regarding response to amended complaint. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.50** | **$5,128.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Brooke H. Blackwell | 206 | Internal communications with M. Rosenthal regarding drafting of informative motion (0.20); E-mails with M. Rosenthal, L. Stafford, and M. Dale regarding same (0.30); Draft informative motion (0.90); Draft final exhibits (0.40); Coordinate filing with D. Perez (0.20). | 2.00 | $1,578.00 |
| 02/03/20 | Marc E. Rosenthal | 206 | Review and revise informative motion and exhibits. | 1.00 | $789.00 |
| 02/12/20 | Marc E. Rosenthal | 206 | Review and revise answer and affirmative defenses. | 1.10 | $867.90 |
| **Documents Filed on Behalf of the Board** | | | | **4.10** | **$3,234.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Lary Alan Rappaport | 207 | Review order denying renewed motion of PREPA for undisputed payment and release of insurance proceeds (0.10). | 0.10 | $78.90 |
| 02/04/20 | Paul Possinger | 207 | Review order denying insurance proceeds motion, related e-mails. | 0.30 | $236.70 |
| 02/04/20 | Marc E. Rosenthal | 207 | Review order regarding motion for partial payment. | 0.20 | $157.80 |
| 02/04/20 | Brooke H. Blackwell | 207 | Review order denying motion for partial payment (0.20); Review e-mails from M. Rosenthal regarding same (0.10). | 0.30 | $236.70 |
| 02/05/20 | Michael A. Firestein | 207 | Review Court order on Costa Sur resolution issues (0.20). | 0.20 | $157.80 |
| 02/26/20 | Marc E. Rosenthal | 207 | Review insurer motion to amend complaint. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143868

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Marc E. Rosenthal | 207 | Review insurers' amended complaint, motion and proposed order. | 1.20 | $946.80 |
| **Non-Board Court Filings** | | | | **2.80** | **$2,209.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (2.80); Review insurance policy, engineering reports and coverage notes in preparation of presentation and settlement valuation (1.30). | 4.10 | $3,234.90 |
| 02/04/20 | Michael Wheat | 210 | Conference with M. Rosenthal regarding research for settlement (0.20); Research regarding settlement figures (0.20). | 0.40 | $315.60 |
| 02/05/20 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal and P. Possinger regarding order declining to approve resolution and next steps (0.30). | 0.30 | $236.70 |
| 02/05/20 | Lary Alan Rappaport | 210 | E-mails with M. Rosenthal, P. Possinger, T. Mungovan regarding order denying renewed PREPA motion for undisputed payment and release of insurance proceeds, strategy (0.20). | 0.20 | $157.80 |
| 02/06/20 | Marc E. Rosenthal | 210 | Revise PREPA presentation and recommendations. | 1.80 | $1,420.20 |
| 02/11/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.70 | $1,341.30 |
| 02/12/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 4.30 | $3,392.70 |
| 02/12/20 | Marc E. Rosenthal | 210 | Review revisions to Powerpoint presentation for PREPA (0.60). | 0.60 | $473.40 |
| 02/13/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 02/14/20 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal regarding potential settlement value of dispute (0.30). | 0.30 | $236.70 |
| 02/27/20 | Laura Stafford | 210 | E-mail with M. Rosenthal regarding motion for leave to amend complaint (0.30). | 0.30 | $236.70 |
| 02/27/20 | Timothy W. Mungovan | 210 | Communications with L. Stafford and M. Rosenthal regarding insurer's motion for leave to amend (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190143868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                          Page 5
    RECOVERY ACTION

| | | |
|---|---|---|
| **Analysis and Strategy** | **15.00** | **$11,835.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Marc E. Rosenthal | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 6.00). | 3.00 | $2,367.00 |
| | **Non-Working Travel Time** | | | **3.00** | **$2,367.00** |

**Total for Professional Services**                                              **$26,510.40**

33260 FOMB                                                                          Invoice 190143868
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                                        Page 6
   RECOVERY ACTION

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MARC E. ROSENTHAL | PARTNER | 28.40 | 789.00 | $22,407.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **30.10** | | **$23,748.90** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MICHAEL WHEAT | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| **Total for ASSOCIATE** | | **3.50** | | **$2,761.50** |
| | **Total** | **33.60** | | **$26,510.40** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/12/2020 | Marc E. Rosenthal | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $40.88 |
| 02/13/2020 | Marc E. Rosenthal | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING [REDACTED: Expense relating to court-ordered mediation] | $42.41 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$83.29** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/12/2020 | Marc E. Rosenthal | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $14.92 |
| 02/13/2020 | Marc E. Rosenthal | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $10.62 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$25.54** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143868

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | Marc E. Rosenthal | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals [REDACTED: Expense relating to court-ordered mediation] | $42.24 |
| 02/13/2020 | Marc E. Rosenthal | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals [REDACTED: Expense relating to court-ordered mediation] | $26.98 |
| | | | **Total for OUT OF TOWN MEALS** | **$69.22** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/29/2020 | Marc E. Rosenthal | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation] | $712.52 |
| 01/29/2020 | Marc E. Rosenthal | AIRPLANE | AIRPLANE Airfare - [REDACTED: Work relating to court-ordered mediation] | $1,365.79 |
| 01/29/2020 | Marc E. Rosenthal | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation] | $35.00 |
| | | | **Total for AIRPLANE** | **$2,113.31** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | Marc E. Rosenthal | LODGING | LODGING Hotel - Lodging 1 night - [REDACTED: Expense relating to court-ordered mediation] | $350.00 |
| | | | **Total for LODGING** | **$350.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| TAXI, CARFARE, MILEAGE AND PARKING | 83.29 |
| OUT OF TOWN TRANSPORTATION | 25.54 |
| OUT OF TOWN MEALS | 69.22 |
| AIRPLANE | 2,113.31 |
| LODGING | 350.00 |
| **Total Expenses** | **$2,641.36** |
| **Total Amount for this Matter** | **$29,151.76** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143869

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION
REGARDING LIEN
PRIORITY

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 29.10 | $22,959.90 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 1.60 | $1,262.40 |
| 212 | General Administration | 5.20 | $1,404.00 |
| | **Total** | **36.80** | **$26,336.40** |

33260 FOMB                                                                  Invoice 190143869
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                    Page 2
REGARDING LIEN
PRIORITY

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Martin J. Bienenstock | 206 | Review, research, draft portions of, and edited reply to fuel line lender claimants' objection to motion to dismiss their complaint. | 8.60 | $6,785.40 |
| 02/02/20 | Martin J. Bienenstock | 206 | Review, research, draft portions of, and edited reply to fuel line lender claimants' objection to motion to dismiss their complaint. | 10.50 | $8,284.50 |
| 02/02/20 | Paul Possinger | 206 | E-mails with E. Barak regarding comments to reply brief. | 0.20 | $157.80 |
| 02/03/20 | Paul Possinger | 206 | Review internal comments to reply brief in support of motion to dismiss (0.40); Call with D. Desatnik and E. Stevens regarding same (0.40); E-mails with same regarding same (0.50); Revise brief based on comments, case law (3.80). | 5.10 | $4,023.90 |
| 02/03/20 | Daniel Desatnik | 206 | Call with P. Possinger, E. Stevens on briefs (0.40). | 0.40 | $315.60 |
| 02/03/20 | Elliot Stevens | 206 | Draft edits to FLL motion to dismiss reply (2.90); E-mails with P. Possinger and others relating to same (0.40); Draft additional edits to same (0.40); E-mails with L. Stafford relating to filing (0.20); Call with same relating to same (0.10); E-mail to L. del-Valle Emmanuelli relating to filing (0.20). | 4.20 | $3,313.80 |
| 02/04/20 | Elliot Stevens | 206 | E-mail with M. Bienenstock relating to FLL reply (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **29.10** | **$22,959.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Paul Possinger | 207 | Review O'Melveny joinder to reply in support of motion to dismiss, related e-mails. | 0.30 | $236.70 |
| 02/04/20 | Lary Alan Rappaport | 207 | Review Board, bondholder reply briefs (0.40). | 0.40 | $315.60 |
| 02/19/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order adjourning hearing on motions to dismiss (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

33260 FOMB                                                                              Invoice 190143869
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                          Page 3
   REGARDING LIEN
   PRIORITY

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Laura Stafford | 210 | E-mails with L. Rappaport, O'Neill, L. del Valle Emmanuelli, and E. Stevens regarding filings in Cortland Capital and SREAEE adversary proceedings. | 0.30 | $236.70 |
| 02/03/20 | Elliot Stevens | 210 | Conference call relating to Fuel Line Lenders reply with E. Barak, P. Possinger and D. Desatnik (0.50). | 0.50 | $394.50 |
| 02/03/20 | Elliot Stevens | 210 | Conference call with E. Barak, T. Mungovan and others relating to case updates and developments (0.80). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **1.60** | **$1,262.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Lawrence T. Silvestro | 212 | Review and revise draft motion to dismiss reply (1.30); Research and revise legal and secondary citations in said reply (1.70); Generate and confirm tables of contents and authorities (1.10). | 4.10 | $1,107.00 |
| 02/03/20 | Shealeen E. Schaefer | 212 | Review and cite-check reply in support of motion to dismiss Cortland Capital's amended complaint. | 0.50 | $135.00 |
| 02/14/20 | Christopher M. Tarrant | 212 | Review and revise response to urgent motion (0.40); Assist with e-filing same with Court (0.20). | 0.60 | $162.00 |
| **General Administration** | | | | **5.20** | **$1,404.00** |

**Total for Professional Services**                                                     **$26,336.40**

33260 FOMB                                                              Invoice 190143869
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                Page 4
   REGARDING LIEN
   PRIORITY

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 19.10 | 789.00 | $15,069.90 |
| PAUL POSSINGER | PARTNER | 5.60 | 789.00 | $4,418.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **25.30** | | **$19,961.70** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| ELLIOT STEVENS | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **6.30** | | **$4,970.70** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **5.20** | | **$1,404.00** |
| | **Total** | **36.80** | | **$26,336.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/03/2020 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 02/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,439.00 |
| | | | **Total for LEXIS** | **$1,538.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 1,538.00 |
| **Total Expenses** | **$1,538.00** |
| **Total Amount for this Matter** | **$27,874.40** |

33260 FOMB                                                                    Invoice 190143873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| | **Total** | **0.10** | **$78.90** |

33260 FOMB                                                                    Invoice 190143873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0085 PREPA TITLE III - COBRA ACQUISITION LLC                                    Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Scott P. Cooper | 207 | Review case management order (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Total for Professional Services**                                              **$78.90**

33260 FOMB                                                                          Invoice 190143873
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                            Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| SCOTT P. COOPER | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **0.10** | | **$78.90** |
| | **Total** | **0.10** | | **$78.90** |
| | **Total Amount for this Matter** | | | **$78.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0086 PREPA TITLE III – SREAEE V. FOMB

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 6.70 | $5,286.30 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **8.00** | **$6,000.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143874

| 0086 PREPA TITLE III – SREAEE V. FOMB | Page 2 |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/20 | Lary Alan Rappaport | 206 | Conference with E. Barak regarding status of reply, filing deadline (0.10); E-mail with J. Jones regarding same (0.10). | 0.20 | $157.80 |
| 02/02/20 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, E. Barak, E. Stevens, D. Desatnik, K. Curtis, H. Bauer regarding reply brief, tables, edits (0.30); Revise draft reply brief in support of motion to dismiss SREAEE second amended complaint (0.60). | 0.90 | $710.10 |
| 02/02/20 | Paul Possinger | 206 | Review O'Melveny comments to reply in support of motion to dismiss SREAEE case (0.50); E-mail revisions to L. Rappaport, related e-mails (0.50). | 1.00 | $789.00 |
| 02/02/20 | Elliot Stevens | 206 | E-mails with L. Rappaport and others relating to SREAEE and FLL replies (0.20). | 0.20 | $157.80 |
| 02/03/20 | Lary Alan Rappaport | 206 | Revise SREAEE reply brief (0.30); E-mails with P. Possinger, E. Barak, E. Stevens, L. Stafford regarding same (0.40); Revise SREAEE reply brief (1.80); Review A. Pavel edits and revise reply (0.30); Conference with E. Stevens regarding revised reply brief (0.10). | 2.90 | $2,288.10 |
| 02/03/20 | Paul Possinger | 206 | Review AAFAF comments to reply brief (0.30); E-mails with L. Rappaport to finalize brief (0.40). | 0.70 | $552.30 |
| 02/03/20 | Elliot Stevens | 206 | E-mails with L. Rappaport and others relating to SREAEE brief (0.30); Draft edits to same (0.40); E-mails to O'Neill relating to filing (0.10). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **6.70** | **$5,286.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/20 | Lary Alan Rappaport | 207 | Review bondholder parties' reply brief (0.20). | 0.20 | $157.80 |
| 02/19/20 | Lary Alan Rappaport | 207 | Review order granting urgent motion and resetting hearing on motion to dismiss SREAEE amended complaint and motion to dismiss the fuel line lenders amended complaint (0.10); E-mails with J. Jones, M. Dale, E. Barak and P. Possinger regarding same (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0086 PREPA TITLE III – SREAEE V. FOMB                                                    Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/20 | Laura Stafford | 210 | E-mails with L. Rappaport, O'Neill, L. del Valle Emmanuelli, and E. Stevens regarding filings in Cortland Capital and SREAEE adversary proceedings. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Christopher M. Tarrant | 212 | Review and revise response to urgent motion (0.40); Assist with e-filing same with Court (0.20). | 0.60 | $162.00 |
| **General Administration** | | | | **0.60** | **$162.00** |

**Total for Professional Services**                                                    **$6,000.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190143874

0086 PREPA TITLE III – SREAEE V. FOMB

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 4.40 | 789.00 | $3,471.60 |
| PAUL POSSINGER | PARTNER | 1.70 | 789.00 | $1,341.30 |
| **Total for PARTNER** | | **6.10** | | **$4,812.90** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **1.30** | | **$1,025.70** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$162.00** |
| | | | | |
| **Total** | | **8.00** | | **$6,000.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/28/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $2,717.00 |
| | | | **Total for WESTLAW** | **$2,717.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 2,717.00 |
| **Total Expenses** | **$2,717.00** |
| **Total Amount for this Matter** | **$8,717.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143875

0095 PREPA - INSURANCE COVERAGE ADVICE                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $1,025.70 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| | **Total** | **3.90** | **$3,077.10** |

33260 FOMB                                                                    Invoice 190143875
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0095 PREPA - INSURANCE COVERAGE ADVICE | Page 2 |
|---|---|

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/20 | Marc E. Rosenthal | 205 | Meetings with PREPA (N. Morales, S. Ortega, L. Crispin) and counsel S. Guilbert regarding earthquake adjustment, coverage and use of Costa Sur (1.30). | 1.30 | $1,025.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.30** | **$1,025.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/20 | Marc E. Rosenthal | 210 | Review earthquake policies and related correspondence. | 0.80 | $631.20 |
| 02/12/20 | Marc E. Rosenthal | 210 | Review current property insurance regarding earthquake claim (1.20). | 1.20 | $946.80 |
| 02/14/20 | Marc E. Rosenthal | 210 | Review documents regarding earthquake placement and status. | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **2.60** | **$2,051.40** |

**Total for Professional Services**                                            **$3,077.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190143875

0095 PREPA - INSURANCE COVERAGE ADVICE

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 3.90 | 789.00 | $3,077.10 |
| **Total for PARTNER** | | **3.90** | | **$3,077.10** |
| | **Total** | **3.90** | | **$3,077.10** |
| | **Total Amount for this Matter** | | | **$3,077.10** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

**COVER SHEET TO THIRTY-FOURTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020**

Name of Applicant:                                 Proskauer Rose LLP ("Proskauer")

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>March 1, 2020 through March 31, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$670,509.00</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$77,157.10</u>** |
| Total Amount for these Invoices: | **<u>$747,666.10</u>** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's thirty-fourth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period March 2020**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.80 | $6,154.20 |
| 202 | Legal Research | 3.60 | $2,840.40 |
| 204 | Communications with Claimholders | 3.40 | $2,682.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.40 | $4,260.60 |
| 206 | Documents Filed on Behalf of the Board | 36.60 | $28,877.40 |
| 207 | Non-Board Court Filings | 1.90 | $1,499.10 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 264.10 | $208,374.90 |
| 211 | Non-Working Travel Time | 3.90 | $3,077.10 |
| 212 | General Administration | 2.60 | $786.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 27.10 | $21,381.90 |
| 218 | Employment and Fee Applications | 16.10 | $4,347.00 |
| 220 | Fee Applications for Other Parties | 1.40 | $1,104.60 |
| | **Total** | **374.40** | **$285,780.30** |

**Summary of Legal Fees for the Period March 2020**

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.60 | $473.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 3.70 | $2,919.30 |
| 206 | Documents Filed on Behalf of the Board | 13.50 | $10,651.50 |
| 207 | Non-Board Court Filings | 6.40 | $5,049.60 |
| 210 | Analysis and Strategy | 29.20 | $23,038.80 |
| | **Total** | **53.40** | **$42,132.60** |

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 3.50 | $2,761.50 |
| 206 | Documents Filed on Behalf of the Board | 2.20 | $1,735.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 195.90 | $154,565.10 |
| 212 | General Administration | 40.40 | $13,344.00 |
| | **Total** | **242.10** | **$172,485.30** |

**Summary of Legal Fees for the Period March 2020**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 5.50 | $4,339.50 |
| 208 | Stay Matters | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| 212 | General Administration | 0.30 | $81.00 |
| 219 | Appeal | 25.60 | $20,198.40 |
| | **Total** | **35.30** | **$27,696.00** |

| | PREPA - UTIER v. Ortiz Vazquez | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 4.40 | $3,471.60 |
| 212 | General Administration | 2.40 | $648.00 |
| 219 | Appeal | 1.00 | $789.00 |
| | **Total** | **7.80** | **$4,908.60** |

**Summary of Legal Fees for the Period March 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – Costa Sur Insurance Recovery** | | | |
| 202 | Legal Research | 24.00 | $18,417.00 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 6.90 | $5,444.10 |
| 207 | Non-Board Court Filings | 2.30 | $1,814.70 |
| 210 | Analysis and Strategy | 3.80 | $2,998.20 |
| 212 | General Administration | 0.40 | $108.00 |
| | **Total** | **43.90** | **$33,910.50** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – Fuel Line Lenders' Action** | | | |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **0.10** | **$ 78.90** |

**Summary of Legal Fees for the Period March 2020**

| PREPA – Cobra Acquisition LLC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.60 | $1,262.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 10.90 | $8,600.10 |
| 206 | Documents Filed on Behalf of the Board | 71.80 | $56,650.20 |
| 207 | Non-Board Court Filings | 10.10 | $7,968.90 |
| 208 | Stay Matters | 3.60 | $2,840.40 |
| 210 | Analysis and Strategy | 31.00 | $24,459.00 |
| | **Total** | **129.00** | **$101,781.00** |

| PREPA – Insurance Coverage Advice | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.20 | $1,735.80 |
| | **Total** | **2.20** | **$1,735.80** |

**Summary of Legal Fees for the Period March 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 76.10 | $60,042.90 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 15.50 | $12,229.50 |
| James P. Gerkis | Partner | Corporate | $789.00 | 23.20 | $18,304.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 7.10 | $5,601.90 |
| John E. Roberts | Partner | Litigation | $789.00 | 2.90 | $2,288.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 41.20 | $32,506.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 42.00 | $33,138.00 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 1.10 | $867.90 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 15.10 | $11,913.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 4.80 | $3,787.20 |
| Mark Harris | Partner | Litigation | $789.00 | 5.00 | $3,945.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 6.00 | $4,734.00 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 0.10 | $78.90 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 123.20 | $97,204.80 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 3.50 | $2,761.50 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 7.80 | $6,154.20 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 10.90 | $8,600.10 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.60 | $473.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 0.20 | $157.80 |
| Adam L. Deming | Associate | Litigation | $789.00 | 7.40 | $5,838.60 |
| Brooke C. Gottlieb | Associate | Litigation | $789.00 | 1.90 | $1,499.10 |
| Carl Mazurek | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 32.20 | $25,405.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 45.20 | $35,662.80 |

**Summary of Legal Fees for the Period March 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Javier Sosa | Associate | Litigation | $789.00 | 49.50 | $39,055.50 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 20.70 | $16,332.30 |
| Jillian Ruben | Associate | Corporate | $789.00 | 5.90 | $4,655.10 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 2.30 | $1,814.70 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 87.20 | $68,800.80 |
| Laura Stafford | Associate | Litigation | $789.00 | 36.00 | $28,404.00 |
| Lucy Wolf | Associate | Litigation | $789.00 | 0.40 | $315.60 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 41.40 | $32,664.60 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 37.10 | $29,271.90 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 5.90 | $4,655.10 |
| Michael Wheat | Associate | Litigation | $789.00 | 25.30 | $19,961.70 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 1.40 | $1,104.60 |
| Sarah Hughes | Associate | Corporate | $789.00 | 13.90 | $10,967.10 |
| Seth D. Fier | Associate | Litigation | $789.00 | 5.50 | $4,339.50 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 10.70 | $8,442.30 |
| Steve Ma | Associate | BSGR & B | $789.00 | 2.80 | $2,209.20 |
| Yafit Shalev | Associate | BSGR & B | $789.00 | 3.20 | $2,524.80 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 21.00 | $8,190.00 |
| | | | **TOTAL** | **846.00** | **$659,115.00** |

**Summary of Legal Fees for the Period March 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 1.60 | $432.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 0.60 | $162.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 17.90 | $4,833.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.40 | $378.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 16.90 | $4,563.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 3.80 | $1,026.00 |
| | | | **TOTAL** | **42.20** | **$11,394.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **888.20** | **$670,509.00** |

12

**Summary of Disbursements for the Period March 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $35.00 |
| Lexis | $8,620.00 |
| Lodging | $384.30 |
| Messenger/Delivery | $116.10 |
| Out Of Town Meals | $14.52 |
| Out Of Town Transportation | $350.92 |
| Practice Support Vendors | $65,323.36 |
| Reproduction | $176.90 |
| Westlaw | $2,136.00 |
| **Total** | **$77,157.10** |

13

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $603,458.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $77,157.10) in the total amount of $680,615.20.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


<u>/s/ Martin J. Bienenstock</u>

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                              Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 7.80 | $6,154.20 |
| 202 | Legal Research | 3.60 | $2,840.40 |
| 204 | Communications with Claimholders | 3.40 | $2,682.60 |
| 205 | Communications with the Commonwealth and its Representatives | 5.40 | $4,260.60 |
| 206 | Documents Filed on Behalf of the Board | 36.60 | $28,877.40 |
| 207 | Non-Board Court Filings | 1.90 | $1,499.10 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 264.10 | $208,374.90 |
| 211 | Non-Working Travel Time | 3.90 | $3,077.10 |
| 212 | General Administration | 2.60 | $786.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 27.10 | $21,381.90 |
| 218 | Employment and Fee Applications | 16.10 | $4,347.00 |
| 220 | Fee Applications for Other Parties | 1.40 | $1,104.60 |
| | **Total** | **374.40** | **$285,780.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190147229

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Ehud Barak | 201 | Prepare for call (0.40); Call with N. Jaresko regarding RSA (0.80); Follow-up with P. Possinger regarding same (0.30); Review and comment on proposal to bondholders (1.20); Discuss same with P. Possinger (0.30). | 3.00 | $2,367.00 |
| 03/03/20 | Ehud Barak | 201 | Call with N. Jaresko regarding O&M agreement (1.10); Follow-up with P. Possinger regarding same (0.10). | 1.20 | $946.80 |
| 03/06/20 | Ehud Barak | 201 | Prepare for call with Citi (1.80); Call with Citi regarding RSA (0.90). | 2.70 | $2,130.30 |
| 03/20/20 | Ehud Barak | 201 | Call with N. Jaresko regarding supplemental O&M contract (0.40); Call with P3 regarding same (0.50). | 0.90 | $710.10 |
| **Tasks relating to the Board and Associated Members** | | | | **7.80** | **$6,154.20** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Matthew A. Skrzynski | 202 | Conduct follow-up research in support of script for hearing on Cobra's objection to professional fees. | 0.40 | $315.60 |
| 03/02/20 | Yafit Shalev | 202 | Research on cases cited by Cobra in the objection to professionals fees (in preparation to the hearing). | 3.20 | $2,524.80 |
| **Legal Research** | | | | **3.60** | **$2,840.40** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Paul Possinger | 204 | Call with FLL counsel regarding negotiations. | 0.40 | $315.60 |
| 03/09/20 | Paul Possinger | 204 | Call with Kramer Levin regarding restructuring alternatives. | 0.50 | $394.50 |
| 03/16/20 | Paul Possinger | 204 | Call with Weil regarding status of RSA (0.40); Follow-up call and e-mails with E. Barak and D. Brownstein (0.20). | 0.60 | $473.40 |
| 03/26/20 | Paul Possinger | 204 | Call with RSA parties regarding adjournment of 9019 motion (0.40); Call with UCC counsel regarding same (0.10); Discuss same with D. Brownstein (0.20). | 0.60 | $473.40 |
| 03/27/20 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                        Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Paul Possinger | 204 | Call with UCC regarding claim objection appeal, related e-mails (0.40); Call with Assured counsel regarding motion to adjourn (0.20). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **3.40** | **$2,682.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/20 | Daniel Desatnik | 205 | Call with O'Melveny and P. Possinger, E. Barak on legislation (0.90). | 0.90 | $710.10 |
| 03/18/20 | Daniel Desatnik | 205 | Call with O'Melveny on PREPA RSA with E. Barak and P. Possinger (0.20). | 0.20 | $157.80 |
| 03/18/20 | Ehud Barak | 205 | Call with O'Melveny regarding upcoming motion to be filed at the PREPA Title III case. | 0.20 | $157.80 |
| 03/30/20 | Daniel Desatnik | 205 | Call with O'Melveny, Paul Hastings and others regarding PPOA assumption motion (1.00); Review revised PPOA assumption motion (1.10); Review draft Cobra opposition (1.20). | 3.30 | $2,603.70 |
| 03/30/20 | Elliot Stevens | 205 | Call with O'Melveny, E. Barak, Paul Hastings and others relating to assumption of Eco and Naturgy contracts (partial) (0.80). | 0.80 | $631.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.40** | **$4,260.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Chantel L. Febus | 206 | Review draft response to UCC motion. | 0.40 | $315.60 |
| 03/04/20 | Laura Stafford | 206 | Review and analyze claims for PREPA objections (0.80). | 0.80 | $631.20 |
| 03/04/20 | Laura Stafford | 206 | E-mails with A. Deming and M. Shankweiler regarding PREPA objections (0.20). | 0.20 | $157.80 |
| 03/05/20 | Paul Possinger | 206 | Brief review of PREPA claim objections (0.30); Discuss same with E. Barak (0.40). | 0.70 | $552.30 |
| 03/06/20 | Paul Possinger | 206 | Call with L. Stafford regarding claim objections (0.50); Review and revise same (0.80). | 1.30 | $1,025.70 |
| 03/24/20 | Elliot Stevens | 206 | Draft motion to adjourn 9019 hearing deadlines (2.60); E-mail same to P. Possinger (0.10). | 2.70 | $2,130.30 |
| 03/24/20 | Ehud Barak | 206 | Review and revise the motion to assume the ECO PPOA and the Naturgy GSPA agreement. | 2.80 | $2,209.20 |
| 03/24/20 | Daniel Desatnik | 206 | Review and revise motion to assume PPOA contracts (0.90). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147229

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Elliot Stevens | 206 | Draft edits to motion to adjourn 9019 motion schedule (0.20); E-mail same to P. Possinger and others (0.10). | 0.30 | $236.70 |
| 03/25/20 | Matthew I. Rochman | 206 | Draft omnibus objections numbers 184, 185, 186, and 187 for objections to claims on behalf of PREPA (2.90); Teleconference with L. Stafford regarding same (0.20). | 3.10 | $2,445.90 |
| 03/25/20 | Ehud Barak | 206 | Review and revise the motion to adjourn dates relating to the RSA (0.80); Discuss same with P. Possinger (0.40). | 1.20 | $946.80 |
| 03/26/20 | Paul Possinger | 206 | Further review and revision of motion to adjourn (0.40); Discuss same with O'Melveny (0.20); Review revisions from M. Bienenstock (0.20); Review changes from O'Melveny (0.40); E-mails with O'Melveny regarding same (0.50); Review press release regarding adjournment (0.20). | 1.90 | $1,499.10 |
| 03/26/20 | Martin J. Bienenstock | 206 | Review and revise motion to adjourn PREPA RSA motion. | 1.20 | $946.80 |
| 03/26/20 | Laura Stafford | 206 | Review and revise draft PREPA claim objection (0.70). | 0.70 | $552.30 |
| 03/26/20 | Matthew I. Rochman | 206 | Review proofs of claim identified by BRG Group as subject to potential objection by PREPA and revise spreadsheet identifying claims subject to objection (2.70); Correspondence to BRG Group and L. Stafford regarding results of proofs of claim review (0.30). | 3.00 | $2,367.00 |
| 03/26/20 | Matthew I. Rochman | 206 | Teleconference with BRG Group's M. Shankweiler and R. Cohen regarding claim objections to be filed on behalf of PREPA. | 0.80 | $631.20 |
| 03/27/20 | Matthew I. Rochman | 206 | Correspondence to BRG team regarding objections to claim on behalf of PREPA (0.20); Review spreadsheet of claims to be objected to in omnibus objections (0.40); Draft revisions to one hundred and eighty-fourth omnibus objection, incorporating comments of L. Stafford (0.30). | 0.90 | $710.10 |
| 03/27/20 | Elliot Stevens | 206 | E-mail with P. Possinger and others relating to motion to adjourn PREPA 9019 motion hearing schedule (0.20); Draft edits to same (0.30); Draft additional edits based on E. Barak comments (0.20); E-mail to O'Neill for filing (0.10). | 0.80 | $631.20 |
| 03/27/20 | Matthew I. Rochman | 206 | Correspondence to R. Cohen from BRG Group regarding duplicative claims for objection by PREPA. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147229

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Paul Possinger | 206 | Review and revise draft motion to assume power/fuel contracts (1.20); Finalize motion to adjourn 9019 motion (0.20); Review ruling on Commonwealth adjournment motion, related e-mails (0.20). | 1.60 | $1,262.40 |
| 03/28/20 | Daniel Desatnik | 206 | Review revised PPOA assumption motion (1.30); Review Padilla declaration in support thereof (0.70); Revise the same (1.80). | 3.80 | $2,998.20 |
| 03/29/20 | Paul Possinger | 206 | Review and revise updated draft of Ecoelectrica contract assumption motion. | 0.70 | $552.30 |
| 03/29/20 | Matthew I. Rochman | 206 | Draft revisions omnibus objections numbers 184, 185, 186, and 187 for objections to claims on behalf of PREPA, incorporating comments from L. Stafford. | 1.50 | $1,183.50 |
| 03/29/20 | Daniel Desatnik | 206 | Revise PPOA motion per E. Barak comments (1.80); Research regarding chapter 9 assumptions standards (0.40). | 2.20 | $1,735.80 |
| 03/30/20 | Matthew I. Rochman | 206 | Draft revisions to omnibus claim objections to be filed on behalf of PREPA (1.40); Correspondence to L. Stafford regarding same (0.20); Correspondence to M. Shankweiler of BRG Group regarding same (0.20). | 1.80 | $1,420.20 |
| 03/31/20 | Laura Stafford | 206 | Review and revise draft PREPA objections (1.00). | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **36.60** | **$28,877.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Chantel L. Febus | 207 | Review order regarding deadline on response to UCC motion to intervene and communications regarding the same. | 0.40 | $315.60 |
| 03/25/20 | Laura Stafford | 207 | Review and analyze response to motion to dismiss UCC appeal of PREPA objection (0.40). | 0.40 | $315.60 |
| 03/25/20 | Matthew A. Skrzynski | 207 | Review recent filings and reports of case updates. | 0.50 | $394.50 |
| 03/27/20 | Lary Alan Rappaport | 207 | Review urgent motion to adjourn Rule 9019 hearing, related motions (0.10); E-mails with P. Possinger, E. Barak, M. Dale, J. Jones regarding status of SREAEE and Fuel Line Lender motions to dismiss (0.10). | 0.20 | $157.80 |
| 03/27/20 | Michael T. Mervis | 207 | Review filed motion to adjourn 9019 dates. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Margaret A. Dale | 207 | Review the Board's motion to extend deadlines and order regarding schedule (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **1.90** | **$1,499.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Laura Stafford | 208 | Call with J. Jones, P. Possinger, E. Barak, and M. Dale regarding PREPA lift-stay discovery (0.50). | 0.50 | $394.50 |
| **Stay Matters** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Jennifer L. Jones | 210 | Conference with P. Possinger, M. Dale, L. Stafford and E. Barak regarding discovery and status (0.40); Draft notes regarding call (0.20). | 0.60 | $473.40 |
| 03/02/20 | Paul Possinger | 210 | Call with Citi and N. Jaresko regarding updated structure (0.80); Follow-up discussion of same with E. Barak (0.30); Review and respond to Citi comments on OMA changes (1.00); Review updated model with alternatives, related e-mails (0.50). | 2.60 | $2,051.40 |
| 03/02/20 | Paul Possinger | 210 | Call with team regarding status (0.50); Review outstanding discovery (0.20); Call with D. Brownstein regarding same (0.20). | 0.90 | $710.10 |
| 03/02/20 | Jeffrey W. Levitan | 210 | Review COBRA argument outline (0.20); Conference E. Barak regarding preparation for argument (0.40). | 0.60 | $473.40 |
| 03/02/20 | Margaret A. Dale | 210 | Conference call with P. Possinger, E. Barak, J. Jones and L. Stafford to discuss litigation issues concerning pre-RSA matters (0.40); Review and revise updated motion to dismiss UCC appeal of termination of their claim objection (0.40); E-mails with D. Desatnik regarding additional detail concerning RSA for motion to dismiss UCC appeal (0.20). | 1.00 | $789.00 |
| 03/02/20 | Daniel Desatnik | 210 | E-mail correspondence with M. Volin regarding PREPA update (0.40). | 0.40 | $315.60 |
| 03/02/20 | Ehud Barak | 210 | Call with the litigators regarding PREPA discovery (0.50); Follow-up with P. Possinger and D. Brownstein regarding same (0.20). | 0.70 | $552.30 |

Invoice 190147229

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Paul Possinger | 210 | E-mails with Cleary and Citi regarding OMA next steps (0.30). | 0.30 | $236.70 |
| 03/03/20 | Daniel Desatnik | 210 | Review N. Jaresko update on PREPA (0.90). | 0.90 | $710.10 |
| 03/03/20 | Ralph C. Ferrara | 210 | Review and reconcile to pending litigation summaries regarding RSA (1.90); Review summary and Board letter ordering PREPA to provide status report on renewable power project (0.20); Review summary regarding resolution to investigate status of PREPA Revitalization Corp. (0.10); Review summary regarding disaster relief funds to be used for projects aligned with FEMA (0.20); Review summary regarding PREPA cash flow update report (0.30); Review summary regarding preferred proponent for PREPA T&D concession (0.10). | 2.80 | $2,209.20 |
| 03/03/20 | Paul Possinger | 210 | Prepare for call with Board regarding O&M agreement (0.40); Call with N. Jaresko and Citi regarding O&M agreement revisions, next steps (1.10); Discuss revisions with E. Barak (0.30); Revise draft agreement (0.30); Review updated 2019 statement from ad hoc group, related e-mails (0.20); Review summary of N. Jaresko and legislator interview regarding RSA (0.50); Revisions to OMA (0.40); Draft of memorandum summarizing recent changes to same (0.40); Review letter from P3 regarding OMA (0.30); Discuss next steps on RSA with E. Barak (0.30); Analysis of "Gridco-Genco" separation (0.60). | 4.80 | $3,787.20 |
| 03/04/20 | Paul Possinger | 210 | Draft memorandum to Board regarding revisions to O&M agreement (1.20); Revise O&M agreement (0.30); Call with bidder counsel regarding procurement issues (0.50); Call with E. Barak regarding same, hearing outcomes (0.30); E-mails with Board regarding procurement (0.20); Review letter from P3 regarding same (0.40); Call with Citi regarding meeting with legislators (0.30). | 3.20 | $2,524.80 |
| 03/04/20 | Adam L. Deming | 210 | Call with R. Cohen and M. Shankweiler regarding claims and objection schedule questions (0.70); Follow-up with L. Stafford regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB

Invoice 190147229

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Matthew I. Rochman | 210 | Review and analyze correspondence from L. Stafford and attachment to same regrading objections to claim to be filed on behalf of PREPA. | 0.60 | $473.40 |
| 03/05/20 | Adam L. Deming | 210 | Confer with M. Shankweiler and R. Cohen from BRG regarding wrong debtor and debtor-not-liable claim objections. | 1.00 | $789.00 |
| 03/05/20 | Adam L. Deming | 210 | Call with M. Shankweiler and R. Cohen regarding duplicate claims (0.30); E-mails with L. Stafford regarding same (0.20). | 0.50 | $394.50 |
| 03/05/20 | Laura Stafford | 210 | Review and analyze claims for omnibus objections (2.80). | 2.80 | $2,209.20 |
| 03/05/20 | Laura Stafford | 210 | E-mails with M. Shankweiler and A. Deming regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 03/05/20 | Jennifer L. Jones | 210 | Review e-mail and discovery from UTIER and compare to exhibit objections (0.40); Review prior scheduling orders regarding deadlines and discovery stipulations (0.40); Draft proposed response to UTIER objecting to discovery and e-mails with P. Possinger, E. Barak, M. Dale, M. Mervis and L. Stafford regarding same (0.60); E-mail to AAFAF counsel regarding proposed response to UTIER (0.10). | 1.50 | $1,183.50 |
| 03/05/20 | Paul Possinger | 210 | E-mails with A. Figueroa regarding procurement issues (0.30); Review budget to actual report (0.10); Review requests to admit from UTIER regarding 9019 (0.20); Review updated bond structure from Citi (0.30); Discuss RSA and OMA with E. Barak (0.40); Review O'Neill analysis regarding PREPA procurement (0.50). | 1.80 | $1,420.20 |
| 03/05/20 | Margaret A. Dale | 210 | Review UTIER and SREAEE first requests for admissions (0.30); E-mails with J. Jones regarding response to same (0.10). | 0.40 | $315.60 |
| 03/06/20 | Paul Possinger | 210 | Call with Citi regarding updated restructuring proposal (1.00); Prepare for Board call regarding O&M agreement (0.50); Follow-up call with Citi regarding proposal, FLL call (0.50); Discuss same with E. Barak (0.40); Review and revise letter to P3 regarding contract review (0.50); Call with McKinsey regarding rate issues (0.70). | 3.60 | $2,840.40 |
| 03/06/20 | Daniel Desatnik | 210 | Call with E. Barak on PREPA bond memorandum (0.20); Review and revise memorandum per same (1.10). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190147229

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                                 Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | Jennifer L. Jones | 210 | E-mail to UTIER counsel regarding requests for admission (0.10). | 0.10 | $78.90 |
| 03/06/20 | Matthew I. Rochman | 210 | Review and analyze correspondence from L. Stafford and attachment to same regrading list of duplicative claims and claims filed against wrong debtor for objections to be filed on behalf of PREPA (0.50); Teleconference with M. Shankweiler and L. Stafford regarding objections to claim on behalf of PREPA (0.30); Follow-up teleconference with L. Stafford regarding same (0.20); Analyze claims listed on excel sheet as potential duplicate claims subject to objection by PREPA (0.30). | 1.30 | $1,025.70 |
| 03/06/20 | Laura Stafford | 210 | Call with M. Shankweiler, M. Rochman, A. Deming, A. Bloch, and R. Cohen regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/06/20 | Laura Stafford | 210 | Call with M. Rochman regarding PREPA claims reconciliation (0.10). | 0.10 | $78.90 |
| 03/06/20 | Laura Stafford | 210 | Call with P. Possinger and E. Barak regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/06/20 | Laura Stafford | 210 | E-mails with M. Rochman, R. Cohen, P. Possinger, and E. Barak regarding PREPA claims reconciliation (1.00). | 1.00 | $789.00 |
| 03/06/20 | Adam L. Deming | 210 | Participate in call with BRG and Proskauer personnel to review current round of objection filings (0.40); Follow-up with M. Rochman regarding same (0.10). | 0.50 | $394.50 |
| 03/06/20 | Ehud Barak | 210 | Call with L. Stafford regarding claims objection at PREPA (0.40); Review and revise claims (1.40). | 1.80 | $1,420.20 |
| 03/06/20 | Ehud Barak | 210 | Call with McKinsey regarding RSA (0.50); Follow-up with D. Brownstein regarding same (0.20); Review proposal for bondholders (0.80); Analyze legal issues regarding same (2.30). | 3.80 | $2,998.20 |
| 03/07/20 | Paul Possinger | 210 | Review and revise letter to P3 and bidder regarding OMA. | 0.30 | $236.70 |
| 03/08/20 | James P. Gerkis | 210 | Review revised draft of O&M agreement (2.00); Correspondence to P. Possinger regarding draft O&M agreement (0.10). | 2.10 | $1,656.90 |
| 03/08/20 | Ehud Barak | 210 | Review and revise PREPA revenue bond memorandum (2.80); Conduct relevant research regarding same (1.50). | 4.30 | $3,392.70 |
| 03/09/20 | Ehud Barak | 210 | Review and revise the PREPA white paper. | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190147229

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Ehud Barak | 210 | Call with P. Possinger regarding O&M contract and RSA (0.50); Call with E. Mayson regarding RSA (0.20); Review relevant documents (2.40). | 3.10 | $2,445.90 |
| 03/09/20 | Laura Stafford | 210 | E-mails with M. Rochman and M. Shankweiler regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/09/20 | Laura Stafford | 210 | Call with P. Possinger regarding ACR (0.20). | 0.20 | $157.80 |
| 03/09/20 | James P. Gerkis | 210 | Conferences with J. Ruben and P. Possinger regarding draft of O&M contract (0.20); Correspondence with P. Possinger regarding draft of O&M contract (0.10); Review revised draft of O&M contract, as well as miscellaneous background material (1.20). | 1.50 | $1,183.50 |
| 03/09/20 | Paul Possinger | 210 | Call with E. Barak regarding OMA status, Puerto Rico meetings this week (0.60); Related e-mails regarding upcoming meetings (0.30); Review materials for legislature meeting (1.10); Discuss with E. Barak (0.20); Discuss revenue bond proposal with E. Barak (0.20); Discuss OMA revisions with J. Gerkis (0.20); Call with Citi and E. Barak regarding RSA issues (0.60); Follow-up call with E. Barak regarding same (0.30); Review and revise talking points for legislature meeting (1.20). | 4.70 | $3,708.30 |
| 03/09/20 | Elliot Stevens | 210 | E-mail with P. Possinger and E. Barak relating to AAFAF co-trusteeship with lien challenge (0.10). | 0.10 | $78.90 |
| 03/09/20 | Matthew I. Rochman | 210 | Analyze chart of potential duplicate or amended claims subject to objection by PREPA. | 1.10 | $867.90 |
| 03/10/20 | Ehud Barak | 210 | Review and revise write-up for N. Jaresko meeting with the legislature (1.80); Discuss same with Citi (0.80); Review e-mail from D. Desatnik regarding RSA (0.20); Review underlying documents regarding RSA 9019 (1.20). | 4.00 | $3,156.00 |
| 03/10/20 | Sarah Hughes | 210 | Call discussing PREPA proponent markup in regard to Title III plan with P. Possinger, E. Barak and J. Gerkis. | 1.00 | $789.00 |
| 03/10/20 | Matthew I. Rochman | 210 | Review claims filed against PREPA and prepare revisions to excel spreadsheet tracking claim objections to be filed on behalf of PREPA with respect to duplicative claims. | 5.40 | $4,260.60 |
| 03/10/20 | Martin J. Bienenstock | 210 | Teleconference with Citi and Proskauer restructuring team regarding PREPA RSA and next steps, and meeting with Government. | 0.70 | $552.30 |

33260 FOMB

Invoice 190147229

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Paul Possinger | 210 | Discuss legislature meeting with E. Barak (0.40); Review and revise talking points regarding same (0.70); Calls with M. Bienenstock regarding same (0.80); Revise outline, related e-mails (0.30); E-mails with P3 regarding OMA meeting (0.20); Call with J. Gerkis et al regarding OMA comments (0.80); Analysis of pension reform implementation (0.20); Review research regarding claim impairment, Ultra Petroleum (0.60); Discuss with C. Theodoridis (0.20); E-mails with Cleary regarding OMA, 3/12 meeting (0.20). | 4.40 | $3,471.60 |
| 03/10/20 | James P. Gerkis | 210 | Conference call with P. Possinger, J. Ruben, E. Barak and S. Hughes regarding O&M agreement (0.80); Follow-up conference with J. Ruben regarding same (0.10). | 0.90 | $710.10 |
| 03/10/20 | Ralph C. Ferrara | 210 | Review summary regarding RSA (0.70). | 0.70 | $552.30 |
| 03/10/20 | Daniel Desatnik | 210 | Call with E. Barak on PREPA scenarios (0.10); Review outline on same (0.30); Call with M. Bienenstock and D. Brownstein on same (0.80); Review PREPA bond offering statements to determine risk factors (1.30). | 2.50 | $1,972.50 |
| 03/10/20 | Jillian Ruben | 210 | Review O&M agreement (0.80). | 0.80 | $631.20 |
| 03/11/20 | Jillian Ruben | 210 | Review O&M agreement (0.30). | 0.30 | $236.70 |
| 03/11/20 | Paul Possinger | 210 | Call with Cleary regarding changes to O&M agreement (0.50); Initial review of supplemental agreement draft from bidder (0.30); E-mails regarding same with E. Barak and J. Gerkis (0.20); Review summary of meeting with legislators (0.30); Review and revise summary of Windmar status (0.50); Call with S. Ma regarding same (0.20). | 2.00 | $1,578.00 |
| 03/11/20 | Matthew I. Rochman | 210 | Review claims filed against PREPA and prepare revisions to excel spreadsheet regarding claim objections to be filed on behalf of PREPA with respect to duplicative claims. | 6.30 | $4,970.70 |
| 03/11/20 | Sarah Hughes | 210 | Internal communications regarding O&M agreement. | 0.10 | $78.90 |
| 03/11/20 | Ehud Barak | 210 | Call with P3's counsel regarding O&M contract (0.60); Review and revise comments to the O&M contract (3.10). | 3.70 | $2,919.30 |
| 03/11/20 | Laura Stafford | 210 | Call with M. Rochman regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190147229

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | James P. Gerkis | 210 | Correspondence from J. Ruben regarding O&M agreement (0.10); Review changed pages in latest Board draft of same (0.30); Telephone call with P. Possinger regarding meeting on March 12 (0.20); Prepare for same meeting (1.60). | 2.20 | $1,735.80 |
| 03/12/20 | Ehud Barak | 210 | Review and revise O&M contract (2.40); Call with P3 regarding revised contract (3.50). | 5.90 | $4,655.10 |
| 03/12/20 | James P. Gerkis | 210 | Correspondence with E. Barak, P. Possinger, J. Ruben and S. Hughes regarding O&M agreement meeting (0.40); Preparation for O&M agreement meeting (0.60); Attend O&M agreement meeting (via conference call) (3.50); Review notes from meeting prepared by S. Hughes (0.20). | 4.70 | $3,708.30 |
| 03/12/20 | Laura Stafford | 210 | Call with M. Rochman, M. Shankweiler, and R. Cohen regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |
| 03/12/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, and Diaz & Vazquez team regarding PREPA claims reconciliation (0.90). | 0.90 | $710.10 |
| 03/12/20 | Matthew I. Rochman | 210 | Prepare for teleconference with BRG group's M. Shankweiler and L. Stafford regarding PREPA claim objections (0.20); Teleconference with BRG group's M. Shankweiler and L. Stafford regarding PREPA claim objections (0.90). | 1.10 | $867.90 |
| 03/12/20 | Matthew I. Rochman | 210 | Teleconference with BRG's M. Shankweiler, L. Stafford, and attorneys from Vazquez and Diaz regarding PREPA claim objection process. | 1.00 | $789.00 |
| 03/12/20 | Paul Possinger | 210 | Review draft supplement to O&M agreement (2.30); Meeting with bidder regarding same (4.60); Meeting with N. Jaresko regarding same (0.40); Follow-up discussion with A. Figueroa regarding next steps (0.50); E-mails with corporate team regarding same (0.30); E-mails with Citi regarding QMA questions (0.40); E-mails with team regarding legislation needed for plan (0.30). | 8.80 | $6,943.20 |
| 03/12/20 | Sarah Hughes | 210 | Conference call regarding the proposed O&M agreement for PREPA's T&D system (2.90); Review notes from call (0.50). | 3.40 | $2,682.60 |
| 03/12/20 | Adam L. Deming | 210 | Attend conference call regarding duplicate and amended claims with R. Cohen, M. Shankweiler, M. Rochman, and L. Stafford. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147229

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | Jillian Ruben | 210 | Call with bidder regarding O&M agreement (0.60). | 0.60 | $473.40 |
| 03/12/20 | Adam L. Deming | 210 | Attend call with BRG, Proskauer, and Alvarez Marsal personnel regarding next steps in claims, ADR, and ACR processes. | 0.90 | $710.10 |
| 03/13/20 | Jillian Ruben | 210 | Review O&M agreement (3.30). | 3.30 | $2,603.70 |
| 03/13/20 | Sarah Hughes | 210 | Call with J. Gerkis, P. Possinger and E. Barak to go over O&M agreement prior to the Board meeting (1.50); Review markups from proponent (0.30); Review and revise agreement (1.40). | 3.20 | $2,524.80 |
| 03/13/20 | Paul Possinger | 210 | Prepare, revise, review talking points for Board meeting on privatization deal (1.40); Call with E. Barak, A. Figueroa, J. Ruben and S. Hughes regarding comments to supplement (1.50); Call with bidder regarding expense diligence matters (0.50); Discuss next steps with Citi and A. Figueroa (0.20). | 3.60 | $2,840.40 |
| 03/13/20 | James P. Gerkis | 210 | Conference call with P. Possinger, E. Barak, S. Hughes and J. Ruben regarding changes to O&M agreement (0.80); Correspondence with J. Rubin, S. Hughes and E. Barak (0.30); Review revised O&M agreement and supplemental terms (1.60). | 2.70 | $2,130.30 |
| 03/13/20 | Ehud Barak | 210 | Call regarding O&M Contract with Alejandro and corporate team (1.50); Follow-up with P3 regarding same (0.50). | 2.00 | $1,578.00 |
| 03/14/20 | Ehud Barak | 210 | Call with N. Mitchell and M. DiConza regarding RSA (0.90); Preparation call with P. Possinger regarding RSA (0.20). | 1.10 | $867.90 |
| 03/14/20 | James P. Gerkis | 210 | Correspondence from A. Figueroa and F. Chapados regarding O&M agreement (0.10); Review and comment revised supplemental agreement to O&M agreement and revised O&M agreement (3.40); Correspondence with P. Possinger, J. Rubin, S. Hughes and E. Barak regarding same (0.60). | 4.10 | $3,234.90 |
| 03/14/20 | Paul Possinger | 210 | Review e-mails regarding revisions to O&M documents (0.30); Call with E. Barak regarding same, debt restructuring (0.20); Call with N. Mitchell and M. DiConza regarding same (0.90). | 1.40 | $1,104.60 |
| 03/14/20 | Sarah Hughes | 210 | Review and revise supplemental agreement to O&M agreement. | 2.90 | $2,288.10 |
| 03/15/20 | Sarah Hughes | 210 | Internal Proskauer discussions regarding O&M and supplemental agreement. | 0.10 | $78.90 |

33260 FOMB

Invoice 190147229

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/20 | Paul Possinger | 210 | Review and revise supplement and O&M agreement (1.80); E-mails with team regarding same (0.20); Review comments from Citi, A. Figueroa, related e-mails (0.40); Revise supplement (0.50); E-mails with team regarding revisions (0.20). | 3.10 | $2,445.90 |
| 03/15/20 | James P. Gerkis | 210 | Correspondence from A. Figueroa and P. Possinger regarding O&M agreements (0.20); Review revised O&M agreements (1.20). | 1.40 | $1,104.60 |
| 03/16/20 | Sarah Hughes | 210 | Review updates to O&M and supplemental agreement. | 0.30 | $236.70 |
| 03/16/20 | Paul Possinger | 210 | Call with E. Barak regarding status of O&M agreement negotiation, debt restructuring (0.30); Call with Citi regarding QMA issues (0.30); Calls with E. Barak and Citi regarding restructuring status (0.60); E-mails with A. Figueroa regarding QMA issues (0.50); E-mails with Cleary regarding documents (0.10). | 1.80 | $1,420.20 |
| 03/16/20 | Jennifer L. Jones | 210 | Review executive order from governor (0.30). | 0.30 | $236.70 |
| 03/16/20 | James P. Gerkis | 210 | Review revised P3 agreements (0.20). | 0.20 | $157.80 |
| 03/17/20 | Jennifer L. Jones | 210 | Review Judge Swain order regarding deadlines in Title III cases (0.10); E-mails with E. Barak and M. Spillane regarding potential document review (0.10); E-mail with L. Silvestro regarding deposition documents (0.10). | 0.30 | $236.70 |
| 03/17/20 | Paul Possinger | 210 | Review initial reaction of bidder to supplement edits, related e-mails (0.30); Call with bidder's counsel regarding O&M contract (0.50); Call with N. Jaresko regarding updates (0.50); Call with E. Barak regarding O&M status (0.30). | 1.60 | $1,262.40 |
| 03/17/20 | James P. Gerkis | 210 | Correspondence from C. Tarrant regarding deadlines (0.10); Review Court order (0.10). | 0.20 | $157.80 |
| 03/17/20 | Laura Stafford | 210 | E-mails with M. Shankweiler and M. Rochman regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 03/17/20 | Matthew I. Rochman | 210 | Review claims that are potentially subject to objection as amended proofs of claim filed against PREPA (2.90); Correspondence to A. Monforte regarding responses to claim objections in PREPA (0.10); Review first response to claim objections in PREPA (0..20); Teleconference with L. Stafford regarding objection to amended claims (0.20). | 3.40 | $2,682.60 |

33260 FOMB

Invoice 190147229

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                                Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Matthew I. Rochman | 210 | Review claims that are potentially subject to objection as amended proofs of claim filed against PREPA. | 1.80 | $1,420.20 |
| 03/18/20 | Paul Possinger | 210 | Review changes to supplement and O&M agreement (0.40); Call with P3 team regarding same (1.50); Follow-up calls and e-mails with Citi and E. Barak regarding same (0.30); Review draft RSA legislation (0.30); Discuss insurance matters with M. Rosenthal and O'Melveny (0.20); Call with R. Albanese regarding O&M agreement and supplement (0.70); Review RSA legislation for possibly submission to legislature (0.50); Call and e-mails with B. Rosen regarding same (0.30); E-mails with M. Dale regarding RSA litigation schedule (0.30); E-mails with O'Melveny regarding contract assumption procedures (0.20). | 4.70 | $3,708.30 |
| 03/18/20 | Jennifer L. Jones | 210 | Conference with M. Spillane and L. Stafford regarding document review (0.30); Conference with L. Stafford regarding document review (0.10); E-mail to E. Carino, L. Wolf, J. Sosa, B. Presant, C. Mazurek regarding document review (0.10). | 0.50 | $394.50 |
| 03/18/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger, M. Dale and L. Stafford regarding scheduling of 9019 motion hearing. | 0.20 | $157.80 |
| 03/18/20 | Laura Stafford | 210 | Call with J. Jones regarding PREPA document review (0.10). | 0.10 | $78.90 |
| 03/18/20 | Laura Stafford | 210 | Call with J. Jones and Meghan Spillane regarding PREPA document review (0.30). | 0.30 | $236.70 |
| 03/18/20 | Margaret A. Dale | 210 | E-mails with P. Possinger and J. Jones regarding scheduling issues (0.20). | 0.20 | $157.80 |
| 03/18/20 | Ehud Barak | 210 | Call with P3 regarding supplemental O&M agreement. | 1.50 | $1,183.50 |
| 03/19/20 | Jennifer L. Jones | 210 | Draft revised scheduling order for PREPA 9019 and e-mail to P. Possinger regarding same (0.70). | 0.70 | $552.30 |
| 03/19/20 | Matthew I. Rochman | 210 | Revise spreadsheet listing potential claim objections on behalf of PREPA (0.70); Correspondence to L. Stafford regarding same (0.20); Teleconference with L. Stafford regarding same (0.20); Correspondence to M. Shankweiler from BRG group regarding analysis of claim objections (0.20); Teleconference with M. Shankweiler from BRG Group, L. Stafford, and Diaz Vazquez regarding potential objections to litigation claims against PREPA (1.00). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147229

0022 PROMESA TITLE III: PREPA                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Margaret A. Dale | 210 | Review UCC e-mail regarding First Circuit appeal of termination of UCC claim objection (0.10); E-mails with E. Barak, P. Possinger and J. Roberts regarding same (0.20). | 0.30 | $236.70 |
| 03/19/20 | Adam L. Deming | 210 | Attend weekly update call with Proskauer, BRG, and Alvarez Marsal personnel regarding claims reconciliation. | 1.30 | $1,025.70 |
| 03/19/20 | Laura Stafford | 210 | Call with M. Rochman regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 03/19/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, M. Vazquez, A. Diaz, and M. Rochman regarding PREPA claims reconciliation (1.00). | 1.00 | $789.00 |
| 03/19/20 | Paul Possinger | 210 | Review UTIER CBA summary for pension provisions (0.40); Call with O'Neill and Ernst Young regarding same (0.80); Follow-up e-mails with O'Neill regarding other retirement/death benefits in CBA (0.20); E-mails with bidder counsel regarding O&M documents (0.20); Review open points (0.20); Call with P3 regarding O&M Agreement (0.50); Call with Nixon Peabody regarding QMA issues (0.70); Initial review of revisions to O&M documents (0.30); Review administrative claim and financing needs analysis, related e-mails (0.60); Discuss UCC proposed motion to hold claim objection appeal in abeyance with litigation team (0.30). | 4.20 | $3,313.80 |
| 03/20/20 | Sarah Hughes | 210 | Internal communications regarding revisions to supplemental agreement. | 0.10 | $78.90 |
| 03/20/20 | James P. Gerkis | 210 | Correspondence from P. Possinger regarding revised O&M agreements (0.10); Review revised O&M agreements (0.80). | 0.90 | $710.10 |
| 03/20/20 | Jennifer L. Jones | 210 | Review correspondence from UCC counsel regarding supplemental production (0.20); Analysis regarding requested categories for supplementation and review prior discovery served (0.70); Conference with M. Dale and L. Stafford regarding document review (0.50); E-mail to document review team (0.20). | 1.60 | $1,262.40 |
| 03/20/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Deming, M. Shankweiler, et al. regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 03/20/20 | Laura Stafford | 210 | Call with J. Jones and M. Dale regarding PREPA discovery (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Margaret A. Dale | 210 | Review UCC request for supplemental document production (0.20); Conference call with J. Jones and L. Stafford regarding same (0.30). | 0.50 | $394.50 |
| 03/20/20 | Margaret A. Dale | 210 | E-mails with M. Bienenstock, E. Barak, P. Possinger and J. Roberts regarding UCC request to hold appeal to First Circuit in abeyance (0.20). | 0.20 | $157.80 |
| 03/20/20 | Paul Possinger | 210 | Review changes to supplement to O&M agreement (1.00); E-mail to Citi and team regarding same (0.30); Call with team regarding same (0.30); Calls with P3 regarding same (0.80); E-mail to corporate team regarding documents (0.20); Calls with E. Barak regarding documents (0.20); Revise supplemental agreement (1.20); Review PREPA reserve account funding requirements (0.20). | 4.20 | $3,313.80 |
| 03/21/20 | Paul Possinger | 210 | E-mails with Board staff, bidder and P3 regarding supplemental agreement (0.20); Review supplement and comments from J. Gerkis et al. (0.70); Review e-mail to UCC regarding motion to dismiss appeal (0.20); Revise supplement (1.00). | 2.10 | $1,656.90 |
| 03/21/20 | Margaret A. Dale | 210 | Draft response to UCC request regarding appeal of termination of UCC claim objection (0.20). | 0.20 | $157.80 |
| 03/21/20 | Sarah Hughes | 210 | Review and revise the supplemental agreement regarding bidder's comments. | 2.20 | $1,735.80 |
| 03/21/20 | Jillian Ruben | 210 | Review O&M services agreement (0.40). | 0.40 | $315.60 |
| 03/21/20 | James P. Gerkis | 210 | Correspondence with A, Figueroa, S. Hughes, J. Ruben and P. Possinger regarding P3 agreements (0.30); Review revise P3 agreements (1.20). | 1.50 | $1,183.50 |
| 03/23/20 | Laura Stafford | 210 | Call with M. Rochman, R. Cohen, A. Deming, and M. Shankweiler regarding PREPA claims objections (0.50). | 0.50 | $394.50 |
| 03/23/20 | Matthew I. Rochman | 210 | Prepare for call with BRG team and L. Stafford regarding PREPA claim objections (0.40); Teleconference with BRG team and L. Stafford regarding PREPA claim objections (0.40). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147229

0022 PROMESA TITLE III: PREPA                                                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Paul Possinger | 210 | Review bidder changes to supplement (0.70); Discuss same with E. Barak (0.30); Call with P3 et al. regarding same (1.00); Call with Cleary regarding same (0.40); Calls with E. Barak and A. Figueroa regarding revisions (0.70); Revise agreement (1.00); E-mail same to interested parties (0.20); Related e-mails on draft and next steps (0.20). | 4.50 | $3,550.50 |
| 03/23/20 | Adam L. Deming | 210 | Attend call with M. Shankweiler, R. Cohen, L. Stafford, and M. Rochman regarding duplicative PREPA claims treatment. | 0.40 | $315.60 |
| 03/23/20 | Ehud Barak | 210 | Review and revise O&M supplemental agreement (1.80); Discuss same with P. Possinger (0.30); Call with P3 regarding same (0.80); Follow-up after the call (0.30). | 3.20 | $2,524.80 |
| 03/24/20 | Ehud Barak | 210 | Call with P. Possinger regarding RSA (0.20); Call with D. Brownstein regarding PREPA RSA (0.20); Call with N. Jaresko regarding same (0.50). | 0.90 | $710.10 |
| 03/24/20 | Sarah Hughes | 210 | Review opposing counsel's comments to supplemental agreement. | 0.60 | $473.40 |
| 03/24/20 | Elliot Stevens | 210 | Call with P. Possinger relating to PREPA urgent motion relating to 9019 schedule (0.30). | 0.30 | $236.70 |
| 03/24/20 | Paul Possinger | 210 | Review UCC response to motion to dismiss appeal of claim objection ruling (0.50); Call with D. Brownstein and E. Barak regarding RSA status (0.50); Calls with E. Barak regarding same (0.40); Call with N. Jaresko regarding same (0.60); Review motion to extend time for reply in support of motion to dismiss UCC appeal, related e-mails (0.50); Review changes to supplement from bidder counsel (0.80); Review impact on O&M agreement provisions (0.70); Revise draft (1.00); E-mail to Citi regarding resolution of QMA issue (0.40); E-mails with J. Gerkis regarding bidder revisions to supplement (0.40); E-mails with A. Figueroa and Citi team regarding supplement changes (0.40); E-mail to bidder counsel with changes (0.20); Call with E. Stevens regarding motion to adjourn (0.40); Call with bidder counsel regarding finalizing document (0.30); E-mails with BRG regarding conflict clearance (0.20). | 7.30 | $5,759.70 |
| 03/24/20 | Laura Stafford | 210 | E-mails with M. Firestein, J. Alonzo, et al. regarding litigation summaries (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                        Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/20 | Jillian Ruben | 210 | Review O&M support agreement (0.50). | 0.50 | $394.50 |
| 03/24/20 | James P. Gerkis | 210 | Correspondence with P. Possinger, A. Figueroa, J. Ruben, S. Hughes and E. Barak regarding OMA supplemental agreement (0.30); Review and comment on revised supplemental agreement (0.50). | 0.80 | $631.20 |
| 03/24/20 | Margaret A. Dale | 210 | Communications with UCC counsel regarding extension of time to reply to motion to dismiss UCC appeal (0.20); Communications with Proskauer attorneys regarding draft motion for extension of time (0.30); Review draft motion for extension of time to file reply on motion to dismiss (0.20). | 0.70 | $552.30 |
| 03/25/20 | Paul Possinger | 210 | Review draft motion to assume fuel purchase contracts (0.50); Review and revise draft motion to adjourn RSA litigation (1.40); Call with E. Barak regarding motions and bondholder discussions (0.30); Call with O'Melveny regarding next steps (0.80); Call with McKinsey regarding fiscal plan projections (0.70); Review O&M agreement for near term expense account funding requirement (0.40); E-mails with P3 regarding documents (0.30); E-mails with Ernst Young regarding PREPA pension reform (0.30); Review presentation to Board regarding next steps on O&M transaction (1.00); Review recent RSA party fee invoices (0.20); Call with M. Harris et al. regarding motion to dismiss claim objection appeal (0.50); Call with E. Barak regarding same (0.20); E-mail to M. Bienenstock regarding same (0.20); Review weekly budget to actual report (0.30). | 7.10 | $5,601.90 |
| 03/25/20 | Laura Stafford | 210 | E-mails with J. Jones regarding PREPA document review (0.20). | 0.20 | $157.80 |
| 03/25/20 | Laura Stafford | 210 | Call with M. Rochman regarding PREPA claim objections (0.10). | 0.10 | $78.90 |
| 03/25/20 | Laura Stafford | 210 | E-mails with J. Jones regarding PREPA document review (0.10). | 0.10 | $78.90 |
| 03/25/20 | Laura Stafford | 210 | Call with M. Harris, P. Possinger, M. Dale, et al. regarding motion to dismiss UCC appeal of PREPA objection (0.50). | 0.50 | $394.50 |
| 03/25/20 | Ehud Barak | 210 | PREPA call with P. Possinger (0.40); Call with O'Melveny regarding RSA (0.60); Call with McKinsey regarding PREPA load projections (0.80). | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147229

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Jennifer L. Jones | 210 | Review document protocols from lift stay reviews (0.50); Review Citi document database (0.90); Revise memorandum regarding review status (0.50); E-mails with L. Stafford, E. Carino, J. Sosa and L. Wolf regarding document review project (0.40). | 2.30 | $1,814.70 |
| 03/25/20 | Jennifer L. Jones | 210 | Review 9019 document protocols (0.40); E-mails with L. Stafford regarding logistics for 9019 supplemental review (0.30); E-mails with C. Mazurek and B. Presant regarding potential 9019 supplemental review (0.20); Review memoranda regarding scope of 9019 review (0.50). | 1.40 | $1,104.60 |
| 03/26/20 | Jennifer L. Jones | 210 | Review chart of original domain limiters for 9019 review (0.30); E-mails with E. Barak, M. Mervis and L. Stafford regarding anticipated request for adjournment of 9019 schedule (0.10). | 0.40 | $315.60 |
| 03/26/20 | Ehud Barak | 210 | Call with P3 regarding supplemental O&M agreement. | 0.60 | $473.40 |
| 03/26/20 | Ehud Barak | 210 | Call with RSA parties (0.60); Follow-up with D. Brownstein regarding same (0.10); Call with L. Despins regarding same (0.10). | 0.80 | $631.20 |
| 03/26/20 | Paul Possinger | 210 | E-mails with P3 regarding next steps on OMA transaction (0.30); E-mails with AAFAF counsel and Citi regarding same (0.30); Review OMA for account funding requirements (0.30); Draft report to Board on pending litigation matters (1.60); Call with P3 et al. regarding next steps (0.60); E-mails with T. Mungovan regarding litigation summary (0.20). | 3.30 | $2,603.70 |
| 03/26/20 | Adam L. Deming | 210 | Review latest duplicate-claims review tracking sheet provided by BRG, including inserting prior comments where absent and confirming past review of various claims. | 0.40 | $315.60 |
| 03/26/20 | Lary Alan Rappaport | 210 | E-mails with M. Firestein regarding status of PREPA 9019 motion, hearing (0.10). | 0.10 | $78.90 |
| 03/26/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, and M. Rochman regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |
| 03/26/20 | Elliot Stevens | 210 | E-mail to P. Possinger relating to urgent motion to adjourn hearing on 9019 motion (0.10). | 0.10 | $78.90 |
| 03/27/20 | Laura Stafford | 210 | E-mails with M. Rochman and R. Cohen regarding PREPA claims reconciliation (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147229

0022 PROMESA TITLE III: PREPA                                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/27/20 | Laura Stafford | 210 | Review and revise draft PREPA claims objections (2.20). | 2.20 | $1,735.80 |
| 03/27/20 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 03/27/20 | Matthew I. Rochman | 210 | Analyze correspondence from R. Cohen regarding objections to be filed on behalf of PREPA (0.40); Correspondence to L. Stafford regarding revisions to omnibus objections to claim to be filed on behalf of PREPA (0.20). | 0.60 | $473.40 |
| 03/27/20 | Jennifer L. Jones | 210 | Review motion to adjourn 9019 deadlines and proposed order (0.30); Review order scheduling briefing on motion to adjourn (0.10); E-mails regarding same (0.10). | 0.50 | $394.50 |
| 03/27/20 | Paul Possinger | 210 | E-mails with M. Harris et al. regarding stay of UCC claim objection appeal (0.30); Review upcoming tasks for PREPA restructuring (0.20). | 0.50 | $394.50 |
| 03/27/20 | Daniel Desatnik | 210 | Attend PREPA update call and take notes on cash liquidity (0.70); Multiple follow-up correspondence with P. Possinger (0.30); Review motion to adjourn 9019 deadlines (0.30). | 1.30 | $1,025.70 |
| 03/28/20 | Paul Possinger | 210 | Review updated draft of motion to assume power/fuel contracts (0.40); Related e-mails with E. Barak regarding same (0.20). | 0.60 | $473.40 |
| 03/30/20 | Laura Stafford | 210 | E-mails with Y. Ike and J. Jones regarding PREPA 9019 review (0.20). | 0.20 | $157.80 |
| 03/30/20 | Laura Stafford | 210 | Call with J. Jones and C. Mazurek regarding request for PREPA 9019 supplemental document review (0.50). | 0.50 | $394.50 |
| 03/30/20 | Laura Stafford | 210 | Call with J. Jones regarding lift stay matters (0.40). | 0.40 | $315.60 |
| 03/30/20 | Laura Stafford | 210 | Review and analyze draft PREPA claim objections (0.30). | 0.30 | $236.70 |
| 03/30/20 | Paul Possinger | 210 | Call with E. Barak regarding status of assumption motion on Ecoelectrica (0.20); Call with UCC, O'Melveny, King & Spalding regarding same (1.00); Follow-up call with E. Barak regarding motion (0.20); Review updated motion from O'Melveny (0.50); E-mails with O'Melveny, A. Figueroa regarding motion (0.70); Review response from fuel line lenders to motion to adjourn, related e-mails (0.30); Review correspondence regarding earthquake insurance proceeds (0.30). | 3.20 | $2,524.80 |

33260 FOMB
Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA
Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Adam L. Deming | 210 | Review response to PREPA wrongful debtor objection (0.30); Research proofs of claims relevant to objection and their objection history (0.60); Correspond with M. Rochman and L. Stafford regarding objection response (0.20). | 1.10 | $867.90 |
| 03/30/20 | Jennifer L. Jones | 210 | E-mail with L. Wolf, E. Carino, and J. Sosa following up on Citi DPP review status (0.10); Conference with L. Stafford regarding document review status and tasks (0.40); Review notes regarding additional reviews to complete in addition to Citi review (0.20). | 0.70 | $552.30 |
| 03/30/20 | Carl Mazurek | 210 | Phone call with J. Jones and L. Stafford regarding document review. | 0.60 | $473.40 |
| 03/30/20 | Lary Alan Rappaport | 210 | Conference M. Firestein regarding inquiry from W. Natbony about hearing on motions to dismiss FLL and SREAEE amended complaints (0.10); E-mails W. Natbony, P. Possinger, E. Barak regarding same (0.10); Review joint response of Fuel Line Lenders and Union Entities to Government Parties' adjournment (0.10). | 0.30 | $236.70 |
| 03/30/20 | Jennifer L. Jones | 210 | E-mails with C. Mazurek and L. Stafford regarding analysis for potential supplemental 9019 document review (0.40); Analysis for potential supplemental 9019 document review, including review historical notes, charts and memoranda regarding review parameters (1.70); E-mails with practice support regarding 9019 review parameters (0.70); Conference with L. Stafford and C. Mazurek regarding next steps (0.60); Review joint response of the Fuel Line Lenders and UTIER to motion to adjourn 9019 and e-mails from P. Possinger and L. Stafford regarding same (0.20). | 3.60 | $2,840.40 |
| 03/31/20 | Laura Stafford | 210 | E-mails with M. Rochman regarding PREPA claims reconciliation (0.10). | 0.10 | $78.90 |
| 03/31/20 | Jennifer L. Jones | 210 | Review agreements and pleadings concerning stipulation to withdraw National motion to compel production of Citi DPP documents (0.60); E-mails with L. Stafford regarding document review (0.30); Analysis regarding application of deliberative process privilege, including review historical notes and memoranda regarding same (1.40). | 2.30 | $1,814.70 |

33260 FOMB
Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA
Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/31/20 | Laura Stafford | 210 | E-mails with J. Jones regarding PREPA document review (0.20). | 0.20 | $157.80 |
| 03/31/20 | Paul Possinger | 210 | Call with P3 et al. regarding status of O&M agreement (0.40); E-mails with A. Figueroa and team regarding assumption of Ecoelectrica contracts, background information (0.50); Calls with E. Barak regarding status of assumption motion, P3 process (0.60); Review and revise Ecoelectrica assumption motion (0.60); Numerous calls and e-mails with E. Barak, D. Desatnik, and O'Melveny regarding same (1.20). | 3.30 | $2,603.70 |
| 03/31/20 | Margaret A. Dale | 210 | E-mails with E. Barak, P. Possinger and J. Jones regarding response to Fuel Line Lenders filing (0.20); Teleconference with J. Jones regarding response to FLL (0.10). | 0.30 | $236.70 |
| 03/31/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger, E. Barak and L. Stafford regarding potential reply in support of 9019 adjournment motion (0.20); Draft reply in further support of motion to adjourn 9019 hearing (0.60). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **264.10** | **$208,374.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/20 | Paul Possinger | 211 | Travel from Chicago to San Juan for PREPA transformation meeting (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 03/13/20 | Paul Possinger | 211 | Travel from San Juan to Chicago post-PREPA privatization meetings (Total travel time is 5.50 hours). | 2.70 | $2,130.30 |
| **Non-Working Travel Time** | | | | **3.90** | **$3,077.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/20 | Laurie A. Henderson | 212 | Electronic filing in the First Circuit Court of Appeals of motion to dismiss in 20-1122. | 0.30 | $81.00 |
| 03/30/20 | Yvonne O. Ike | 212 | E-mails with J. Jones regarding 9019 supplemental review. | 0.70 | $273.00 |
| 03/30/20 | Eric R. Chernus | 212 | Review custodian documents and locations in preparation for upcoming review (1.20); Discuss documentation with case team and update discovery team with needed updates (0.40). | 1.60 | $432.00 |

33260 FOMB                                                              Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 24

| | | |
|---|---|---|
| **General Administration** | **2.60** | **$786.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Elliot Stevens | 215 | Review PREPA disclosure statement (0.30); Review background materials relating to PREPA (0.20); E-mail with B. Blackwell relating to same (0.30). | 0.80 | $631.20 |
| 03/03/20 | Elliot Stevens | 215 | Draft PREPA plan of adjustment (0.80). | 0.80 | $631.20 |
| 03/04/20 | Elliot Stevens | 215 | E-mails with D. Desatnik relating to PREPA plan of adjustment (0.20); Draft PREPA plan of adjustment (1.30). | 1.50 | $1,183.50 |
| 03/05/20 | Elliot Stevens | 215 | Draft PREPA plan of adjustment (4.90). | 4.90 | $3,866.10 |
| 03/06/20 | Elliot Stevens | 215 | Draft PREPA plan of adjustment articles and definitions (2.80); Analyze and compare Commonwealth plan of adjustment (1.10). | 3.90 | $3,077.10 |
| 03/09/20 | Elliot Stevens | 215 | E-mail with B. Blackwell relating to PREPA disclosure statement (0.10); Draft PREPA plan of adjustment (1.10). | 1.20 | $946.80 |
| 03/11/20 | Elliot Stevens | 215 | Draft PREPA plan of adjustment (1.70). | 1.70 | $1,341.30 |
| 03/12/20 | Elliot Stevens | 215 | Draft PREPA plan of adjustment (3.40); E-mail same to D. Desatnik (0.10). | 3.50 | $2,761.50 |
| 03/20/20 | Joshua A. Esses | 215 | Draft PREPA best interests test memo. | 0.90 | $710.10 |
| 03/23/20 | Joshua A. Esses | 215 | Draft PREPA best interest test assumptions chart. | 0.80 | $631.20 |
| 03/23/20 | Elliot Stevens | 215 | E-mail to D. Desatnik relating to PREPA plan of adjustment (0.10). | 0.10 | $78.90 |
| 03/23/20 | Ehud Barak | 215 | PREPA best interest test call (0.70); Prepare for meeting (0.60). | 1.30 | $1,025.70 |
| 03/23/20 | Daniel Desatnik | 215 | Call with J. Esses, M. Zerjal and others regarding best interests test (0.70). | 0.70 | $552.30 |
| 03/23/20 | Paul Possinger | 215 | Review best interest test analysis update (0.40); Call with team regarding same (0.70). | 1.10 | $867.90 |
| 03/23/20 | Maja Zerjal | 215 | Participate in call with P. Possinger, E. Barak, J. Esses, D. Desatnik and E. Stevens regarding best interest analysis (0.70). | 0.70 | $552.30 |
| 03/24/20 | Elliot Stevens | 215 | Draft PREPA plan of adjustment (2.10). | 2.10 | $1,656.90 |
| 03/25/20 | Elliot Stevens | 215 | Draft edits to draft PREPA plan of adjustment (0.30). | 0.30 | $236.70 |
| 03/25/20 | Paul Possinger | 215 | E-mails with RSA parties for status call. | 0.20 | $157.80 |
| 03/25/20 | Joshua A. Esses | 215 | Draft PREPA best interest test assumptions. | 0.40 | $315.60 |
| 03/26/20 | Joshua A. Esses | 215 | Draft PREPA best interest test assumptions chart. | 0.20 | $157.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **27.10** | **$21,381.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147229

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 1.60 | $432.00 |
| 03/03/20 | Natasha Petrov | 218 | Revise Proskauer eighth interim fee application. | 0.40 | $108.00 |
| 03/04/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer eighth interim fee application (0.60); Continue drafting same (3.10). | 3.70 | $999.00 |
| 03/05/20 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 1.20 | $324.00 |
| 03/06/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer eighth interim fee application (1.60); Review invoices for certain redactions for eighth interim fee application (0.30). | 1.90 | $513.00 |
| 03/11/20 | Natasha Petrov | 218 | Revisions to Proskauer eighth interim fee application. | 0.30 | $81.00 |
| 03/12/20 | Christopher M. Tarrant | 218 | Review and revise eighth interim fee application. | 0.60 | $162.00 |
| 03/16/20 | Natasha Petrov | 218 | Revisions to Proskauer interim fee application. | 0.30 | $81.00 |
| 03/18/20 | Natasha Petrov | 218 | Continue drafting Proskauer interim fee application and schedules to same. | 2.20 | $594.00 |
| 03/19/20 | Natasha Petrov | 218 | Continue drafting Proskauer interim fee application and schedules to same. | 3.60 | $972.00 |
| 03/27/20 | Natasha Petrov | 218 | Revisions to Proskauer interim fee application. | 0.30 | $81.00 |
| **Employment and Fee Applications** | | | | **16.10** | **$4,347.00** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Philip Omorogbe | 220 | Review BRG monthly fee statements in connection with claims reconciliation service in PREPA case. | 1.20 | $946.80 |
| 03/16/20 | Philip Omorogbe | 220 | Review BRG interim fee application in PREPA title III case. | 0.20 | $157.80 |
| **Fee Applications for Other Parties** | | | | **1.40** | **$1,104.60** |

**Total for Professional Services**                                              **$285,780.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147229

0022 PROMESA TITLE III: PREPA

Page 26

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 0.80 | 789.00 | $631.20 |
| EHUD BARAK | PARTNER | 54.70 | 789.00 | $43,158.30 |
| JAMES P. GERKIS | PARTNER | 23.20 | 789.00 | $18,304.80 |
| JEFFREY W. LEVITAN | PARTNER | 0.60 | 789.00 | $473.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MAJA ZERJAL | PARTNER | 0.70 | 789.00 | $552.30 |
| MARGARET A. DALE | PARTNER | 4.10 | 789.00 | $3,234.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MICHAEL T. MERVIS | PARTNER | 0.10 | 789.00 | $78.90 |
| PAUL POSSINGER | PARTNER | 108.00 | 789.00 | $85,212.00 |
| RALPH C. FERRARA | PARTNER | 3.50 | 789.00 | $2,761.50 |
| **Total for PARTNER** | | **198.20** | | **$156,379.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 7.40 | 789.00 | $5,838.60 |
| CARL MAZUREK | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| DANIEL DESATNIK | ASSOCIATE | 18.40 | 789.00 | $14,517.60 |
| ELLIOT STEVENS | ASSOCIATE | 26.70 | 789.00 | $21,066.30 |
| JENNIFER L. JONES | ASSOCIATE | 17.80 | 789.00 | $14,044.20 |
| JILLIAN RUBEN | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| JOSHUA A. ESSES | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| LAURA STAFFORD | ASSOCIATE | 21.90 | 789.00 | $17,279.10 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 37.10 | 789.00 | $29,271.90 |
| PHILIP OMOROGBE | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| SARAH HUGHES | ASSOCIATE | 13.90 | 789.00 | $10,967.10 |
| YAFIT SHALEV | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| **Total for ASSOCIATE** | | **157.50** | | **$124,267.50** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 0.70 | 390.00 | $273.00 |
| **Total for** **E-DISCOVERY ATTORNEY** | | **0.70** | | **$273.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 15.50 | 270.00 | $4,185.00 |
| **Total for LEGAL ASSISTANT** | | **16.10** | | **$4,347.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 1.60 | 270.00 | $432.00 |
| **Total for PRAC. SUPPORT** | | **1.60** | | **$432.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **374.40** | | **$285,780.30** |

33260 FOMB                                                              Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 27

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/06/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/06/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $30.20 |
| 03/11/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $31.00 |
| 03/11/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/11/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $30.20 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $30.30 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $30.30 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$171.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$396.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $605.00 |
| | | | **Total for WESTLAW** | **$605.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Elliot Stevens | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Hotel - Parking - Elliot Stevens Travel to New York for client filing - parking at hotel | $110.00 |
| 02/27/2020 | Elliot Stevens | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Mileage - Elliot Stevens Drove down to our New York office for court filing. | $120.01 |

33260 FOMB                                                                              Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                         Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/29/2020 | Elliot Stevens | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Mileage - Elliot Stevens Drove back from our New York office for court filing. | $120.91 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$350.92** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Elliot Stevens | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Elliot Stevens Travel to New York for client filing Elliot Stevens | $14.52 |
| | | | **Total for OUT OF TOWN MEALS** | **$14.52** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/07/2020 | Elliot Stevens | AIRPLANE | AIRPLANE Airfare Service Fee - Elliot Stevens Travel to New York for client filing - flight was not taken (drove instead) | $35.00 |
| | | | **Total for AIRPLANE** | **$35.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Elliot Stevens | LODGING | LODGING Hotel - Lodging - Elliot Stevens Travel to New York for client filing | $384.30 |
| | | | **Total for LODGING** | **$384.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK, LLC - INVOICE P010010162- DISCOVERY SERVICES - ACTIVE HOSTING / USER ACCESS - SERVICE DATES -11/01/19 - 11/30/19 | $1,687.70 |
| 03/09/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE#P0100108130 - | $1,528.80 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$3,216.50** |

33260 FOMB                                                               Invoice 190147229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 29

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---:|
| REPRODUCTION | | 171.80 |
| LEXIS | | 396.00 |
| WESTLAW | | 605.00 |
| OUT OF TOWN TRANSPORTATION | | 350.92 |
| OUT OF TOWN MEALS | | 14.52 |
| AIRPLANE | | 35.00 |
| LODGING | | 384.30 |
| PRACTICE SUPPORT VENDORS | | 3,216.50 |
| | **Total Expenses** | **$5,174.04** |
| | **Total Amount for this Matter** | **$290,954.34** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147232

0055 PREPA TITLE III - VITOL

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.60 | $473.40 |
| 203 | Hearings and other non-filed communications with the Court | 3.70 | $2,919.30 |
| 206 | Documents Filed on Behalf of the Board | 13.50 | $10,651.50 |
| 207 | Non-Board Court Filings | 6.40 | $5,049.60 |
| 210 | Analysis and Strategy | 29.20 | $23,038.80 |
| | **Total** | **53.40** | **$42,132.60** |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/15/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding order denying motion to remand (0.10). | 0.10 | $78.90 |
| 03/27/20 | Timothy W. Mungovan | 201 | Conference call with L. Rappaport and J. EL Koury regarding litigation status, whether to move for reconsideration of denial of motion to remand or to appeal, and next steps (0.50). | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.60** | **$473.40** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/05/20 | Lary Alan Rappaport | 203 | Prepare for hearing on motion to remand (1.00); Participate in oral argument on motion to remand (0.70); Conferences with M. Bienenstock, A. Kaplan regarding claim, possible settlement discussions (0.20); Conferences with M. Bienenstock, T. Mungovan, M. Firestein, H. Bauer regarding Vitol actions, history, status, remand motion, analysis and strategy (0.50). | 2.40 | $1,893.60 |
| 03/05/20 | Jeffrey W. Levitan | 203 | Telephonic attendance at remand argument (0.70); E-mail L. Rappaport regarding remand (0.10). | 0.80 | $631.20 |
| 03/05/20 | Timothy W. Mungovan | 203 | Attend oral argument on motion to remand Vitol civil action to Commonwealth Court (0.50). | 0.50 | $394.50 |
| **Hearings and other non-filed communications with the Court** | | | | **3.70** | **$2,919.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/11/20 | Lary Alan Rappaport | 206 | Review Vitol notice of supplemental authority and cases cited therein (0.70); E-mail with M. Bienenstock, J. Levitan, T. Mungovan regarding same (0.10); E-mails with E. Corretjer Reyes regarding oral argument on remand motion (0.20); Conference with J. Levitan regarding Vitol notice of supplemental authority, strategy (0.30); Draft response to notice of supplemental authority (1.50). | 2.80 | $2,209.20 |

33260 FOMB                                                              Invoice 190147232
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/11/20 | Michael A. Firestein | 206 | Review supplemental briefing on remand motion (0.20). | 0.20 | $157.80 |
| 03/12/20 | Lary Alan Rappaport | 206 | Conferences with J. Levitan regarding response to Vitol's supplemental authority (0.30); Revise response to notice of supplemental authority, limited legal research (1.00); E-mails with M. Bienenstock regarding draft response to notice of supplemental authority, revisions (0.30); Research and revise response to notice of supplemental authority (1.50). | 3.10 | $2,445.90 |
| 03/12/20 | Jeffrey W. Levitan | 206 | Edit response to supplemental filing (0.90); Review e-mails and M. Bienenstock comments (0.20); E-mails and teleconference with L. Rappaport regarding revisions (0.50); Review revisions to response {0.30). | 1.90 | $1,499.10 |
| 03/13/20 | Lary Alan Rappaport | 206 | E-mails with M. Bienenstock, J. Levitan, H. Bauer regarding response to supplemental authority, revisions (0.40); Conference with M. Bienenstock regarding same (0.10); Conference with E. Barak regarding same (0.10); Conference with H. Bauer regarding same (0.10); Conferences with M. Firestein regarding same (0.20); Revise and file response to Vitol's supplemental authority (0.40); Review order denying motion to remand (0.20); E-mails with M. Bienenstock, T. Mungovan, M. Firestein, J. Levitan regarding analysis of order, strategy (0.30); Conference with M. Firestein regarding same (0.10). | 1.90 | $1,499.10 |
| 03/13/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, H. Bauer, and L. Rappaport regarding response to Vitol's supplemental statement of authority (0.30). | 0.30 | $236.70 |
| 03/29/20 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, J. Levitan, E. Corretjer Reyes regarding status of removed action, strategy, discussions with Vitol's counsel (0.20); Draft joint status report (2.70); E-mail with T. Mungovan, J. Levitan regarding draft joint status report (0.10). | 3.00 | $2,367.00 |
| 03/31/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding joint status report due to be filed on April 3 (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **13.50** | **$10,651.50** |

33260 FOMB                                                                    Invoice 190147232
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                        Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Jeffrey W. Levitan | 207 | Review Vitol's supplemental brief and cases (0.80); Review local counsel E-mails (0.10); E-mails and teleconference L. Rappaport regarding response (0.40). | 1.30 | $1,025.70 |
| 03/13/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying motion to remand (0.40). | 0.40 | $315.60 |
| 03/13/20 | Timothy W. Mungovan | 207 | Communications with L. Rappaport and M. Bienenstock regarding Judge Swain's order denying motion to remand (0.30). | 0.30 | $236.70 |
| 03/13/20 | Michael A. Firestein | 207 | Review order on Vitol removal and remand (0.20). | 0.20 | $157.80 |
| 03/14/20 | Jeffrey W. Levitan | 207 | Review e-mails revised supplemental reply (0.50); Review remand decision (0.30); E-mail L. Rappaport regarding next steps (0.10). | 0.90 | $710.10 |
| 03/14/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying motion to remand (0.40). | 0.40 | $315.60 |
| 03/15/20 | Timothy W. Mungovan | 207 | Review order denying motion to remand (0.40). | 0.40 | $315.60 |
| 03/25/20 | Timothy W. Mungovan | 207 | Review District Court's order denying motion to remand (0.30). | 0.30 | $236.70 |
| 03/28/20 | Lary Alan Rappaport | 207 | Due diligence, review of docket, summary judgment motions, exhibits, declarations, transcripts and other documents in PREPA v Vitol USDC DPR (2.20). | 2.20 | $1,735.80 |
| **Non-Board Court Filings** | | | | **6.40** | **$5,049.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Lary Alan Rappaport | 210 | Prepare for oral argument on motion to remand. | 3.00 | $2,367.00 |
| 03/02/20 | Lary Alan Rappaport | 210 | Prepare for oral argument in motion to remand (2.60); E-mails with A. Kaplan regarding hearing, motion to remand (0.20); Teleconference with T. Axelrod regarding status of SCC/UCC adversary proceeding, motion to remand hearing (0.30). | 3.10 | $2,445.90 |
| 03/03/20 | Lary Alan Rappaport | 210 | Prepare for hearing on remand motion (3.00). | 3.00 | $2,367.00 |
| 03/04/20 | Lary Alan Rappaport | 210 | Prepare for hearing (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                                        Invoice 190147232
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and L. Rappaport regarding Board's positions and judge's questions during oral argument on motion to remand case to Commonwealth Court (0.40). | 0.40 | $315.60 |
| 03/06/20 | Jeffrey W. Levitan | 210 | Teleconference L. Rappaport regarding argument, next steps. | 0.20 | $157.80 |
| 03/06/20 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding analysis of Vitol oral argument on motion to remand, strategy (0.20). | 0.20 | $157.80 |
| 03/13/20 | Martin J. Bienenstock | 210 | Research and drafting for reply to Vitol remand request with additional authority. | 2.80 | $2,209.20 |
| 03/15/20 | Jeffrey W. Levitan | 210 | Teleconference and e-mails L. Rappaport regarding remand decision. | 0.20 | $157.80 |
| 03/15/20 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding order denying motion to remand and strategy (0.10); E-mails with T. Mungovan regarding same (0.10); E-mail with E. Corretjer Reyes, S. Beville, M. Orenstein and T. Axelrod regarding order (0.10). | 0.30 | $236.70 |
| 03/20/20 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan, J. Levitan regarding order, meet and confer requirement (0.10). | 0.10 | $78.90 |
| 03/23/20 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan, J. Levitan regarding meet and confer, joint status report, strategy (0.10). | 0.10 | $78.90 |
| 03/23/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding scheduling call to discuss next steps with J. El Koury (0.10). | 0.10 | $78.90 |
| 03/24/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and J. Levitan regarding response to Judge Swain's denial of motion to remand (0.50). | 0.50 | $394.50 |
| 03/24/20 | Lary Alan Rappaport | 210 | E-mails with E. Corretjer Reyes. J. Levitan, T. Mungovan regarding remand order, analysis of potential motion for reconsideration or appeal, meet and confer requirement, joint status report (0.30). | 0.30 | $236.70 |
| 03/24/20 | Jeffrey W. Levitan | 210 | Review e-mails regarding go-forward strategy and analyze next steps. | 0.20 | $157.80 |
| 03/25/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, J. Levitan regarding analysis of E. Corretjer Reyes's inquiry about reconsideration or appeal of order denying remand, strategy (0.40); Research and draft memorandum to M. Bienenstock regarding same (2.60); Conference T. Mungovan regarding same (0.10); E-mails with M. Bienenstock regarding same (0.30). | 3.40 | $2,682.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147232

0055 PREPA TITLE III - VITOL

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Jeffrey W. Levitan | 210 | E-mails with T. Mungovan, L. Rapaport regarding remand issues, revise e-mail to M. Bienenstock regarding same. | 0.50 | $394.50 |
| 03/25/20 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, L. Rappapan, and J. Levitan regarding whether to move to for reconsideration or appeal and next steps (0.80). | 0.80 | $631.20 |
| 03/25/20 | Timothy W. Mungovan | 210 | Communications with L. Rappapan and J. Levitan regarding whether to move to for reconsideration or appeal and next steps (0.80). | 0.80 | $631.20 |
| 03/26/20 | Timothy W. Mungovan | 210 | Communications with L. Rappapan and J. Levitan regarding discussions with J. El Koury regarding whether to move for reconsideration of denial of motion to remand or to appeal and next steps for dealing with counsel for Vitol (0.20). | 0.20 | $157.80 |
| 03/27/20 | Timothy W. Mungovan | 210 | Communications with L. Rappapan and J. Levitan regarding preparing for discussions with J. El Koury regarding whether to move for reconsideration of denial of motion to remand or to appeal (0.40). | 0.40 | $315.60 |
| 03/27/20 | Timothy W. Mungovan | 210 | Follow up communications with L. Rappapan and J. Levitan regarding discussions with J. El Koury regarding whether to move for reconsideration of denial of motion to remand or to appeal and next steps for dealing with counsel for Vitol (0.30). | 0.30 | $236.70 |
| 03/27/20 | Michael A. Firestein | 210 | Review summary judgment memorandums on Vitol (0.20); Various telephone conferences with L. Rappapan on strategy for dealing Vitol summary judgment (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190147232
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Lary Alan Rappaport | 210 | E-mails with M. Kelso regarding meet and confer, proposed motion for summary judgement schedule (0.20); E-mails with T. Mungovan, J. Levitan regarding status, analysis and strategy (0.20); Conference with M. Firestein regarding same (0.10); Prepare for call with J. El Koury, T. Mungovan regarding same (0.20); Conference with J. El Koury, T. Mungovan regarding Vitol status, analysis and strategy (0.50); Conference with T. Mungovan regarding same (0.10); Meet and confer with A. Kaplan and M. Kelso regarding Vitol (0.20); E-mail with T. Mungovan and J. Levitan regarding meet and confer with A. Kaplan and M. kilos (0.10) E-mails with T. Mungovan, J. Levitan regarding meet and confer, response to E. Corretjer Reyes (0.10). | 1.70 | $1,341.30 |
| 03/29/20 | Jeffrey W. Levitan | 210 | Review e-mails regarding remand issue, review draft status report. | 0.50 | $394.50 |
| 03/29/20 | Timothy W. Mungovan | 210 | E-mail to L. Rappaport revising proposed e-mail to PREPA's co-counsel (0.30). | 0.30 | $236.70 |
| 03/30/20 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan, J. Levitan regarding draft joint status report (0.10); Review of Vitol USDC motions for summary judgment, file, due diligence (3.30); E-mails with M. Kelso, A. Kaplan regarding joint status report (0.10). | 3.50 | $2,761.50 |
| 03/30/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and J. Levitan regarding Ex. 88 to notice of filing exhibits to Defendants' motion for summary judgment (0.30). | 0.30 | $236.70 |
| 03/31/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, J. Levitan regarding joint status report, strategy (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **29.20** | **$23,038.80** |

**Total for Professional Services**                                          **$42,132.60**

33260 FOMB                                                                    Invoice 190147232
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                        Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 6.50 | 789.00 | $5,128.50 |
| LARY ALAN RAPPAPORT | PARTNER | 35.60 | 789.00 | $28,088.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.80 | 789.00 | $2,209.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.60 | 789.00 | $5,996.40 |
| **Total for PARTNER** | | **53.40** | | **$42,132.60** |
| **Total** | | **53.40** | | **$42,132.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/25/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 99.00 |
| **Total Expenses** | **$99.00** |
| **Total Amount for this Matter** | **$42,231.60** |

33260 FOMB                                                                        Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 204 | Communications with Claimholders | 3.50 | $2,761.50 |
| 206 | Documents Filed on Behalf of the Board | 2.20 | $1,735.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 195.90 | $154,565.10 |
| 212 | General Administration | 40.40 | $13,344.00 |
| | **Total** | **242.10** | **$172,485.30** |

33260 FOMB                                                                                    Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                                        Page 2

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/02/20 | Javier Sosa | 204 | Participate in meet and confer call with Proskauer team, O'Melveny team, and opposing counsel regarding status of discovery. | 0.30 | $236.70 |
| 03/02/20 | Matthew J. Morris | 204 | Participate in meet and confer call with opposing counsel (0.30); Prepare for same (0.90). | 1.20 | $946.80 |
| 03/04/20 | Matthew J. Morris | 204 | Review and comment on letter by UTIER's counsel regarding discovery issues. | 1.30 | $1,025.70 |
| 03/05/20 | Seth D. Fier | 204 | Review correspondence with UTIER counsel and co-counsel regarding revisions to case scheduling order. | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **3.50** | **$2,761.50** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/05/20 | Matthew J. Morris | 206 | Revise urgent motion to adjourn pre-trial deadlines (1.30); E-mails with co-defendants' counsel and plaintiffs' counsel regarding same (0.90). | 2.20 | $1,735.80 |
| **Documents Filed on Behalf of the Board** | | | | **2.20** | **$1,735.80** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/06/20 | Michael A. Firestein | 207 | Review new scheduling order for UTIER case (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147233

0056 PREPA TITLE III - UTIER CBA

Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Julia M. Ansanelli | 210 | E-mails with team regarding documents produced in response to requests for production (0.20); Review produced documents and requests for production (0.70); E-mail and call with M. Morris regarding same (0.20); Conduct targeted searches in Relativity to locate documents responsive to specific requests for production (0.10); Review and analyze documents generated from same (1.20); Meet and confer call to discuss status of discovery (0.30); Quality-control review of documents marked privileged (1.00). | 3.70 | $2,919.30 |
| 03/02/20 | Jonathan E. Richman | 210 | Teleconference with all counsel regarding discovery issues (0.30); Review discovery materials for call (0.30); Conference with M. Morris regarding call (0.10); Review materials from potential advisors (1.10). | 1.80 | $1,420.20 |
| 03/02/20 | Laura Stafford | 210 | Call with R. Emmanuelli, M. Morris, J. Roth, and A. Pavel regarding discovery (0.30). | 0.30 | $236.70 |
| 03/02/20 | Laura Stafford | 210 | E-mails with J. Sosa, J. Ansanelli, and M. Morris regarding discovery (0.50). | 0.50 | $394.50 |
| 03/03/20 | Julia M. Ansanelli | 210 | E-mails with team regarding privilege log progress (0.30); Quality-control review of documents marked privileged (2.00); Draft narratives for privilege log (0.90); E-mails with J. Sosa regarding the same (0.20). | 3.40 | $2,682.60 |
| 03/03/20 | Scott P. Cooper | 210 | Review materials from potential advisors (1.10). | 1.10 | $867.90 |
| 03/03/20 | Javier Sosa | 210 | E-mail to L. Stafford regarding developing categories for privilege log. | 0.50 | $394.50 |
| 03/03/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery issues (0.20); Review materials from potential advisors (1.40). | 1.60 | $1,262.40 |
| 03/04/20 | Julia M. Ansanelli | 210 | E-mails with team regarding privilege log progress (0.30); Quality-control review of documents marked privileged and draft narratives for privilege log (2.40); E-mails with J. Sosa regarding the same (0.30). | 3.00 | $2,367.00 |
| 03/04/20 | Scott P. Cooper | 210 | Review and comment on materials from potential advisors (0.50); Review UTIER correspondence regarding discovery issues (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                            Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0056 PREPA TITLE III - UTIER CBA                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/04/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisors (4.10); Review correspondence regarding discovery issues (0.20). | 4.30 | $3,392.70 |
| 03/04/20 | Laura Stafford | 210 | E-mails with M. Morris, J. Richman, et al. regarding scheduling (0.10). | 0.10 | $78.90 |
| 03/04/20 | Laura Stafford | 210 | E-mails with J. Sosa and J. Ansanelli regarding privilege log (0.10). | 0.10 | $78.90 |
| 03/05/20 | Scott P. Cooper | 210 | E-mails with defense counsel and plaintiffs' counsel regarding status, discovery issues and revisions to draft motion to amend schedule (0.60). | 0.60 | $473.40 |
| 03/05/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status and amended schedule (0.60); Revise motion regarding amended schedule (0.40); Conference with M. Morris regarding same (0.10); Review and comment on materials from potential advisors (1.70). | 2.80 | $2,209.20 |
| 03/06/20 | Laura Stafford | 210 | Call with J. Sosa and J. Ansanelli regarding privilege log (0.20). | 0.20 | $157.80 |
| 03/06/20 | Julia M. Ansanelli | 210 | Call with L. Stafford and J. Sosa regarding status of privilege log and list of privilege categories (0.20); Draft e-mail to O'Melveny regarding the same (0.30); Review and analyze privileged documents and draft privilege log categories in connection with the same (0.50). | 1.00 | $789.00 |
| 03/06/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding amendment of scheduling order (0.20); Draft and review e-mails with potential advisor regarding same (0.20); Review and comment on materials from potential advisors (0.90). | 1.30 | $1,025.70 |
| 03/07/20 | Jonathan E. Richman | 210 | Revise strategy outlines. | 0.40 | $315.60 |
| 03/07/20 | Julia M. Ansanelli | 210 | Review e-mail from O'Melveny regarding privilege log and list of privilege categories (0.20); E-mails regarding the same (0.10); Review and analyze documents marked privileged and review O'Melveny's privilege categories (0.70). | 1.00 | $789.00 |
| 03/09/20 | Laura Stafford | 210 | E-mails with J. Ansanelli regarding discovery (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147233

0056 PREPA TITLE III - UTIER CBA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Julia M. Ansanelli | 210 | Review and analyze e-mail chain with O'Melveny and Proskauer regarding privilege log categories (0.50); Review and analyze various documents in connection with the same (0.40); Exchange various e-mails with Proskauer team regarding the same (0.30); Exchange e-mails with O'Melveny regarding the same (0.20). | 1.40 | $1,104.60 |
| 03/10/20 | Julia M. Ansanelli | 210 | Prepare for privilege call (0.30); Participate in conference call between Proskauer and O'Melveny to discuss privilege log (0.50); Exchange various team e-mails regarding the same (0.40); Review documents and privilege log categories in connection with the same (0.30). | 1.50 | $1,183.50 |
| 03/10/20 | Matthew J. Morris | 210 | E-mails with Richman regarding potential advisor materials. | 0.40 | $315.60 |
| 03/10/20 | Laura Stafford | 210 | Call with J. Ansanelli, A. Covucci, and A. Pavel regarding discovery (0.30). | 0.30 | $236.70 |
| 03/10/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisors (6.30); Draft and review e-mails with Proskauer team regarding same (0.30); Draft and review e-mails with potential advisor regarding revised scheduling order (0.10). | 6.70 | $5,286.30 |
| 03/10/20 | Javier Sosa | 210 | Call with L. Stafford, J. Ansanelli and O'Melveny regarding privilege log categories. | 0.50 | $394.50 |
| 03/10/20 | Scott P. Cooper | 210 | Internal e-mails regarding materials from potential advisors. | 0.10 | $78.90 |
| 03/11/20 | Scott P. Cooper | 210 | Internal e-mails regarding discovery issues (0.10); Internal e-mails regarding potential advisor materials (0.10). | 0.20 | $157.80 |
| 03/11/20 | Javier Sosa | 210 | Call with L. Stafford, J. Ansanelli, and O'Melveny regarding privilege log categories. | 0.40 | $315.60 |
| 03/11/20 | Matthew J. Morris | 210 | Discuss potential advisor materials with Richman and team by e-mail. | 0.20 | $157.80 |
| 03/11/20 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford, M. Morris regarding discovery issues (0.20); Review research for potential dispositive motion (0.70); Review articles by potential advisors (2.80). | 3.70 | $2,919.30 |
| 03/11/20 | Laura Stafford | 210 | Call with J. Ansanelli and J. Sosa regarding privilege log (0.70). | 0.70 | $552.30 |
| 03/11/20 | Laura Stafford | 210 | Call with A. Covucci and J. Sosa regarding discovery (0.40). | 0.40 | $315.60 |
| 03/11/20 | Laura Stafford | 210 | E-mails with J. Richman and M. Morris regarding discovery (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190147233

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Julia M. Ansanelli | 210 | Prepare for team call (0.20); Participate in Proskauer team call to discuss privilege log categories in advance of call with O'Melveny regarding the same (0.70); Exchange various team e-mails regarding the same (0.50); Draft e-mail to O'Melveny regarding privilege log categories (0.70); Review Proskauer's and O'Melveny's privilege categories (0.60). | 2.70 | $2,130.30 |
| 03/12/20 | Julia M. Ansanelli | 210 | Exchange various team e-mails regarding the status of privilege log categories. | 0.20 | $157.80 |
| 03/12/20 | Jonathan E. Richman | 210 | Review materials regarding potential advisors. | 1.70 | $1,341.30 |
| 03/12/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, J. Sosa, and A. Covucci regarding discovery (0.20). | 0.20 | $157.80 |
| 03/13/20 | Jonathan E. Richman | 210 | Review correspondence regarding discovery issues. | 0.20 | $157.80 |
| 03/13/20 | Laura Stafford | 210 | Review and analyze privilege log categories (0.20). | 0.20 | $157.80 |
| 03/13/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, J. Sosa, and A. Covucci regarding privilege log categories (0.30). | 0.30 | $236.70 |
| 03/13/20 | Julia M. Ansanelli | 210 | Exchange team e-mails regarding revisions to privilege log categories (0.20); Review e-mail from O'Melveny regarding same (0.20); Review and analyze privilege categories (0.50); Reply to O'Melveny's e-mail with updated version of the same (0.10); Exchange e-mails with team and e-discovery regarding preparation for privilege review (0.30); Review UTIER's responses and objections (0.20); Continue quality-control review of documents marked privileged (0.80). | 2.30 | $1,814.70 |
| 03/16/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, and L. Stafford regarding status of document production and UTIER requests. | 0.50 | $394.50 |
| 03/16/20 | Matthew J. Morris | 210 | E-mails with J. Richman and L. Stafford regarding discovery issues. | 0.30 | $236.70 |
| 03/16/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, et al. regarding discovery (0.40). | 0.40 | $315.60 |
| 03/16/20 | Laura Stafford | 210 | E-mails with J. Ansanelli and J. Sosa regarding privilege log (0.20). | 0.20 | $157.80 |
| 03/16/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding decision status (0.20); Review status of discovery issues (0.40); Review materials for potential advisor (0.50). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (3.40); E-mails with team and with eDiscovery regarding revisions to privilege review panel (0.30); Draft list of privilege category subject matters in connection with the same (0.20); E-mails with O'Melveny regarding treatment of non-responsive parent e-mails of privileged attachments (0.10). | 4.00 | $3,156.00 |
| 03/17/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (6.40); E-mails with eDiscovery regarding additional revisions to privilege review panel (0.20); E-mails with L. Stafford and J. Sosa to discuss privilege issues (0.30); Review and update lists of privilege categories and subject matters (0.20); Update privilege review panel in Relativity to incorporate changes agreed upon by team (0.10). | 7.20 | $5,680.80 |
| 03/17/20 | Jonathan E. Richman | 210 | Review articles by potential advisors. | 5.30 | $4,181.70 |
| 03/17/20 | Laura Stafford | 210 | E-mails with J. Ansanelli and J. Sosa regarding privilege log (0.80). | 0.80 | $631.20 |
| 03/17/20 | Laura Stafford | 210 | E-mails with E. Chernus, et al. regarding discovery (0.10). | 0.10 | $78.90 |
| 03/18/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding discovery issues. | 0.20 | $157.80 |
| 03/18/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable. | 5.80 | $4,576.20 |
| 03/18/20 | Javier Sosa | 210 | Review of privileged documents to create a privilege log for opposing counsel. | 5.50 | $4,339.50 |
| 03/19/20 | Javier Sosa | 210 | Review of privileged documents to create a privilege log for opposing counsel. | 3.00 | $2,367.00 |

33260 FOMB                                                                   Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                  Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/20 | Julia M. Ansanelli | 210 | Review e-mail from opposing counsel with questions regarding PREPA's latest document production (0.10); Conduct searches in Relativity and review and analyze documents generated from same (0.80); Team e-mails regarding the same (0.30); E-mails with eDiscovery regarding the same (0.10); Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (3.80). | 5.10 | $4,023.90 |
| 03/19/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.20); Review discovery materials (0.30). | 0.50 | $394.50 |
| 03/19/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, J. Sosa and J. Ansanelli regarding discovery (0.50). | 0.50 | $394.50 |
| 03/19/20 | Seth D. Fier | 210 | E-mails with M. Morris, J. Sosa and others regarding questions from UTIER counsel about document productions. | 0.50 | $394.50 |
| 03/20/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable. | 5.50 | $4,339.50 |
| 03/20/20 | Javier Sosa | 210 | Review of privileged documents to create a privilege log for opposing counsel. | 3.00 | $2,367.00 |
| 03/21/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable. | 4.20 | $3,313.80 |
| 03/23/20 | Jonathan E. Richman | 210 | Draft and review e-mails with potential advisor regarding amended scheduling order and deadlines. | 0.30 | $236.70 |
| 03/23/20 | Laura Stafford | 210 | E-mails with J. Sosa and J. Ansanelli regarding discovery (0.20). | 0.20 | $157.80 |
| 03/23/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (5.50); Draft e-mail to opposing counsel in response to questions regarding production (0.30); E-mails regarding the same (0.20). | 6.00 | $4,734.00 |
| 03/23/20 | Javier Sosa | 210 | Review responsive and privileged documents to prepare a privilege log. | 1.80 | $1,420.20 |
| 03/24/20 | Javier Sosa | 210 | Review of responsive and privileged documents in preparation for constructing a privilege log. | 8.60 | $6,785.40 |

33260 FOMB                                                                    Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/20 | Julia M. Ansanelli | 210 | Quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable. | 4.50 | $3,550.50 |
| 03/25/20 | Javier Sosa | 210 | Review of responsive and privileged documents in preparation for constructing a privilege log. | 2.70 | $2,130.30 |
| 03/25/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents marked privileged, including reviewing, analyzing, and revising coding where applicable (1.40); Review and exchange various e-mails with team and with e-discovery regarding preparation of privilege log (0.40); Conduct quality-control review of targeted searches created by e-discovery in connection with the privilege log (0.90). | 2.70 | $2,130.30 |
| 03/25/20 | Laura Stafford | 210 | E-mails with J. Ansanelli and J. Sosa regarding discovery (0.80). | 0.80 | $631.20 |
| 03/26/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues and potential advisors. | 0.20 | $157.80 |
| 03/26/20 | Laura Stafford | 210 | Review and analyze draft UTIER privilege log (0.60). | 0.60 | $473.40 |
| 03/26/20 | Laura Stafford | 210 | E-mails with J. Sosa and J. Ansanelli regarding UTIER privilege log (0.60). | 0.60 | $473.40 |
| 03/26/20 | Julia M. Ansanelli | 210 | Conduct quality-control review of various additional targeted searches created by e-discovery in connection with the privilege log (1.50); Exchange various e-mails with e-discovery regarding the same (0.40); Review and analyze documents for production and confirm same are appropriately coded and ready for production (1.00); Review, analyze, and revise privilege log spreadsheets created by e-discovery (0.90); Exchange various e-mails with e-discovery regarding revisions to the same (0.50); Review and exchange various team e-mails regarding the same (0.60); Revise spreadsheet with privilege narratives in order for e-discovery to update privilege log (1.50); Revise document coding in accordance with various issues raised by L. Stafford regarding privilege (1.30). | 7.70 | $6,075.30 |
| 03/26/20 | Javier Sosa | 210 | Review of responsive and privileged documents in preparation for constructing a privilege log. | 7.50 | $5,917.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147233

0056 PREPA TITLE III - UTIER CBA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Julia M. Ansanelli | 210 | Review updated draft privilege log spreadsheets created by e-discovery and begin drafting final privilege log (1.80); Review O'Melveny's draft privilege log in connection with the same (0.70); Review and exchange various e-mails with e-discovery regarding additional revisions to spreadsheets (0.40); Review and exchange various e-mails with J. Sosa and L. Stafford regarding changes to privilege log (0.80); Call with Proskauer and O'Melveny team to discuss final edits to privilege log (0.30); Call with J. Sosa and L. Stafford to discuss follow-up issues from call with O'Melveny (0.30); Draft e-mail to O'Melveny summarizing proposed changes to certain privilege categories (0.20); Review, analyze, and revise privilege log (4.40); Review and exchange various e-mails between Proskauer and O'Melveny to discuss further revisions and final thoughts regarding privilege log (0.50). | 9.40 | $7,416.60 |
| 03/27/20 | Laura Stafford | 210 | E-mails with J. Ansanelli and J. Sosa regarding UTIER privilege log (0.90). | 0.90 | $710.10 |
| 03/27/20 | Laura Stafford | 210 | Call with A. Pavel, A. Covucci, J. Sosa, and J. Ansanelli regarding UTIER privilege log (0.30). | 0.30 | $236.70 |
| 03/27/20 | Laura Stafford | 210 | Calls with J. Sosa and J. Ansanelli regarding UTIER privilege log (0.30). | 0.30 | $236.70 |
| 03/27/20 | Seth D. Fier | 210 | E-mails with J. Sosa, L. Stafford and others regarding privilege log. | 0.70 | $552.30 |
| 03/27/20 | Laura Stafford | 210 | Review and analyze draft UTIER privilege log (1.30). | 1.30 | $1,025.70 |
| 03/27/20 | Javier Sosa | 210 | Review of responsive and privileged documents in preparation for constructing a privilege log (3.00); Work with eDiscovery to create quality-control searches and drafts of the privilege log (6.00); Revise privilege log (2.20). | 11.20 | $8,836.80 |
| 03/27/20 | Scott P. Cooper | 210 | Internal e-mails regarding privilege log and document production. | 0.10 | $78.90 |
| 03/27/20 | Matthew J. Morris | 210 | E-mails with team regarding discovery tasks, potential advisor materials. | 0.30 | $236.70 |
| 03/27/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding document production and privilege log. | 0.20 | $157.80 |
| 03/28/20 | Jonathan E. Richman | 210 | Review and comment on privilege log (0.60); Draft and review e-mails with defense counsel regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0056 PREPA TITLE III - UTIER CBA                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/28/20 | Seth D. Fier | 210 | E-mails with J. Sosa, L. Stafford and others regarding privilege log. | 0.40 | $315.60 |
| 03/28/20 | Javier Sosa | 210 | Revise privilege log (1.00); Draft circulation e-mail of privilege log (0.50). | 1.50 | $1,183.50 |
| 03/30/20 | Javier Sosa | 210 | Review documents and e-mails to respond to opposing counsel's questions regarding recent productions. | 3.00 | $2,367.00 |
| 03/30/20 | Julia M. Ansanelli | 210 | E-mail team regarding outstanding tasks and document production (0.30); Review and analyze e-mails from J. Sosa to opposing counsel regarding issues and questions in connection with past productions (0.30); Review and analyze J. Sosa's various draft supplemental disclosures and documents referenced therein (0.50); Review e-mails regarding the same (0.20); Conduct final review of document production set, including reviewing, analyzing, and revising coding where applicable (1.40); Review, analyze, and select exemplar documents from production to send to O'Melveny (1.10); Draft e-mail to O'Melveny summarizing production and describing exemplars (0.40); E-mails with eDiscovery regarding final production review (0.20); E-mails with L. Stafford and J. Sosa regarding the same (0.10). | 4.50 | $3,550.50 |
| 03/30/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues and supplemental discovery response. | 0.40 | $315.60 |
| 03/30/20 | Laura Stafford | 210 | E-mails with J. Ansanelli and J. Sosa regarding UTIER discovery (0.70). | 0.70 | $552.30 |
| 03/31/20 | Jonathan E. Richman | 210 | Review correspondence regarding supplemental disclosures (0.30); Review and comment on materials from potential advisors (2.60); Draft and review e-mails with Proskauer team regarding same and regarding comments (0.20). | 3.10 | $2,445.90 |
| 03/31/20 | Seth D. Fier | 210 | Review and comment on draft materials from potential advisor. | 2.70 | $2,130.30 |
| 03/31/20 | Julia M. Ansanelli | 210 | Review and exchange various e-mails with Proskauer team, O'Melveny team, and opposing counsel regarding privilege log and document production. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147233

| 0056 PREPA TITLE III - UTIER CBA | Page 12 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Scott P. Cooper | 210 | Analysis and e-mails regarding potential advisor materials and e-mails regarding privilege log (0.30). | 0.30 | $236.70 |
| 03/31/20 | Laura Stafford | 210 | Review and analyze potential advisor materials (1.40). | 1.40 | $1,104.60 |
| 03/31/20 | Laura Stafford | 210 | E-mails with A. Pavel, A. Covucci, J. Roth, J. Sosa and J. Ansanelli regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **195.90** | **$154,565.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Yvonne O. Ike | 212 | Update privilege log in Relativity. | 0.10 | $39.00 |
| 03/02/20 | Shealeen E. Schaefer | 212 | Analyze and organize case databases to ensure incorporation of key documents. | 3.80 | $1,026.00 |
| 03/04/20 | Yvonne O. Ike | 212 | E-mails with case team regarding privilege review in Relativity (0.30); Update privilege review batches in Relativity (0.60). | 0.90 | $351.00 |
| 03/13/20 | Yvonne O. Ike | 212 | E-mails with J. Ansanelli regarding privilege log review and create review fields in Relativity. | 0.40 | $156.00 |
| 03/16/20 | Yvonne O. Ike | 212 | E-mails with J. Ansanelli regarding privilege log fields and coding panel in Relativity. | 0.60 | $234.00 |
| 03/17/20 | Yvonne O. Ike | 212 | E-mails with J. Ansanelli regarding coding panel in Relativity. | 0.20 | $78.00 |
| 03/20/20 | Eric R. Chernus | 212 | Review production search and escalate questions to case team (0.80); Send production set to vendor with instructions regarding format and timing (0.70); Quality-control production export and escalate questions to case team (1.40); Remove specified documents from production, metadata, load files and rezip for delivery (0.90). | 3.80 | $1,026.00 |
| 03/22/20 | Eric R. Chernus | 212 | Send vendor updated instructions for document from previous production (0.30); Update case team with document format, status, and timing (0.30). | 0.60 | $162.00 |
| 03/23/20 | Eric R. Chernus | 212 | Quality-control production refresh and update vendor with existing issues (1.20); Quality-control newly exported, corrected production and release to case team (0.70). | 1.90 | $513.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147233

0056 PREPA TITLE III - UTIER CBA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Eric R. Chernus | 212 | Review native redaction issue with vendor (0.40); Discuss quality-control and technological solutions with case team regarding future productions (0.50); Review production folders and send requested details to case team (0.20). | 1.10 | $297.00 |
| 03/25/20 | Eric R. Chernus | 212 | Review potential production search sent by case team and submit for preliminary imaging (0.70). | 0.70 | $189.00 |
| 03/25/20 | Yvonne O. Ike | 212 | E-mails with J. Sosa regarding upcoming production and privilege log (0.90); Prepare quality-control searches in Relativity for upcoming production and privilege log (2.50). | 3.40 | $1,326.00 |
| 03/26/20 | Yvonne O. Ike | 212 | E-mails with J. Sosa and J. Ansanelli regarding categorical log (1.80); Create/update draft categorical privilege log in Relativity and Excel and send to same (5.00); Prepare last production saved search for case team approval (2.50). | 9.30 | $3,627.00 |
| 03/26/20 | Eric R. Chernus | 212 | Review production search for coding and issues (0.80); Discuss coding issues and updates needed with case team (0.40); Submit production to vendor with detailed instructions and redaction issue quality-check steps (0.60); Review vendor questions and update case team with production status (0.50); Update coding and production searches and submit production set to vendor (0.70); Update searches for non-printable and password protected documents and discuss options for production with case team (0.60); Update vendor with new instructions for document types (0.30). | 3.90 | $1,053.00 |
| 03/26/20 | Eric R. Chernus | 212 | Review privilege log excel overlay and discuss timing and options with vendor (0.30); Send privilege overlay to vendor with instructions regarding which fields should be overlaid (0.20); Quality-check overlay and release results to case team (0.30). | 0.80 | $216.00 |
| 03/27/20 | Eric R. Chernus | 212 | Quality-check production and discuss issues with vendor (1.20); Release production to case team with dissemination instructions (0.40); Update production logs and bates ranges (0.30). | 1.90 | $513.00 |

33260 FOMB                                                                Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Yvonne O. Ike | 212 | E-mails with J. Sosa and J. Ansanelli regarding draft privilege log (1.00); Revise draft categorical privilege log in Relativity and Excel (4.00). | 5.00 | $1,950.00 |
| 03/30/20 | Yvonne O. Ike | 212 | E-mails with J. Ansanelli regarding upcoming production and send saved search of documents in Relativity. | 0.40 | $156.00 |
| 03/31/20 | Eric R. Chernus | 212 | Review previously sent documents for source and password information (0.70); Discuss options with vendor to further identify document sources and password decryption options (0.50); E-mail case team with metadata export and password decryption options and recommendations (0.40). | 1.60 | $432.00 |
| **General Administration** | | | | **40.40** | **$13,344.00** |

**Total for Professional Services**                                   **$172,485.30**

33260 FOMB

Invoice 190147233

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 36.60 | 789.00 | $28,877.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| SCOTT P. COOPER | PARTNER | 3.10 | 789.00 | $2,445.90 |
| **Total for PARTNER** | | **39.80** | | **$31,402.20** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 49.50 | 789.00 | $39,055.50 |
| JULIA M. ANSANELLI | ASSOCIATE | 87.20 | 789.00 | $68,800.80 |
| LAURA STAFFORD | ASSOCIATE | 13.80 | 789.00 | $10,888.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| SETH D. FIER | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| **Total for ASSOCIATE** | | **161.90** | | **$127,739.10** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | **20.30** | 390.00 | **$7,917.00** |
| **Total for E-DISCOVERY ATTORNEY** | | **20.30** | | **$7,917.00** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| **Total for LEGAL ASSISTANT** | | **3.80** | | **$1,026.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 16.30 | 270.00 | $4,401.00 |
| **Total for PRAC. SUPPORT** | | **16.30** | | **$4,401.00** |
| | | | | |
| | **Total** | **242.10** | | **$172,485.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/04/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/09/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.40 |
| | | | **Total for REPRODUCTION** | **$4.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/20/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES RIVERA BUFETE EMMANUELLI CSP 472 AVE TITO CASTRO SUITE 106 PONCE PAMPANOS PR, T racking #: 390523716098, Shipped on 022020, Invo ice #: 323737229 | $44.49 |

33260 FOMB                                                                    Invoice 190147233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | | | Page 16 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/25/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES RIVERA BUFETE EMMANUELLI 472 AVE NUE TITO CASTRO EDIFICIO MARVESA, SUITE 106 PON CE PR, Tracking #: 390616865218, Shipped on 0225 20, Invoice #: 323737229 | $71.61 |
| | | | **Total for MESSENGER/DELIVERY** | **$116.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - INVOICE#P0100103396 | $52,898.07 |
| 03/09/2020 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY - INV# P0100108169 - INV DATE - 03/09/20 - ACTIVE HOSTING/ RELATIVITY - SERVICE DATES - 02/01/20 - 02/29-20 | $9,208.79 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$62,106.86** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 4.00 |
| MESSENGER/DELIVERY | 116.10 |
| PRACTICE SUPPORT VENDORS | 62,106.86 |
| **Total Expenses** | **$62,226.96** |
| **Total Amount for this Matter** | **$234,712.26** |

33260 FOMB                                                                    Invoice 190147234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 5.50 | $4,339.50 |
| 208 | Stay Matters | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| 212 | General Administration | 0.30 | $81.00 |
| 219 | Appeal | 25.60 | $20,198.40 |
| | **Total** | **35.30** | **$27,696.00** |

33260 FOMB                                                                                    Invoice 190147234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                           Page 2

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding status of Rivera Rivera motion to dismiss briefing, schedule (0.10). | 0.10 | $78.90 |
| 03/20/20 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding Rivera Rivera opposition to motion to dismiss, reply strategy, drafting of reply (0.10). | 0.10 | $78.90 |
| 03/26/20 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding status of Rivera Rivera reply brief (0.10); E-mail with M. Bienenstock regarding same (0.10). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$315.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Lary Alan Rappaport | 206 | Rivera: Review and analyze motion to dismiss Rivera Rivera second amended complaint, underlying documents and Rivera Rivera opposition for strategy for preparation of reply brief (1.00); Research regarding cases cited by plaintiffs in opposition to RIvera Rivera motion to dismiss (1.50). | 2.50 | $1,972.50 |
| 03/27/20 | Lary Alan Rappaport | 206 | Rivera: Review and revise draft reply in support of motion to dismiss Rivera Rivera second amended complaint (1.00); E-mail to M. Bienenstock, P. Possinger, E. Barak regarding draft reply (0.10). | 1.10 | $867.90 |
| 03/28/20 | Paul Possinger | 206 | Rivera: Review and revise reply in support of motion to dismiss. | 0.70 | $552.30 |
| 03/29/20 | Lary Alan Rappaport | 206 | Rivera: Review M. Bienenstock's and P. Possinger's comments, edits to draft reply brief in support of motion to dismiss Rivera Rivera amended complaint and revise same (0.30); E-mail with A. Covucci, W. Sushon regarding proposed edits and comments to reply brief in support of motion to dismiss Rivera Rivera amended complaint (0.10). | 0.40 | $315.60 |
| 03/30/20 | Lary Alan Rappaport | 206 | Rivera: Review revised reply in support of motion to dismiss Rivera Rivera second amended complaint (0.20); E-mails with P. Possinger, E. Barak regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                              Invoice 190147234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Paul Possinger | 206 | Rivera: E-mails with L. Rappaport regarding draft response brief. | 0.30 | $236.70 |
| 03/31/20 | Lary Alan Rappaport | 206 | Rivera: E-mails with P. Possinger, H. Bauer, C. Garcia, W. Sushon regarding reply brief in Rivera Rivera (0.20); Review C. Garcia edits and comments to reply brief in Rivera Rivera (0.10). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **5.50** | **$4,339.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding Caso Samuel Rodriguez lift-stay notice. | 0.10 | $78.90 |
| 03/09/20 | Steve MA | 208 | Lift Stay: Call with P. Possinger regarding Windmar / PV Properties lift-stay issues. | 0.10 | $78.90 |
| 03/09/20 | Steve MA | 208 | Lift Stay: Call with O'Neill regarding Windmar / PV Properties lift-stay issues. | 0.40 | $315.60 |
| 03/09/20 | Steve MA | 208 | Lift Stay: Review issues regarding Windmar / PV Properties lift-stay (0.60); Draft summary of status of the same (0.50). | 1.10 | $867.90 |
| 03/09/20 | Maja Zerjal | 208 | Lift Stay: Participate in call regarding RPS RECs lift stay with S. Ma and O'Neill team. | 0.40 | $315.60 |
| 03/11/20 | Steve MA | 208 | Lift Stay: Call with E. Barak regarding Windmar lift-stay inquiry (0.20); Revise draft summary of Windmar issues (0.70). | 0.90 | $710.10 |
| **Stay Matters** | | | | **3.00** | **$2,367.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/20 | Lary Alan Rappaport | 210 | Rivera: E-mails with E. Barak and P. Possinger regarding Rivera Rivera opposition to motion to dismiss second amended complaint (0.10); E-mail with B, Sushon, A. Covucci regarding Rivera Rivera opposition to motion to dismiss second amended complaint (0.10); Review Rivera Rivera opposition to motion to dismiss second amended complaint (0.30). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **0.50** | **$394.50** |

33260 FOMB                                                                    Invoice 190147234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 4

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Laurie A. Henderson | 212 | UCC Appeal: Electronic filing with the First Circuit Court of Appeals of motion to extend time in Appeal No. 20-1122. | 0.30 | $81.00 |
| | **General Administration** | | | **0.30** | **$81.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Shiloh Rainwater | 219 | UCC Appeal: Added caption, table of contents, table of authorities, corporate disclosure statement, certificate of compliance, and certificate of service to motion to dismiss PREPA appeal. | 0.50 | $394.50 |
| 03/02/20 | John E. Roberts | 219 | UCC Appeal: Revise motion to dismiss UCC appeal per comments of AAFAF and prepare motion for filing. | 1.20 | $946.80 |
| 03/02/20 | Shiloh Rainwater | 219 | UCC Appeal: Revise motion to dismiss UCC's PREPA appeal. | 1.40 | $1,104.60 |
| 03/02/20 | Shiloh Rainwater | 219 | UCC Appeal: Revise motion to dismiss the UCC's PREPA appeal consistent with co-counsel's feedback. | 1.70 | $1,341.30 |
| 03/02/20 | Daniel Desatnik | 219 | UCC Appeal: Review UCC appeal brief (0.60); Correspondence with team regarding description of PREPA RSA (0.30); Revise appellate brief per same (1.00). | 1.90 | $1,499.10 |
| 03/03/20 | John E. Roberts | 219 | UCC Appeal: Revise motion to dismiss UCC appeal. | 0.20 | $157.80 |
| 03/03/20 | Timothy W. Mungovan | 219 | UCC Appeal: Review Board's motion to dismiss UCC's appeal on denial of its motion to intervene (0.30). | 0.30 | $236.70 |
| 03/04/20 | Timothy W. Mungovan | 219 | UCC Appeal: Communications with counsel for UCC seeking an extension of time to respond to Board's motion to dismiss UCC's appeal (0.20). | 0.20 | $157.80 |
| 03/04/20 | Timothy W. Mungovan | 219 | UCC Appeal: Communications with J. Roberts and E. Barak regarding UCC's request for an extension of time to respond to Board's motion to dismiss UCC's appeal (0.20). | 0.20 | $157.80 |
| 03/04/20 | John E. Roberts | 219 | UCC Appeal: Advise on procedural matters concerning UCC appeal. | 0.20 | $157.80 |

33260 FOMB                                                                                Invoice 190147234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III - MISCELLANEOUS                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/20 | Jennifer L. Jones | 219 | UCC Appeal: Draft chart of items for appendix regarding UCC's appeal of order dismissing claim objection without prejudice (0.80); Conference with E. Stevens regarding same (0.10); E-mails with J. Roberts regarding same (0.10); Conference with M. Dale regarding same (0.10); E-mail with AAFAF counsel and supporting holders regarding same (0.20). | 1.30 | $1,025.70 |
| 03/09/20 | Shiloh Rainwater | 219 | UCC Appeal: Research appellate jurisdiction under 28 USC 1292 (0.70); Call with J. Roberts regarding my findings (0.10). | 0.80 | $631.20 |
| 03/09/20 | Jennifer L. Jones | 219 | UCC Appeal: E-mails with Assured counsel regarding appendix for UCC appeal (0.20); E-mails with L. Stafford and M. Dale regarding appendix for UCC appeal (0.10). | 0.30 | $236.70 |
| 03/10/20 | Elliot Stevens | 219 | UCC Appeal: E-mails with J. Jones, J. Roberts and others relating to PREPA UCC appeal (0.10). | 0.10 | $78.90 |
| 03/10/20 | Margaret A. Dale | 219 | UCC Appeal: E-mails related to materials to add to appendix for UCC appeal to First Circuit (0.20). | 0.20 | $157.80 |
| 03/10/20 | Jennifer L. Jones | 219 | UCC Appeal: Conference with Assured counsel regarding appendix (0.10); Revising chart regarding items to designate for appendix (0.40); E-mails with supporting holders regarding appendix for UCC appeal (0.20); E-mails with M. Dale, L. Stafford, J. Roberts and E. Stevens regarding appendix designation (0.40); E-mail to UCC counsel regarding appendix (0.10); Conference with A. Byowitz regarding appendix (0.10). | 1.30 | $1,025.70 |
| 03/19/20 | John E. Roberts | 219 | UCC Appeal: Analyze request by appellants to stay UCC appeal and draft e-mail to team with conclusion. | 0.20 | $157.80 |
| 03/19/20 | Timothy W. Mungovan | 219 | UCC Appeal: Communications with UCC and E. Barak concerning UCC's motion to hold appeal in abeyance (0.30). | 0.30 | $236.70 |
| 03/23/20 | Shiloh Rainwater | 219 | UCC Appeal: Reviewed the UCC's response to the motion to dismiss appeal. | 0.20 | $157.80 |
| 03/24/20 | Shiloh Rainwater | 219 | UCC Appeal: Draft and coordinate filing of motion for extension of time to file reply in UCC v. PREPA appeal. | 3.40 | $2,682.60 |
| 03/24/20 | Shiloh Rainwater | 219 | UCC Appeal: Review cases cited in the UCC's response to the Board's motion to dismiss the appeal. | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147234

0059 PREPA TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | John E. Roberts | 219 | UCC Appeal: Review and analyze opposition to motion to dismiss UCC appeal (0.30); Draft e-mails to team concerning reply and motion for extension of time (0.30). | 0.60 | $473.40 |
| 03/24/20 | Mark Harris | 219 | UCC Appeal: Review and revise motion for extension of time (1.00); Attention to reply brief (1.80). | 2.80 | $2,209.20 |
| 03/24/20 | Timothy W. Mungovan | 219 | UCC Appeal: Communications with M. Harris and J. Roberts regarding obtaining an extension of time to respond to UCC's opposition Board's motion to dismiss UCC's appeal (0.20). | 0.20 | $157.80 |
| 03/24/20 | Timothy W. Mungovan | 219 | UCC Appeal: Communications with J. Roberts regarding UCC's opposition Board's motion to dismiss UCC's appeal (0.20). | 0.20 | $157.80 |
| 03/25/20 | Mark Harris | 219 | UCC Appeal: Review and analyze opposition to motion to dismiss appeal. | 2.00 | $1,578.00 |
| 03/25/20 | John E. Roberts | 219 | UCC Appeal: Call with M. Harris, M. Dale, P. Possinger, L. Stafford, and S. Rainwater to discuss strategy for motion to dismiss UCC appeal. | 0.50 | $394.50 |
| 03/25/20 | Shiloh Rainwater | 219 | UCC Appeal: Call with M. Harris about UCC appeal reply brief. | 0.40 | $315.60 |
| 03/25/20 | Shiloh Rainwater | 219 | UCC Appeal: Call with M. Harris, M. Dale, J. Roberts, P. Possinger, and L. Stafford to discuss our reply brief in the UCC v. PREPA appeal. | 0.50 | $394.50 |
| 03/25/20 | Shiloh Rainwater | 219 | UCC Appeal: Review cases cited in the UCC's response in opposition to the motion to dismiss appeal. | 0.50 | $394.50 |
| 03/25/20 | Margaret A. Dale | 219 | UCC Appeal: Conference call with P. Possinger, M. Harris, S. Rainwater, and L. Stafford regarding reply in support of motion to dismiss UCC appeal of termination of claim objection (0.50). | 0.50 | $394.50 |
| 03/30/20 | Mark Harris | 219 | UCC Appeal: Review issues in connection with motion to hold in abeyance. | 0.20 | $157.80 |
| **Appeal** | | | | **25.60** | **$20,198.40** |

| | | | | | |
|--|--|--|--|--|--|
| **Total for Professional Services** | | | | | **$27,696.00** |

33260 FOMB                                                                       Invoice 190147234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                            Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 2.90 | 789.00 | $2,288.10 |
| LARY ALAN RAPPAPORT | PARTNER | 5.40 | 789.00 | $4,260.60 |
| MAJA ZERJAL | PARTNER | 0.40 | 789.00 | $315.60 |
| MARGARET A. DALE | PARTNER | 0.70 | 789.00 | $552.30 |
| MARK HARRIS | PARTNER | 5.00 | 789.00 | $3,945.00 |
| PAUL POSSINGER | PARTNER | 1.00 | 789.00 | $789.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| **Total for PARTNER** | | **16.80** | | **$13,255.20** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| JENNIFER L. JONES | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| SHILOH RAINWATER | ASSOCIATE | 10.70 | 789.00 | $8,442.30 |
| STEVE MA | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| **Total for ASSOCIATE** | | **18.20** | | **$14,359.80** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| **Total** | | **35.30** | | **$27,696.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6,244.00 |
| 03/02/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$6,343.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $244.00 |
| 02/28/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$387.00** |

33260 FOMB                                                          Invoice 190147234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                        Page 8

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 6,343.00 |
| WESTLAW | 387.00 |
| **Total Expenses** | **$6,730.00** |
| **Total Amount for this Matter** | **$34,426.00** |

33260 FOMB                                                                    Invoice 190147236
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                  Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 4.40 | $3,471.60 |
| 212 | General Administration | 2.40 | $648.00 |
| 219 | Appeal | 1.00 | $789.00 |
| | **Total** | **7.80** | **$4,908.60** |

33260 FOMB                                                                    Invoice 190147236
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                  Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with defense counsel regarding status. | 0.10 | $78.90 |
| 03/03/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with G. Garcia Benitez, J. Roche regarding status. | 0.20 | $157.80 |
| 03/03/20 | Jennifer L. Roche | 210 | Albarran: E-mails with J. Richman regarding status report on complaint and motion to dismiss. | 0.10 | $78.90 |
| 03/03/20 | Julia D. Alonzo | 210 | Albarran: Review correspondence regarding joint status report (0.20). | 0.20 | $157.80 |
| 03/04/20 | Jonathan E. Richman | 210 | Albarran: Draft joint status report and motion regarding scheduling. | 1.60 | $1,262.40 |
| 03/05/20 | Jennifer L. Roche | 210 | Albarran: E-mails with C. Garcia and J. Richman regarding status report and motion to dismiss timing. | 0.30 | $236.70 |
| 03/05/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with defense counsel regarding status (0.20); Revise status report and motion regarding scheduling (0.60). | 0.80 | $631.20 |
| 03/06/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with defense counsel regarding status report. | 0.20 | $157.80 |
| 03/10/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with Proskauer team regarding Court order on scheduling. | 0.10 | $78.90 |
| 03/16/20 | Jonathan E. Richman | 210 | Albarran: Review materials regarding status. | 0.30 | $236.70 |
| 03/20/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with C. Garcia-Benitez et al. regarding case status and deadline for plaintiff to respond. | 0.20 | $157.80 |
| 03/23/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with defense counsel regarding status report. | 0.10 | $78.90 |
| 03/24/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with C. Garcia-Benitez regarding status. | 0.10 | $78.90 |
| 03/26/20 | Jonathan E. Richman | 210 | Albarran: Review materials regarding case status. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **4.40** | **$3,471.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/26/20 | Angelo Monforte | 212 | Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Richman, J. Roberts and J. Roche in 20-1332. | 1.60 | $432.00 |

33260 FOMB                                                                Invoice 190147236
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ_____Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/20 | Laurie A. Henderson | 212 | Electronic filing with the First Circuit Court of Appeals of Notices of Appearance for T. Mungovan, J. Roberts, M. Bienenstock, S. Ratner, M. Harris, J. Roche and J. Richman in 20-1332. | 0.80 | $216.00 |
| | **General Administration** | | | **2.40** | **$648.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Jonathan E. Richman | 219 | Review docketing materials from First Circuit (0.20); Draft and review e-mails with J. Roberts, J. Roche regarding same (0.10). | 0.30 | $236.70 |
| 03/26/20 | Jennifer L. Roche | 219 | E-mails with J. Richman and J. Roberts regarding UTIER appeal. | 0.20 | $157.80 |
| 03/26/20 | Jonathan E. Richman | 219 | Draft and review e-mails with J. Roberts, J. Roche regarding appearances on appeal (0.20); Review docket entries regarding same (0.20); Review court filings (0.10). | 0.50 | $394.50 |
| | **Appeal** | | | **1.00** | **$789.00** |

**Total for Professional Services**                                              **$4,908.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147236

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 4 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 4.60 | 789.00 | $3,629.40 |
| **Total for PARTNER** | | **4.60** | | **$3,629.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.60 | 789.00 | $473.40 |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.80** | | **$631.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| **Total for LEGAL ASSISTANT** | | **1.60** | | **$432.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.80 | 270.00 | $216.00 |
| **Total for LIT. SUPPORT** | | **0.80** | | **$216.00** |
| | | | | |
| | **Total** | **7.80** | | **$4,908.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2020 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$1.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.10 |
| **Total Expenses** | **$1.10** |
| **Total Amount for this Matter** | **$4,909.70** |

33260 FOMB                                                              Invoice 190147238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                              Page 1
   RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 24.00 | $18,417.00 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 205 | Communications with the Commonwealth and its Representatives | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 6.90 | $5,444.10 |
| 207 | Non-Board Court Filings | 2.30 | $1,814.70 |
| 210 | Analysis and Strategy | 3.80 | $2,998.20 |
| 212 | General Administration | 0.40 | $108.00 |
| | **Total** | **43.90** | **$33,910.50** |

33260 FOMB                                                                    Invoice 190147238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                        Page 2
    RECOVERY ACTION

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Lucy Wolf | 202 | Legal research regarding second amended complaint. | 0.40 | $315.60 |
| 03/02/20 | Brooke C. Gottlieb | 202 | Research grounds for opposing motion to file second amended complaint (0.60). | 0.60 | $473.40 |
| 03/02/20 | Michael Wheat | 202 | Research regarding interpleader for response to motion (0.40). | 0.40 | $315.60 |
| 03/03/20 | Michael Wheat | 202 | Research regarding interpleader for response to motion (1.80). | 1.80 | $1,420.20 |
| 03/03/20 | Marc E. Rosenthal | 202 | Review research regarding objection to amendment of complaint. | 1.20 | $946.80 |
| 03/03/20 | Brooke C. Gottlieb | 202 | Research grounds for opposing motion to file second amended complaint. | 1.30 | $1,025.70 |
| 03/05/20 | Michael Wheat | 202 | Research regarding interpleader for response to complaint (2.90); Draft research memorandum regarding interpleader response (1.10). | 4.00 | $3,156.00 |
| 03/10/20 | Natasha Petrov | 202 | Research for M. Wheat for draft answer to second amended complaint. | 0.60 | $162.00 |
| 03/13/20 | Natasha Petrov | 202 | Research for M. Rosenthal regarding insurance policies endorsements. | 0.40 | $108.00 |
| 03/16/20 | Michael Wheat | 202 | Research and draft responsive pleading to insurer's complaint regarding the Costa Sur Tank collapse (2.60). | 2.60 | $2,051.40 |
| 03/17/20 | Michael Wheat | 202 | Research and draft responsive pleading to insurer's complaint regarding the Costa Sur Tank collapse (1.10); Conference with M. Rosenthal regarding research for responsive pleading (0.50). | 1.60 | $1,262.40 |
| 03/18/20 | Michael Wheat | 202 | Research and draft responsive pleading to insurer's complaint regarding the Costa Sur Tank collapse (0.70). | 0.70 | $552.30 |
| 03/19/20 | Michael Wheat | 202 | Research and draft responsive pleading to insurer's complaint regarding the Costa Sur Tank collapse (2.20). | 2.20 | $1,735.80 |
| 03/20/20 | Michael Wheat | 202 | Research and draft responsive pleading to insurer's complaint regarding the Costa Sur Tank collapse (5.50). | 5.50 | $4,339.50 |
| 03/23/20 | Michael Wheat | 202 | Research regarding documents filed by insurers (0.30). | 0.30 | $236.70 |
| 03/24/20 | Michael Wheat | 202 | Research regarding changes to amended complaint filed by insurers (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **24.00** | **$18,417.00** |

33260 FOMB

Invoice 190147238

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel (J. Warren) regarding interpleader and amend complaint. | 0.70 | $552.30 |
| 03/13/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.00 | $789.00 |
| **Communications with Claimholders** | | | | **1.70** | **$1,341.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (1.50); Conference with S. Guilbert regarding grounds for objection to motion to amend (0.50); E-mails with L. Stafford regarding same (0.30). | 2.30 | $1,814.70 |
| 03/03/20 | Marc E. Rosenthal | 205 | Conference with S. Guilbert regarding opposition to motions and responses (0.50); Correspondence with M. Wheat and B. Gottlieb regarding same (0.40). | 0.90 | $710.10 |
| 03/16/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $552.30 |
| 03/26/20 | Marc E. Rosenthal | 205 | Conference with PREPA (S. Guilbert) regarding additional defendants added to amended complaint (0.60); Correspondence with T. Mungovan and P. Possinger regarding same (0.30). | 0.90 | $710.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.80** | **$3,787.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Marc E. Rosenthal | 206 | Review and revise joint status report regarding leave to file amended complaint. | 0.70 | $552.30 |
| 03/09/20 | Michael Wheat | 206 | Draft response to insurer's complaint regarding the Costa Sur Tank collapse (1.60). | 1.60 | $1,262.40 |

33260 FOMB                                                                        Invoice 190147238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                            Page 4
    RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Michael Wheat | 206 | Research and draft response to insurer's complaint regarding the Costa Sur Tank collapse (1.90). | 1.90 | $1,499.10 |
| 03/11/20 | Michael Wheat | 206 | Research and draft response to insurer's complaint regarding the Costa Sur Tank collapse (1.50). | 1.50 | $1,183.50 |
| 03/12/20 | Michael Wheat | 206 | Research and draft response to insurer's complaint regarding the Costa Sur Tank collapse (0.40). | 0.40 | $315.60 |
| 03/30/20 | Marc E. Rosenthal | 206 | Conference with M. Wheat regarding answer, counterclaim and stake in interpleader. | 0.40 | $315.60 |
| 03/30/20 | Michael Wheat | 206 | Conference with M. Rosenthal regarding responsive pleading (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **6.90** | **$5,444.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Marc E. Rosenthal | 207 | Review order and standing orders regarding motion to amend. | 0.30 | $236.70 |
| 03/25/20 | Marc E. Rosenthal | 207 | Review summons and motion filed by Plaintiffs (0.80). | 0.80 | $631.20 |
| 03/28/20 | Paul Possinger | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 03/28/20 | Marc E. Rosenthal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **2.30** | **$1,814.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Laura Stafford | 210 | E-mails with M. Rosenthal regarding motion for leave to file amended complaint in Costa Sur adversary proceeding (0.30). | 0.30 | $236.70 |
| 03/04/20 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal and P. Possinger regarding Board's decision not to object to motion to amend (0.30). | 0.30 | $236.70 |
| 03/05/20 | Timothy W. Mungovan | 210 | Review parties' joint status report regarding motion for leave to file second amended complaint (0.20). | 0.20 | $157.80 |
| 03/17/20 | Marc E. Rosenthal | 210 | Conference with M. Wheat regarding interpleader (0.50); Review amended complaint regarding additional parties (0.50); Correspondence regarding same (0.30). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147238

| 0075 PREPA TITLE III - COSTA SUR INSURANCE | Page 5 |
| RECOVERY ACTION | |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 03/26/20 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal and P. Possinger regarding amended complaint and representation of governmental parties other than debtors (0.30). | 0.30 | $236.70 |
| 03/28/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 03/28/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 03/29/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **3.80** | **$2,998.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Natasha Petrov | 212 | Compile insurance policies for M. Wheat. | 0.40 | $108.00 |
| **General Administration** | | | | **0.40** | **$108.00** |

**Total for Professional Services**      $33,910.50

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147238

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 12.90 | 789.00 | $10,178.10 |
| PAUL POSSINGER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **14.60** | | **$11,519.40** |
| | | | | |
| BROOKE C. GOTTLIEB | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LUCY WOLF | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| MICHAEL WHEAT | ASSOCIATE | 25.30 | 789.00 | $19,961.70 |
| **Total for ASSOCIATE** | | **27.90** | | **$22,013.10** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | | | | |
| | **Total** | **43.90** | | **$33,910.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/02/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 03/03/2020 | Brooke C. Gottlieb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$396.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/03/2020 | Brooke C. Gottlieb | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $572.00 |
| 03/13/2020 | Natasha Petrov | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$1,144.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 396.00 |
| WESTLAW | 1,144.00 |
| **Total Expenses** | **$1,540.00** |
| | |
| **Total Amount for this Matter** | **$35,450.50** |

33260 FOMB                                                              Invoice 190147239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                    Page 1
    REGARDING LIEN
    PRIORITY

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **0.10** | **$78.90** |

33260 FOMB                                                                        Invoice 190147239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                Page 2
   REGARDING LIEN
   PRIORITY

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Michael A. Firestein | 210 | Telephone Conference with L. Rappaport on fuel line lenders issues per conversation with B. Natbony (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

**Total for Professional Services**                                                       **$78.90**

33260 FOMB                                                                              Invoice 190147239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                          Page 3
   REGARDING LIEN
   PRIORITY

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **0.10** | | **$78.90** |
| | **Total** | **0.10** | | **$78.90** |
| | **Total Amount for this Matter** | | | **$78.90** |

33260 FOMB
Invoice 190147241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC
Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 204 Communications with Claimholders | 1.60 | $1,262.40 |
| 205 Communications with the Commonwealth and its Representatives | 10.90 | $8,600.10 |
| 206 Documents Filed on Behalf of the Board | 71.80 | $56,650.20 |
| 207 Non-Board Court Filings | 10.10 | $7,968.90 |
| 208 Stay Matters | 3.60 | $2,840.40 |
| 210 Analysis and Strategy | 31.00 | $24,459.00 |
| **Total** | **129.00** | **$101,781.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147241

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 2

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Brian S. Rosen | 204 | Review I. Dizengoff memorandum regarding Cobra claim (0.10); Memorandum to E. Barak regarding same (0.10); Memorandum to I. Dizengoff regarding same (0.10). | 0.30 | $236.70 |
| 03/19/20 | Martin J. Bienenstock | 204 | E-mails with Akin regarding Cobra request for payment of admin claim (0.50); Conference call with Akin regarding same (0.70); Report to N. Jaresko regarding same (0.10). | 1.30 | $1,025.70 |
| **Communications with Claimholders** | | | | **1.60** | **$1,262.40** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Ehud Barak | 205 | Call with O'Melveny and Greenberg regarding Cobra's emergency motion (0.50). | 0.50 | $394.50 |
| 03/20/20 | Paul Possinger | 205 | Call with PREPA and AAFAF counsel regarding Cobra request for payment. | 0.60 | $473.40 |
| 03/21/20 | Paul Possinger | 205 | Review update from PREPA counsel regarding Cobra discussions. | 0.20 | $157.80 |
| 03/23/20 | Paul Possinger | 205 | Call with PREPA counsel regarding Cobra status. | 0.60 | $473.40 |
| 03/25/20 | Daniel Desatnik | 205 | Call with O'Melveny and Ankura regarding next steps (0.80); Call with E. Barak on motion to assume (0.30); Review Cobra lift stay motion (1.10); Prepare outline on same (0.80). | 3.00 | $2,367.00 |
| 03/26/20 | Daniel Desatnik | 205 | Review E. Stevens e-mail regarding Cobra contract provisions (0.20); Call with O'Melveny, Greenberg Traurig and others regarding Cobra response (1.10). | 1.30 | $1,025.70 |
| 03/26/20 | Hadassa R. Waxman | 205 | Call with Proskauer team, O'Melveny and GT regarding Cobra's motion for fees (1.00); Follow up e-mails related to indictment and guilty pleas (0.20); Review criminal docket for new filing (0.30). | 1.50 | $1,183.50 |
| 03/26/20 | Scott P. Cooper | 205 | Review Cobra motion to lift stay and prepare for defense counsel conference call (0.50); Call with O'Melveny, Greenberg Traurig, E. Barak, P. Possinger, E. Stevens and others regarding response to Cobra motion (0.50); Review scheduling order and related e-mails with P. Possinger and L. Rappaport (0.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190147241

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/26/20 | Paul Possinger | 205 | Review Cobra motion for payment (0.60); Call with PREPA and AAFAF counsel regarding response (1.10); Review research regarding consequence of Cobra breach (0.30). | 2.00 | $1,578.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **10.90** | **$8,600.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/20 | Matthew A. Skrzynski | 206 | Draft response to anticipated Cobra emergency motion for payment. | 3.30 | $2,603.70 |
| 03/24/20 | Matthew A. Skrzynski | 206 | Draft outline response to anticipated Cobra emergency motion for payment. | 5.20 | $4,102.80 |
| 03/25/20 | Ehud Barak | 206 | Review and outline a response regarding Cobra's urgent motion. | 2.20 | $1,735.80 |
| 03/26/20 | Ehud Barak | 206 | Call with P. Possinger regarding Cobra (0.30); Prepare for call with Greenberg (1.20); Call with Greenberg and O'Melveny regarding same (0.80); Conduct relevant research in connection with same (3.40). | 5.70 | $4,497.30 |
| 03/26/20 | Ehud Barak | 206 | Review and revise the outline response for Cobra. | 2.20 | $1,735.80 |
| 03/26/20 | Matthew A. Skrzynski | 206 | Draft outline response to Cobra emergency motion for allowance of administrative claim. | 4.10 | $3,234.90 |
| 03/27/20 | Matthew A. Skrzynski | 206 | Draft opposition to Cobra emergency motion for payment. | 2.50 | $1,972.50 |
| 03/27/20 | Elliot Stevens | 206 | E-mail with M. Skrzynski relating to Cobra objection (0.10); Review E. Barak edits to outline (0.60); Research legal issues relating to Cobra objection (0.90); Draft Cobra objection facts and legal argument (3.20); E-mail same to M. Skrzynski (0.10). | 4.90 | $3,866.10 |
| 03/28/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra emergency motion for payment. | 6.40 | $5,049.60 |
| 03/29/20 | Elliot Stevens | 206 | Draft objection to Cobra motion for allowance of administrative claim (1.90); E-mail to M. Skrzynski relating to same (0.20). | 2.10 | $1,656.90 |
| 03/29/20 | Paul Possinger | 206 | Review Cobra motion for allowance of claims (0.60); Review and revise outline of response (0.60); E-mails with team regarding relief requested (0.30). | 1.50 | $1,183.50 |
| 03/29/20 | Daniel Desatnik | 206 | Review outline of COBRA motion (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190147241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0085 PREPA TITLE III - COBRA ACQUISITION LLC                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/20 | Elliot Stevens | 206 | Review draft of opposition to Cobra urgent motion for allowance of administrative expense (0.40); Call with M. Skrzynski relating to same (0.20); Research relating to same (2.40); E-mails and communications with M. Skrzynski relating to same (0.20). | 3.20 | $2,524.80 |
| 03/30/20 | Elliot Stevens | 206 | Call with M. Skrzynski relating to Cobra objection (0.20). | 0.20 | $157.80 |
| 03/30/20 | Ehud Barak | 206 | Review and revise the opposition to Cobra's motion (3.20); Conduct relevant research (1.40). | 4.60 | $3,629.40 |
| 03/30/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra emergency motion for payment. | 5.10 | $4,023.90 |
| 03/30/20 | Scott P. Cooper | 206 | Revise draft response to Cobra motion for relief from stay (1.40). | 1.40 | $1,104.60 |
| 03/31/20 | Scott P. Cooper | 206 | Participate in conference call regarding preparation of response to Cobra motion for relief from stay (1.20); Review draft response and proposed edits (0.30). | 1.50 | $1,183.50 |
| 03/31/20 | Paul Possinger | 206 | Review and revise opposition to Cobra motion for payment of tax claims. | 3.60 | $2,840.40 |
| 03/31/20 | Daniel Desatnik | 206 | Review O'Melveny edits to assumption motion (0.80); Call with O'Melveny and Greenberg regarding Cobra motion (1.20); Revise assumption motion to make it an urgent motion (0.80); Call with E. Barak, P. Possinger, and others regarding assumption motion (0.40); Multiple e-mail correspondence with E. Barak and O'Melveny regarding same (1.10); Multiple revisions to motion per same (1.70). | 6.00 | $4,734.00 |
| 03/31/20 | Ehud Barak | 206 | Prepare for call (1.70); Call with O'Melveny and Greenberg regarding Cobra's motion for allowance of an admin claim (1.20); Review and revise draft (1.70). | 4.60 | $3,629.40 |
| 03/31/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra emergency motion for payment. | 0.80 | $631.20 |
| 03/31/20 | Elliot Stevens | 206 | E-mails with team (M. Skrzynski, E. Barak, others) relating to Cobra opposition (0.20); Review draft (0.10). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **71.80** | **$56,650.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/20 | Hadassa R. Waxman | 207 | Review and analysis of Cobra criminal docket including defendant plea papers and allocution (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190147241

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Matthew A. Skrzynski | 207 | Review prior filings in support of reply to anticipated Cobra renewed motion for administrative claim. | 1.00 | $789.00 |
| 03/24/20 | Matthew A. Skrzynski | 207 | Review prior filings in support of anticipated Cobra administrative claim motion. | 1.00 | $789.00 |
| 03/25/20 | Hadassa R. Waxman | 207 | Review Cobra's urgent motion for fees and related e-mails (1.60). | 1.60 | $1,262.40 |
| 03/25/20 | Timothy W. Mungovan | 207 | Communications with H. Waxman and M. Firestein regarding Cobra Acquisition's urgent motion to modify stay order (0.20). | 0.20 | $157.80 |
| 03/25/20 | Elliot Stevens | 207 | Review Cobra payment motion (0.30); E-mails with E. Barak and others relating to same (0.20). | 0.50 | $394.50 |
| 03/26/20 | Timothy W. Mungovan | 207 | Communications with L. Rappaport, M. Firestein, and H. Waxman regarding Court's order scheduling briefing on Cobra's urgent motion to modify stay order (0.20). | 0.20 | $157.80 |
| 03/26/20 | Elliot Stevens | 207 | Analyze Cobra payment motion and exhibits (0.60); Call with M. Skrzynski relating to PREPA objection to Cobra payment motion (0.20); Research relating to legal issues relating to Cobra payment motion (2.10); Draft e-mail relating to same to O'Neill (0.40); Analyze Cobra contracts (0.50); E-mail to P. Possinger and others relating to same (0.30); Draft edits to outline response (0.70); E-mail same to M. Skrzynski (0.10). | 4.90 | $3,866.10 |
| **Non-Board Court Filings** | | | | **10.10** | **$7,968.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Steve MA | 208 | Follow up with M. Skrzynski regarding Cobra lift-stay motion. | 0.20 | $157.80 |
| 03/25/20 | Lary Alan Rappaport | 208 | Review Cobra motion for relief from the automatic stay (0.20); E-mails with S. Cooper, P. Possinger, M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 03/25/20 | Matthew A. Skrzynski | 208 | Review Cobra lift stay motion in support of preparing response. | 2.20 | $1,735.80 |
| 03/26/20 | Matthew A. Skrzynski | 208 | Review Cobra lift stay motion in support of preparing response. | 0.80 | $631.20 |
| 03/26/20 | Lary Alan Rappaport | 208 | Review scheduling order, related e-mails with S. Cooper and P. Possinger (0.10). | 0.10 | $78.90 |
| **Stay Matters** | | | | **3.60** | **$2,840.40** |

33260 FOMB                                                           Invoice 190147241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                         Page 6

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails related to Cobra motions for fees (0.60); Call with Akin Gump, E. Barak, M. Bienenstock, P. Possinger regarding Cobra's fee motion (0.30). | 0.90 | $710.10 |
| 03/19/20 | Matthew A. Skrzynski | 210 | Discuss Cobra emergency payment motion with E. Barak. | 0.10 | $78.90 |
| 03/19/20 | Matthew A. Skrzynski | 210 | Correspond with E. Barak regarding Puerto Rico law in connection with Cobra contracts. | 0.40 | $315.60 |
| 03/19/20 | Ehud Barak | 210 | Review prior pleading filed by the Board (0.70); Call with M. Skrzynski regarding same (0.20); Call regarding Cobra with Cobra's lawyers (0.40); Follow-up with P. Possinger (0.30). | 1.60 | $1,262.40 |
| 03/19/20 | Timothy W. Mungovan | 210 | Communications with H. Waxman regarding Cobra's planned urgent motion to seek payment (0.20). | 0.20 | $157.80 |
| 03/19/20 | Paul Possinger | 210 | Call with E. Barak regarding Cobra issues (0.30); E-mails with J. Davis regarding pending Cobra efforts to enforce payment (0.40); Call and e-mails with E. Barak regarding same (0.20); Call with Cobra counsel regarding same (0.60); Follow-up e-mail to team regarding same (0.40); Call with E. Barak regarding same (0.20). | 2.10 | $1,656.90 |
| 03/20/20 | Hadassa R. Waxman | 210 | Review plea documentation related to FEMA guilty plea and call with internal Proskauer team and PREPA lawyers regarding same (0.80). | 0.80 | $631.20 |
| 03/24/20 | Paul Possinger | 210 | Review e-mails and outline from M. Skrzynski regarding potential responses to Cobra motion. | 0.30 | $236.70 |
| 03/24/20 | Matthew A. Skrzynski | 210 | Discuss issues regarding anticipated Cobra administrative expense motion with D. Desatnik (0.60); Correspond with P. Possinger regarding anticipated Cobra administrative expense motion (0.10). | 0.70 | $552.30 |
| 03/24/20 | Daniel Desatnik | 210 | E-mail correspondence with M. Skrzynski on Cobra (0.30); Call with him on same (0.60); Review outline of response to Cobra motion (0.30). | 1.20 | $946.80 |

33260 FOMB

Invoice 190147241

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Matthew A. Skrzynski | 210 | Correspond with E. Barak regarding Cobra administrative expense motion (0.20); Correspond with E. Barak, J. Davis, P. Possinger, H. Waxman and others regarding strategy of response to Cobra motion (0.40). | 0.60 | $473.40 |
| 03/25/20 | Scott P. Cooper | 210 | Review and analysis of Cobra's motion for relief from stay and consider response (0.50); E-mails with P. Possinger, M. Firestein and L. Rappaport regarding same (0.10). | 0.60 | $473.40 |
| 03/25/20 | Paul Possinger | 210 | Review outline of response to pending Cobra motion for payment (0.40); E-mails with team regarding filed motion (0.30). | 0.70 | $552.30 |
| 03/26/20 | Elliot Stevens | 210 | Conference call with O'Melveny, J. Davis, E. Barak, P. Possinger, and others relating to responses to Cobra motion for payment (1.10). | 1.10 | $867.90 |
| 03/26/20 | Matthew A. Skrzynski | 210 | Review E. Barak comments and questions pertaining to Cobra response. | 0.50 | $394.50 |
| 03/26/20 | Matthew A. Skrzynski | 210 | Correspond with E. Stevens regarding outline pertaining to Cobra response (0.30); Correspond with E. Barack regarding draft outline response to Cobra motion (0.10). | 0.40 | $315.60 |
| 03/26/20 | Matthew A. Skrzynski | 210 | Participate in call with E. Barak, P. Possinger, H. Waxman, J. Davis, M. DiConza and others regarding strategies relating to Cobra motion response. | 1.10 | $867.90 |
| 03/27/20 | Hadassa R. Waxman | 210 | Review and analysis of Cobra indictment for response to Cobra's motion for fees (1.80); Review additional materials relevant to response to Cobra's motion including opinion on Cobra executive's bill of particulars, and other motions to amend bail conditions (1.00); Begin drafting section of response to Cobra's motion related to impact of criminal charges to Cobra contract (0.90). | 3.70 | $2,919.30 |
| 03/27/20 | Paul Possinger | 210 | Initial review of Cobra response outline (0.30); Call with E. Barak regarding same (0.20). | 0.50 | $394.50 |
| 03/30/20 | Hadassa R. Waxman | 210 | Review Cobra's motion for fees related to criminal issues (0.70); Review and analysis of Indictment (0.60); Draft sections related to criminal issues (2.10); Research Filip factors for criminal prosecution of corporations (0.70); E-mails with internal Proskauer team regarding response (0.10). | 4.20 | $3,313.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147241

| 0085 PREPA TITLE III - COBRA ACQUISITION LLC | Page 8 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/20 | Matthew A. Skrzynski | 210 | Discuss draft Cobra response with E. Stevens (0.20); Correspond with H. Waxman regarding comments to draft Cobra response (0.20); Discuss draft Cobra response with E. Barak (0.10); Correspond with P. Possinger, E. Barak and others regarding questions and comments to draft Cobra response (0.50); Correspond with J. Davis, M. DiConza and others regarding scheduling call to discuss Cobra response (0.20). | 1.00 | $789.00 |
| 03/31/20 | Elliot Stevens | 210 | Conference call with E. Barak P. Possinger, O'Melveny, J. Davis, and others relating to Cobra payment motion response (1.20). | 1.20 | $946.80 |
| 03/31/20 | Hadassa R. Waxman | 210 | Call with internal Proskauer team, O'Melveny and GT regarding Cobra's motion for fees (1.10); Review and suggest revisions to response (1.00). | 2.10 | $1,656.90 |
| 03/31/20 | Matthew A. Skrzynski | 210 | Participate in call with E. Barak, H. Waxman, P. Possinger, S. Cooper, J. Davis, M. DiConza and others discussing issues and arguments pertaining to Cobra response. | 1.20 | $946.80 |
| 03/31/20 | Matthew A. Skrzynski | 210 | Draft open issues lists in support of draft response to Cobra motion (1.60); Correspond with J. Davis, M. DiConza and others regarding issues in connection with Cobra response (0.30); Correspond with P. Possinger, E. Barak, regarding review of draft Cobra response (0.20). | 2.10 | $1,656.90 |
| 03/31/20 | Paul Possinger | 210 | Call with PREPA and AAFAF counsel regarding factual background for opposition brief (1.20); Review questions regarding same (0.30); Discuss same with E. Barak (0.20). | 1.70 | $1,341.30 |
| **Analysis and Strategy** | | | | **31.00** | **$24,459.00** |

**Total for Professional Services**                              **$101,781.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190147241

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.30 | 789.00 | $236.70 |
| EHUD BARAK | PARTNER | 21.40 | 789.00 | $16,884.60 |
| HADASSA R. WAXMAN | PARTNER | 15.50 | 789.00 | $12,229.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.30 | 789.00 | $1,025.70 |
| PAUL POSSINGER | PARTNER | 13.80 | 789.00 | $10,888.20 |
| SCOTT P. COOPER | PARTNER | 4.70 | 789.00 | $3,708.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **58.00** | | **$45,762.00** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 11.90 | 789.00 | $9,389.10 |
| ELLIOT STEVENS | ASSOCIATE | 18.40 | 789.00 | $14,517.60 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 40.50 | 789.00 | $31,954.50 |
| STEVE MA | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **71.00** | | **$56,019.00** |
| | | | | |
| | **Total** | **129.00** | | **$101,781.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/26/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $990.00 |
| 03/27/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$1,386.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 1,386.00 |
| **Total Expenses** | **$1,386.00** |
| | |
| **Total Amount for this Matter** | **$103,167.00** |

33260 FOMB                                                                    Invoice 190147243
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 2.20 | $1,735.80 |
| | **Total** | **2.20** | **$1,735.80** |

33260 FOMB                                                                     Invoice 190147243
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                          Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Marc E. Rosenthal | 205 | Conference with PREPA (S. Guilbert) regarding earthquake mitigation plans and coverage. | 0.40 | $315.60 |
| 03/26/20 | Marc E. Rosenthal | 205 | Conference with PREPA (S. Guilbert) regarding motion for advance insurance payment and use of funds to reduce loss. | 0.60 | $473.40 |
| 03/30/20 | Marc E. Rosenthal | 205 | Review PREPA draft motion for partial earthquake payment (0.80); Correspondence with PREPA (S. Guilbert) and P. Possinger regarding same (0.40). | 1.20 | $946.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.20** | **$1,735.80** |

**Total for Professional Services**                                            **$1,735.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190147243

| 0095 PREPA - INSURANCE COVERAGE ADVICE | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **2.20** | | **$1,735.80** |
| | **Total** | **2.20** | | **$1,735.80** |
| | **Total Amount for this Matter** | | | **$1,735.80** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"),

Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

### COVER SHEET TO THIRTY-FIFTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020

Name of Applicant:                              Proskauer Rose LLP ("Proskauer")

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>April 1, 2020 through April 30, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$753,426.60</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$15,150.58</u>** |
| Total Amount for these Invoices: | **<u>$768,577.18</u>** |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's thirty-fifth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2020.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 20, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
         Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
         Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period April 2020**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,656.90 |
| 202 | Legal Research | 16.20 | $12,262.80 |
| 204 | Communications with Claimholders | 7.40 | $5,838.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.10 | $3,234.90 |
| 206 | Documents Filed on Behalf of the Board | 61.60 | $48,602.40 |
| 207 | Non-Board Court Filings | 6.40 | $5,049.60 |
| 210 | Analysis and Strategy | 165.30 | $130,421.70 |
| 212 | General Administration | 9.10 | $2,697.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $236.70 |
| 218 | Employment and Fee Applications | 21.60 | $10,554.90 |
| 219 | Appeal | 0.20 | $157.80 |
| | **Total** | **294.30** | **$220,713.30** |

**Summary of Legal Fees for the Period April 2020**

| PREPA – Financing Motions | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.10 | $6,390.90 |
| 202 | Legal Research | 1.50 | $1,183.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 8.40 | $6,627.60 |
| 206 | Documents Filed on Behalf of the Board | 49.60 | $39,134.40 |
| 210 | Analysis and Strategy | 12.30 | $9,704.70 |
| 212 | General Administration | 1.30 | $351.00 |
| | **Total** | **81.20** | **$63,392.10** |

| PREPA - PREC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| | **Total** | **0.20** | **$ 157.80** |

6

**Summary of Legal Fees for the Period April 2020**

| PREPA – Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.10 | $4,812.90 |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 5.60 | $4,418.40 |
| 207 | Non-Board Court Filings | 53.90 | $42,527.10 |
| 210 | Analysis and Strategy | 195.10 | $153,933.90 |
| 212 | General Administration | 27.50 | $7,425.00 |
| | **Total** | **290.90** | **$215,247.60** |

| PREPA – UTIER CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 12.80 | $10,099.20 |
| 206 | Documents Filed on Behalf of the Board | 25.50 | $20,119.50 |
| 210 | Analysis and Strategy | 63.00 | $49,707.00 |
| 212 | General Administration | 52.90 | $14,379.00 |
| | **Total** | **154.20** | **$94,304.70** |

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.30 | $1,025.70 |
| | **Total** | **1.30** | **$1,025.70** |

**Summary of Legal Fees for the Period April 2020**

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 219 | Appeal | 3.90 | $3,077.10 |
| | **Total** | **4.60** | **$3,629.40** |

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 16.80 | $13,255.20 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.70 | $5,286.30 |
| 206 | Documents Filed on Behalf of the Board | 51.00 | $40,239.00 |
| 207 | Non-Board Court Filings | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 3.90 | $3,077.10 |
| | **Total** | **82.90** | **$65,408.10** |

**Summary of Legal Fees for the Period April 2020**

| | PREPA – Cobra Acquisition LLC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 74.80 | $59,017.20 |
| 207 | Non-Board Court Filings | 5.70 | $4,497.30 |
| 208 | Stay Matters | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 19.20 | $15,148.80 |
| 212 | General Administration | 7.00 | $1,890.00 |
| | **Total** | **107.50** | **$81,184.50** |

| | PREPA – Insurance Coverage Advice | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 8.10 | $6,390.90 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **10.60** | **$8,363.40** |

**Summary of Legal Fees for the Period April 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.50 | $394.50 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 98.50 | $77,716.50 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 29.70 | $23,433.30 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 15.50 | $12,229.50 |
| James P. Gerkis | Partner | Corporate | $789.00 | 0.70 | $552.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 2.00 | $1,578.00 |
| John E. Roberts | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 30.40 | $23,985.60 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 8.20 | $6,469.80 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 43.10 | $34,005.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 19.00 | $14,991.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 11.80 | $9,310.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 72.50 | $57,202.50 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 15.70 | $12,387.30 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 15.50 | $12,229.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.10 | $78.90 |
| Adam L. Deming | Associate | Litigation | $789.00 | 10.30 | $8,126.70 |
| Bradley Presant | Associate | Litigation | $789.00 | 23.40 | $18,462.60 |
| Carl Mazurek | Associate | Litigation | $789.00 | 47.30 | $37,319.70 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 57.80 | $45,604.20 |
| Elisa Carino | Associate | Litigation | $789.00 | 52.60 | $41,501.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 23.60 | $18,620.40 |
| Hena Vora | Associate | Litigation | $789.00 | 19.60 | $15,464.40 |
| Javier Sosa | Associate | Litigation | $789.00 | 10.20 | $8,047.80 |

**Summary of Legal Fees for the Period April 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jennifer L. Jones | Associate | Litigation | $789.00 | 34.30 | $27,062.70 |
| Jillian Ruben | Associate | Corporate | $789.00 | 0.30 | $236.70 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 33.10 | $26,115.90 |
| Laura Stafford | Associate | Litigation | $789.00 | 63.10 | $49,785.90 |
| Lucy Wolf | Associate | Litigation | $789.00 | 1.00 | $789.00 |
| Marc Palmer | Associate | Litigation | $789.00 | 30.40 | $23,985.60 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 45.90 | $36,215.10 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 13.90 | $10,967.10 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 5.80 | $4,576.20 |
| Megan R. Volin | Associate | Corporate | $789.00 | 4.90 | $3,866.10 |
| Michael Wheat | Associate | Litigation | $789.00 | 54.90 | $43,316.10 |
| Sarah Hughes | Associate | Corporate | $789.00 | 0.40 | $315.60 |
| Seth D. Fier | Associate | Litigation | $789.00 | 8.20 | $6,469.80 |
| Neel Sheth | Associate | Corporate | $789.00 | 10.20 | $8,047.80 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 2.80 | $1,092.00 |
| | | | **TOTAL** | **919.20** | **$724,131.60** |

11

**Summary of Legal Fees for the Period April 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Charles H. King | Legal Assistant | Litigation | $270.00 | 13.80 | $3,726.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 3.20 | $864.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 42.50 | $11,475.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 5.40 | $1,458.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 10.60 | $2,862.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 12.50 | $3,375.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 19.80 | $5,346.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 0.70 | $189.00 |
| | | | **TOTAL** | **108.50** | **$29,295.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,027.70 | $753,426.60 |

**Summary of Disbursements for the Period April 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $763.00 |
| Lexis | $2,111.00 |
| Lodging | $300.00 |
| Out Of Town Meals | $40.00 |
| Out Of Town Transportation | $43.53 |
| Printing, Binding, Etc. | $112.80 |
| Taxi, Carfare, Mileage And Parking | $71.00 |
| Westlaw | $572.00 |
| Translation Service | $71.55 |
| Highq Licensing | $735.00 |
| Transcripts & Depositions | $10,330.70 |
| **Total** | **$15,150.58** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $678,083.94, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $15,150.58) in the total amount of $693,234.52.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                          Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,656.90 |
| 202 | Legal Research | 16.20 | $12,262.80 |
| 204 | Communications with Claimholders | 7.40 | $5,838.60 |
| 205 | Communications with the Commonwealth and its Representatives | 4.10 | $3,234.90 |
| 206 | Documents Filed on Behalf of the Board | 61.60 | $48,602.40 |
| 207 | Non-Board Court Filings | 6.40 | $5,049.60 |
| 210 | Analysis and Strategy | 165.30 | $130,421.70 |
| 212 | General Administration | 9.10 | $2,697.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $236.70 |
| 218 | Employment and Fee Applications | 21.60 | $10,554.90 |
| 219 | Appeal | 0.20 | $157.80 |
| | **Total** | **294.30** | **$220,713.30** |

33260 FOMB                                                           Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                  Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Matthew I. Rochman | 201 | Prepare for call with BRG Group regarding draft claim objections for PREPA (0.50); Call with L. Stafford and M. Shankweiler of BRG Group regarding raft claim objections for PREPA (0.50). | 1.00 | $789.00 |
| 04/17/20 | Javier Sosa | 201 | Call with J. Jones, L. Stafford, L. Wolf, and E. Carino regarding deliberative process privilege review of Citi documents. | 0.40 | $315.60 |
| 04/26/20 | Timothy W. Mungovan | 201 | E-mails with J. EL Koury regarding process for engaging with government on funding pensions of UPR and specifically responding to HJR 655 (0.70). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,656.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Christopher M. Tarrant | 202 | Research regarding motion to extend time to assume or reject leases. | 1.00 | $270.00 |
| 04/15/20 | Daniel Desatnik | 202 | Research regarding standing to objection to assumption motion (3.90); Draft research memorandum on the same (2.30); Discuss same with P. Possinger (0.30); Review latest PREPA financial projections (0.40). | 6.90 | $5,444.10 |
| 04/28/20 | Michael Wheat | 202 | Research regarding business judgment standard in regards to contract assumption for reply to objections (2.20). | 2.20 | $1,735.80 |
| 04/28/20 | Michael Wheat | 202 | Research regarding standard of review in regards to contract assumption for reply to objections (2.20). | 2.20 | $1,735.80 |
| 04/29/20 | Michael Wheat | 202 | Research regarding balance of equities standard in regards to contract assumption for reply to objections (2.10). | 2.10 | $1,656.90 |
| 04/30/20 | Michael Wheat | 202 | Research regarding balance of equities standard in regards to contract assumption for reply to objections (1.80). | 1.80 | $1,420.20 |
| **Legal Research** | | | | **16.20** | **$12,262.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149812

0022 PROMESA TITLE III: PREPA

Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/20 | Daniel Desatnik | 204 | Call with UTIER counsel regarding assumption motion (0.30); Follow-up call with E. Barak and P. Possinger regarding same (0.30). | 0.60 | $473.40 |
| 04/04/20 | Paul Possinger | 204 | Call with UTIER counsel regarding contract assumption motion (0.30); Call with E. Barak and D. Desatnik regarding same (0.30); Review related e-mails with UTIER counsel before and after (0.30). | 0.90 | $710.10 |
| 04/04/20 | Ehud Barak | 204 | Call with UTIER regarding motion to assume EcoElectrica's contract (0.30); Follow-up call with P. Possinger and D. Desatnik (0.30); Draft e-mails to client and O'Melveny regarding same (0.20). | 0.80 | $631.20 |
| 04/06/20 | Paul Possinger | 204 | Call with UTIER counsel regarding contract assumption schedule (0.50); E-mails with UCC counsel regarding claim objection appeal (0.20). | 0.70 | $552.30 |
| 04/08/20 | Ehud Barak | 204 | Call with Kramer Levin regarding status of PREPA. | 0.40 | $315.60 |
| 04/08/20 | Paul Possinger | 204 | E-mail to Windmar counsel regarding meeting. | 0.20 | $157.80 |
| 04/09/20 | Elisa Carino | 204 | Analyze proofs of claim in preparation of conferences with claimholders (0.70); Confer with claimholders pursuant to Court order (0.70). | 1.40 | $1,104.60 |
| 04/16/20 | Paul Possinger | 204 | Call with Wachtell regarding status of debt restructuring (0.40); Follow-up call and e-mails with E. Barak regarding same, liquidity issues (0.30). | 0.70 | $552.30 |
| 04/22/20 | Laura Stafford | 204 | Call with E. Carino regarding meet and confer efforts (0.40). | 0.40 | $315.60 |
| 04/24/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $552.30 |
| 04/24/20 | Ehud Barak | 204 | Participate in creditors call with PREPA's bondholders. | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **7.40** | **$5,838.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | Ehud Barak | 205 | Call with O'Melveny and PREPA regarding discovery issues (0.50); Follow-up call with D. Desatnik regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | Paul Possinger | 205 | Call with PREPA and O'Melveny regarding EcoElectrica discovery (0.50); E-mails with same regarding same (0.20). | 0.70 | $552.30 |
| 04/18/20 | Daniel Desatnik | 205 | Call with O'Melveny and others regarding assumption motion discovery (0.50); Follow-up call with E. Barak regarding same, and e-mails with same regarding same (0.20). | 0.70 | $552.30 |
| 04/29/20 | Jennifer L. Jones | 205 | E-mails with M. Dale and AAFAF counsel regarding briefing schedule for motion for protective order (0.10); Conference with AAFAF counsel regarding motion to assume and motion for protective order (1.00). | 1.10 | $867.90 |
| 04/29/20 | Elliot Stevens | 205 | Conference call with O'Melveny, King Spalding, P. Possinger, D. Desatnik, and others relating to assumption of PREPA PPOA (1.00). | 1.00 | $789.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.10** | **$3,234.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Daniel Desatnik | 206 | Revise assumption motion per O'Melveny comments (0.80); Revise same per internal comments (1.50); Prepare documentation for filing (1.10); Correspondence with chambers on proposed order (0.40). | 3.80 | $2,998.20 |
| 04/01/20 | Ehud Barak | 206 | Review and revise reply to the PREPA 9019 schedule motion (0.20); Correspond with M. Dale regarding same (0.20). | 0.40 | $315.60 |
| 04/01/20 | Margaret A. Dale | 206 | Review and revise reply in support of motion to extend all deadlines without date (0.20); E-mails with E. Barak and 9019 team regarding same (0.10). | 0.30 | $236.70 |
| 04/01/20 | Laura Stafford | 206 | Review and revise reply in support of adjournment of PREPA 9019 motion (0.20). | 0.20 | $157.80 |
| 04/01/20 | Paul Possinger | 206 | Review final motion to assume ECO facility contracts and declaration (0.50); E-mails with A. Figueroa and O'Melveny regarding signed contracts (0.30); E-mails with same regarding filing (0.40); Review reply in support of motion to adjourn 9019 hearing (0.40). | 1.60 | $1,262.40 |

33260 FOMB                                                                          Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Jennifer L. Jones | 206 | Review M. Dale markup to reply brief (0.10); E-mails with E. Barak, L. Stafford regarding reply brief (0.10); Revise and finalize reply brief for filing (0.40); E-mails with counsel for AAFAF regarding reply brief (0.20); E-mails with local counsel regarding reply brief filing (0.10). | 0.90 | $710.10 |
| 04/02/20 | Matthew I. Rochman | 206 | Review proof of claims asserted against PREPA with respect to correspondence from BRG Group's R. Cohen regarding objections to claim (0.50); Draft correspondence to R. Cohen regarding objections to claim on behalf of PREPA (0.30); Draft correspondence to A. Deming and L. Stafford regarding same (0.20); Review BRG Group's comments on draft omnibus objection to claims on behalf of PREPA (0.40). | 1.40 | $1,104.60 |
| 04/02/20 | Elisa Carino | 206 | Draft replies in support of 133rd, 141st, 143rd, 145th and 149th omnibus objections to deficient proofs of claim. | 3.40 | $2,682.60 |
| 04/02/20 | Ehud Barak | 206 | Review motion to reject PPOAs (0.60). | 0.60 | $473.40 |
| 04/05/20 | Laura Stafford | 206 | Revise draft PREPA objections (2.50). | 2.50 | $1,972.50 |
| 04/06/20 | Paul Possinger | 206 | Review urgent motion to extend briefing schedule for assumption motion. | 0.40 | $315.60 |
| 04/06/20 | Michael Wheat | 206 | Draft urgent motion to extend certain briefing deadlines and the hearing in connection with the urgent motion to assume. | 2.70 | $2,130.30 |
| 04/06/20 | Adam L. Deming | 206 | Draft reply to Velez response to omnibus objection 182 objecting to claims asserted against wrong debtor. | 2.40 | $1,893.60 |
| 04/07/20 | Paul Possinger | 206 | Review updated draft of urgent motion to extend briefing on motion to assume (0.60); Revise same for filing (0.30). | 0.90 | $710.10 |
| 04/08/20 | Laura Stafford | 206 | Revise draft omnibus objections (2.60). | 2.60 | $2,051.40 |
| 04/09/20 | Laura Stafford | 206 | Revise draft omnibus objections (0.90). | 0.90 | $710.10 |
| 04/09/20 | Matthew I. Rochman | 206 | Review correspondence from BRG Group's R. Cohen regarding additional proofs of claim subject to objection by PREPA (0.10); Review additional proofs of claim regarding potential objection (0.20); Correspondence to BRG Group's R. Cohen regarding analysis of same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Matthew I. Rochman | 206 | Prepare for call with BRG Group (0.20), Teleconference with L. Stafford, M. Shankweiler regarding PREPA claim objections (0.50); Draft revisions to omnibus objection to claim on behalf of PREPA (0.50); Correspondence to P. Possinger and E. Barak regarding same (0.20); Correspondence to L. Stafford regarding same (0.20); Draft revisions to reply to response to one hundred and eighty-second claim objection (0.60); Correspondence to L. Stafford and A. Deming regarding proposed order on one hundred and eighty-second claim objection (0.20); Review correspondence from R. Cohen and analyze claims referenced therein for potential objection by PREPA (0.40); Correspondence to R. Cohen regarding wording of exhibits and basis for objections (0.40). | 3.20 | $2,524.80 |
| 04/10/20 | Matthew I. Rochman | 206 | Draft revisions for PREPA bond objections (0.50); Correspondence to R. Cohen regrading basis for objections on behalf of PREPA (0.30); Correspondence to L. Stafford and A. Deming regarding same (0.20). | 1.00 | $789.00 |
| 04/10/20 | Adam L. Deming | 206 | Incorporate M. Rochman's revisions to reply in support of 182nd omnibus PREPA objection against claims asserted against the wrong debtor. | 0.50 | $394.50 |
| 04/14/20 | Matthew I. Rochman | 206 | Draft correspondence to L. Stafford regarding upcoming deadline to file claim objections on behalf of PREPA (0.20); Draft correspondence to P. Possinger and E. Barak regarding draft objections to claim on behalf of PREPA (0.20); Draft correspondence to BRG Group's R. Cohen regarding exhibits for objections to claim on behalf of PREPA (0.20). | 0.60 | $473.40 |
| 04/14/20 | Elliot Stevens | 206 | E-mail with E. Barak relating to fuel line lender motion to dismiss (0.10). | 0.10 | $78.90 |
| 04/15/20 | Laura Stafford | 206 | Call with J. Jones and B. Presant regarding PREPA document review (1.30). | 1.30 | $1,025.70 |
| 04/15/20 | Laura Stafford | 206 | E-mails with A. Deming and M. Rochman regarding PREPA claim objections (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Matthew I. Rochman | 206 | Review exhibits for omnibus claim objections to confirm all claims listed therein are being properly objected to in PREPA omnibus objections (2.60); Draft revisions to omnibus objections 184, 185, 186, and 187 on behalf of PREPA prior to tomorrow's filing deadline (0.50). | 3.10 | $2,445.90 |
| 04/16/20 | Matthew I. Rochman | 206 | Teleconference with BRG Group and L. Stafford regarding PREPA claim objections. | 0.80 | $631.20 |
| 04/16/20 | Laura Stafford | 206 | Revise draft omnibus claim objections (0.30). | 0.30 | $236.70 |
| 04/16/20 | Paul Possinger | 206 | Review six draft omnibus claim objections (1.00). | 1.00 | $789.00 |
| 04/17/20 | Matthew I. Rochman | 206 | Perform final review of omnibus objections 184 through187 to be filed on behalf of PREPA. | 0.40 | $315.60 |
| 04/22/20 | Daniel Desatnik | 206 | Review letter to UTIER regarding discovery requests on assumption motion (0.20). | 0.20 | $157.80 |
| 04/27/20 | Elliot Stevens | 206 | E-mail with P. Possinger relating to objections to EcoElectrica and Naturgy approval motion (0.20); Review same (0.20). | 0.40 | $315.60 |
| 04/28/20 | Michael Wheat | 206 | Draft outline Windmar objection to motion to assume contracts in preparation for reply (0.80). | 0.80 | $631.20 |
| 04/28/20 | Michael Wheat | 206 | Draft outline UTIER objection to motion to assume contracts in preparation for reply (1.10). | 1.10 | $867.90 |
| 04/28/20 | Daniel Desatnik | 206 | Review Windmar objection to assumption motion (1.90); Review UTIER objection to assumption motion (2.10); E-mail correspondence with team on same (0.30); Draft outline of responses to same (2.00). | 6.30 | $4,970.70 |
| 04/29/20 | Elliot Stevens | 206 | Analyze objections to PREPA EcoElectrica assumption motion (1.90); E-mails with D. Desatnik and others relating to same (0.10); Draft edits to PREPA rejection motion (0.80). | 2.80 | $2,209.20 |
| 04/29/20 | Daniel Desatnik | 206 | Call with P. Possinger and E. Barak regarding assumption motion (0.80); Follow-up e-mail with M. Wheat regarding same (0.20); Review expert declaration in connection with assumption motion (0.90); Preparation for advisors call regarding assumption motion (0.80); Call with O'Melveny, King Spalding, and others regarding assumption motion (1.00). | 3.70 | $2,919.30 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Ehud Barak | 206 | Call with P. Possinger, D. Desatnik, and M. Wheat with respect to the objections to the motion to assume the EcoElectrica (0.80); Call with O'Melveny and King Spalding regarding same (1.00). | 1.80 | $1,420.20 |
| 04/30/20 | Ehud Barak | 206 | Review and revise motion for protective order. | 0.50 | $394.50 |
| 04/30/20 | Paul Possinger | 206 | Review and revise motion for protective order in EcoElectrica dispute. | 1.20 | $946.80 |
| 04/30/20 | Elliot Stevens | 206 | Draft edits to PREPA rejection motion (0.50). | 0.50 | $394.50 |
| 04/30/20 | Daniel Desatnik | 206 | Review draft motion for protective order (0.60). | 0.60 | $473.40 |
| 04/30/20 | Margaret A. Dale | 206 | Review proposed edits to motion for protective order relating to UTIER discovery concerning motion to assume contracts (0.80); E-with J. Jones, P. Possinger and E. McKeen regarding motion for protective order (0.50). | 1.30 | $1,025.70 |
| 04/30/20 | Jennifer L. Jones | 206 | Review and revise draft motion for protective order and related motion papers (1.50); Review P. Possinger markup and e-mails regarding same (0.60); E-mail with AAFAF regarding draft motion (0.10). | 2.20 | $1,735.80 |
| **Documents Filed on Behalf of the Board** | | | | **61.60** | **$48,602.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Lary Alan Rappaport | 207 | Review reply in support of urgent joint motion of the Government Parties to adjourn all deadlines relating to 9019 motion (0.10). | 0.10 | $78.90 |
| 04/02/20 | Michael A. Firestein | 207 | Review Judge Swain in order on RSA (0.10). | 0.10 | $78.90 |
| 04/02/20 | Jennifer L. Jones | 207 | Review order granting 9019 adjournment and e-mails regarding same (0.10). | 0.10 | $78.90 |
| 04/08/20 | Jennifer L. Jones | 207 | Review order on motion to extend deadlines regarding PREPA motion to assume (0.10). | 0.10 | $78.90 |
| 04/28/20 | Jennifer L. Jones | 207 | Review UTIER opposition to motion to assume. | 1.10 | $867.90 |
| 04/28/20 | Margaret A. Dale | 207 | Review UTIER objection to motion to assume contract (1.50); E-mails with P. Possinger, E. Barak, J. Jones regarding same (0.20). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Paul Possinger | 207 | Review oppositions to assumption motion (0.60); Call with D. Desatnik and E. Barak regarding same (0.80); Call with PREPA/AAFAF teams regarding same, discovery (1.00); Review updates regarding P3 process (0.30); Call D. Brownstein regarding status update for ad hoc group (0.50). | 3.20 | $2,524.80 |
| **Non-Board Court Filings** | | | | **6.40** | **$5,049.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Paul Possinger | 210 | Call with P3 and Nixon regarding QMA opinion (0.40); Call with E. Barak regarding assumption motion, Cobra, P3 upload (0.30); Review OMA exhibits (0.70); Review communication to creditors regarding additional hurricane insurance payments (0.20); Review motion for release of earthquake insurance payments (0.20); E-mails with UCC regarding claim objection appeal (0.10); Review OMA for required revisions for QMA opinion (0.40); Analyze PREPA budget to actual report for liquidity status (0.30); E-mails with E. Barak regarding same (0.20). | 2.80 | $2,209.20 |
| 04/02/20 | Laura Stafford | 210 | E-mails with M. Rochman and R. Cohen regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 04/02/20 | Laura Stafford | 210 | Call with M. Shankweiler, M. Rochman, and R. Cohen regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 04/02/20 | Paul Possinger | 210 | Call with A. Figueroa regarding OMA approval (0.30); Review e-mails from Nixon regarding tax opinion (0.40); Call with P3 and Nixon regarding same (1.00). | 1.70 | $1,341.30 |
| 04/03/20 | Paul Possinger | 210 | Review current drafts of O&M documents (0.30); E-mails with O'Melveny regarding same (0.20); E-mails with team regarding UTIER request for extension on motion to assume Eco contracts (0.30). | 0.80 | $631.20 |
| 04/03/20 | Jennifer L. Jones | 210 | E-mails with E. Carino and L. Stafford regarding document review status (0.10); Second review documents (1.60). | 1.70 | $1,341.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149812

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Carl Mazurek | 210 | Review document collection and review conducted in conjunction with 9019 motion. | 0.70 | $552.30 |
| 04/06/20 | Ehud Barak | 210 | Call with P. Possinger regarding PREPA financing, Cobra, Ecoelectra (0.40); Call with Rolando regarding motion to assume (0.40); Call with M. Diconza regarding same (0.50). | 1.30 | $1,025.70 |
| 04/06/20 | Jennifer L. Jones | 210 | Conference with P. Possinger, M. Dale and AAFAF counsel regarding UTIER request for documents regarding PREPA motion to assume contracts (0.60); Review PREPA motion to assume contracts (0.50); E-mail with M. Dale and P. Possinger regarding potential discovery (0.10). | 1.20 | $946.80 |
| 04/06/20 | Paul Possinger | 210 | Call with K. Rifkind and A. Figueroa regarding EcoElectrica contract assumption, UTIER opposition (0.70); Call with O'Melveny regarding same (0.40); Call with M. Dale and J. Jones regarding same (0.60); Draft e-mail to UTIER counsel regarding same (0.40); Review Orion case regarding assumption burden (0.50); Review updated tax opinion drafts (0.40); E-mails with Citi regarding final steps for O&M agreement approval (0.30); E-mails with A. Figueroa regarding same (0.20); Call with E. Barak regarding financing, Cobra, EcoElectrica (0.40); Follow-up call with E. Barak regarding EcoElectrica schedule (0.20); E-mails with M. Dale and L. Stafford regarding potential document production on contract assumption motion (0.20). | 4.30 | $3,392.70 |
| 04/06/20 | Margaret A. Dale | 210 | E-mails with E. Barak and D. Desatnik regarding UTIER's objection to PREPA motion to assume contracts (0.20); Review motion to assume contracts (0.80); Conference call with P. Possinger, J. Jones and AAFAF regarding UTIER's objection to PREPA motion to assume contracts (0.60). | 1.60 | $1,262.40 |
| 04/06/20 | Laura Stafford | 210 | E-mails with M. Rochman, et al. regarding claims reconciliation (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Daniel Desatnik | 210 | Call with A. Figueroa and K. Rifkind on EcoElectrica contracts (0.50); Follow-up call with E. Barak and P. Possinger (0.20); Call with UTIER regarding same (0.50); Follow-up e-mails with E. Barak and P. Possinger regarding same (0.50); Follow-up call with E. Barak regarding same (0.30); Correspondence with M. Wheat regarding preparation of urgent scheduling motion (0.30); Call with O'Melveny on motion (0.70); Multiple e-mail correspondence with P. Possinger and others on same (0.30); Review case law on assumption motion standards (0.60); Revise urgent scheduling motion (0.90). | 4.80 | $3,787.20 |
| 04/06/20 | Adam L. Deming | 210 | Retrieve and review proofs of claim and related orders in connection with draft reply to Velez response to omnibus objection 182 objecting to liabilities asserted against wrong debtor. | 1.50 | $1,183.50 |
| 04/07/20 | Jennifer L. Jones | 210 | Review background materials and prepare summary of document review status and privilege logging for B. Presant (1.40); E-mails with L. Stafford concerning questions regarding determination of scope of due process privilege (0.50); Conference with L. Stafford and B. Presant regarding document review and privilege log (0.70); E-mail to L. Stafford and B. Presant regarding scope of DPP following conference (0.10); E-mails with same and review team regarding status and DPP guidance (0.20). | 2.90 | $2,288.10 |
| 04/07/20 | Paul Possinger | 210 | E-mails with PREPA counsel regarding document production (0.30); Review materials for production to potential objectors to EcoElectrica motion (0.40); E-mails with Citi regarding QMA issues (0.20). | 0.90 | $710.10 |
| 04/07/20 | Bradley Presant | 210 | Call with J. Jones and L. Stafford regarding lift stay document review and privilege log. | 0.70 | $552.30 |
| 04/07/20 | Jennifer L. Jones | 210 | E-mails with AAFAF counsel and UTIER counsel regarding discovery and stipulation to reset briefing deadlines (0.40); E-mails with L. Stafford and C. Mazurek regarding document review parameters (0.40). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Margaret A. Dale | 210 | Review draft urgent motion to extend the briefing and hearing date on PREPA's motion to assume contracts (0.20); E-mails with P. Possinger regarding UTIER's edit to draft urgent motion (0.10). | 0.30 | $236.70 |
| 04/07/20 | Laura Stafford | 210 | E-mails with J. Jones and B. Presant regarding document review (0.20). | 0.20 | $157.80 |
| 04/07/20 | Laura Stafford | 210 | Call with J. Jones and B. Presant regarding PREPA document review (0.70). | 0.70 | $552.30 |
| 04/07/20 | Laura Stafford | 210 | E-mails with J. Jones and C. Mazurek regarding PREPA document review (0.40). | 0.40 | $315.60 |
| 04/07/20 | Carl Mazurek | 210 | Review document collection and review conducted in connection with 9019 motion (3.40); Create chart summarizing document collection and review conducted in conjunction with 9019 motion (4.50); Consult with eDiscovery team regarding scope of mobile data collection in connection with 9019 motion (0.80). | 8.70 | $6,864.30 |
| 04/08/20 | Carl Mazurek | 210 | Review discovery communication with co-counsel and opposing counsel in connection with 9019 motion (3.30); Consult with eDiscovery team regarding scope of document collection and review in connection with rate motion (0.80). | 4.10 | $3,234.90 |
| 04/08/20 | Jillian Ruben | 210 | Review O&M Agreement revisions (0.20). | 0.20 | $157.80 |
| 04/08/20 | Jennifer L. Jones | 210 | Review Citi documents. | 0.70 | $552.30 |
| 04/08/20 | Paul Possinger | 210 | Prepare summary of OMA Supplement for Board (2.00); Review summaries of OMA and other materials for Board presentation (0.40); E-mails with A. Figueroa and Citi team regarding same (0.30); Review and finalize notice to appellate Court regarding claim objection appeal (0.40); Review updates in Windmar dispute (0.20); Review revisions to OMA from bidder (0.80); E-mails with Citi regarding same (0.30); Call with Citi and A. Figueroa regarding same (0.60); E-mails with N. Jaresko and P3 regarding same (0.50); Review collections update (0.30). | 5.80 | $4,576.20 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/20 | Paul Possinger | 210 | Call with tax counsel regarding bidder changes to OMA (0.50); Review additional language from Nixon (0.30); E-mails with Citi, P3, bidder regarding same (0.70); Call with A. Figueroa regarding same (0.30); Review OMA termination provisions (0.80); Review/make final changes to OMA and Supplement (0.70); Discuss same with E. Barak (0.20); Revisions to P3 approval letter (0.50); E-mails with bidder counsel to finalize agreements (0.30). | 4.30 | $3,392.70 |
| 04/09/20 | Adam L. Deming | 210 | Attend call with L. Stafford, M. Rochman, BRG, and Diaz Vasquez personnel regarding retirement system claims and upcoming omnibus objections. | 0.50 | $394.50 |
| 04/09/20 | Bradley Presant | 210 | Review documents for responsiveness and privilege related to monoline lift stay motion. | 2.20 | $1,735.80 |
| 04/09/20 | Sarah Hughes | 210 | Review changes to OMA and supplemental agreement from proponent. | 0.40 | $315.60 |
| 04/09/20 | James P. Gerkis | 210 | Correspondence with P. Possinger, E. Barak, S. Hughes and J. Ruben (0.30); Review revised changes to draft O&M agreement (0.40). | 0.70 | $552.30 |
| 04/09/20 | Jillian Ruben | 210 | Review O&M agreement. | 0.10 | $78.90 |
| 04/09/20 | Laura Stafford | 210 | E-mails with M. Shankweiler and M. Rochman regarding PREPA claim objections (0.80). | 0.80 | $631.20 |
| 04/09/20 | Laura Stafford | 210 | Call with M. Shankweiler, et al. regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 04/09/20 | Laura Stafford | 210 | E-mails with B. Rosen, P. Possinger, and E. Barak regarding claim objections (0.10). | 0.10 | $78.90 |
| 04/09/20 | Carl Mazurek | 210 | Update 9019 document review chart to reflect review conducted in connection with rate motion. | 1.60 | $1,262.40 |
| 04/10/20 | Carl Mazurek | 210 | Review and edit chart summarizing document collection and review in connection with 9019 motion. | 1.70 | $1,341.30 |
| 04/10/20 | Jennifer L. Jones | 210 | Review C. Mazurek analysis regarding scope of 9019 discovery review. | 0.40 | $315.60 |
| 04/10/20 | Laura Stafford | 210 | E-mails with M. Shankweiler, A. Deming, and M. Rochman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 04/10/20 | Bradley Presant | 210 | Review documents for responsiveness and privilege related to monoline lift stay motion. | 2.90 | $2,288.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149812

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Paul Possinger | 210 | Review final drafts of OMA documents for submission to Board (0.30); Review updated letter to bidder (0.20); E-mails with corporate team regarding final comments (0.20). | 0.70 | $552.30 |
| 04/13/20 | Paul Possinger | 210 | Review e-mails and "bid" from Windmar regarding EcoElectrica alternative and e-mails regarding same with K. Rifkind (0.30); Review materials related to prior financing process (0.40); Review documents for production to UTIER counsel on EcoElectrica contracts (0.30). | 1.00 | $789.00 |
| 04/13/20 | Jennifer L. Jones | 210 | Review Citi documents. | 1.40 | $1,104.60 |
| 04/13/20 | Javier Sosa | 210 | Review background protocol for document review (1.00); Review documents for deliberative process privilege (1.00). | 2.00 | $1,578.00 |
| 04/14/20 | Jennifer L. Jones | 210 | Review Citi documents. | 1.70 | $1,341.30 |
| 04/14/20 | Laura Stafford | 210 | E-mails with M. Rochman, R. Cohen, et al. regarding PREPA claims reconciliation (0.90). | 0.90 | $710.10 |
| 04/14/20 | Jennifer L. Jones | 210 | Review discovery requests issued to PREPA by UTIER regarding PREPA motion to assume contracts (1.20); Conference with E. Barak and P. Possinger regarding UTIER discovery propounded regarding PREPA motion to assume contracts (0.90); E-mails with M. Dale regarding motion to assume contracts (0.40); E-mails with AAFAF counsel and Board counsel regarding discovery requests related to motion to assume contracts (0.30). | 2.80 | $2,209.20 |
| 04/14/20 | Jennifer L. Jones | 210 | Review e-mail and attachments from B. Presant regarding review of Board documents. | 0.30 | $236.70 |
| 04/14/20 | Paul Possinger | 210 | Review UTIER discovery on EcoElectrica contract assumption (0.20); Call with E. Barak and J. Jones regarding same (0.90); Review updates to OMA and tax opinions (0.60); E-mails with K. Rifkind regarding Windmar communications (0.20); Review updates to O&M agreement and tax opinions (0.60). | 2.50 | $1,972.50 |
| 04/14/20 | Elisa Carino | 210 | Analyze documents for deliberative process privilege to assist J. Jones. | 0.30 | $236.70 |
| 04/14/20 | Ehud Barak | 210 | Call with P. Possinger and J. Jones regarding UTIER discovery request regarding EcoElectrica contract. | 0.90 | $710.10 |
| 04/14/20 | Daniel Desatnik | 210 | Review discovery requests regarding EcoElectrica contract (0.80). | 0.80 | $631.20 |

33260 FOMB
Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA
Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Bradley Presant | 210 | Review documents for responsiveness and privilege related to monoline lift stay motion. | 2.10 | $1,656.90 |
| 04/14/20 | Margaret A. Dale | 210 | Review discovery propounded by UTIER related to motion to assume contract (0.50); E-mails with E. McKeen of O'Melveny, P. Possinger, E. Barak and J. Jones regarding UTIER discovery (0.20); Review motions and orders related to motion to assume contract and motion to extend schedule/order regarding same (0.40); E-mails with J. Jones regarding discovery issues (0.20). | 1.30 | $1,025.70 |
| 04/15/20 | Margaret A. Dale | 210 | Review UCC letter regarding supplemental discovery requests (0.20); E-mails with J. Jones and L. Stafford regarding PREPA RSA developments and UCC discovery requests (0.20); Teleconference with J. Jones regarding UTIER discovery requests and response thereto (0.20); E-mails with E. McKeen at O'Melveny regarding UTIER discovery (0.20); Review e-mails summarizing/discussing legal research regarding standing to object on motion to assume regarding UTIER discovery requests (0.50). | 1.30 | $1,025.70 |
| 04/15/20 | Bradley Presant | 210 | Call with J. Jones and L. Stafford to discuss review of documents for responsiveness and privilege related to monoline lift stay motion (1.30); Review documents for responsiveness and privilege related to monoline lift stay motion (1.10). | 2.40 | $1,893.60 |
| 04/15/20 | Michael Wheat | 210 | Correspondence with D. Desatnik and E. Stevens regarding PREPA financial position (0.10). | 0.10 | $78.90 |
| 04/15/20 | Adam L. Deming | 210 | Review proofs and conduct claims registry checks for omnibus 185-187 claims flagged by M. Rochman for review. | 1.20 | $946.80 |
| 04/15/20 | Jennifer L. Jones | 210 | Conference with B. Presant and L. Stafford regarding scope of deliberative process privilege for document review (1.30); Review documents (0.40). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Jennifer L. Jones | 210 | E-mails with M. Dale and L. Stafford regarding 9019 supplemental discovery (0.40); Conference with M. Dale regarding motion to assume contracts discovery (0.20); E-mails with P. Possinger, E. Barak, M. Dale and D. Desatnik regarding motion to assume contracts discovery (0.50); Review research and authority regarding 1109(b) standing (0.50). | 1.60 | $1,262.40 |
| 04/15/20 | Laura Stafford | 210 | Review and analyze documents for privilege log production (0.20). | 0.20 | $157.80 |
| 04/15/20 | Paul Possinger | 210 | Review statements from PREPA regarding RSA, related e-mails (0.30); E-mails with Nixon regarding tax opinions and ancillary agreements (0.20); Discuss potential standing arguments for assumption motion oppositions with D. Desatnik (0.30); Review summaries of OMA and process for administrative expense motion (0.40); Review updated cash flow report and related e-mails (0.30). | 1.50 | $1,183.50 |
| 04/15/20 | Laura Stafford | 210 | E-mails with J. Jones, M. Dale, and B. Presant regarding document collection regarding 9019 motion (0.20). | 0.20 | $157.80 |
| 04/16/20 | Jennifer L. Jones | 210 | Conference with M. Dale and L. Stafford regarding supplemental discovery. | 0.60 | $473.40 |
| 04/16/20 | Adam L. Deming | 210 | Revise and circulate notes from weekly update call. | 0.20 | $157.80 |
| 04/16/20 | Adam L. Deming | 210 | Attend weekly update call with BRG and L. Stafford personnel. | 0.80 | $631.20 |
| 04/16/20 | Adam L. Deming | 210 | Complete review of proofs of claim and claims registry checks for omnibus 185-187 claims flagged by M. Rochman for review. | 0.80 | $631.20 |
| 04/16/20 | Laura Stafford | 210 | Call with M. Dale and J. Jones regarding PREPA discovery (0.60). | 0.60 | $473.40 |
| 04/16/20 | Laura Stafford | 210 | E-mails with J. Berman, M. Rochman, et al. regarding PREPA claims reconciliation (0.60). | 0.60 | $473.40 |
| 04/16/20 | Laura Stafford | 210 | Call with M. Shankweiler, M. Rochman, R. Cohen, and A. Deming regarding PREPA claims reconciliation (0.80). | 0.80 | $631.20 |
| 04/16/20 | Ehud Barak | 210 | Call with Fuel Line Lenders regarding restructuring issues (0.40); Follow-up call and e-mails with P. Possinger regarding same (0.20). | 0.60 | $473.40 |
| 04/16/20 | Paul Possinger | 210 | Call with D. Brownstein in preparation for FLL discussion (0.30); E-mails among Cleary and Board regarding P3 timeline (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                 Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/20 | Bradley Presant | 210 | Review documents for responsiveness and privilege related to monoline lift stay motion. | 4.50 | $3,550.50 |
| 04/16/20 | Margaret A. Dale | 210 | Conference call with J. Jones and L. Stafford regarding supplemental discovery requests and next steps (0.60). | 0.60 | $473.40 |
| 04/16/20 | Ralph C. Ferrara | 210 | Review summary regarding Board's deadline extension to submit revised Commonwealth and PREPA fiscal plans (0.40). | 0.40 | $315.60 |
| 04/17/20 | Laura Stafford | 210 | Call with J. Jones, M. Dale, P. Possinger, and E. Barak regarding PREPA 9019 discovery. | 0.50 | $394.50 |
| 04/17/20 | Laura Stafford | 210 | Call with J. Jones, L. Wolf, E. Carino, and J. Sosa regarding PREPA document discovery. | 0.40 | $315.60 |
| 04/17/20 | Laura Stafford | 210 | E-mails with M. Rochman, A. Bargoot, J. Berman, et al. regarding PREPA omnibus objections. | 1.10 | $867.90 |
| 04/17/20 | Laura Stafford | 210 | Call with J. Jones regarding PREPA discovery. | 0.30 | $236.70 |
| 04/17/20 | Paul Possinger | 210 | Call with M. Dale, E. Barak, J. Jones, and L. Stafford regarding pending discovery (0.50). | 0.50 | $394.50 |
| 04/17/20 | Margaret A. Dale | 210 | Conference call with P. Possinger, E. Barak, J. Jones and L. Stafford regarding discovery requests from UTIER and UCC (0.50); Review draft letter to UCC regarding supplemental discovery requests (0.30). | 0.80 | $631.20 |
| 04/17/20 | Bradley Presant | 210 | Review documents for responsiveness and privilege related to monoline lift stay motion. | 2.20 | $1,735.80 |
| 04/17/20 | Daniel Desatnik | 210 | Review cash flow reports for preparation of financing motion (1.60); Review financing motion (2.90). | 4.50 | $3,550.50 |
| 04/17/20 | Elliot Stevens | 210 | E-mail with E. Barak, P. Possinger, D. Desatnik relating to insurance proceeds and PREPA Trust Agreement (0.10). | 0.10 | $78.90 |
| 04/17/20 | Ehud Barak | 210 | Call with the M. Dale, J. Jones, P. Possinger, and L. Stafford regarding discovery issues at PREPA. | 0.50 | $394.50 |
| 04/17/20 | Lucy Wolf | 210 | Call with J. Jones and L. Stafford regarding Citi Lift Stay document review (0.40); Review documents in connection with Citi Lift Stay (0.40). | 0.80 | $631.20 |
| 04/17/20 | Elisa Carino | 210 | Conference with J. Jones, L. Stafford, L. Wolf and J. Sosa regarding outstanding discovery issues. | 0.40 | $315.60 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Jennifer L. Jones | 210 | Conference with E. Barak, P. Possinger, L. Stafford and M. Dale regarding PREPA discovery requests (including supplemental discovery request from UCC regarding 9019 and UTIER requests regarding motion to assume contracts) (0.50); Conference with L. Stafford regarding PREPA discovery (0.30); Draft letter to UCC regarding 9019 discovery (0.90); E-mails with AAFAF counsel regarding UTIER discovery (0.10); Conference with L. Stafford, L. Wolf, J. Sosa and E. Carino regarding document review (0.40). | 2.20 | $1,735.80 |
| 04/18/20 | Jennifer L. Jones | 210 | Conference among counsel to Board, AAFAF and PREPA regarding motion to assume contracts discovery (0.50); E-mails with P. Possinger, M. Dale and E. Barak following conference (0.20); E-mails with M. Dale and L. Stafford regarding document review logistics (0.20). | 0.90 | $710.10 |
| 04/18/20 | Margaret A. Dale | 210 | Conference call with AAFAF, King Spalding, P. Possinger, E. Barak and J. Jones regarding UTIER discovery related to motion to assume contracts (0.50); E-mails with same regarding same (0.50); E-mails with J. Jones and L. Stafford regarding review of documents/discovery issues (0.20). | 1.20 | $946.80 |
| 04/19/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger, E. Barak, M. Dale, L. Stafford and E. Carino regarding review of material informally produced to UTIER regarding assumption of contracts (0.50). | 0.50 | $394.50 |
| 04/19/20 | Paul Possinger | 210 | Review documents produced to UTIER (0.30); E-mails with J. Jones regarding same (0.50); Review and revise e-mail regarding liquidity issues (0.50). | 1.30 | $1,025.70 |
| 04/20/20 | Paul Possinger | 210 | Review and revise correspondence regarding liquidity needs (0.30); Review UCC letter regarding supplemental discovery in 9019 dispute, draft response (0.30); Call with E. Barak regarding liquidity (0.30); Review letter to UCC regarding supplemental discovery in 9019 dispute (0.20). | 1.10 | $867.90 |
| 04/20/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger and AAFAF counsel regarding draft letter to UCC regarding request for 9019 supplemental discovery (0.20); Conference with B. Presant and L. Stafford regarding DPP analysis (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Laura Stafford | 210 | Review and analyze summary of PREPA document review. | 0.50 | $394.50 |
| 04/20/20 | Laura Stafford | 210 | Call with J. Jones and B. Presant regarding PREPA discovery. | 0.20 | $157.80 |
| 04/20/20 | Bradley Presant | 210 | Call with L. Stafford and J. Jones regarding PREPA lift-stay privilege log. | 0.20 | $157.80 |
| 04/22/20 | Elisa Carino | 210 | Analyze documents in response to UTIER discovery requests (3.20); Conference with L. Stafford regarding same (0.10). | 3.30 | $2,603.70 |
| 04/22/20 | Carl Mazurek | 210 | Call with J. Jones and L. Stafford regarding discovery conducted in connection with 9019 motion. | 0.50 | $394.50 |
| 04/22/20 | Laura Stafford | 210 | Call with E. Carino regarding PREPA discovery (0.10). | 0.10 | $78.90 |
| 04/22/20 | Laura Stafford | 210 | Review and analyze materials regarding UTIER discovery (1.20). | 1.20 | $946.80 |
| 04/22/20 | Margaret A. Dale | 210 | Review and revise letter to UTIER regarding discovery requests related to motion to assume (0.20). | 0.20 | $157.80 |
| 04/22/20 | Paul Possinger | 210 | Review and revise letter to UTIER counsel regarding discovery (0.30); Call with E. Barak regarding same (0.20); Review cash flow report (0.30). | 0.80 | $631.20 |
| 04/22/20 | Paul Possinger | 210 | E-mails with E. Barak and team regarding contract rejection motion (0.20). | 0.20 | $157.80 |
| 04/22/20 | Jennifer L. Jones | 210 | E-mails among Board counsel and AAFAF counsel regarding response to UTIER request for discovery (0.30); Review sections of omnibus agenda, Board status report and AAFAF status report related to PREPA (0.30); Review and comment regarding draft correspondence to UTIER regarding discovery requests (0.40); E-mails with E. Carino regarding review of material provided to UTIER (0.30); Review summary of 9019 discovery (0.30); Conference with L. Stafford and C. Mazurek regarding 9019 discovery (0.50). | 2.10 | $1,656.90 |
| 04/22/20 | Laura Stafford | 210 | Call with C. Mazurek and J. Jones regarding PREPA discovery (0.50). | 0.50 | $394.50 |
| 04/23/20 | Jennifer L. Jones | 210 | Review UTIER response to discovery letter concerning motion to assume contracts (0.20); E-mails with AAFAF counsel regarding UTIER response (0.20); E-mails with P. Possinger, D. Desatnik and M. Dale regarding UTIER discovery and letter response (0.40); E-mails with L. Stafford and E. Carino regarding review of discovery produced to UTIER (0.30). | 1.10 | $867.90 |

33260 FOMB                                                                          Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Matthew I. Rochman | 210 | Teleconference with M. Shankweilier from BRG Group and L. Stafford regarding PREPA claim objections. | 0.50 | $394.50 |
| 04/23/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, and M. Rochman regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 04/23/20 | Adam L. Deming | 210 | Attend weekly claims call with BRG, M. Rochman and L. Stafford (0.50); Circulate notes from call to Proskauer team (0.20). | 0.70 | $552.30 |
| 04/23/20 | Adam L. Deming | 210 | Review certain bankruptcy proceedings document database omnibus objection addressing administrative priority claims to use as template for objection to certain administrative priority claims against PREPA. | 0.50 | $394.50 |
| 04/23/20 | Elliot Stevens | 210 | E-mail with D. Desatnik relating to PREPA research (0.10). | 0.10 | $78.90 |
| 04/23/20 | Margaret A. Dale | 210 | Review UTIER letter regarding discovery on motion to assume contract (0.10); E-mails with Proskauer and AAFAF teams regarding meet and confer with UTIER (0.20); E-mails with J. Jones, L. Stafford and E. Carino regarding discovery sought by UTIER and materials already produced (0.20). | 0.50 | $394.50 |
| 04/23/20 | Bradley Presant | 210 | Review documents for responsiveness and privilege related to monoline lift stay motion (2.10). | 2.10 | $1,656.90 |
| 04/23/20 | Daniel Desatnik | 210 | Review letter from UTIER regarding discovery, including cited case law (0.40). | 0.40 | $315.60 |
| 04/23/20 | Paul Possinger | 210 | Call with Greenberg Traurig regarding Cobra discovery (0.50); Review letter from UTIER regarding EcoElectrica discovery (0.40). | 0.90 | $710.10 |
| 04/24/20 | Bradley Presant | 210 | Review documents for responsiveness and privilege related to monoline lift stay motion (2.50); Draft memorandum to L. Stafford and J. Jones regarding document review and privilege log (1.60). | 4.10 | $3,234.90 |
| 04/24/20 | Elisa Carino | 210 | Analyze UTIER discovery requests and previous document productions to assist J. Jones and L. Stafford with confer efforts. | 3.10 | $2,445.90 |
| 04/24/20 | Jennifer L. Jones | 210 | Review E. Carino e-mail analyzing discovery produced to UTIER and associated documents. | 0.70 | $552.30 |
| 04/24/20 | Paul Possinger | 210 | Review UTIER statements on EcoElectrica (0.30); E-mail Board staff regarding comments (0.30). | 0.60 | $473.40 |

33260 FOMB
Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA
Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Jennifer L. Jones | 210 | Review revised contention interrogatories from UTIER (0.20); Analyze of PREB documents concerning EcoElectrica and Naturgy contracts and summary regarding same (1.70); Review updated information regarding status of T&D transformation (0.10); Review Windmar response to motion to assume contracts (0.40); Meet and confer with UTIER concerning discovery (0.30); Conference with AAFAF counsel and PREPA counsel following meet and confer (0.30); E-mails with M. Dale and AAFAF counsel concerning proposed schedule (0.10). | 3.10 | $2,445.90 |
| 04/27/20 | Paul Possinger | 210 | Review Windmar opposition to EcoElectrica assumption motion (0.50); Review UTIER opposition (0.20); Call with UTIER regarding discovery (0.30); Call with O'Melveny regarding motion for protective order (0.20). | 1.20 | $946.80 |
| 04/27/20 | Ehud Barak | 210 | Call with UTIER regarding discovery dispute of the motion to assume the gas contract (0.30); Follow-up e-mails with O'Melveny regarding same (0.20). | 0.50 | $394.50 |
| 04/27/20 | Margaret A. Dale | 210 | Review Windmar objection to motion to assume contract (0.80); Meet and confer with UTIER regarding objections to discovery requests (0.30); Review revised interrogatory requests from UTIER (0.30); Conference call with AAFAF and Board lawyers regarding motion for protective order and objections to motion to assume Naturgy/ECO contract (0.20); E-mails with E. McKeen and J. Jones regarding briefing schedule for motion for protective order (0.20). | 1.80 | $1,420.20 |
| 04/28/20 | Paul Possinger | 210 | Review correspondence with PPOA parties (0.20); Review objections to assumption motion (2.00). | 2.20 | $1,735.80 |
| 04/29/20 | Elliot Stevens | 210 | Call with E. Barak, M. Wheat, D. Desatnik, and P. Possinger relating to EcoElectrica and Naturgy assumption motion reply (0.80). | 0.80 | $631.20 |
| 04/29/20 | Michael Wheat | 210 | Conference call with E. Barak, P. Possinger, D. Desatnik, and E. Stevens regarding response to objections to motion to assume ECO contract. | 0.80 | $631.20 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Adam L. Deming | 210 | Attend weekly PREPA update call with L. Stafford, M. Rochman, M. Shankweiler, and R. Cohen (1.00); Compile and circulate notes following call (0.20). | 1.20 | $946.80 |
| 04/30/20 | Matthew I. Rochman | 210 | Prepare for call with M. Shankweiler of BRG Group and L. Stafford by reviewing spreadsheet of potential PREPA claim objections (0.50); Teleconference with M. Shankweiler, L. Stafford and A. Deming regarding spreadsheets of potential PREPA claim objections (1.00). | 1.50 | $1,183.50 |
| 04/30/20 | Laura Stafford | 210 | Call with M. Rochman, A. Deming, M. Shankweiler, R. Cohen regarding PREPA claims reconciliation (1.00). | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **165.30** | **$130,421.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/20 | Christopher M. Tarrant | 212 | Research regarding parties in interest report/chart. | 1.50 | $405.00 |
| 04/07/20 | Christopher M. Tarrant | 212 | Research regarding motion for extension of removal deadlines. | 0.70 | $189.00 |
| 04/08/20 | Yvonne O. Ike | 212 | E-mails with C. Mazurek regarding PREPA rate motion review (0.30); E-mails with E. Chernus regarding the same (0.20). | 0.50 | $195.00 |
| 04/08/20 | Yvonne O. Ike | 212 | Conference with B. Presant regarding DPP privilege log review in Relativity (0.30); Update coding layout in Relativity (0.80). | 1.10 | $429.00 |
| 04/08/20 | Eric R. Chernus | 212 | Review previous mobile collections documentation and parameters (0.40); Review mobile documents database and check batch sets, searches, and other parameters for review (1.30); Discuss review criteria and methodology with vendor (0.50); Draft summary for case team (0.40). | 2.60 | $702.00 |
| 04/09/20 | Eric R. Chernus | 212 | Review mobile review batches for additional parameters added by the case team to include specific communications (0.70); Discuss vendor involvement with batch creation and review all e-mail traffic between case team and vendor regarding document searches and batch additions (1.20). | 1.90 | $513.00 |
| 04/14/20 | Yvonne O. Ike | 212 | Conference with B. Presant regarding Lift Stay privilege log coding panel in Relativity. | 0.10 | $39.00 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Yvonne O. Ike | 212 | Conference with B. Presant regarding new mark-up set for redactions in Relativity for PREPA Lift Stay review. | 0.30 | $117.00 |
| 04/22/20 | Eric R. Chernus | 212 | Review mobile batching with vendor to determine past review parameters (0.40). | 0.40 | $108.00 |
| **General Administration** | | | | **9.10** | **$2,697.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Elliot Stevens | 215 | E-mail to B. Blackwell relating to PREPA disclosure statement (0.30). | 0.30 | $236.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.30** | **$236.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Natasha Petrov | 218 | Revise fee application per M. Bienenstock, E. Barak and M. Volin (1.90); Calculations regarding same (0.40); Prepare exhibits for attorneys' review (0.60); E-mails with finance department regarding updated data (0.30); Revise interim fee application regarding same (0.40). | 3.60 | $972.00 |
| 04/02/20 | Megan R. Volin | 218 | Revise fee application. | 1.90 | $1,499.10 |
| 04/03/20 | Natasha Petrov | 218 | Revisions to eighth interim fee application (0.50); Draft notice of filing same per recent case management order (0.60). | 1.10 | $297.00 |
| 04/05/20 | Natasha Petrov | 218 | E-mails with M. Volin regarding revisions to eighth interim fee application. | 0.40 | $108.00 |
| 04/05/20 | Megan R. Volin | 218 | Review comments to fee application and revise fee application (1.60); E-mails with E. Barak and E. Stevens regarding fee application (0.70). | 2.30 | $1,814.70 |
| 04/06/20 | Megan R. Volin | 218 | Review and revise notice of filing fee application (0.10); Revise fee application and e-mail to E. Barak regarding fee application (0.20). | 0.30 | $236.70 |
| 04/07/20 | Megan R. Volin | 218 | Revise fee application. | 0.10 | $78.90 |
| 04/08/20 | Elliot Stevens | 218 | Draft edits to PREPA fee application (1.10). | 1.10 | $867.90 |
| 04/09/20 | Elliot Stevens | 218 | Draft edits to PREPA fee application (0.10). | 0.10 | $78.90 |
| 04/09/20 | Natasha Petrov | 218 | Prepare exhibits to eighth interim fee application. | 1.40 | $378.00 |

33260 FOMB

Invoice 190149812

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Ehud Barak | 218 | Review and revise the PREPA fee application. | 2.60 | $2,051.40 |
| 04/10/20 | Elliot Stevens | 218 | Draft edits to PREPA fee application notice of filing (0.20). | 0.20 | $157.80 |
| 04/10/20 | Megan R. Volin | 218 | Revise fee application. | 0.20 | $157.80 |
| 04/11/20 | Megan R. Volin | 218 | Revise fee application. | 0.10 | $78.90 |
| 04/13/20 | Natasha Petrov | 218 | Revisions to eighth interim fee application and notice of same (0.40); Prepare same for filing (0.90); Forward for review to M. Volin and E. Stevens (0.10). | 1.40 | $378.00 |
| 04/14/20 | Natasha Petrov | 218 | Revise exhibits to eighth interim fee application per M. Volin. | 0.30 | $81.00 |
| 04/14/20 | Elliot Stevens | 218 | Review PREPA fee application final filing versions (0.20). | 0.20 | $157.80 |
| 04/15/20 | Natasha Petrov | 218 | Finalize for filing Proskauer eighth interim fee application and exhibits. | 0.40 | $108.00 |
| 04/20/20 | Natasha Petrov | 218 | Review Proskauer February monthly statement in connection with interim application (0.20); Calculations for Proskauer 9th interim fee application regarding same (0.80); Draft Proskauer 9th interim fee application (1.60). | 2.60 | $702.00 |
| 04/21/20 | Natasha Petrov | 218 | Draft exhibits to Proskauer 9th interim fee application (0.60); Redact certain entries for 9th interim fee application (0.70). | 1.30 | $351.00 |
| **Employment and Fee Applications** | | | | **21.60** | **$10,554.90** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | John E. Roberts | 219 | Draft e-mail to P. Possinger concerning motion to hold appeal in abeyance. | 0.20 | $157.80 |
| **Appeal** | | | | **0.20** | **$157.80** |

**Total for Professional Services**                                                    **$220,713.30**

33260 FOMB                                                                        Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                            Page 25

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 12.10 | 789.00 | $9,546.90 |
| JAMES P. GERKIS | PARTNER | 0.70 | 789.00 | $552.30 |
| JOHN E. ROBERTS | PARTNER | 0.20 | 789.00 | $157.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MARGARET A. DALE | PARTNER | 12.90 | 789.00 | $10,178.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| PAUL POSSINGER | PARTNER | 47.80 | 789.00 | $37,714.20 |
| RALPH C. FERRARA | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **75.00** | | **$59,175.00** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 10.30 | 789.00 | $8,126.70 |
| BRADLEY PRESANT | ASSOCIATE | 23.40 | 789.00 | $18,462.60 |
| CARL MAZUREK | ASSOCIATE | 17.30 | 789.00 | $13,649.70 |
| DANIEL DESATNIK | ASSOCIATE | 33.30 | 789.00 | $26,273.70 |
| ELISA CARINO | ASSOCIATE | 11.90 | 789.00 | $9,389.10 |
| ELLIOT STEVENS | ASSOCIATE | 7.70 | 789.00 | $6,075.30 |
| JAVIER SOSA | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| JENNIFER L. JONES | ASSOCIATE | 34.30 | 789.00 | $27,062.70 |
| JILLIAN RUBEN | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LAURA STAFFORD | ASSOCIATE | 22.00 | 789.00 | $17,358.00 |
| LUCY WOLF | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 13.90 | 789.00 | $10,967.10 |
| MEGAN R. VOLIN | ASSOCIATE | 4.90 | 789.00 | $3,866.10 |
| MICHAEL WHEAT | ASSOCIATE | 13.80 | 789.00 | $10,888.20 |
| SARAH HUGHES | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **196.70** | | **$155,196.30** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 2.00 | 390.00 | $780.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **2.00** | | **$780.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 12.50 | 270.00 | $3,375.00 |
| **Total for LEGAL ASSISTANT** | | **15.70** | | **$4,239.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 4.90 | 270.00 | $1,323.00 |
| **Total for PRAC. SUPPORT** | | **4.90** | | **$1,323.00** |
| | | | | |
| | **Total** | **294.30** | | **$220,713.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/06/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |

33260 FOMB                                                                Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 26

**Total for WESTLAW**          **$143.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/15/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INC - INVOICE 675137- CASE -RE: THE FINNANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO- WITNESS - STEPHEN J SPENCER - VIDEOSYNCH | $420.00 |
| 10/28/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INC - INVOICE 675118 - CASE -RE: THE FINNANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO- WITNESS - FEDERICO CHAPADOS | $2,252.80 |
| 10/28/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INC - INVOICE 675118 - CASE -RE: THE FINNANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO- WITNESS - FEDERICO CHAPADOS-VIDEO SYNCH | $515.00 |
| 10/28/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INC - INVOICE 675136- CASE -RE: THE FINNANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO- WITNESS - STEPHEN J SPENCER CERTIFIED TRANSCRIPTS/ LOCAL TRANSCRIPTS | $2,731.30 |
| 12/27/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - INVOICE 675118- | $2,471.60 |
| 12/27/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INC - INVOICE 678861-CASE -RE: THE FINNANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO- WITNESS - FERNANDO L BATLLE , HERNAIZ VIDEOSYNCH | $230.00 |

33260 FOMB                                                                          Invoice 190149812
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/31/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INC - INVOICE 679299 - THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO - DAVID BROWNSTEIN | $760.00 |
| 12/31/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INC - INVOICE 679300 - THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO - NATALIE JARESKO | $475.00 |
| 12/31/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INC - INVOICE 679301 - THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO - DAVID A. SKEEL | $475.00 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$10,330.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2020 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab to O'Hare re Travel to Puerto Rico to Attend Meeting | $24.45 |
| 03/13/2020 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to Home re Meeting with P3 Authority on PREPA privatization, and UPR governing board re pension reform | $46.55 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$71.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from San Juan re Meeting with P3 Authority on PREPA privatization, and UPR governing board re pension reform | $11.01 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149812

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab to Hato Rey re Meeting with P3 Authority on PREPA privatization, and UPR governing board re pension reform | $20.00 |
| 03/13/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from Hotel to San Juan Airport re Meeting with P3 Authority on PREPA privatization, and UPR governing board re pension reform | $12.52 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$43.53** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2020 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner re Meeting with P3 Authority on PREPA privatization, and UPR governing board regarding pension reform Paul Possinger | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/24/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY - INVOCIE 191033 - BLOWBACKS / TABS | $112.80 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$112.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/10/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Outbound Airfare to Puerto Rico re Meeting with P3 Authority on PREPA privatization, and UPR governing board re pension reform | $364.00 |
| 03/10/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Return Airfare to Chicago re Meeting with P3 Authority on PREPA privatization, and UPR governing board re pension reform | $364.00 |
| 03/10/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Service Fee re Meeting with P3 Authority on PREPA privatization, and UPR governing board re pension reform | $35.00 |
| | | | **Total for AIRPLANE** | **$763.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149812

0022 PROMESA TITLE III: PREPA Page 29

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/10/2020 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Hotel Expense re Meeting with P3 Authority on PREPA privatization, and UPR governing board re pension reform | $300.00 |
| | | | **Total for LODGING** | **$300.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 143.00 |
| TRANSCRIPTS & DEPOSITIONS | 10,330.70 |
| TAXI, CARFARE, MILEAGE AND PARKING | 71.00 |
| OUT OF TOWN TRANSPORTATION | 43.53 |
| OUT OF TOWN MEALS | 40.00 |
| PRINTING, BINDING, ETC. | 112.80 |
| AIRPLANE | 763.00 |
| LODGING | 300.00 |
| **Total Expenses** | **$11,804.03** |
| **Total Amount for this Matter** | **$232,517.33** |

33260 FOMB                                                          Invoice 190149800
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III - FINANCING MOTIONS                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 8.10 | $6,390.90 |
| 202 | Legal Research | 1.50 | $1,183.50 |
| 205 | Communications with the Commonwealth and its Representatives | 8.40 | $6,627.60 |
| 206 | Documents Filed on Behalf of the Board | 49.60 | $39,134.40 |
| 210 | Analysis and Strategy | 12.30 | $9,704.70 |
| 212 | General Administration | 1.30 | $351.00 |
| | **Total** | **81.20** | **$63,392.10** |

33260 FOMB                                                                          Invoice 190149800
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0032 PREPA TITLE III - FINANCING MOTIONS | Page 2 |
|---|---|

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Paul Possinger | 201 | Call with A. Figueroa and K. Rifkind regarding PREPA liquidity (1.00); Follow-up e-mails regarding same with E. Barak (0.20); Call with O'Melveny and E. Barak regarding PREPA liquidity (0.80); Discuss financing need with E. Barak and Citi (0.40); E-mails with D. Desatnik regarding preparation of financing materials (0.20); Review precedent from 2018 (0.20). | 2.80 | $2,209.20 |
| 04/02/20 | Daniel Desatnik | 201 | Call with K. Rifkind, P. Possinger and others regarding PREPA financing motion (0.70); Review prior post-petition financing motions (1.90); Call with O'Melveny regarding same (0.60). | 3.20 | $2,524.80 |
| 04/07/20 | Ehud Barak | 201 | Call with K. Rifkind and A. Figueroa regarding PREPA financing. | 0.70 | $552.30 |
| 04/07/20 | Paul Possinger | 201 | Call with A. Figueroa and K. Rifkind regarding PREPA financing needs (0.70); Follow-up e-mails E. with Barak regarding same (0.30); Review materials for potential financing for PREPA (0.40). | 1.40 | $1,104.60 |
| **Tasks relating to the Board and Associated Members** | | | | **8.10** | **$6,390.90** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Michael Wheat | 202 | Research regarding post-petition financing in regards to motion to be filed (0.60). | 0.60 | $473.40 |
| 04/24/20 | Elliot Stevens | 202 | Research relating to Title III Court decision about holistic approach to Title III cases (0.70); E-mail to D. Desatnik relating to same (0.20). | 0.90 | $710.10 |
| **Legal Research** | | | | **1.50** | **$1,183.50** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/20 | Ehud Barak | 205 | Call with O'Melveny and P. Possinger regarding PREPA's liquidity (0.80). | 0.80 | $631.20 |
| 04/14/20 | Paul Possinger | 205 | Call with O'Melveny, E. Barak, D. Desatnik, and E. Stevens regarding financing needs (0.60); Review term sheet for same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                                    Invoice 190149800
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0032 PREPA TITLE III - FINANCING MOTIONS                                                           Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Ehud Barak | 205 | Call with O'Melveny, P. Possinger, D. Desatnik, and E. Stevens regarding PREPA's financing (0.60); Review PREPA's recent budgets (0.80). | 1.40 | $1,104.60 |
| 04/14/20 | Elliot Stevens | 205 | Call with P. Possinger, E. Barak, D. Desatnik and O'Melveny relating to PREPA post-petition financing and cash flows (0.60). | 0.60 | $473.40 |
| 04/14/20 | Daniel Desatnik | 205 | Call with O'Melveny, E. Barak, P. Possinger, and E. Stevens regarding PREPA cash flow (0.60); Continue revising post-petition financing motion (2.20). | 2.80 | $2,209.20 |
| 04/17/20 | Paul Possinger | 205 | Call with O'Melveny, E. Barak, and E. Stevens regarding PREPA liquidity (0.60); Revise correspondence with same regarding PREPA liquidity (0.30); Correspondence with Cleary regarding next steps (0.30). | 1.20 | $946.80 |
| 04/17/20 | Elliot Stevens | 205 | Call relating to PREPA post-petition financing and cash position with E. Barak, P. Possinger and O'Melveny (partial) (0.30). | 0.30 | $236.70 |
| 04/17/20 | Ehud Barak | 205 | Call with O'Melveny, P. Possinger, and E. Stevens regarding PREPA cash situation. | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **8.40** | **$6,627.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Elliot Stevens | 206 | E-mails with P. Possinger, others relating to PREPA post-petition financing (0.10). | 0.10 | $78.90 |
| 04/03/20 | Elliot Stevens | 206 | E-mails with D. Desatnik, N. Sheth relating to PREPA post-petition financing motion (0.10). | 0.10 | $78.90 |
| 04/06/20 | Elliot Stevens | 206 | E-mails with D. Desatnik, N. Sheth relating to PREPA post-petition financing motion (0.30). | 0.30 | $236.70 |
| 04/06/20 | Neel Sheth | 206 | Review credit agreement and updating summary table for motion. | 2.90 | $2,288.10 |
| 04/06/20 | Daniel Desatnik | 206 | Review term sheet summary table of PREPA post-petition financing. | 0.30 | $236.70 |
| 04/07/20 | Neel Sheth | 206 | Review and revise credit agreement (0.40). | 0.40 | $315.60 |
| 04/07/20 | Elliot Stevens | 206 | Analyze previously prepared post-petition financing motions (0.70); Draft issues list relating to same (0.40). | 1.10 | $867.90 |
| 04/08/20 | Neel Sheth | 206 | Review and revise credit agreement (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190149800

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0032 PREPA TITLE III - FINANCING MOTIONS                                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Michael Wheat | 206 | Draft PREPA post-petition financing urgent motion. | 1.10 | $867.90 |
| 04/09/20 | Elliot Stevens | 206 | E-mail to N. Sheth relating to PREPA post-petition financing motion (0.20); E-mail to M. Wheat relating to same (0.30). | 0.50 | $394.50 |
| 04/09/20 | Michael Wheat | 206 | Research post-petition financing urgent motion (0.60); Draft analysis section of PREPA post-petition financing urgent motion (1.30). | 1.90 | $1,499.10 |
| 04/09/20 | Michael Wheat | 206 | Research post-petition financing urgent motion (0.90); Draft analysis section of PREPA post-petition financing urgent motion (2.20). | 3.10 | $2,445.90 |
| 04/09/20 | Michael Wheat | 206 | Research post-petition financing urgent motion (2.10); Draft analysis section of PREPA post-petition financing urgent motion (1.50). | 3.60 | $2,840.40 |
| 04/09/20 | Neel Sheth | 206 | Revise February 2018 credit agreement into form for use in 2020 financing (0.90). | 0.90 | $710.10 |
| 04/10/20 | Michael Wheat | 206 | Research post-petition financing urgent motion (1.00); Draft PREPA post-petition financing urgent motion (2.70). | 3.70 | $2,919.30 |
| 04/10/20 | Michael Wheat | 206 | Research post-petition financing urgent motion (2.90); Draft PREPA post-petition financing urgent motion (1.30). | 4.20 | $3,313.80 |
| 04/10/20 | Michael Wheat | 206 | Draft PREPA post-petition financing urgent motion (4.60). | 4.60 | $3,629.40 |
| 04/10/20 | Elliot Stevens | 206 | E-mails with M. Wheat relating to PREPA post-petition financing motion (0.20). | 0.20 | $157.80 |
| 04/10/20 | Neel Sheth | 206 | Revise February 2018 credit agreement into form for use in 2020 financing (2.50). | 2.50 | $1,972.50 |
| 04/13/20 | Elliot Stevens | 206 | Review draft PREPA financing motion (0.10). | 0.10 | $78.90 |
| 04/13/20 | Daniel Desatnik | 206 | Review and revise post-petition financing motion draft (3.10). | 3.10 | $2,445.90 |
| 04/14/20 | Elliot Stevens | 206 | Draft edits to PREPA post-petition financing motion (0.90). | 0.90 | $710.10 |
| 04/15/20 | Elliot Stevens | 206 | Draft edits to PREPA financing motion (1.90). | 1.90 | $1,499.10 |
| 04/20/20 | Elliot Stevens | 206 | Draft edits to PREPA post-petition financing motion (0.30); E-mail same to D. Desatnik (0.10). | 0.40 | $315.60 |
| 04/21/20 | Daniel Desatnik | 206 | Review E. Stevens edits to post-petition financing motion. | 1.40 | $1,104.60 |
| 04/22/20 | Daniel Desatnik | 206 | Revise financing motion. | 2.60 | $2,051.40 |
| 04/23/20 | Daniel Desatnik | 206 | Draft post-petition financing motion (3.70). | 3.70 | $2,919.30 |
| 04/28/20 | Elliot Stevens | 206 | E-mails with N. Sheth and D. Desatnik relating to PREPA financing motion (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                  Invoice 190149800
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0032 PREPA TITLE III - FINANCING MOTIONS                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | Neel Sheth | 206 | Review and revise credit agreement ancillary documents (0.80). | 0.80 | $631.20 |
| 04/29/20 | Daniel Desatnik | 206 | Draft post-petition financing motion (2.30). | 2.30 | $1,814.70 |
| 04/30/20 | Neel Sheth | 206 | Revise credit agreement ancillary documents (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **49.60** | **$39,134.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Elliot Stevens | 210 | Conference call with K. Rifkind, P. Possinger, E. Barak, and others relating to PREPA cash flows and potential post-petition financing (0.70). | 0.70 | $552.30 |
| 04/03/20 | Elliot Stevens | 210 | Call with N. Sheth and D. Desatnik relating to PREPA post-petition financing requirements (0.70). | 0.70 | $552.30 |
| 04/03/20 | Neel Sheth | 210 | Call with D. Desatnik and E. Stevens to discuss matter (0.70); Update summary of credit agreement (0.30). | 1.00 | $789.00 |
| 04/03/20 | Daniel Desatnik | 210 | Prepare for call with N. Sheth regarding PREPA financing (0.30); Call with E. Stevens and N. Sheth on the same (0.70). | 1.00 | $789.00 |
| 04/03/20 | Paul Possinger | 210 | E-mails with E. Stevens to discuss post-petition financing tasks (0.40). | 0.40 | $315.60 |
| 04/07/20 | Michael Wheat | 210 | Conference with D. Desatnik regarding DIP financing in regards to motion for post-petition financing (0.60). | 0.60 | $473.40 |
| 04/07/20 | Neel Sheth | 210 | Call with E. Stevens, D. Desatnik and M. Wheat to discuss financing documents and motion (0.90). | 0.90 | $710.10 |
| 04/07/20 | Elliot Stevens | 210 | Conference call with P. Possinger, E. Barak, K. Rifkind, and others relating to PREPA post-petition financing issues (0.70). | 0.70 | $552.30 |
| 04/07/20 | Elliot Stevens | 210 | Call with D. Desatnik relating to PREPA post-petition financing motion (0.20); Call with D. Desatnik, N. Shah, and M. Wheat to discuss preparation of PREPA post-petition financing motion and credit agreement (0.90). | 1.10 | $867.90 |
| 04/07/20 | Michael Wheat | 210 | Call with D. Desatnik, E. Stevens, and N. Sheth to discuss preparation of PREPA post-petition financing documentation (0.90). | 0.90 | $710.10 |

33260 FOMB                                                                          Invoice 190149800
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0032 PREPA TITLE III - FINANCING MOTIONS                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Daniel Desatnik | 210 | Call with K. Rifkind and others regarding PREPA financing motion (0.70); Call with E. Stevens on financing motion preparation (0.20); Call with M. Wheat on same (0.60); Revise urgent scheduling motion per E. Barak comments (0.20); Prepare to file the same (0.20); E-mail to M. Wheat regarding financing motion documentation (0.30); Review documentation in preparation for call with E. Stevens, M. Wheat and N. Shah (0.90); Call with same on same (0.90). | 4.00 | $3,156.00 |
| 04/09/20 | Daniel Desatnik | 210 | Correspondence with E. Stevens regarding financing (0.10). | 0.10 | $78.90 |
| 04/09/20 | Michael Wheat | 210 | Call with E. Stevens to discuss preparation of PREPA post-petition financing documentation (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **12.30** | **$9,704.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Karina Pantoja | 212 | Research Spanish-language executive order per M. Wheat (1.30). | 1.30 | $351.00 |
| **General Administration** | | | | **1.30** | **$351.00** |

**Total for Professional Services**                                                      **$63,392.10**

33260 FOMB                                                                                    Invoice 190149800
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0032 PREPA TITLE III - FINANCING MOTIONS                                                     Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 3.50 | 789.00 | $2,761.50 |
| PAUL POSSINGER | PARTNER | 6.50 | 789.00 | $5,128.50 |
| **Total for PARTNER** | | **10.00** | | **$7,890.00** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 24.50 | 789.00 | $19,330.50 |
| ELLIOT STEVENS | ASSOCIATE | 10.70 | 789.00 | $8,442.30 |
| MICHAEL WHEAT | ASSOCIATE | 24.50 | 789.00 | $19,330.50 |
| NEEL SHETH | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| **Total for ASSOCIATE** | | **69.90** | | **$55,151.10** |
| | | | | |
| KARINA PANTOJA | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| **Total for LEGAL ASSISTANT** | | **1.30** | | **$351.00** |
| | | | | |
| | **Total** | **81.20** | | **$63,392.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/15/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $622.00 |
| 04/24/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$1,018.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 1,018.00 |
| **Total Expenses** | **$1,018.00** |
| **Total Amount for this Matter** | **$64,410.10** |

33260 FOMB                                                          Invoice 190149813
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                  Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| | **Total** | **0.20** | **$157.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149813

0054 PREPA TITLE III - PREC

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Laura Stafford | 206 | E-mails with H. Bauer, M. Dale, P. Possinger, and E. Barak regarding joint status report (0.20). | 0.20 | $157.80 |
| | **Documents Filed on Behalf of the Board** | | | **0.20** | **$157.80** |

| | | | | | |
|--|--|--|--|--|--|
| **Total for Professional Services** | | | | | **$157.80** |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| **Total** | | **0.20** | | **$157.80** |
| **Total Amount for this Matter** | | | | **$157.80** |

33260 FOMB                                                                Invoice 190149814
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 6.10 | $4,812.90 |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 5.60 | $4,418.40 |
| 207 | Non-Board Court Filings | 53.90 | $42,527.10 |
| 210 | Analysis and Strategy | 195.10 | $153,933.90 |
| 212 | General Administration | 27.50 | $7,425.00 |
| | **Total** | **290.90** | **$215,247.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149814

| 0055 PREPA TITLE III - VITOL | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Chantel L. Febus | 201 | Communication with H. Bauer regarding Vitol litigation. | 0.40 | $315.60 |
| 04/26/20 | Chantel L. Febus | 201 | Review memorandum from H. Bauer analyzing Commonwealth law regarding Vitol litigation. | 0.70 | $552.30 |
| 04/27/20 | Chantel L. Febus | 201 | Call with H. Bauer and L. Stafford regarding Vitol (partial attendance). | 0.40 | $315.60 |
| 04/27/20 | Chantel L. Febus | 201 | Communications with H. Bauer regarding Vitol joint status report. | 0.30 | $236.70 |
| 04/28/20 | Chantel L. Febus | 201 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.20 | $946.80 |
| 04/28/20 | Chantel L. Febus | 201 | Communications with H. Bauer regarding Vitol motion for extension. | 0.20 | $157.80 |
| 04/28/20 | Chantel L. Febus | 201 | Call with L. Stafford, H. Bauer, and E. Corretjer regarding Vitol. | 1.00 | $789.00 |
| 04/29/20 | Chantel L. Febus | 201 | Call with H. Bauer and Vitol counsel A. Kaplan and M. Kelso regarding Vitol joint status report. | 0.70 | $552.30 |
| 04/29/20 | Chantel L. Febus | 201 | Call with H. Bauer, and PREPA counsel E. Corretjer Reyes regarding Vitol case and joint status report. | 1.00 | $789.00 |
| 04/29/20 | Chantel L. Febus | 201 | Communications with H. Bauer and E. Corretjer Reyes regarding Vitol motion for extension. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **6.10** | **$4,812.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Chantel L. Febus | 204 | Communications with H. Bauer and Vitol counsel M. Kelso and A. Kaplan regarding meet and confer Vitol joint status report. | 0.40 | $315.60 |
| 04/28/20 | Chantel L. Febus | 204 | Meet and confer call with H. Bauer and Vitol counsel M. Kelso and A. Kaplan regarding meet and confer Vitol joint status report. | 0.40 | $315.60 |
| 04/28/20 | Chantel L. Febus | 204 | Communications with A. Kaplan regarding Vitol motion for extension (0.50); Call with T. Mungovan regarding same (0.20). | 0.70 | $552.30 |
| 04/28/20 | Chantel L. Febus | 204 | Call with A. Kaplan regarding extension of time to file Vitol joint status report. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149814

| 0055 PREPA TITLE III - VITOL | Page 3 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Chantel L. Febus | 204 | Communications with A. Kaplan regarding extension of time to file Vitol joint status report. | 0.50 | $394.50 |
| 04/29/20 | Chantel L. Febus | 204 | Communications with A. Kaplan regarding Vitol motion for extension. | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **2.70** | **$2,130.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Timothy W. Mungovan | 206 | Revise joint status report (0.30). | 0.30 | $236.70 |
| 04/01/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding revised joint status report (0.20). | 0.20 | $157.80 |
| 04/01/20 | Jeffrey W. Levitan | 206 | Review revised status report and e-mails L. Rappaport regarding same. | 0.30 | $236.70 |
| 04/02/20 | Jeffrey W. Levitan | 206 | Review revisions to status report and e-mails with L. Rappaport regarding same. | 0.50 | $394.50 |
| 04/02/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport and J. Levitan regarding revisions to joint status report (0.40). | 0.40 | $315.60 |
| 04/03/20 | Michael A. Firestein | 206 | Review Vitol/Board joint status report (0.20). | 0.20 | $157.80 |
| 04/03/20 | Jeffrey W. Levitan | 206 | E-mails with L. Rappaport regarding informative motion. | 0.30 | $236.70 |
| 04/03/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport concerning joint status report (0.30). | 0.30 | $236.70 |
| 04/06/20 | Chantel L. Febus | 206 | Communications with L. Wolf and O. Adejobi regarding Vitol briefing. | 0.40 | $315.60 |
| 04/28/20 | Chantel L. Febus | 206 | Review and revise draft motion for extension of time to file joint status report. | 0.40 | $315.60 |
| 04/28/20 | Laura Stafford | 206 | Draft motion extending time for submitting status report (1.40). | 1.40 | $1,104.60 |
| 04/29/20 | Stephen L. Ratner | 206 | Review draft motion regarding status report and litigation schedule. | 0.10 | $78.90 |
| 04/29/20 | Laura Stafford | 206 | Revise draft motion for extension regarding status report (0.40). | 0.40 | $315.60 |
| 04/29/20 | Timothy W. Mungovan | 206 | Review the draft urgent motion to extend the time to file the joint status report (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **5.60** | **$4,418.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | Chantel L. Febus | 207 | Review dockets and Folder 1 briefing regarding Vitol. | 3.40 | $2,682.60 |

33260 FOMB                                                                       Invoice 190149814
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0055 PREPA TITLE III - VITOL                                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Lary Alan Rappaport | 207 | Review order, related e-mail with counsel and client (0.10); E-mails with T. Mungovan, C. Febus regarding analysis, strategy (0.10). | 0.20 | $157.80 |
| 04/06/20 | Timothy W. Mungovan | 207 | Review Court order setting briefing schedule (0.10). | 0.10 | $78.90 |
| 04/07/20 | Chantel L. Febus | 207 | Review Folder 2 and Folder 3 briefing regarding Vitol. | 4.90 | $3,866.10 |
| 04/08/20 | Chantel L. Febus | 207 | Review Folder 3 and Folder 4 briefing regarding Vitol. | 4.20 | $3,313.80 |
| 04/09/20 | Chantel L. Febus | 207 | Review Folder 4 and Folder 5 briefing regarding Vitol. | 3.80 | $2,998.20 |
| 04/10/20 | Chantel L. Febus | 207 | Review Folder 5 and briefing regarding Vitol. | 2.80 | $2,209.20 |
| 04/13/20 | Chantel L. Febus | 207 | Review Folder 6 briefing regarding Vitol. | 2.20 | $1,735.80 |
| 04/14/20 | Chantel L. Febus | 207 | Review Folder 7 briefing regarding Vitol. | 1.40 | $1,104.60 |
| 04/15/20 | Chantel L. Febus | 207 | Review Folder 7 and Folder 8 briefing regarding Vitol. | 2.70 | $2,130.30 |
| 04/25/20 | Laura Stafford | 207 | Review and analyze record regarding Vitol (1.40). | 1.40 | $1,104.60 |
| 04/25/20 | Chantel L. Febus | 207 | Review pleadings and documents regarding Vitol litigation. | 2.20 | $1,735.80 |
| 04/25/20 | Marc Palmer | 207 | Review and analyze Vitol pleadings. | 1.80 | $1,420.20 |
| 04/25/20 | Carl Mazurek | 207 | Review case history. | 0.90 | $710.10 |
| 04/26/20 | Hena Vora | 207 | Review pleadings in Vitol matter (3.70); Call with C. Febus and team regarding Vitol issues (0.50); Draft memorandum on Vitol's claims and PREPA's affirmative defenses (5.00). | 9.20 | $7,258.80 |
| 04/26/20 | Chantel L. Febus | 207 | Review pleadings and documents regarding Vitol litigation. | 7.50 | $5,917.50 |
| 04/26/20 | Laura Stafford | 207 | Review and analyze Vitol record (5.20). | 5.20 | $4,102.80 |
| **Non-Board Court Filings** | | | | **53.90** | **$42,527.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, J. Levitan regarding draft joint status report, strategy (0.20); Review joint status conference report (0.20); E-mails with H. Bauer, E. Corretjer, S. Beville regarding joint status report (0.20); E-mails with H. Bauer regarding further revisions to joint status report (0.10); Revise joint status report (0.20); E-mails with M. Kelso and A. Kaplan regarding joint status report, revisions (0.10). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Lary Alan Rappaport | 210 | Review e-mail from M. Kelso and revisions to draft joint status report (0.20); E-mails with T. Mungovan, J. Levitan regarding revisions to draft joint status report (0.20); Revise joint status report (0.70); E-mails with M. Kelso and A. Kaplan regarding revisions, further to joint status report (0.20); E-mails with H. Bauer, T. Axelrad, E. Corretjer regarding revisions to draft joint status report (0.10). | 1.40 | $1,104.60 |
| 04/03/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, J. Levitan, H. Bauer, G. Miranda regarding finalization and filing of joint status report (0.10); E-mails with M. Kelso regarding same (0.10); Finalize and file joint status report (0.20). | 0.40 | $315.60 |
| 04/06/20 | Laura Stafford | 210 | E-mails with L. Silvestro and O. Adejobi regarding Vitol (0.10). | 0.10 | $78.90 |
| 04/06/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and C. Febus regarding Judge Dein's request to extend to May 4 deadline to propose a litigation schedule (0.30). | 0.30 | $236.70 |
| 04/06/20 | Lucy Wolf | 210 | Communications with C. Febus regarding Vitol docket (0.20). | 0.20 | $157.80 |
| 04/08/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, C. Febus regarding strategy (0.10). | 0.10 | $78.90 |
| 04/08/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and C. Febus regarding analyzing underlying docket entries to provide a recommendation to Board on path forward (0.30). | 0.30 | $236.70 |
| 04/09/20 | Brian S. Rosen | 210 | Review Peaje draft status report (0.20); Teleconference to M. Firestein regarding same (0.20); Memorandum to L. Rappaport regarding same (0.10). | 0.50 | $394.50 |
| 04/10/20 | Chantel L. Febus | 210 | Conference with T. Mungovan and L. Rappaport regarding go-forward strategy (0.50); E-mails with T. Mungovan and L. Rappaport regarding same (0.30). | 0.80 | $631.20 |
| 04/10/20 | Chantel L. Febus | 210 | Draft legal memorandum to M. Bienenstock regarding Vitol. | 0.90 | $710.10 |
| 04/10/20 | Jeffrey W. Levitan | 210 | E-mails l. Rappaport regarding next steps. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149814

0055 PREPA TITLE III - VITOL

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Lary Alan Rappaport | 210 | Prepare for conference with T. Mungovan and C. Febus regarding Vitol adversary proceeding, analysis and strategy (0.50); Conference with T. Mungovan and C. Febus regarding Vitol adversary proceeding, analysis and strategy (0.50); E-mails with H. Bauer, J. Levitan, C. Febus regarding due diligence, strategy (0.10); Conference with C. Febus regarding same (0.10); E-mails with T. Mungovan and C. Febus regarding same (0.10). | 1.30 | $1,025.70 |
| 04/10/20 | Timothy W. Mungovan | 210 | Conference call with L. Rappaport and C. Febus regarding analyzing background facts to determine best path forward for Board (0.50). | 0.50 | $394.50 |
| 04/10/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and C. Febus regarding analyzing docket and background facts to determine best path forward for Board (0.40). | 0.40 | $315.60 |
| 04/11/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus and L. Rappaport regarding preparing joint status report (0.20). | 0.20 | $157.80 |
| 04/14/20 | Chantel L. Febus | 210 | Communication with L. Stafford regarding Vitol. | 0.20 | $157.80 |
| 04/16/20 | Chantel L. Febus | 210 | Review Folder 9 briefing regarding Vitol. | 2.00 | $1,578.00 |
| 04/16/20 | Chantel L. Febus | 210 | Draft outline notes for analysis memorandum. | 1.20 | $946.80 |
| 04/16/20 | Laura Stafford | 210 | Call with C. Febus regarding Vitol analysis memorandum (0.20). | 0.20 | $157.80 |
| 04/16/20 | Laura Stafford | 210 | E-mails with E. Carino regarding Vitol (0.40). | 0.40 | $315.60 |
| 04/16/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding the same. | 0.40 | $315.60 |
| 04/17/20 | Chantel L. Febus | 210 | Call with E. Carino and L. Stafford regarding Vitol claims analysis memorandum. | 0.40 | $315.60 |
| 04/17/20 | Laura Stafford | 210 | Call with E. Carino and C. Febus regarding Vitol memorandum. | 0.40 | $315.60 |
| 04/17/20 | Elisa Carino | 210 | Conference with C. Febus and L. Stafford regarding analysis memorandum (0.40); Analyze prior filings to draft procedural history memorandum to assist C. Febus (2.80). | 3.20 | $2,524.80 |
| 04/20/20 | Elisa Carino | 210 | Draft memorandum on procedural history of PREPA v. Vitol multi-decade litigation. | 11.80 | $9,310.20 |
| 04/21/20 | Chantel L. Febus | 210 | Review draft memorandum from E. Carino regarding Vitol litigation. | 0.40 | $315.60 |

33260 FOMB                                                                        Invoice 190149814
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Chantel L. Febus | 210 | Review documents cited in background memorandum regarding the Vitol litigation and annotate with notes for fact section of analysis memorandum and outline of contract claims and defenses. | 2.20 | $1,735.80 |
| 04/23/20 | Chantel L. Febus | 210 | Review documents cited in E. Carino's background memorandum regarding the Vitol litigation and memo. | 2.50 | $1,972.50 |
| 04/24/20 | Chantel L. Febus | 210 | Revise procedural history draft section for Vitol case analysis memo. | 1.90 | $1,499.10 |
| 04/25/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol litigation history and claims analysis memo. | 0.20 | $157.80 |
| 04/25/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan and C. Febus regarding status of review and analysis of Vitol removed proceedings (0.20). | 0.20 | $157.80 |
| 04/25/20 | Laura Stafford | 210 | Call with C. Febus regarding Vitol (0.20). | 0.20 | $157.80 |
| 04/25/20 | Laura Stafford | 210 | E-mails with C. Febus, et al. regarding Vitol (0.30). | 0.30 | $236.70 |
| 04/25/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus and L. Rappaport regarding status of analysis of underlying claims and theories and evidence as part of advice to Board about litigation strategy (0.50). | 0.50 | $394.50 |
| 04/25/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding status of joint status report (0.30). | 0.30 | $236.70 |
| 04/25/20 | Hena Vora | 210 | Communications with L. Stafford regarding memorandum of outstanding claims (0.30). | 0.30 | $236.70 |
| 04/25/20 | Elisa Carino | 210 | Analyze documents to draft memorandum on underlying Commonwealth proceedings. | 2.70 | $2,130.30 |
| 04/25/20 | Chantel L. Febus | 210 | Draft litigation history and claims analysis memorandum regarding Vitol litigation. | 3.80 | $2,998.20 |
| 04/26/20 | Elisa Carino | 210 | Call with C. Febus, L. Stafford, C. Mazurek, H. Vora and M. Palmer regarding memorandum (0.60); Call with C. Febus and L. Stafford regarding revisions to memorandum (0.50); E-mails with C. Febus regarding same (0.20); Draft section on factual summary for memorandum on Commonwealth proceedings (7.60). | 8.90 | $7,022.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149814

0055 PREPA TITLE III - VITOL

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/20 | Marc Palmer | 210 | Phone call with C. Febus and L. Stafford regarding Vitol issues (0.60); Review and analyze background materials concerning Vitol actions (4.90); Draft memorandum regarding claims asserted in the Vitol actions (3.70); Research First Circuit case law in support of memorandum (1.30). | 10.50 | $8,284.50 |
| 04/26/20 | Carl Mazurek | 210 | Call with C. Febus, L. Stafford E. Carino, H. Vora and M. Palmer regarding research in connection with preparation of status report (0.60); Review complaints (1.70); Review briefing from PREPA partial motion for summary judgment (2.50); Review briefing from PREPA and Vitol cross-motions for summary judgment (3.10); Summarize and analyze arguments regarding application of Law 458 to contracts between PREPA and Vitol (2.20). | 10.10 | $7,968.90 |
| 04/26/20 | Lary Alan Rappaport | 210 | E-mails with C. Febus, T. Mungovan regarding Vitol background, analysis and strategy (0.20). | 0.20 | $157.80 |
| 04/26/20 | Laura Stafford | 210 | Call with C. Febus, E. Carino, M. Palmer, C. Mazurek, and H. Vora regarding Vitol (0.60). | 0.60 | $473.40 |
| 04/26/20 | Laura Stafford | 210 | E-mails with E. Carino, M. Palmer, C. Mazurek, H. Vora, and C. Febus regarding Vitol (0.80). | 0.80 | $631.20 |
| 04/26/20 | Laura Stafford | 210 | Call with E. Carino and C. Febus regarding Vitol (0.50). | 0.50 | $394.50 |
| 04/26/20 | Chantel L. Febus | 210 | Call with L. Stafford and associates regarding litigation history and claims analysis memorandum regarding Vitol litigation (0.60); E-mails with same regarding same (0.20). | 0.80 | $631.20 |
| 04/26/20 | Chantel L. Febus | 210 | Draft litigation history and claims analysis memorandum regarding Vitol litigation. | 5.50 | $4,339.50 |
| 04/26/20 | Chantel L. Febus | 210 | Call with L. Stafford and E. Carino regarding background section of litigation history and claims analysis memorandum regarding Vitol litigation. | 0.50 | $394.50 |
| 04/27/20 | Lary Alan Rappaport | 210 | E-mails with M. Kelso, T. Mungovan, C. Febus regarding status report (0.10). | 0.10 | $78.90 |
| 04/27/20 | Laura Stafford | 210 | Calls with C. Febus regarding Vitol (0.50). | 0.50 | $394.50 |
| 04/27/20 | Laura Stafford | 210 | E-mails with E. Carino, M. Palmer, H. Vora, C. Mazurek, and C. Febus regarding Vitol analysis (1.50). | 1.50 | $1,183.50 |
| 04/27/20 | Laura Stafford | 210 | Call with H. Bauer and C. Febus regarding Vitol (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149814

0055 PREPA TITLE III - VITOL

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Laura Stafford | 210 | Revise draft memorandum regarding Vitol (5.50). | 5.50 | $4,339.50 |
| 04/27/20 | Carl Mazurek | 210 | Summarize and analyze arguments regarding application of Law 458 to contracts between PREPA and Vitol (3.70); Summarize and analyze arguments regarding application of Articles 1227, 1257 and 1258 to PREPA claims against Vitol (4.60); Summarize and analyze arguments regarding application of alter ego law to Vitol entities (3.60); Draft memorandum providing overview and analysis of PREPA claims against Vitol, and affirmative defenses to claims (3.10); Review and edit memoranda regarding procedural background and Vitol counterclaims (1.40). | 16.40 | $12,939.60 |
| 04/27/20 | Hena Vora | 210 | Draft analysis regarding PREPA's damages claims against Vitol (10.10). | 10.10 | $7,968.90 |
| 04/27/20 | Marc Palmer | 210 | Draft memorandum regarding claims asserted in the Vitol actions (6.80); Research First Circuit case law in support of memorandum (1.70); Draft memorandum regarding Vitol avoidance action (2.30). | 10.80 | $8,521.20 |
| 04/27/20 | Elisa Carino | 210 | Revise sections on procedural history and factual summary in memorandum on underlying Commonwealth proceedings (5.30); Draft section on analysis of restitution claims for memorandum (3.40). | 8.70 | $6,864.30 |
| 04/27/20 | Chantel L. Febus | 210 | Draft Vitol case analysis summary, outline, and executive summary. | 2.90 | $2,288.10 |
| 04/27/20 | Chantel L. Febus | 210 | Review Vitol claims analysis memorandum from H. Vora. | 1.80 | $1,420.20 |
| 04/27/20 | Chantel L. Febus | 210 | Review Vitol claims analysis memorandum from E. Carino. | 1.50 | $1,183.50 |
| 04/27/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding the Vitol case analysis memo. | 0.50 | $394.50 |
| 04/27/20 | Chantel L. Febus | 210 | Communications with L. Rappaport regarding joint status report. | 0.20 | $157.80 |
| 04/27/20 | Chantel L. Febus | 210 | Review Vitol claims analysis memorandum from C. Mazurek. | 2.20 | $1,735.80 |
| 04/27/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding the Vitol claims analysis memos. | 0.40 | $315.60 |
| 04/27/20 | Chantel L. Febus | 210 | Review Vitol claims analysis memorandum from M. Palmer. | 1.50 | $1,183.50 |
| 04/28/20 | Chantel L. Febus | 210 | Draft e-mail for T. Mungovan to send to M. Bienenstock regarding Vitol extension of time to file joint status report. | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190149814
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                         Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/20 | Chantel L. Febus | 210 | Communications with T. Mungovan regarding Vitol. | 0.40 | $315.60 |
| 04/28/20 | Chantel L. Febus | 210 | Review and revise draft Vitol case analysis memo. | 4.80 | $3,787.20 |
| 04/28/20 | Chantel L. Febus | 210 | Drafts notes of calls with Vitol counsel for update to T. Mungovan and L. Rappaport. | 0.80 | $631.20 |
| 04/28/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding call with Vitol counsel. | 0.20 | $157.80 |
| 04/28/20 | Chantel L. Febus | 210 | Review updated Vitol claims analysis memorandum from C. Mazurek. | 1.80 | $1,420.20 |
| 04/28/20 | Chantel L. Febus | 210 | Communications with T. Mungovan regarding extension of time to file Vitol joint status report. | 0.40 | $315.60 |
| 04/28/20 | Elisa Carino | 210 | Review and revise memorandum and accompanying exhibits on underlying Commonwealth proceedings. | 5.40 | $4,260.60 |
| 04/28/20 | Laura Stafford | 210 | E-mails with C. Mazurek, E. Carino, C. Febus, M. Palmer, et al. regarding Vitol (0.70). | 0.70 | $552.30 |
| 04/28/20 | Laura Stafford | 210 | Call with C. Febus, E. Corretjer, and H. Bauer regarding Vitol (1.00). | 1.00 | $789.00 |
| 04/28/20 | Marc Palmer | 210 | Draft memorandum regarding Vitol avoidance action. | 4.10 | $3,234.90 |
| 04/28/20 | Laura Stafford | 210 | Call with C. Febus regarding call with Vitol counsel (0.20); E-mails with same regarding same (0.10). | 0.30 | $236.70 |
| 04/28/20 | Laura Stafford | 210 | Revise draft memorandum regarding Vitol (6.50). | 6.50 | $5,128.50 |
| 04/28/20 | Carl Mazurek | 210 | Edit and revise memorandum summarizing and analyzing PREPA claims against Vitol and affirmative defenses to claims. | 2.60 | $2,051.40 |
| 04/28/20 | Timothy W. Mungovan | 210 | Revise and send e-mail to M. Bienenstock regarding Board's options for joint status report including preparing an urgent motion to extend time to file joint status report (0.40). | 0.40 | $315.60 |
| 04/28/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus, L. Stafford, and L. Rappaport regarding Board's options for joint status report including preparing an urgent motion to extend time to file joint status report (0.40). | 0.40 | $315.60 |
| 04/28/20 | Timothy W. Mungovan | 210 | Call with C. Febus regarding her discussions with counsel for Vitol concerning joint status report (0.20). | 0.20 | $157.80 |
| 04/28/20 | Lary Alan Rappaport | 210 | E-mails with C. Febus, T. Mungovan, M. Bienenstock regarding meet and confer with A. Kaplan and M. Kelso, analysis, strategy (0.30). | 0.30 | $236.70 |
| 04/28/20 | Jeffrey W. Levitan | 210 | E-mails with T. Mungovan regarding case analysis. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190149814
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding the draft urgent motion to extend the time to file the joint status report (0.20). | 0.20 | $157.80 |
| 04/29/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus, L. Stafford, and L. Rappaport regarding the draft urgent motion to extend the time to file the joint status report (0.30). | 0.30 | $236.70 |
| 04/29/20 | Timothy W. Mungovan | 210 | E-mails with S. Ratner regarding the draft urgent motion to extend the time to file the joint status report and preparing for summary judgment (0.20). | 0.20 | $157.80 |
| 04/29/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Bienenstock, C. Febus, J. Levitan, P. Possinger, L. Stafford regarding Vitol strategy, urgent motion (0.30); Review urgent motion, order (0.20). | 0.50 | $394.50 |
| 04/29/20 | Jeffrey W. Levitan | 210 | E-mails T. Mungovan regarding case analysis, review motion for status report extension. | 0.50 | $394.50 |
| 04/29/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Febus, M. Bienenstock, et al. regarding PREPA adversary proceeding procedural matters, case analysis, and related matters. | 0.10 | $78.90 |
| 04/29/20 | Chantel L. Febus | 210 | Communications with T. Mungovan regarding Vitol motion for extension. | 0.40 | $315.60 |
| 04/29/20 | Chantel L. Febus | 210 | Revise draft Vitol case analysis memorandum and draft executive summary and recommendations. | 5.70 | $4,497.30 |
| 04/30/20 | Chantel L. Febus | 210 | Review contract summary from E. Corretjer Reyes regarding PREPA v. Vitol contracts. | 0.40 | $315.60 |
| 04/30/20 | Chantel L. Febus | 210 | Draft Vitol case analysis memorandum executive summary and recommendations. | 3.80 | $2,998.20 |
| 04/30/20 | Lary Alan Rappaport | 210 | Factual research and analysis for evaluation of claims against Vitol S.A. and Vitol Inc., litigation schedule (2.00). | 2.00 | $1,578.00 |
| 04/30/20 | Laura Stafford | 210 | Review, analyze and revise Vitol memorandum (2.00). | 2.00 | $1,578.00 |
| **Analysis and Strategy** | | | | **195.10** | **$153,933.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | Olaide M. Adejobi | 212 | Compile all Vitol Court filings for review per C. Febus (3.20); E-mails with L. Silvestro, L. Stafford, C. Febus, and L. Wolf regarding same (0.60). | 3.80 | $1,026.00 |
| 04/06/20 | Karina Pantoja | 212 | Organize docket entries for Vitol cases (2.50). | 2.50 | $675.00 |

33260 FOMB

Invoice 190149814

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Karina Pantoja | 212 | Organize docket entries for Vitol cases (0.70). | 0.70 | $189.00 |
| 04/09/20 | Olaide M. Adejobi | 212 | Compile additional Vitol filings for C. Febus. | 1.80 | $486.00 |
| 04/26/20 | Laura M. Geary | 212 | Create legislative history of Vitol actions per E. Carino. | 4.10 | $1,107.00 |
| 04/26/20 | Laura M. Geary | 212 | Compile relevant correspondence from Vitol counsel per E. Carino. | 0.20 | $54.00 |
| 04/27/20 | Laura M. Geary | 212 | Create legislative history of Vitol actions per E. Carino. | 1.90 | $513.00 |
| 04/27/20 | Olaide M. Adejobi | 212 | Compile Vitol District of Puerto Rico docket and identify discovery period per L. Stafford and E. Carino (2.10); Identify undisputed and disputed statements of material fact and organize into a chart (4.20). | 6.30 | $1,701.00 |
| 04/29/20 | Olaide M. Adejobi | 212 | Revise chart of undisputed and disputed material facts per feedback from L. Stafford (4.90); E-mails and communication with K. Pantoja regarding instructions for same (0.40). | 5.30 | $1,431.00 |
| 04/29/20 | Karina Pantoja | 212 | Review undisputed facts (0.90). | 0.90 | $243.00 |
| **General Administration** | | | | **27.50** | **$7,425.00** |

**Total for Professional Services** $215,247.60

33260 FOMB                                                              Invoice 190149814
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                          Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 0.50 | 789.00 | $394.50 |
| CHANTEL L. FEBUS | PARTNER | 98.50 | 789.00 | $77,716.50 |
| JEFFREY W. LEVITAN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| LARY ALAN RAPPAPORT | PARTNER | 7.70 | 789.00 | $6,075.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.90 | 789.00 | $4,655.10 |
| **Total for PARTNER** | | **115.00** | | **$90,735.00** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 30.00 | 789.00 | $23,670.00 |
| ELISA CARINO | ASSOCIATE | 40.70 | 789.00 | $32,112.30 |
| HENA VORA | ASSOCIATE | 19.60 | 789.00 | $15,464.40 |
| LAURA STAFFORD | ASSOCIATE | 30.70 | 789.00 | $24,222.30 |
| LUCY WOLF | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MARC PALMER | ASSOCIATE | 27.20 | 789.00 | $21,460.80 |
| **Total for ASSOCIATE** | | **148.40** | | **$117,087.60** |
| | | | | |
| KARINA PANTOJA | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 6.20 | 270.00 | $1,674.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 17.20 | 270.00 | $4,644.00 |
| **Total for LEGAL ASSISTANT** | | **27.50** | | **$7,425.00** |
| | **Total** | **290.90** | | **$215,247.60** |
| | **Total Amount for this Matter** | | | **$215,247.60** |

33260 FOMB                                                                 Invoice 190149815
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 12.80 | $10,099.20 |
| 206 | Documents Filed on Behalf of the Board | 25.50 | $20,119.50 |
| 210 | Analysis and Strategy | 63.00 | $49,707.00 |
| 212 | General Administration | 52.90 | $14,379.00 |
| | **Total** | **154.20** | **$94,304.70** |

33260 FOMB                                                                    Invoice 190149815
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                     Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Matthew J. Morris | 204 | E-mails with J. Richman, L. Stafford, co-defendants' counsel, and plaintiffs' counsel regarding plans to meet and confer about discovery issues. | 1.10 | $867.90 |
| 04/13/20 | Matthew J. Morris | 204 | Call with counsel for all defendants, J. Richman, L. Stafford regarding discovery (0.40); Call with O'Melveny, J. Richman, S. Cooper, L. Stafford attorneys regarding same (0.30); E-mails with same regarding same (0.30). | 1.00 | $789.00 |
| 04/13/20 | Jonathan E. Richman | 204 | Review materials for call with defense counsel regarding discovery status and scheduling order (0.40); Teleconference with defense counsel, L. Stafford, M. Morris, S. Cooper regarding same (0.40); Teleconference with W. Sushon, L. Stafford, S. Cooper, M. Morris regarding scheduling order (0.40); Review correspondence from same regarding document productions (0.10); Draft and review e-mails with same regarding scheduling order and potential next steps (0.20); Review materials for tomorrow's meet-and-confer call (0.30). | 1.80 | $1,420.20 |
| 04/13/20 | Seth D. Fier | 204 | E-mails with co-counsel regarding discovery issues. | 0.30 | $236.70 |
| 04/13/20 | Paul Possinger | 204 | Call with AAFAF and PREPA counsel regarding fact discovery. | 0.50 | $394.50 |
| 04/13/20 | Scott P. Cooper | 204 | Prepare for call with defense counsel regarding discovery status and scheduling order (0.40); Call with defense counsel, J. Richman, M. Morris, L. Stafford regarding same (0.40); Call with O'Melveny, M. Morris, J. Richman, L. Stafford regarding same (0.40); Internal e-mails with same regarding same, potential next steps (0.20). | 1.40 | $1,104.60 |
| 04/13/20 | Javier Sosa | 204 | Draft e-mail to opposing counsel regarding status of recent productions. | 0.50 | $394.50 |
| 04/14/20 | Matthew J. Morris | 204 | Meet and confer call with plaintiffs' counsel (0.30); Prepare for same (0.70); E-mails with same regarding proposed motion to reset schedule (0.30). | 1.30 | $1,025.70 |
| 04/14/20 | Laura Stafford | 204 | Prepare for meet and confer call with UTIER regarding discovery issues (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149815

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Jonathan E. Richman | 204 | Review materials for meet-and-confer call on discovery issues (0.90); Draft and review e-mails with M. Morris and L. Stafford to prepare for meet-and-confer call (0.20); Draft and review e-mails with defense counsel regarding plaintiff's last-minute cancellation of meet-and-confer and regarding future discovery and scheduling issues (0.40); Draft urgent motion to amend scheduling order (0.90). | 2.40 | $1,893.60 |
| 04/14/20 | Seth D. Fier | 204 | E-mails with J. Richman, M. Morris and others regarding discovery issues (0.30); Meet and confer with UTIER counsel regarding discovery issues (0.30). | 0.60 | $473.40 |
| 04/14/20 | Paul Possinger | 204 | Meet and confer call with plaintiff regarding discovery schedule. | 0.30 | $236.70 |
| 04/22/20 | Javier Sosa | 204 | E-mails with opposing counsel regarding discovery issues and potential future motions (0.90); Analyze changes made by co-counsel to privilege log (0.50). | 1.40 | $1,104.60 |
| **Communications with Claimholders** | | | | **12.80** | **$10,099.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Jonathan E. Richman | 206 | Review materials for potential motions (0.60); Draft and review e-mails with S. Cooper and team regarding same (0.10). | 0.70 | $552.30 |
| 04/23/20 | Julia M. Ansanelli | 206 | Review background materials in connection with potential summary judgment motion, including various team e-mails and outlines (1.00). | 1.00 | $789.00 |
| 04/24/20 | Julia M. Ansanelli | 206 | Review and analyze legal article forwarded by J. Richman for potential summary judgment motion (0.30); Review and analyze outlines of claims and defenses in connection with potential summary judgment motion (3.10); Call with J. Sosa and L. Stafford to discuss the same (0.20); Review summary judgment motion from another Board matter in connection with potential motion in UTIER case (0.70). | 4.30 | $3,392.70 |

33260 FOMB                                                                Invoice 190149815
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Julia M. Ansanelli | 206 | Review, analyze, and compare case complaint, sample statements of undisputed material facts, outlines of issues, and materials from potential advisors in connection with potential summary judgment motion (3.30); Draft notes and comments regarding the same (1.00). | 4.30 | $3,392.70 |
| 04/28/20 | Julia M. Ansanelli | 206 | Review and analyze plaintiff's amended complaint and defendants' answer to the same, in connection with potential summary judgment motion (2.00); Exchange e-mails with L. Stafford with questions regarding potential summary judgment motion (0.40); Review various outlines and materials from potential advisors in connection with potential summary judgment motion (1.60); Draft portions of statement of undisputed material facts (0.50). | 4.50 | $3,550.50 |
| 04/29/20 | Julia M. Ansanelli | 206 | Draft statement of undisputed material facts for potential summary judgment motion (0.30); Review and analyze materials in connection with same (2.00). | 2.30 | $1,814.70 |
| 04/30/20 | Julia M. Ansanelli | 206 | Draft statement of undisputed material facts for potential summary judgment motion (3.30); Search case docket for various filings and motions in connection with the same (0.40); Review and analyze case materials in connection with same (4.30); E-mails with L. Stafford with questions regarding the same (0.40). | 8.40 | $6,627.60 |
| **Documents Filed on Behalf of the Board** | | | | **25.50** | **$20,119.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Matthew J. Morris | 210 | Review edits to potential advisor materials. | 0.20 | $157.80 |
| 04/01/20 | Laura Stafford | 210 | E-mails with J. Richman and C. Adkins regarding potential advisor materials (0.20). | 0.20 | $157.80 |
| 04/01/20 | Jonathan E. Richman | 210 | Review comments on materials from potential advisor (0.30); Draft and review e-mails with S. Cooper and team regarding same (0.10). | 0.40 | $315.60 |
| 04/01/20 | Scott P. Cooper | 210 | Review and revise draft materials from potential advisor (1.30); Internal e-mails with J. Richman and team regarding same (0.30). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149815

0056 PREPA TITLE III - UTIER CBA                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Scott P. Cooper | 210 | Internal e-mails with J. Richman and team regarding draft materials of potential advisors (0.30). | 0.30 | $236.70 |
| 04/02/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper and Proskauer team regarding comments on materials from potential advisor (0.40); Review and comment on materials from potential advisors (4.10). | 4.50 | $3,550.50 |
| 04/02/20 | Laura Stafford | 210 | E-mails with S. Fier, C. Adkins, and J. Richman regarding potential advisor materials (0.30). | 0.30 | $236.70 |
| 04/02/20 | Seth D. Fier | 210 | Comments to draft materials from potential advisor (1.00); E-mails with J. Richman, S. Cooper and others regarding same (0.30). | 1.30 | $1,025.70 |
| 04/03/20 | Matthew J. Morris | 210 | Comment on revisions to potential advisor's materials. | 0.70 | $552.30 |
| 04/03/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisors (4.70); Draft and review e-mails with S. Cooper, S. Fier, M. Morris and L. Stafford regarding same (0.40). | 5.10 | $4,023.90 |
| 04/03/20 | Laura Stafford | 210 | E-mails with J. Richman and S. Fier regarding potential advisor materials (0.30). | 0.30 | $236.70 |
| 04/03/20 | Scott P. Cooper | 210 | Review and edit revised draft materials of potential advisors (0.30); Internal e-mails with J. Richman and S. Fier regarding potential advisors' revised analyses (0.30). | 0.60 | $473.40 |
| 04/03/20 | Julia M. Ansanelli | 210 | Review e-mail from O'Melveny with draft response to opposing counsel regarding various questions in connection with prior document productions, including various attachments with prior communications regarding the same (1.40); Draft e-mail to E. Chernus regarding the same (0.10). | 1.50 | $1,183.50 |
| 04/03/20 | Seth D. Fier | 210 | Comments to draft materials from potential advisor (0.60); E-mails with J. Richman, S. Cooper and others regarding revised analyses from potential advisors (0.50). | 1.10 | $867.90 |
| 04/04/20 | Laura Stafford | 210 | E-mails with J. Roth and J. Ansanelli regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| 04/05/20 | Scott P. Cooper | 210 | Analysis and internal e-mails with J. Richman and team regarding revised draft materials of potential advisor (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149815

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper and Proskauer team regarding materials from potential advisor (0.30); Revise comments on materials from potential advisor (3.10). | 3.40 | $2,682.60 |
| 04/06/20 | Laura Stafford | 210 | E-mails with J. Roth regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 04/06/20 | Julia M. Ansanelli | 210 | Review e-mails with Proskauer team and with O'Melveny team regarding privilege log and document production (0.30); Review e-mail from O'Melveny to opposing counsel regarding questions with previous productions, as well as attached communications and documents in connection with the same (0.40). | 0.70 | $552.30 |
| 04/07/20 | Julia M. Ansanelli | 210 | Review e-mails between O'Melveny and opposing counsel regarding document production and questions regarding the same. | 0.20 | $157.80 |
| 04/07/20 | Jonathan E. Richman | 210 | Review status of document-production issues (0.40); Review materials from potential advisors (1.40). | 1.80 | $1,420.20 |
| 04/07/20 | Seth D. Fier | 210 | E-mails with co-counsel and UTIER counsel regarding questions about document productions. | 0.70 | $552.30 |
| 04/07/20 | Laura Stafford | 210 | E-mails with J. Richman and M. Morris regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 04/08/20 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford and team regarding document production and discovery issues (0.30); Review materials from potential advisors (0.90). | 1.20 | $946.80 |
| 04/08/20 | Laura Stafford | 210 | E-mails with J. Roth, J. Richman, et al. regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| 04/08/20 | Julia M. Ansanelli | 210 | Review e-mails between Proskauer and O'Melveny regarding changes and revisions to document production and privilege log (0.20); Review internal team e-mails from J. Richman and L. Stafford regarding the same (0.20). | 0.40 | $315.60 |
| 04/09/20 | Julia M. Ansanelli | 210 | E-mails with L. Stafford and team regarding interrogatory responses (0.30); E-mails with opposing counsel regarding same (0.30). | 0.60 | $473.40 |
| 04/09/20 | Scott P. Cooper | 210 | Analyze and review defense counsel correspondence regarding status of discovery issues (0.40); E-mails with defense counsel and plaintiffs' counsel regarding same, scheduling meeting and conference on discovery issues (0.50). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149815

0056 PREPA TITLE III - UTIER CBA                                                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, J. Sosa, S. Cooper, J. Ansanelli, O'Melveny team, and Diaz & Vazquez team, et al. regarding UTIER discovery (1.20). | 1.20 | $946.80 |
| 04/09/20 | Jonathan E. Richman | 210 | Review orders regarding status of discovery issues and meet-and-confers (0.60); Draft and review e-mails with M. Morris and Proskauer team regarding same and regarding scheduling order (0.20); Review plaintiff's letter regarding open discovery issues (0.60); Draft and review e-mails with M. Morris and Proskauer team and other defense counsel regarding same (0.40); Review materials from potential advisors (3.10). | 4.90 | $3,866.10 |
| 04/09/20 | Seth D. Fier | 210 | E-mails with co-counsel and opposing counsel regarding meet and confer on discovery issues (0.30); E-mails with M. Morris, J. Richman and others regarding open discovery issues (0.60). | 0.90 | $710.10 |
| 04/13/20 | Laura Stafford | 210 | Call with A. Pavel regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| 04/13/20 | Laura Stafford | 210 | E-mails with A. Pavel regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 04/13/20 | Laura Stafford | 210 | E-mails with A. Pavel, A. Covucci, J. Roth, J. Sosa, et al. regarding UTIER discovery (0.90). | 0.90 | $710.10 |
| 04/13/20 | Laura Stafford | 210 | Call with J. Richman, M. Morris, K. Bolanos, A. Pavel, A. Covucci, S. Cooper, et al. regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 04/13/20 | Laura Stafford | 210 | Call with S. Cooper, J. Richman, M. Morris, W. Sushon, et al. regarding UTIER discovery schedule (0.40). | 0.40 | $315.60 |
| 04/13/20 | Julia M. Ansanelli | 210 | Review various e-mails exchanged among Proskauer, O'Melveny, and opposing counsel regarding document production and privilege log. | 0.30 | $236.70 |
| 04/14/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, et al. regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| 04/14/20 | Julia M. Ansanelli | 210 | Review and exchange various e-mails among Proskauer, O'Melveny, and opposing counsel regarding document production (0.30); Review and analyze documents sent by O'Melveny for Proskauer's review (0.70). | 1.00 | $789.00 |
| 04/14/20 | Scott P. Cooper | 210 | E-mails with all counsel regarding discovery issues (0.40); Review draft motion to extend scheduling order (0.10); E-mails regarding draft materials from potential advisor (0.10). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149815

0056 PREPA TITLE III - UTIER CBA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Scott P. Cooper | 210 | E-mails with all counsel regarding discovery issues and amended scheduling order (0.20). | 0.20 | $157.80 |
| 04/15/20 | Julia M. Ansanelli | 210 | Review and exchange e-mails with L. Stafford and team regarding production of Proskauer's and O'Melveny's documents to opposing counsel (0.40); Review searches in Relativity in order to locate most recent documents coded for production and briefly review said documents (0.50); Review and analyze documents flagged with questions by eDiscovery (0.30). | 1.20 | $946.80 |
| 04/15/20 | Javier Sosa | 210 | Coordinate with eDiscovery to generate new review searches (1.00); Prepare and finalize production to UTIER (2.00). | 3.00 | $2,367.00 |
| 04/15/20 | Matthew J. Morris | 210 | Address inquiries regarding responses to UTIER's discovery requests. | 0.30 | $236.70 |
| 04/15/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery issues and amended scheduling order (0.40); Draft and review e-mails with all counsel regarding amended scheduling order (0.30). | 0.70 | $552.30 |
| 04/15/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, J. Sosa, E. Chernus, et al. regarding UTIER production (1.00). | 1.00 | $789.00 |
| 04/15/20 | Seth D. Fier | 210 | E-mails with co-counsel and UTIER counsel regarding urgent motion to revise schedule. | 0.30 | $236.70 |
| 04/16/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper and J. Ansanelli regarding additional document production (0.20); Review discovery responses (0.20). | 0.40 | $315.60 |
| 04/16/20 | Laura Stafford | 210 | E-mails with E. Chernus and J. Sosa regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 04/16/20 | Javier Sosa | 210 | Coordinate with eDiscovery to finalize production to UTIER. | 2.00 | $1,578.00 |
| 04/16/20 | Julia M. Ansanelli | 210 | Review and exchange e-mails with S. Cooper and team regarding document production and draft e-mail to opposing counsel regarding the same (0.20); Review and exchange e-mails with eDiscovery regarding preparation of document production and questions regarding the same (0.30). | 0.50 | $394.50 |
| 04/16/20 | Scott P. Cooper | 210 | Internal e-mails with J. Ansanelli regarding additional document production (0.10). | 0.10 | $78.90 |
| 04/17/20 | Scott P. Cooper | 210 | Internal e-mails with J. Richman regarding revised case schedule (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149815

0056 PREPA TITLE III - UTIER CBA                                                     Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | Jonathan E. Richman | 210 | Review correspondence with all counsel regarding discovery issues (0.10); Draft and review e-mails with potential advisors regarding amended scheduling order (0.30). | 0.40 | $315.60 |
| 04/17/20 | Seth D. Fier | 210 | E-mails with J. Richman and others regarding revised case schedule. | 0.20 | $157.80 |
| 04/17/20 | Julia M. Ansanelli | 210 | Review e-mails among S. Cooper and eDiscovery regarding preparation and mailing of document production to opposing counsel. | 0.10 | $78.90 |
| 04/20/20 | Laura Stafford | 210 | E-mails with J. Sosa and E. Chernus regarding UTIER discovery. | 0.20 | $157.80 |
| 04/21/20 | Matthew J. Morris | 210 | Review and comment on employee attrition statistics. | 0.40 | $315.60 |
| 04/21/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (0.80); Draft and review e-mails with S. Cooper and Proskauer team regarding documents produced (0.20); Draft and review e-mails with same regarding potential future motions (0.20). | 1.20 | $946.80 |
| 04/21/20 | Laura Stafford | 210 | E-mail with E. Chernus, J. Richman, and M. Morris regarding UTIER discovery (0.70). | 0.70 | $552.30 |
| 04/21/20 | Scott P. Cooper | 210 | E-mails with J. Richman and team regarding potential future motions (0.10). | 0.10 | $78.90 |
| 04/22/20 | Scott P. Cooper | 210 | Analysis of issues and internal e-mails with J. Richman and team regarding strategy for potential summary judgment motion (0.20). | 0.20 | $157.80 |
| 04/22/20 | Matthew J. Morris | 210 | Analyze issues for potential summary judgment briefing. | 0.60 | $473.40 |
| 04/22/20 | Seth D. Fier | 210 | Review e-mails with J. Richman, M. Morris, and others regarding fact discovery issues and case strategies. | 0.60 | $473.40 |
| 04/22/20 | Laura Stafford | 210 | E-mails with J. Roth, J. Richman, M. Morris, J. Sosa, and J. Ansanelli regarding UTIER (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149815

0056 PREPA TITLE III - UTIER CBA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Julia M. Ansanelli | 210 | Review and analyze O'Melveny's revised privilege log (0.50); Review and exchange various e-mails among Proskauer and O'Melveny regarding the same (0.30); Review and analyze various privileged documents in connection with the same (0.40); Review and exchange various team e-mails regarding preparation of statement of undisputed material facts and summary judgment motion (0.10); Review background materials in connection with the same, including various team e-mails and previously prepared outlines (0.50). | 1.80 | $1,420.20 |
| 04/23/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper and team regarding status of discovery. | 0.20 | $157.80 |
| 04/23/20 | Laura Stafford | 210 | E-mails with J. Richman and J. Roth regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 04/23/20 | Seth D. Fier | 210 | E-mails with J. Richman and L. Stafford regarding discovery and privilege log. | 0.30 | $236.70 |
| 04/24/20 | Laura Stafford | 210 | Call with J. Ansanelli and J. Sosa regarding UTIER discovery issues (0.20). | 0.20 | $157.80 |
| 04/24/20 | Laura Stafford | 210 | E-mails with J. Sosa and J. Roth regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 04/24/20 | Seth D. Fier | 210 | Review outlines of issues for potential summary judgment motion. | 0.60 | $473.40 |
| 04/24/20 | Javier Sosa | 210 | Call with L. Stafford and J. Ansanelli regarding drafting of potential summary judgment motion (0.20); Draft e-mail with privilege log to all parties (0.70). | 0.90 | $710.10 |
| 04/27/20 | Seth D. Fier | 210 | Review and comment on revised draft materials from potential advisor. | 1.30 | $1,025.70 |
| 04/27/20 | Scott P. Cooper | 210 | Review revised materials from potential advisor. | 0.10 | $78.90 |
| 04/28/20 | Laura Stafford | 210 | E-mails with J. Ansanelli regarding potential summary judgment motion (0.30). | 0.30 | $236.70 |
| 04/29/20 | Matthew J. Morris | 210 | Review current version of potential advisor materials. | 0.20 | $157.80 |
| 04/30/20 | Laura Stafford | 210 | E-mails with J. Ansanelli regarding potential motion for summary judgment (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **63.00** | **$49,707.00** |

33260 FOMB                                                                                    Invoice 190149815
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                              Page 11

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Eric R. Chernus | 212 | Review password-protected files in workspace, and discuss options with vendor (0.80); Export metadata and other file information for case team to reach back out to data sender for passwords (0.60). | 1.40 | $378.00 |
| 04/02/20 | Eric R. Chernus | 212 | Review production search prepared by case team and escalate coding and formatting questions to team (1.20); Finalize production search and send production set to vendor with instructions (0.90); Review document count with case team and discuss finalizing document review and outstanding issues before production can be begun (0.60). | 2.70 | $729.00 |
| 04/02/20 | Eric R. Chernus | 212 | Send received production to vendor with loading and foldering instructions (0.30). | 0.30 | $81.00 |
| 04/03/20 | Eric R. Chernus | 212 | Review finalized production set to address coding issues (0.60); Submit finalized production set to vendor with instructions (0.40); Review non-responsive and embedded objects with case team and discuss production options (0.50); Review documents coded for redaction with case team and update vendor with instructions (0.70); Quality-control finalized production set and release to case team with dissemination instructions (1.40). | 3.60 | $972.00 |
| 04/06/20 | Eric R. Chernus | 212 | Review production tracker with vendor and check newly created production searches in workspace (0.90). | 0.90 | $243.00 |
| 04/07/20 | Eric R. Chernus | 212 | Review received production list, provide passwords where requested, and check bates ranges per request (0.70). | 0.70 | $189.00 |
| 04/07/20 | Eric R. Chernus | 212 | Review delivered production password and work with vendor on potential delivery issues (0.60); Discuss issues with case team and provide ideas for solutions regarding delivery of documents (0.30). | 0.90 | $243.00 |
| 04/09/20 | Eric R. Chernus | 212 | Review previous document deliveries and productions (0.70); E-mail case team with past document loads and reviews, and recommend course of action for upcoming production documents (0.50); Send documents to vendor with loading and foldering directions (0.40). | 1.60 | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149815

0056 PREPA TITLE III - UTIER CBA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Eric R. Chernus | 212 | Review previously delivered productions and update case team with list of duplicate and new productions received from O'Melveny (0.60). | 0.60 | $162.00 |
| 04/13/20 | Eric R. Chernus | 212 | Work with vendor on passwords for specified documents (0.60); Review password-protected and encrypted documents and share results with case team, and options for going forward (0.70). | 1.30 | $351.00 |
| 04/13/20 | Eric R. Chernus | 212 | Compare numerous productions sent by O'Melveny with previously received productions (0.80); Send newly received productions to vendor with loading and foldering instructions (0.40); Discuss duplicate productions with case team and options for loading and storing the documents (0.30). | 1.50 | $405.00 |
| 04/14/20 | Eric R. Chernus | 212 | Review missing production with vendor, and compare to overlay provided by O'Melveny (0.90); Reach out to O'Melveny for missing bates ranges and quality-control delivered documents (0.60); Send new production to vendor with original image and then overlay instructions (0.60). | 2.10 | $567.00 |
| 04/14/20 | Eric R. Chernus | 212 | Review O'Melveny document delivery (0.70); Discuss deficiencies in documents with case team, along with production options (0.40); Send documents from O'Melveny to vendor for loading and production with processing and foldering instruction (0.60). | 1.70 | $459.00 |
| 04/15/20 | Eric R. Chernus | 212 | Review production document search from case team and prepare production documents (0.70); Send new documents to be loaded and included in production set, with processing and loading instructions (0.60); Review production search and submit questions to case team regarding non-responsive and duplicative documents (0.90); Provide production search clarification and details to vendor, along with updated production searches (0.40). | 2.60 | $702.00 |
| 04/15/20 | Charles H. King | 212 | Correspond with S. Schaefer and M. Morris regarding union member headcount (0.30); Update and organize union member headcount chart per M. Morris (2.30). | 2.60 | $702.00 |
| 04/15/20 | Shealeen E. Schaefer | 212 | Review production documents to identify materials requested by M. Morris. | 0.70 | $189.00 |

33260 FOMB

Invoice 190149815

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Charles H. King | 212 | Update and organize union member headcount chart per M. Morris (2.30). | 2.30 | $621.00 |
| 04/16/20 | Yvonne O. Ike | 212 | E-mails with case team regarding final production in Relativity (0.20); Confirm final production population in Relativity (0.60). | 0.80 | $312.00 |
| 04/16/20 | Eric R. Chernus | 212 | Finalize production population and submit production to vendor with processing and delivery instructions (1.20); Review non-responsive documents in production set and discuss options for production with case team (0.60); Update vendor instruction regarding embedded objects and non-responsive documents and update production searches (0.70); Quality-control delivered production and release to case team with dissemination instructions (0.80). | 3.30 | $891.00 |
| 04/16/20 | Eric R. Chernus | 212 | Review received production organization with case team and discuss options for reorganization (0.30); Provide instructions to vendor for production reorganization and quality-control (0.60). | 0.90 | $243.00 |
| 04/17/20 | Eric R. Chernus | 212 | Prepare production for burning and shipping DVDs to opposing party (0.40); Review delivery information, DVD contents, password, and finalize shipment form for production delivery (0.30). | 0.70 | $189.00 |
| 04/17/20 | Charles H. King | 212 | Update and organize headcount tracker per M. Morris. | 3.80 | $1,026.00 |
| 04/20/20 | Eric R. Chernus | 212 | Work with case team to identify missing productions and overlays (0.40); Research previous deliveries and reach out to O'Melveny for clarification on previous productions (0.60); Send updated productions and instructions to vendor with loading and foldering instructions (0.60). | 1.60 | $432.00 |
| 04/20/20 | Charles H. King | 212 | Prepare headcount tracker per M. Morris (0.30); Update and organize same per M. Morris (3.30). | 3.60 | $972.00 |
| 04/21/20 | Charles H. King | 212 | Update and organize headcount tracker per M. Morris. | 1.50 | $405.00 |
| 04/21/20 | Eric R. Chernus | 212 | Review case team reorganization request, translation linking, productions, and redactions (1.30); E-mail case team with questions regarding specifics of workspace reorganization (0.30); Discuss options for moving documents and metadata to new workspace with vendor (0.30). | 1.90 | $513.00 |

33260 FOMB                                                                Invoice 190149815
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Eric R. Chernus | 212 | Upload received production to vendor with loading and foldering instructions (0.40). | 0.40 | $108.00 |
| 04/22/20 | Eric R. Chernus | 212 | Review document move request with vendor and discuss issues regarding certain redaction and production aspects (0.70); Discuss options with discovery team and reach out to vendor with potential solutions for document organization (0.60). | 1.30 | $351.00 |
| 04/23/20 | Eric R. Chernus | 212 | Update production documentation and quality-check production searches for recent productions (0.70); Review reorganization request with vendor and discus technical solutions to potential issues (1.20). | 1.90 | $513.00 |
| 04/27/20 | Eric R. Chernus | 212 | Review database transfer request and propose options for case team (0.40); Discuss issues with data transfer with vendor and discuss solutions (0.50); Write quality-check steps for vendor and various expected questions about data transfer (0.80); Update data trackers with expected new locations post reorganization of workspaces (0.70). | 2.40 | $648.00 |
| 04/28/20 | Eric R. Chernus | 212 | Create production searches for specified documents (0.70); Review workspace reorganization with vendor and discuss issues with data movement (0.60). | 1.30 | $351.00 |
| **General Administration** | | | | **52.90** | **$14,379.00** |

**Total for Professional Services**                                          **$94,304.70**

33260 FOMB                                                                    Invoice 190149815
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 29.10 | 789.00 | $22,959.90 |
| PAUL POSSINGER | PARTNER | 0.80 | 789.00 | $631.20 |
| SCOTT P. COOPER | PARTNER | 6.60 | 789.00 | $5,207.40 |
| **Total for PARTNER** | | **36.50** | | **$28,798.50** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 7.80 | 789.00 | $6,154.20 |
| JULIA M. ANSANELLI | ASSOCIATE | 33.10 | 789.00 | $26,115.90 |
| LAURA STAFFORD | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 5.80 | 789.00 | $4,576.20 |
| SETH D. FIER | ASSOCIATE | 8.20 | 789.00 | $6,469.80 |
| **Total for ASSOCIATE** | | **64.80** | | **$51,127.20** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 0.80 | 390.00 | $312.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **0.80** | | **$312.00** |
| | | | | |
| CHARLES H. KING | LEGAL ASSISTANT | 13.80 | 270.00 | $3,726.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **14.50** | | **$3,915.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 37.60 | 270.00 | $10,152.00 |
| **Total for PRAC. SUPPORT** | | **37.60** | | **$10,152.00** |
| | | | | |
| | **Total** | **154.20** | | **$94,304.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/15/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Ashenfelter & Ashmore - SHEALEEN Schaefer - 11/06/2019 05:01:45 PM | $180.00 |
| 04/15/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Expert Nadol - SHEALEEN Schaefer - 10/16/2019 01:57:30 PM | $185.00 |
| 04/15/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Targem Translations - SHEALEEN Schaefer - 10/16/2019 01:54:32 PM | $185.00 |
| 04/23/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA - SHEALEEN Schaefer - 10/16/2019 01:52:37 PM | $185.00 |
| | | | **Total for HIGHQ LICENSING** | **$735.00** |

33260 FOMB                                                                      Invoice 190149815
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0056 PREPA TITLE III - UTIER CBA                                              Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2020 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE 13225 - TTRANSLATION SERVICES - SPANISH FOR PUERTO RICO - ENGLISH TO SPANISH | $71.55 |
| | | | **Total for TRANSLATION SERVICE** | **$71.55** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------|--------|
| HIGHQ LICENSING | 735.00 |
| TRANSLATION SERVICE | 71.55 |
| **Total Expenses** | **$806.55** |
| **Total Amount for this Matter** | **$95,111.25** |

33260 FOMB                                                                    Invoice 190149816
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.30 | $1,025.70 |
| | **Total** | **1.30** | **$1,025.70** |

33260 FOMB                                                                     Invoice 190149816
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                            Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Lary Alan Rappaport | 206 | Rivera: E-mails with P. Possinger, W. Sushon regarding final revisions to draft reply in support of motion to dismiss Rivera Rivera amended complaint (0.10); Review final, filed version of reply (0.20). | 0.30 | $236.70 |
| 04/01/20 | Paul Possinger | 206 | Rivera: Review and revise final draft of reply in support of motion to dismiss. | 0.70 | $552.30 |
| 04/01/20 | Michael A. Firestein | 206 | Rivera: Review reply by Board in support of motion to dismiss Rivera-Rivera (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **1.30** | **$1,025.70** |

**Total for Professional Services**                                                  **$1,025.70**

33260 FOMB                                                                    Invoice 190149816
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | **Total** | **1.30** | | **$1,025.70** |
| | **Total Amount for this Matter** | | | **$1,025.70** |

33260 FOMB                                                          Invoice 190149817
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 219 | Appeal | 3.90 | $3,077.10 |
| | **Total** | **4.60** | **$3,629.40** |

33260 FOMB                                                                    Invoice 190149817
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                         Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Jonathan E. Richman | 207 | Review Court order regarding briefing (0.10); Draft and review e-mails with J. Roche and M. Palmer regarding same (0.10). | 0.20 | $157.80 |
| 04/07/20 | Marc Palmer | 207 | Review and analyze Judge Swain's order dismissing adversary proceeding, for purpose of appeal strategy discussion. | 0.50 | $394.50 |
| | **Non-Board Court Filings** | | | **0.70** | **$552.30** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Jonathan E. Richman | 219 | Teleconference with E. Wertheim, M. Palmer regarding issues for appeal (0.20); Draft and review with defense counsel regarding same (0.20). | 0.40 | $315.60 |
| 04/09/20 | Jennifer L. Roche | 219 | E-mail with J. Richman and C. Garcia-Benitez regarding issues for appeal. | 0.10 | $78.90 |
| 04/10/20 | Jonathan E. Richman | 219 | Review decision in connection with preparations for appellee brief (0.40); Draft and review e-mails with O'Neill regarding issues for appellee brief (0.20). | 0.60 | $473.40 |
| 04/13/20 | Marc Palmer | 219 | Research First Circuit standard of review for mandamus petitions under 32 L.P.R.A. 3421 in advance of drafting Appellees' brief. | 2.70 | $2,130.30 |
| 04/22/20 | Jonathan E. Richman | 219 | Draft and review e-mails with J. Roche and team regarding appeal status and docketing. | 0.10 | $78.90 |
| | **Appeal** | | | **3.90** | **$3,077.10** |

**Total for Professional Services**                                              **$3,629.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190149817

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.10 | 789.00 | $78.90 |
| **Total for SENIOR COUNSEL** | | **0.10** | | **$78.90** |
| | | | | |
| MARC PALMER | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| **Total for ASSOCIATE** | | **3.20** | | **$2,524.80** |
| | | | | |
| | **Total** | **4.60** | | **$3,629.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/13/2020 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $103.00 |
| | | | **Total for LEXIS** | **$103.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/13/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 103.00 |
| WESTLAW | 143.00 |
| **Total Expenses** | **$246.00** |
| | |
| **Total Amount for this Matter** | **$3,875.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE
   RECOVERY ACTION

Invoice 190149818

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 202 | Legal Research | 16.80 | $13,255.20 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives | 6.70 | $5,286.30 |
| 206 | Documents Filed on Behalf of the Board | 51.00 | $40,239.00 |
| 207 | Non-Board Court Filings | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 3.90 | $3,077.10 |
| | **Total** | **82.90** | **$65,408.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149818

| 0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION | Page 2 |
|---|---|

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Michael Wheat | 202 | Research and draft responsive pleading to insurer's complaint regarding the Costa Sur Tank collapse (4.50). | 4.50 | $3,550.50 |
| 04/08/20 | Marc E. Rosenthal | 202 | Review interpleader research (0.80); Correspondence with M. Wheat regarding interpleader burden of proof (0.20). | 1.00 | $789.00 |
| 04/08/20 | Michael Wheat | 202 | Research regarding interpleader for Costa Sur responsive pleading (3.70). | 3.70 | $2,919.30 |
| 04/15/20 | Michael Wheat | 202 | Research regarding bad faith for Costa Sur responsive pleading (1.10). | 1.10 | $867.90 |
| 04/16/20 | Michael Wheat | 202 | Research regarding responsive pleading for Costa Sur insurance action (2.20). | 2.20 | $1,735.80 |
| 04/17/20 | Michael Wheat | 202 | Research regarding responsive pleading for Costa Sur insurance action (3.40). | 3.40 | $2,682.60 |
| 04/20/20 | Marc E. Rosenthal | 202 | Review bad faith research. | 0.90 | $710.10 |
| **Legal Research** | | | | **16.80** | **$13,255.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court- ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **0.70** | **$552.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) regarding proposed insurer motions (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $473.40 |
| 04/02/20 | Marc E. Rosenthal | 205 | Conference with PREPA (S. Guilbert) regarding response to insurers' proposed motions (0.50); Correspondence with same regarding same (0.30). | 0.80 | $631.20 |
| 04/16/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $473.40 |

33260 FOMB

Invoice 190149818

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 04/22/20 | Marc E. Rosenthal | 205 | Conference with PREPA (S. Guilbert) regarding revisions to counterclaim and bad faith (0.70); Correspondence with same regarding same (0.40); Additional correspondence with PREPA (S. Guilbert) regarding same (0.40). | 1.50 | $1,183.50 |
| 04/23/20 | Marc E. Rosenthal | 205 | Conferences with PREPA (S. Gilbert) and P. Possinger regarding responsive pleading (0.50); Correspond with same regarding same (0.30). | 0.80 | $631.20 |
| 04/27/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 04/28/20 | Marc E. Rosenthal | 205 | Correspondence with T. Mungovan, P. Possinger regarding answer and counterclaim (0.30); Correspond with PREPA (S. Gilbert) regarding answer and counterclaim (0.50). | 0.80 | $631.20 |
| 04/29/20 | Marc E. Rosenthal | 205 | Call with T. Mungovan regarding draft answer to complaint (0.50); Correspondence with T. Mungovan, P. Possinger and PREPA (S. Guilbert) regarding answer and counterclaim (0.40). | 0.90 | $710.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.70** | **$5,286.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Marc E. Rosenthal | 206 | Draft, revise and expand answer, affirmative defenses and counter-claim. | 5.40 | $4,260.60 |
| 04/04/20 | Michael Wheat | 206 | Research and draft responsive pleading to insurer's complaint regarding the Costa Sur Tank collapse (0.40). | 0.40 | $315.60 |
| 04/05/20 | Marc E. Rosenthal | 206 | Revise and expand PREPA answer and counterclaims. | 2.00 | $1,578.00 |
| 04/05/20 | Michael Wheat | 206 | Research draft responsive pleading to insurer's complaint regarding the Costa Sur Tank collapse (0.60); Draft responsive pleading (0.50). | 1.10 | $867.90 |
| 04/07/20 | Marc E. Rosenthal | 206 | Correspondence with M. Dale regarding answer and counterclaim. | 0.50 | $394.50 |
| 04/07/20 | Margaret A. Dale | 206 | Review SCIEMUS second amended complaint regarding insurance issue (1.00); Review and revise PREPA answer and counterclaim to SCIEMUS second amended complaint (2.60). | 3.60 | $2,840.40 |

33260 FOMB                                                                              Invoice 190149818

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE                                                Page 4
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Marc E. Rosenthal | 206 | Review revisions to answer/counterclaim from M. Dale and proposed motion from PREPA. | 0.70 | $552.30 |
| 04/14/20 | Marc E. Rosenthal | 206 | Review and revise PREPA answer and counterclaim (2.30); Correspondence with PREPA (S. Guilbert) regarding additional revisions and confirmation of factual allegations (0.40). | 2.70 | $2,130.30 |
| 04/14/20 | Paul Possinger | 206 | Review draft answer to insurers' amended complaint. | 0.40 | $315.60 |
| 04/17/20 | Margaret A. Dale | 206 | Review and revise motion regarding release of earthquake insurance proceeds (2.20); E-mails with P. Possinger, E. Barak and M. Rosenthal regarding motion to release insurance proceeds (0.30). | 2.50 | $1,972.50 |
| 04/17/20 | Ehud Barak | 206 | Review and revise the Costa Sur insurance motion (2.40); Conduct research regarding same (1.30). | 3.70 | $2,919.30 |
| 04/20/20 | Marc E. Rosenthal | 206 | Review and revise answer and counterclaim. | 0.80 | $631.20 |
| 04/20/20 | Paul Possinger | 206 | E-mail to M. Bienenstock regarding pending answer. | 0.30 | $236.70 |
| 04/20/20 | Timothy W. Mungovan | 206 | E-mails with P. Possinger, M. Bienenstock, and M. Rosenthal regarding draft answer to Costa Sur's complaint (0.20). | 0.20 | $157.80 |
| 04/22/20 | Marc E. Rosenthal | 206 | Review and revise answer and counterclaim. | 1.30 | $1,025.70 |
| 04/24/20 | Paul Possinger | 206 | Review answer and counterclaims (0.40); E-mail to M. Bienenstock regarding same (0.20). | 0.60 | $473.40 |
| 04/25/20 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of answer and counterclaims to Costa Sur complaint regarding PREPA insurance. | 4.20 | $3,313.80 |
| 04/25/20 | Paul Possinger | 206 | Review comments to answer (0.40); E-mails with M. Rosenthal regarding same (0.20). | 0.60 | $473.40 |
| 04/25/20 | Marc E. Rosenthal | 206 | Revise PREPA answer per M. Bienenstock's comments (1.60); Correspondence with P. Possinger regarding same (0.20). | 1.80 | $1,420.20 |
| 04/26/20 | Paul Possinger | 206 | Review revised answer (0.40); E-mail to M. Bienenstock regarding same (0.10). | 0.50 | $394.50 |
| 04/28/20 | Marc E. Rosenthal | 206 | Revise answer and counterclaim per M. Bienenstock's comments. | 2.50 | $1,972.50 |
| 04/28/20 | Timothy W. Mungovan | 206 | E-mails with M. Rosenthal and P. Possinger regarding Board's draft answer to amended complaint (0.30). | 0.30 | $236.70 |
| 04/28/20 | Timothy W. Mungovan | 206 | Analyze M. Bienenstock's examples of revisions to Board's draft answer to amended complaint (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190149818
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                                Page 5
     RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding Board's draft answer to amended complaint (0.30). | 0.30 | $236.70 |
| 04/29/20 | Paul Possinger | 206 | Review and revise answer and counterclaims for PROMESA issues (0.70); E-mails with T. Mungovan and M. Rosenthal regarding same (0.40). | 1.10 | $867.90 |
| 04/29/20 | Timothy W. Mungovan | 206 | Analyze the amended complaint in connection with revising the Board's draft answer (0.60). | 0.60 | $473.40 |
| 04/29/20 | Timothy W. Mungovan | 206 | Revise the Board's draft answer to the amended complaint (4.10). | 4.10 | $3,234.90 |
| 04/29/20 | Timothy W. Mungovan | 206 | Conference call with M. Bienenstock regarding the Board's draft answer to the amended complaint (0.20). | 0.20 | $157.80 |
| 04/29/20 | Timothy W. Mungovan | 206 | Conference call with M. Rosenthal regarding the Board's draft answer to the amended complaint (0.50). | 0.50 | $394.50 |
| 04/29/20 | Timothy W. Mungovan | 206 | E-mails with M. Rosenthal and P. Possinger regarding the Board's draft answer to the amended complaint (0.30). | 0.30 | $236.70 |
| 04/29/20 | Marc E. Rosenthal | 206 | Revise and expand answer and counterclaim per PREPA (S. Guilbert), T. Mungovan, P. Possinger and M. Bienenstock's comments. | 4.30 | $3,392.70 |
| 04/30/20 | Marc E. Rosenthal | 206 | Revise and file answer and counterclaims. | 1.20 | $946.80 |
| 04/30/20 | Martin J. Bienenstock | 206 | Review and edit answer and counterclaims to insurer's action against PREPA. | 0.80 | $631.20 |
| 04/30/20 | Timothy W. Mungovan | 206 | E-mails with M. Rosenthal, M. Bienenstock, and P. Possinger regarding revisions to answer to amended complaint (0.40). | 0.40 | $315.60 |
| 04/30/20 | Timothy W. Mungovan | 206 | Further revisions to answer to amended complaint (0.60). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **51.00** | **$40,239.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Marc E. Rosenthal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 04/03/20 | Marc E. Rosenthal | 207 | Review motions filed by insurers and proposed orders (0.40); Correspondence with PREPA (S. Guilbert) regarding same (0.40). | 0.80 | $631.20 |
| 04/10/20 | Timothy W. Mungovan | 207 | Review order setting briefing schedule (0.10). | 0.10 | $78.90 |
| 04/10/20 | Marc E. Rosenthal | 207 | Review materials and proposed orders filed by plaintiffs. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190149818
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                    Page 6
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Michael A. Firestein | 207 | Draft correspondence to M. Rosenthal on discovery motion and need for a response (0.20). | 0.20 | $157.80 |
| 04/13/20 | Michael A. Firestein | 207 | Review motion for discovery (0.20). | 0.20 | $157.80 |
| 04/17/20 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 04/17/20 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 04/22/20 | Marc E. Rosenthal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **3.80** | **$2,998.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Michael Wheat | 210 | Correspondence with M. Rosenthal regarding Costa Sur responsive pleading (0.10). | 0.10 | $78.90 |
| 04/10/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 04/10/20 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal regarding order setting briefing schedule and next steps (0.10). | 0.10 | $78.90 |
| 04/12/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 04/13/20 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal, P. Possinger, and M. Firestein regarding insurers' motion for third party discovery (0.30). | 0.30 | $236.70 |
| 04/13/20 | Laura Stafford | 210 | E-mails with L. Wolf and M. Rosenthal regarding Costa Sur insurance matter (0.30). | 0.30 | $236.70 |
| 04/13/20 | Marc E. Rosenthal | 210 | Correspondence to P. Possinger, T. Mungovan and M. Firestein regarding pleading in response to amended complaint (0.50); Correspondence with same regarding motion for discovery (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.00 | $789.00 |
| 04/14/20 | Michael Wheat | 210 | Correspondence with M. Rosenthal regarding preparation of the responsive pleading (0.10). | 0.10 | $78.90 |
| 04/29/20 | Marc E. Rosenthal | 210 | Review 2015-16 policies for counterclaim. | 1.40 | $1,104.60 |
| **Analysis and Strategy** | | | | **3.90** | **$3,077.10** |
| **Total for Professional Services** | | | | | **$65,408.10** |

33260 FOMB                                                                      Invoice 190149818
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                         Page 7
    RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MARC E. ROSENTHAL | PARTNER | 38.40 | 789.00 | $30,297.60 |
| MARGARET A. DALE | PARTNER | 6.10 | 789.00 | $4,812.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.00 | 789.00 | $3,945.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| PAUL POSSINGER | PARTNER | 3.50 | 789.00 | $2,761.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 8.90 | 789.00 | $7,022.10 |
| **Total for PARTNER** | | **66.00** | | **$52,074.00** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MICHAEL WHEAT | ASSOCIATE | 16.60 | 789.00 | $13,097.40 |
| **Total for ASSOCIATE** | | **16.90** | | **$13,334.10** |
| | | | | |
| | **Total** | **82.90** | | **$65,408.10** |
| | | | | |
| | **Total Amount for this Matter** | | | **$65,408.10** |

33260 FOMB                                                            Invoice 190149820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 74.80 | $59,017.20 |
| 207 | Non-Board Court Filings | 5.70 | $4,497.30 |
| 208 | Stay Matters | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 19.20 | $15,148.80 |
| 212 | General Administration | 7.00 | $1,890.00 |
| | **Total** | **107.50** | **$81,184.50** |

33260 FOMB                                                                        Invoice 190149820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                       Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Matthew A. Skrzynski | 202 | Conduct research in support of opposition to Cobra motion. | 0.70 | $552.30 |
| **Legal Research** | | | | **0.70** | **$552.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Matthew A. Skrzynski | 206 | Draft opposition to Cobra emergency motion for payment. | 7.30 | $5,759.70 |
| 04/01/20 | Paul Possinger | 206 | E-mails with M. Skrzynski and E. Barak regarding comments to opposition brief. | 0.30 | $236.70 |
| 04/01/20 | Ehud Barak | 206 | Review and revise the Cobra objection (0.40); Review comments by other members of the team (0.40). | 0.80 | $631.20 |
| 04/02/20 | Hadassa R. Waxman | 206 | Review revised draft and additional edits regarding Cobra claim for fees (1.00); Call with K. Bolanos of Diaz Vazquez in response to her questions about the Cobra Indictment (0.30); Additional follow-up research regarding same (0.50). | 1.80 | $1,420.20 |
| 04/02/20 | Elliot Stevens | 206 | E-mails with P. Possinger, M. Skrzynski relating to Cobra opposition (0.10). | 0.10 | $78.90 |
| 04/02/20 | Matthew A. Skrzynski | 206 | Draft opposition to Cobra emergency motion for payment. | 2.10 | $1,656.90 |
| 04/02/20 | Ehud Barak | 206 | Review and revise the Cobra objection (2.40). | 2.40 | $1,893.60 |
| 04/03/20 | Paul Possinger | 206 | Discuss Cobra response with E. Barak (0.30). | 0.30 | $236.70 |
| 04/03/20 | Hadassa R. Waxman | 206 | Review and analysis of revisions to brief from GT and O'Melveny (1.10); Review Cobra criminal docket and additional filings (0.40); Review documents cited in brief related to criminal issue to confirm accuracy (0.70). | 2.20 | $1,735.80 |
| 04/03/20 | Matthew A. Skrzynski | 206 | Revise opposition to Cobra emergency motion for payment. | 9.30 | $7,337.70 |
| 04/03/20 | Elliot Stevens | 206 | E-mails relating to Cobra opposition with M. Skrzynski (0.10); Draft edits to Cobra opposition draft (0.30); Research relating to same for same (1.50); E-mail to same relating to same (0.10). | 2.00 | $1,578.00 |

33260 FOMB                                                                 Invoice 190149820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0085 PREPA TITLE III - COBRA ACQUISITION LLC                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/20 | Ehud Barak | 206 | Call with P. Possinger regarding Cobra response (0.30); Review and revise response (2.80); Review O'Melveny response (0.60); Review GT's factual insertion (0.50); Review memorandum that PREPA's local counsel prepared (0.40). | 4.60 | $3,629.40 |
| 04/03/20 | Scott P. Cooper | 206 | Review and edit revised draft response to Cobra motion for fees (1.30); Review O'Melveny response (0.30); E-mails with defense counsel regarding same (0.20). | 1.80 | $1,420.20 |
| 04/03/20 | Paul Possinger | 206 | Review and revise update draft of opposition to Cobra motion (1.50); Review O'Melveny comments to same (0.40); Review E. Barak comments and questions (0.40). | 2.30 | $1,814.70 |
| 04/04/20 | Hadassa R. Waxman | 206 | Review M. Bienenstock comments on response and revisions to response to Cobra's motion for fees (0.60). | 0.60 | $473.40 |
| 04/04/20 | Matthew A. Skrzynski | 206 | Revise opposition to Cobra emergency motion for payment. | 1.90 | $1,499.10 |
| 04/04/20 | Martin J. Bienenstock | 206 | Draft portions of opposition to Cobra request for allowance of administrative claim (5.20); Review and revise same (1.60). | 6.80 | $5,365.20 |
| 04/05/20 | Matthew A. Skrzynski | 206 | Revise opposition to Cobra emergency motion for payment. | 2.20 | $1,735.80 |
| 04/06/20 | Hadassa R. Waxman | 206 | Review GT and O'Melveny comments (0.90); E-mails with M. Skrzynski regarding Cobra motion for fees (0.50). | 1.40 | $1,104.60 |
| 04/06/20 | Paul Possinger | 206 | Final review and revise opposition to Cobra motion (1.20); Review updated version, O'Melveny comments (0.50). | 1.70 | $1,341.30 |
| 04/06/20 | Elliot Stevens | 206 | E-mails with M. Skrzynski and others relating to PREPA Cobra objection (0.10). | 0.10 | $78.90 |
| 04/06/20 | Matthew A. Skrzynski | 206 | Revise response to Cobra emergency motion for payment based on team comments. | 3.80 | $2,998.20 |
| 04/06/20 | Scott P. Cooper | 206 | Revise draft response to Cobra's motion for relief from stay (1.00); Review and analyze proposed revisions (0.80). | 1.80 | $1,420.20 |
| 04/07/20 | Matthew A. Skrzynski | 206 | Revise response to Cobra emergency motion for allowance per team comments. | 7.10 | $5,601.90 |
| 04/07/20 | Elliot Stevens | 206 | E-mails with M. Skrzynski, E. Barak and others relating to PREPA Cobra objection (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190149820

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Hadassa R. Waxman | 206 | Review draft response to Cobra's motions for fees (0.80); Suggest additional edits to team (1.00); Review indictment and other filings in criminal matter (1.00); E-mails with M. Skrzynski and other Proskauer lawyers regarding same (0.20); Review final draft (0.30). | 3.30 | $2,603.70 |
| 04/07/20 | Ehud Barak | 206 | File Cobra opposition (0.40); Review and revise draft (2.20). | 2.60 | $2,051.40 |
| 04/07/20 | Scott P. Cooper | 206 | Revise opposition to Cobra motion for fees (1.10). | 1.10 | $867.90 |
| 04/07/20 | Paul Possinger | 206 | Review of opposition to Cobra motion to allow tax claims (0.80); Call with E. Barak regarding same (0.40). | 1.20 | $946.80 |
| 04/08/20 | Michael A. Firestein | 206 | Review opposition to Cobra motion for further payment for impact on other adversaries and plan issues (0.20). | 0.20 | $157.80 |
| 04/15/20 | Paul Possinger | 206 | Review Cobra reply brief (0.70); E-mails with H. Waxman and team regarding responses to various points (0.80). | 1.50 | $1,183.50 |
| **Documents Filed on Behalf of the Board** | | | | **74.80** | **$59,017.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Hadassa R. Waxman | 207 | Review criminal docket and filings in Cobra criminal matter for status and update (0.50). | 0.50 | $394.50 |
| 04/14/20 | Hadassa R. Waxman | 207 | Review and analyze Cobra's reply and related documentation in support of motion for fees (0.80); Review and respond to e-mail from E. Barak regarding sections of Cobra's reply brief (0.10). | 0.90 | $710.10 |
| 04/14/20 | Matthew A. Skrzynski | 207 | Review Cobra reply to PREPA opposition. | 0.90 | $710.10 |
| 04/15/20 | Matthew A. Skrzynski | 207 | Review Cobra reply to PREPA opposition to urgent motion to allow administrative claim. | 0.60 | $473.40 |
| 04/15/20 | Elliot Stevens | 207 | Analyze Cobra reply to Board opposition to Cobra payment motion (0.60); Draft e-mail analysis of same to E. Barak, M. Skrzynski and others (1.80); E-mails with E. Barak, P. Possinger and others relating to same (0.40). | 2.80 | $2,209.20 |
| **Non-Board Court Filings** | | | | **5.70** | **$4,497.30** |

33260 FOMB                                                                    Invoice 190149820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0085 PREPA TITLE III - COBRA ACQUISITION LLC                                        Page 5

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Lary Alan Rappaport | 208 | Review reply brief in support of Cobra motion for stay relief (0.10). | 0.10 | $78.90 |
| **Stay Matters** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Scott P. Cooper | 210 | Review and comment on revised draft response to Cobra motion for fees (0.80); Internal e-mails with E. Barak and H. Waxman regarding same (0.30). | 1.10 | $867.90 |
| 04/01/20 | Matthew A. Skrzynski | 210 | Correspond with H. Waxman regarding issues relating to draft opposition to Cobra motion. | 0.30 | $236.70 |
| 04/01/20 | Matthew A. Skrzynski | 210 | Review Diaz-Vazquez memorandum in support of response to Cobra motion. | 0.20 | $157.80 |
| 04/01/20 | Hadassa R. Waxman | 210 | E-mails with E. Barak, P. Possinger, S. Cooper regarding draft response to Cobra's motion (0.20); Review criminal docket, FEMA plea agreement and other relevant materials for response (1.00); Review Proskauer's draft response and propose additional edits (1.40); Review Indictment to respond to questions from M. Skrzynski (0.60). | 3.20 | $2,524.80 |
| 04/02/20 | Scott P. Cooper | 210 | E-mails with defense counsel regarding revisions to Cobra motion for payment (0.30). | 0.30 | $236.70 |
| 04/02/20 | Matthew A. Skrzynski | 210 | Correspond with E. Barak, P. Possinger, and others regarding draft opposition to Cobra motion. | 0.30 | $236.70 |
| 04/02/20 | Matthew A. Skrzynski | 210 | Review Diaz-Vazquez and O'Neill memoranda on Puerto Rico law in connection with opposition to Cobra motion. | 2.30 | $1,814.70 |
| 04/06/20 | Matthew A. Skrzynski | 210 | Correspond with L. Geary and paralegal team regarding cite checking draft Cobra response (0.20); Correspond with P. Possinger, E. Barak, M. DiConza, J. Davis and others regarding draft Cobra response (0.60); Correspond with C. Garcia-Benitez and others regarding issues pertaining to Cobra response (0.30). | 1.10 | $867.90 |
| 04/07/20 | Matthew A. Skrzynski | 210 | Correspond with D. Perez, M. DiConza, J. Davis, and others regarding filing of Cobra response. | 0.60 | $473.40 |

33260 FOMB                                                                                        Invoice 190149820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0085 PREPA TITLE III - COBRA ACQUISITION LLC                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Matthew A. Skrzynski | 210 | Correspond with D. Perez and I. Dizengoff, P. Dublin, S. Baldini, and other counsel regarding filed response to Cobra urgent motion for allowance. | 0.80 | $631.20 |
| 04/14/20 | Scott P. Cooper | 210 | Initial review and analysis of Cobra's reply in support of motion to allow undisputed tax claims (0.50); Internal e-mails with H. Waxman regarding same (0.30). | 0.80 | $631.20 |
| 04/15/20 | Matthew A. Skrzynski | 210 | Correspond with E. Barak, P. Possinger, and H. Waxman regarding Cobra reply. | 0.20 | $157.80 |
| 04/15/20 | Scott P. Cooper | 210 | Review Cobra reply in support of motion for allowance, outline of potential rebuttal points, and summary of argument for possible hearing, and analysis regarding same, case status and strategy (1.70); Internal e-mails with P. Possinger and H. Waxman regarding same (0.50). | 2.20 | $1,735.80 |
| 04/15/20 | Matthew A. Skrzynski | 210 | Prepare rebuttal and summary of argument for possible hearing on Cobra motion for allowance. | 4.20 | $3,313.80 |
| 04/15/20 | Hadassa R. Waxman | 210 | E-mails with E. Barak, S. Cooper, and P. Possinger related to Cobra's reply and strategy going forward (0.50); Review and analysis of various arguments in connection with same (0.40); Re-review reply to answer questions related to strategy (0.70). | 1.60 | $1,262.40 |
| **Analysis and Strategy** | | | | **19.20** | **$15,148.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Olaide M. Adejobi | 212 | Review and revise citations in opposition to Cobra's urgent motion to modify the stay order and allow the undisputed tax claims per M. Skrzynski. | 2.60 | $702.00 |
| 04/06/20 | Laura M. Geary | 212 | Review and revise citations in PREPA's opposition to Cobra's urgent motion for allowance per M. Skrzynski. | 2.70 | $729.00 |
| 04/07/20 | Laura M. Geary | 212 | Create table of authorities for PREPA's opposition to Cobra's urgent motion for allowance per M. Skrzynski. | 1.70 | $459.00 |
| **General Administration** | | | | **7.00** | **$1,890.00** |

**Total for Professional Services**                                                       **$81,184.50**

33260 FOMB                                                          Invoice 190149820
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0085 PREPA TITLE III - COBRA ACQUISITION LLC                          Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 10.40 | 789.00 | $8,205.60 |
| HADASSA R. WAXMAN | PARTNER | 15.50 | 789.00 | $12,229.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.80 | 789.00 | $5,365.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 7.30 | 789.00 | $5,759.70 |
| SCOTT P. COOPER | PARTNER | 9.10 | 789.00 | $7,179.90 |
| **Total for PARTNER** | | **49.40** | | **$38,976.60** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 45.90 | 789.00 | $36,215.10 |
| **Total for ASSOCIATE** | | **51.10** | | **$40,317.90** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 4.40 | 270.00 | $1,188.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| **Total for LEGAL ASSISTANT** | | **7.00** | | **$1,890.00** |
| | | | | |
| | **Total** | **107.50** | | **$81,184.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/30/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 04/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| | | | **Total for LEXIS** | **$990.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/03/2020 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 04/06/2020 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 990.00 |
| WESTLAW | | 286.00 |
| | **Total Expenses** | **$1,276.00** |
| | | |
| | **Total Amount for this Matter** | **$82,460.50** |

33260 FOMB                                                                      Invoice 190149821
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 8.10 | $6,390.90 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **10.60** | **$8,363.40** |

33260 FOMB                                                                    Invoice 190149821
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                         Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) regarding payments from earthquake insurers and use of proceeds. | 0.40 | $315.60 |
| 04/22/20 | Marc E. Rosenthal | 205 | Conference with PREPA (S. Guilbert) regarding proposed revisions to partial payment motion and order (0.60); Correspond with same regarding same (0.20). | 0.80 | $631.20 |
| 04/27/20 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) regarding insurer changes to motion for partial payment procedures. | 0.20 | $157.80 |
| 04/29/20 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) and P. Possinger regarding response to insurer revisions to motion for partial payment. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.90** | **$1,499.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Marc E. Rosenthal | 206 | Review and revise motion for payment of insurance proceeds and bar order for future payments. | 1.00 | $789.00 |
| 04/16/20 | Paul Possinger | 206 | Review/revise draft motion regarding release of earthquake insurance proceeds (3.50). | 3.50 | $2,761.50 |
| 04/17/20 | Paul Possinger | 206 | Review comments to earthquake insurance motion (0.40); E-mails with E. Barak and M. Rosenthal regarding same (0.30). | 0.70 | $552.30 |
| 04/17/20 | Marc E. Rosenthal | 206 | Review and revise motion for partial insurance payment (0.60); Correspondence with P. Possinger, M. Dale and E. Barak regarding same (0.30). | 0.90 | $710.10 |
| 04/22/20 | Paul Possinger | 206 | Review and revise motion to release earthquake proceeds (0.90); E-mails with M. Rosenthal and King Spalding regarding same (0.20). | 1.10 | $867.90 |
| 04/23/20 | Marc E. Rosenthal | 206 | Revise motion and order for partial insurance payments (0.60); Correspondence with PREPA (S. Gilbert) and P. Possinger regarding same (0.30). | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **8.10** | **$6,390.90** |

33260 FOMB                                                                                    Invoice 190149821
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                                              Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Paul Possinger | 210 | Discuss earthquake insurance issues with M. Rosenthal (0.20). | 0.20 | $157.80 |
| 04/28/20 | Paul Possinger | 210 | E-mails with M. Rosenthal regarding insurers response to earthquake proceeds order (0.20). | 0.20 | $157.80 |
| 04/29/20 | Paul Possinger | 210 | E-mails with M. Rosenthal regarding earthquake insurance proceeds motion (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

**Total for Professional Services**                                                              **$8,363.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190149821

| 0095 PREPA - INSURANCE COVERAGE ADVICE | Page 4 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 4.70 | 789.00 | $3,708.30 |
| PAUL POSSINGER | PARTNER | 5.90 | 789.00 | $4,655.10 |
| **Total for PARTNER** | | **10.60** | | **$8,363.40** |
| | **Total** | **10.60** | | **$8,363.40** |
| | **Total Amount for this Matter** | | | **$8,363.40** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"),

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO THIRTY-SIXTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") <u>FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020</u>

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>May 1, 2020 through May 31, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$814,246.20</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$12,762.31</u>** |
| Total Amount for these Invoices: | **<u>$827,008.51</u>** |

This is a:  <u>X</u> monthly __ interim __ final application.

This is Proskauer's thirty-sixth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2020.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 17, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
         Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
         Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

Summary of Legal Fees for the Period May 2020

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 12.80 | $10,099.20 |
| 202 | Legal Research | 19.00 | $14,783.40 |
| 204 | Communications with Claimholders | 10.60 | $8,363.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 8.40 | $6,627.60 |
| 206 | Documents Filed on Behalf of the Board | 199.60 | $157,484.40 |
| 207 | Non-Board Court Filings | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 104.50 | $82,450.50 |
| 212 | General Administration | 10.90 | $2,943.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 11.00 | $8,679.00 |
| 218 | Employment and Fee Applications | 10.90 | $2,943.00 |
| | **Total** | **392.90** | **$298,476.30** |

| PREPA - PREC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| | **Total** | **0.40** | **$ 315.60** |

**Summary of Legal Fees for the Period May 2020**

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.50 | $2,761.50 |
| 202 | Legal Research | 51.70 | $40,791.30 |
| 204 | Communications with Claimholders | 3.60 | $2,840.40 |
| 206 | Documents Filed on Behalf of the Board | 74.80 | $59,017.20 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 209.20 | $165,058.80 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **344.20** | **$270,951.00** |

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.70 | $4,497.30 |
| 204 | Communications with Claimholders | 2.40 | $1,893.60 |
| 206 | Documents Filed on Behalf of the Board | 33.10 | $26,115.90 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 108.70 | $85,764.30 |
| 212 | General Administration | 24.40 | $6,588.00 |
| | **Total** | **174.40** | **$124,938.00** |

**Summary of Legal Fees for the Period May 2020**

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| | **Total** | **0.30** | **$ 236.70** |

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 0.80 | $216.00 |
| 219 | Appeal | 49.80 | $39,292.20 |
| | **Total** | **50.60** | **$39,508.20** |

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.80 | $631.20 |
| 202 | Legal Research | 5.40 | $3,689.70 |
| 204 | Communications with Claimholders | 4.40 | $3,471.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 19.40 | $15,306.60 |
| 207 | Non-Board Court Filings | 4.70 | $3,708.30 |
| 210 | Analysis and Strategy | 14.30 | $11,282.70 |
| 212 | General Administration | 3.30 | $891.00 |
| | **Total** | **53.10** | **$39,612.30** |

**Summary of Legal Fees for the Period May 2020**

| PREPA – Fuel Line Lenders | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.40** | **$ 315.60** |

| PREPA – Cobra Acquisition LLC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 17.70 | $13,965.30 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 10.10 | $7,968.90 |
| 212 | General Administration | 2.20 | $594.00 |
| | **Total** | **32.20** | **$24,264.00** |

| PREPA – SREAEE | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.70** | **$ 552.30** |

**Summary of Legal Fees for the Period May 2020**

| PREPA – Insurance Coverage Advice | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 14.00 | $10,578.90 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 3.20 | $2,524.80 |
| | **Total** | **19.70** | **$15,076.20** |

**Summary of Legal Fees for the Period May 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 102.90 | $81,188.10 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 26.00 | $20,514.00 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 3.60 | $2,840.40 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 4.10 | $3,234.90 |
| John E. Roberts | Partner | Litigation | $789.00 | 2.80 | $2,209.20 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 53.60 | $42,290.40 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 21.70 | $17,121.30 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 3.10 | $2,445.90 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 36.70 | $28,956.30 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 9.80 | $7,732.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 4.40 | $3,471.60 |
| Matthew Triggs | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 8.50 | $6,706.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 85.90 | $67,775.10 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 5.70 | $4,497.30 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 10.50 | $8,284.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 14.50 | $11,440.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 4.40 | $3,471.60 |
| Adam L. Deming | Associate | Litigation | $789.00 | 29.20 | $23,038.80 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 11.70 | $9,231.30 |
| Carl Mazurek | Associate | Litigation | $789.00 | 38.80 | $30,613.20 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 60.10 | $47,418.90 |
| Elisa Carino | Associate | Litigation | $789.00 | 30.50 | $24,064.50 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 16.60 | $13,097.40 |
| Eric Wertheim | Associate | Litigation | $789.00 | 10.20 | $8,047.80 |
| Hena Vora | Associate | Litigation | $789.00 | 34.90 | $27,536.10 |

**Summary of Legal Fees for the Period May 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Javier Sosa | Associate | Litigation | $789.00 | 12.20 | $9,625.80 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 24.50 | $19,330.50 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 2.70 | $2,130.30 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 54.80 | $43,237.20 |
| Laura Stafford | Associate | Litigation | $789.00 | 66.40 | $52,389.60 |
| Lucy Wolf | Associate | Litigation | $789.00 | 9.10 | $7,179.90 |
| Marc Palmer | Associate | Litigation | $789.00 | 52.20 | $41,185.80 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 16.10 | $12,702.90 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 22.40 | $17,673.60 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 4.00 | $3,156.00 |
| Megan R. Volin | Associate | Corporate | $789.00 | 0.50 | $394.50 |
| Michael Wheat | Associate | Litigation | $789.00 | 82.10 | $64,776.90 |
| Neel Sheth | Associate | Corporate | $789.00 | 1.40 | $1,104.60 |
| Seth D. Fier | Associate | Litigation | $789.00 | 13.10 | $10,335.90 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 18.20 | $14,359.80 |
| William D. Dalsen | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| | | | **TOTAL** | **1,012.80** | **$799,099.20** |

**Summary of Legal Fees for the Period May 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 2.60 | $702.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 3.90 | $1,053.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 19.80 | $5,346.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 0.50 | $135.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 0.30 | $81.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.30 | $81.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 12.70 | $3,429.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 11.40 | $3,078.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 4.60 | $1,242.00 |
| | | | **TOTAL** | **56.10** | **$15,147.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,068.90 | $814,246.20 |

12

**Summary of Disbursements for the Period May 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $2,443.00 |
| Messenger/Delivery | $42.29 |
| Practice Support Vendors | $6,770.42 |
| Reproduction | $376.40 |
| Westlaw | $2,338.00 |
| Other Database Research | $57.20 |
| Highq Licensing | $735.00 |
| **Total** | **$12,762.31** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $732,821.58, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $12,762.31) in the total amount of $745,583.89.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (_pro hac vice_)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# Exhibit A

33260 FOMB                                                                              Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 12.80 | $10,099.20 |
| 202 | Legal Research | 19.00 | $14,783.40 |
| 204 | Communications with Claimholders | 10.60 | $8,363.40 |
| 205 | Communications with the Commonwealth and its Representatives | 8.40 | $6,627.60 |
| 206 | Documents Filed on Behalf of the Board | 199.60 | $157,484.40 |
| 207 | Non-Board Court Filings | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 104.50 | $82,450.50 |
| 212 | General Administration | 10.90 | $2,943.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 11.00 | $8,679.00 |
| 218 | Employment and Fee Applications | 10.90 | $2,943.00 |
| | **Total** | **392.90** | **$298,476.30** |

33260 FOMB                                                                    Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                  Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Matthew I. Rochman | 201 | Teleconference with M. Shankweiler from BRG Group regarding PREPA claim objections. | 0.70 | $552.30 |
| 05/18/20 | Ehud Barak | 201 | Call with Citi regarding RSA option (1.30); Confer with K. Rifkind regarding same (0.50); Confer with P. Possinger regarding same (0.30); Draft outline presentation of the Board memorandum (1.80). | 3.90 | $3,077.10 |
| 05/21/20 | Ehud Barak | 201 | Review and revise PREPA option memorandum for the Board meeting. | 2.80 | $2,209.20 |
| 05/23/20 | Ehud Barak | 201 | Call with Citi and K. Rifkind regarding PREPA RSA (1.20); Review and revise the memorandum for the Board (1.80); Follow-up call and e-mails with P. Possinger regarding same (0.30). | 3.30 | $2,603.70 |
| 05/24/20 | Ehud Barak | 201 | Research regarding the PREPA option memorandum (1.50); Correspond with M. Bienenstock regarding same (0.20); Discuss same with P. Possinger (0.40). | 2.10 | $1,656.90 |
| **Tasks relating to the Board and Associated Members** | | | | **12.80** | **$10,099.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Michael Wheat | 202 | Research business judgment for section for reply to objections to motion to assume contracts (2.70). | 2.70 | $2,130.30 |
| 05/04/20 | Michael Wheat | 202 | Research regarding business judgment for reply to objections to motion to assume (1.50). | 1.50 | $1,183.50 |
| 05/04/20 | Michael Wheat | 202 | Research regarding novation for reply to objections to motion to assume (1.40). | 1.40 | $1,104.60 |
| 05/05/20 | Michael Wheat | 202 | Research regarding novation for reply to objections to motion to assume (2.60). | 2.60 | $2,051.40 |
| 05/08/20 | Michael Wheat | 202 | Research regarding business judgment for reply to objections to Motion to Assume (2.20); Conference with D. Desatnik regarding reply to objections to Motion to Assume (0.20). | 2.40 | $1,893.60 |
| 05/08/20 | Adam L. Deming | 202 | Conduct research regarding pre-petition versus post-petition claims and the significance of invoice date in preparation for PREPA post-petition claims objection. | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0022 PROMESA TITLE III: PREPA                                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/20 | Michael Wheat | 202 | Research regarding business judgment for reply to objections to motion to assume (0.90). | 0.90 | $710.10 |
| 05/18/20 | Michael Wheat | 202 | Research regarding sur-replies for reply to objections to motion to assume (1.10). | 1.10 | $867.90 |
| 05/19/20 | Michael Wheat | 202 | Research regarding sur-replies for reply to objections to motion to assume (2.60). | 2.60 | $2,051.40 |
| 05/19/20 | Elliot Stevens | 202 | Research relating to bridge order issues (0.20); Research relating to prior removal extension motions (0.20); Call with B. Blackwell relating to same (0.30). | 0.70 | $552.30 |
| 05/20/20 | Adam L. Deming | 202 | Conduct research regarding 510(b) subordination claims concerning purchase of security and their implications for claims based on investment loss arising from claimant's sale of security (0.90); Draft memorandum detailing findings and circulate to M. Rochman (0.60). | 1.50 | $1,183.50 |
| 05/27/20 | Natasha Petrov | 202 | Research for M. Wheat regarding motions to strike. | 0.40 | $108.00 |
| **Legal Research** | | | | **19.00** | **$14,783.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Paul Possinger | 204 | Call with Ad Hoc Group counsel regarding status (0.60); Follow-up call with E. Barak regarding same (0.30). | 0.90 | $710.10 |
| 05/04/20 | Matthew I. Rochman | 204 | Review correspondence from creditor's counsel regarding PREPA claim objection (0.10); Review claims in relativity to ensure they are duplicative (0.10); Draft correspondence to creditor's counsel regarding PREPA claim objection (0.20); Correspondence to P. Possinger and E. Barak regarding potential next round of omnibus objections to claim for PREPA and related issues (0.40); Revise correspondence to creditor's counsel regarding PREPA claim objection (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Ehud Barak | 204 | Call with O'Melveny regarding status report (0.20); Review and revise the reply (1.80); Call with K. Rifkind regarding same (0.50); Call with M. Dale and litigation team regarding UTIER discovery request (0.20) Call with J. Esses, M. Zerjal and P. Possinger regarding PREPA best interest test (0.70); Conduct research regarding best interest test (1.40). | 4.80 | $3,787.20 |
| 05/23/20 | Jennifer L. Jones | 204 | Review revised discovery response to UTIER (0.30); E-mails with P. Possinger, M. Dale and A. Pavel regarding same (0.20). | 0.50 | $394.50 |
| 05/25/20 | Jennifer L. Jones | 204 | Meet and confer with UTIER concerning motion to assume discovery (0.30); Review letter from UTIER regarding discovery (0.10); Review and comment regarding draft joint status report (0.80). | 1.20 | $946.80 |
| 05/25/20 | Paul Possinger | 204 | Call with UTIER regarding discovery on contract assumption dispute (0.40); Review correspondence with same and E. Barak regarding same (0.20). | 0.60 | $473.40 |
| 05/25/20 | Ehud Barak | 204 | Call with UTIER counsel regarding status report (0.40); Follow-up e-mails with P. Possinger regarding same (0.20); Review and revise the status report (0.30). | 0.90 | $710.10 |
| 05/26/20 | Paul Possinger | 204 | Call with A. Caton regarding FEMA status (0.40); Call with E. Barak regarding same, restructuring issues (0.30). | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **10.60** | **$8,363.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/20 | Paul Possinger | 205 | E-mails with O'Melveny regarding recent earthquake in Ponce. | 0.30 | $236.70 |
| 05/05/20 | Elliot Stevens | 205 | Conference call with O'Melveny, P. Possinger, King Spalding relating to PREPA rejection motion (0.50). | 0.50 | $394.50 |
| 05/06/20 | Elliot Stevens | 205 | Conference call with O'Melveny and P. Possinger and others relating to PREPA post-petition financing needs and other issues (0.70). | 0.70 | $552.30 |
| 05/06/20 | Daniel Desatnik | 205 | Call with O'Melveny regarding (partial attendance) (0.60); Review UTIER objection to motion for protective order (0.50). | 1.10 | $867.90 |

33260 FOMB                                                                      Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Jennifer L. Jones | 205 | E-mails among PREPA counsel, AAFAF counsel and Board counsel regarding reply in support of motion to assume contracts. | 0.30 | $236.70 |
| 05/18/20 | Jennifer L. Jones | 205 | E-mails among AAFAF counsel, PREPA counsel and Board counsel concerning Dein discovery order (0.20); Review e-mail and memorandum from Board local counsel regarding motion to assume issues (0.60). | 0.80 | $631.20 |
| 05/19/20 | Michael Wheat | 205 | Conference with O'Melveny regarding PREPA discovery request from UTIER regarding contracts to be assumed (0.60). | 0.60 | $473.40 |
| 05/19/20 | Elliot Stevens | 205 | Conference call with E. Barak, P. Possinger, D. Desatnik relating to PREPA strategy (0.60). | 0.60 | $473.40 |
| 05/19/20 | Ehud Barak | 205 | Call with O'Melveny and PREPA regarding UTIER's discovery. | 0.60 | $473.40 |
| 05/19/20 | Daniel Desatnik | 205 | Call with O'Melveny regarding UTIER discovery (0.60). | 0.60 | $473.40 |
| 05/21/20 | Daniel Desatnik | 205 | Call with O'Melveny and others regarding UTIER discovery (0.20); Review proposed drafts on the same (0.20); Review multiple revisions to status report (0.80). | 1.20 | $946.80 |
| 05/22/20 | Daniel Desatnik | 205 | Review PREPA objections to UTIER discovery (0.70); Call with O'Melveny on same (0.40). | 1.10 | $867.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **8.40** | **$6,627.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Paul Possinger | 206 | Review final version of motion for protective order and proposed order. | 0.70 | $552.30 |
| 05/01/20 | Michael Wheat | 206 | Draft business judgment section for reply to objections to motion to assume contracts (4.30). | 4.30 | $3,392.70 |
| 05/01/20 | Margaret A. Dale | 206 | Review the revised draft motion for protective order and proposed order concerning UTIER discovery in connection with PREPA motion to assume contracts (0.30); E-mails with J. Jones regarding the same (0.10). | 0.40 | $315.60 |
| 05/01/20 | Daniel Desatnik | 206 | Call with Shearman and Sterling regarding EcoElectrica assumption motion (0.30); Call with M. Wheat on assumption drafting (0.10); Draft assumption reply (3.00). | 3.40 | $2,682.60 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/20 | Daniel Desatnik | 206 | Review and revise business judgment legal standard section of assumption motion reply (3.10). | 3.10 | $2,445.90 |
| 05/03/20 | Daniel Desatnik | 206 | Review M. Wheat edits to business judgment draft (1.20); Revise the same (0.70); Correspondence with M. Wheat regarding revised order (0.20); Review the same (0.30). | 2.40 | $1,893.60 |
| 05/03/20 | Neel Sheth | 206 | Draft list of action steps to take based on financing motion (1.40). | 1.40 | $1,104.60 |
| 05/03/20 | Michael Wheat | 206 | Draft business judgment section for reply to objections to motion to assume contracts (2.10). | 2.10 | $1,656.90 |
| 05/03/20 | Michael Wheat | 206 | Draft proposed order for EcoElectrica urgent motion to assume reply (2.40). | 2.40 | $1,893.60 |
| 05/04/20 | Elliot Stevens | 206 | Draft edits to PREPA rejection motion (0.50); E-mails with P. Possinger and E. Barak relating to same (0.10). | 0.60 | $473.40 |
| 05/04/20 | Michael Wheat | 206 | Draft novation section for reply to objections to motion to assume (2.90). | 2.90 | $2,288.10 |
| 05/04/20 | Paul Possinger | 206 | Review motion to reject PPOAs. | 1.90 | $1,499.10 |
| 05/04/20 | Daniel Desatnik | 206 | Revise post-petition financing credit documents (1.70); Review and revise list of steps needed to obtain Court approval of financing (0.80); E-mail to team on same (0.40); Review materials regarding extinctive ovation (1.10); Draft outline of same for assumption reply (1.90); Call with E. Barak, P. Possinger and others regarding pending PREPA matters (0.60). | 6.50 | $5,128.50 |
| 05/05/20 | Michael Wheat | 206 | Draft reply to objections to motion to assume (3.80). | 3.80 | $2,998.20 |
| 05/05/20 | Daniel Desatnik | 206 | Review and revise section regarding novation (1.20); Multiple correspondence with M. Wheat on same (0.30); Review and revise section on business judgment application (0.60). | 2.10 | $1,656.90 |
| 05/05/20 | Paul Possinger | 206 | Review revision of PPOA rejection motion (0.40); Call with PREPA counsel regarding same (0.70); Discuss revisions with E. Stevens (0.20); Review revise draft status report (1.10). | 2.40 | $1,893.60 |
| 05/05/20 | Michael Wheat | 206 | Draft novation section for reply to objections to motion to assume (2.80). | 2.80 | $2,209.20 |
| 05/05/20 | Elliot Stevens | 206 | Draft PREPA status report (1.60); E-mail same to E. Barak and P. Possinger (0.10); Draft revisions in line with P. Possinger and E. Barak comments (0.40); E-mail same to E. Barak and P. Possinger (0.10). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/07/20 | Paul Possinger | 206 | Update May 15 status report (0.30); E-mails to M. Bienenstock regarding same (0.20); Review Board letter regarding PREPA fiscal plan (0.10). | 0.60 | $473.40 |
| 05/08/20 | Michael Wheat | 206 | Draft business judgment section for reply to objections to motion to assume (3.40). | 3.40 | $2,682.60 |
| 05/08/20 | Daniel Desatnik | 206 | Call with M. Wheat regarding UTIER reply brief (0.20); Review objections to assumption motion (1.20); Review docket for prior discovery orders barring advocacy groups (1.20); Draft assumption motion reply (2.10). | 4.70 | $3,708.30 |
| 05/09/20 | Daniel Desatnik | 206 | Call with E. Barak on UTIER reply (0.70); Multiple correspondence with M. Wheat on same (0.40); Review and revise novation section (2.10); Review and revise business judgment section (2.20); Draft standing section (2.10); Draft preliminary statement (2.20). | 9.70 | $7,653.30 |
| 05/09/20 | Michael Wheat | 206 | Draft business judgment section for reply to objections to motion to assume (2.70). | 2.70 | $2,130.30 |
| 05/09/20 | Michael Wheat | 206 | Draft business judgment section for reply to objections to motion to assume (1.40). | 1.40 | $1,104.60 |
| 05/09/20 | Michael Wheat | 206 | Draft novation section for reply to objections to motion to assume (2.50). | 2.50 | $1,972.50 |
| 05/09/20 | Michael Wheat | 206 | Draft consensual urgent motion for the extension of page limit (2.10); Call with D. Desatnik regard motion (0.10). | 2.20 | $1,735.80 |
| 05/09/20 | Paul Possinger | 206 | Review and revise reply in support of motion for protective order in contract assumption dispute. | 0.80 | $631.20 |
| 05/10/20 | Paul Possinger | 206 | Review and revise motion to reject contracts and related declaration. | 1.30 | $1,025.70 |
| 05/10/20 | Daniel Desatnik | 206 | Draft section regarding standing in assumption reply (3.40); Research case law on the same (1.20); Revise brief based on the same (1.00). | 5.60 | $4,418.40 |
| 05/11/20 | Ehud Barak | 206 | Review and revise the reply to UTIER opposition. | 1.80 | $1,420.20 |
| 05/11/20 | Michael Wheat | 206 | Draft reply to objections to motion to assume (2.40). | 2.40 | $1,893.60 |
| 05/11/20 | Jennifer L. Jones | 206 | Review P. Possinger markup to reply in support of motion for protective order (0.20); Review AAFAF revised reply and e-mails with P. Possinger and AAFAF counsel regarding same (0.30). | 0.50 | $394.50 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/20 | Paul Possinger | 206 | Call with D. Desatnik regarding EcoElectrica brief (0.20); Review draft reply in support of motion to assume EcoElectrica contracts (2.70); E-mails with D. Desatnik and E. Barak regarding same (0.40). | 3.30 | $2,603.70 |
| 05/12/20 | Jennifer L. Jones | 206 | Review draft reply brief in support of motion to assume. | 0.90 | $710.10 |
| 05/12/20 | Paul Possinger | 206 | E-mails with D. Desatnik and counsel to opponents of motion to assume EcoElectrica contracts regarding page limit extension (0.30); Review filing requirements for motion (0.30); Review comments to status report (0.40); E-mail to M. Bienenstock regarding same (0.20). | 1.20 | $946.80 |
| 05/13/20 | Paul Possinger | 206 | Review page limit extension motion for reply brief in EcoElectrica contract dispute (0.30); Review and revise status report (0.80); Review changes from O'Melveny to motion to reject contracts (0.60); E-mails with A. Figueroa regarding same (0.20). | 1.90 | $1,499.10 |
| 05/13/20 | Michael Wheat | 206 | Conference with D. Desatnik regarding filing urgent motion for extension of page limit for reply to objections to motion to assume (0.50); Draft motion in preparation for filing (1.60); Correspondence with local counsel regarding filing urgent motion for extension of page limit for reply to objections to motion to assume (0.20). | 2.30 | $1,814.70 |
| 05/13/20 | Daniel Desatnik | 206 | Review O'Melveny comments to assumption motion reply (1.40); Multiple correspondence with P. Possinger and team on same (0.40); Revise urgent extension motion for filing (0.30); Call with M. Wheat on same (0.50). | 2.60 | $2,051.40 |
| 05/14/20 | Michael Wheat | 206 | Draft urgent motion for extension of page limit in preparation for filing (1.10); Correspondence with local counsel regarding filing urgent motion for extension of page limit for reply to objections to motion to assume (0.50). | 1.60 | $1,262.40 |
| 05/14/20 | Michael Wheat | 206 | Draft reply to objections to motion to assume (1.60); Correspondence with co-counsel regarding reply to objections to motion to assume (0.40). | 2.00 | $1,578.00 |
| 05/14/20 | Michael Wheat | 206 | Draft reply to objections to motion to assume (1.80); Correspondence with co-counsel regarding reply to objections to motion to assume (0.20). | 2.00 | $1,578.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152439

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/14/20 | Michael Wheat | 206 | Draft reply to objections to motion to assume (0.60). | 0.60 | $473.40 |
| 05/14/20 | Paul Possinger | 206 | Review and revise motion to reject PPOAs and supporting declaration (0.40); E-mail to M. Bienenstock regarding same (0.20); E-mails with O'Melveny regarding same (0.10); Review AAFAF / PREPA changes to reply brief for EcoElectrica motion (0.60); Call with M. Wheat, D. Desatnik, E. Barak regarding same (0.60); Review and update status report (0.50); Review O'Melveny comments to same (0.20). | 2.60 | $2,051.40 |
| 05/15/20 | Paul Possinger | 206 | Finalize PREPA status report for filing (0.30); E-mails with O'Melveny regarding same (0.20); Review updated version of motion to reject PPOAs (0.40); E-mail to A. Figueroa regarding same (0.20); Review chart of facts potentially requiring declaration support (0.80); Review updated reply brief for Eco motion (0.20); Circulate same to AAFAF team (0.20). | 2.30 | $1,814.70 |
| 05/15/20 | Michael Wheat | 206 | Draft reply to objections to motion to assume (3.20). | 3.20 | $2,524.80 |
| 05/15/20 | Daniel Desatnik | 206 | Multiple correspondence with M. Wheat regarding assumption motion (0.40); Review and revise assumption motion (1.40). | 1.80 | $1,420.20 |
| 05/15/20 | Elliot Stevens | 206 | E-mails with E. Barak, P. Possinger, others relating to PREPA motion issues (0.10). | 0.10 | $78.90 |
| 05/17/20 | Paul Possinger | 206 | Review and update reply brief in support of EcoElectrica motion (1.00); E-mail to AAFAF team regarding same (0.20). | 1.20 | $946.80 |
| 05/17/20 | Michael Wheat | 206 | Draft reply to objections to motion to assume (2.10); Correspondence with co-counsel regarding reply to objections to motion to assume (0.30). | 2.40 | $1,893.60 |
| 05/18/20 | Michael Wheat | 206 | Draft reply to objections to motion to assume (2.50). | 2.50 | $1,972.50 |
| 05/18/20 | Brooke H. Blackwell | 206 | E-mail with E. Stevens and C. Tarrant regarding drafting notice of removal (0.10). | 0.10 | $78.90 |
| 05/18/20 | Daniel Desatnik | 206 | Review protective order opinion (0.60); Review and revise assumption motion reply based on same (1.20); Review O'Neill memorandum on same (0.80). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Michael Wheat | 206 | Incorporate co-counsel feedback regarding reply to objections to motion to assume (2.70); Correspondence with co-counsel regarding reply to objections to motion to assume (0.40). | 3.10 | $2,445.90 |
| 05/18/20 | Michael Wheat | 206 | File reply to objections to motion to assume (0.60); Correspondence with local counsel regarding filing reply (0.20). | 0.80 | $631.20 |
| 05/18/20 | Elliot Stevens | 206 | E-mails with C. Tarrant, others relating to PREPA removal notice deadline (0.10); E-mail with B. Blackwell relating to PREPA notices of removal extension motion (0.20). | 0.30 | $236.70 |
| 05/19/20 | Adam L. Deming | 206 | Draft PREPA June omnibus objection objecting to fully satisfied claims. | 1.50 | $1,183.50 |
| 05/19/20 | Laura Stafford | 206 | E-mails with P. Possinger, J. Jones, et al. regarding EcoElectrica assumption motion (0.60). | 0.60 | $473.40 |
| 05/19/20 | Matthew I. Rochman | 206 | Draft objection to claims for claimants that sold bond position. | 0.90 | $710.10 |
| 05/19/20 | Brooke H. Blackwell | 206 | Review and revise draft of motion to remove cases (2.10); Call with E. Stevens regarding same (0.30). | 2.40 | $1,893.60 |
| 05/20/20 | Ehud Barak | 206 | Review and revise the PREPA status report reply (2.00). | 2.00 | $1,578.00 |
| 05/20/20 | Brooke H. Blackwell | 206 | Review and revise draft of notice of presentment for partial payment of hurricane proceeds (1.30); Review supporting documents regarding same (0.40); E-mail with P. Possinger regarding same (0.10). | 1.80 | $1,420.20 |
| 05/20/20 | Brooke H. Blackwell | 206 | Review and revise draft of motion to remove cases (0.90). | 0.90 | $710.10 |
| 05/20/20 | Matthew I. Rochman | 206 | Analyze responses filed by two creditor to PREPA claim objections (0.30); Prepare strategy for responses to PREPA objections (0.10). | 0.40 | $315.60 |
| 05/20/20 | Matthew I. Rochman | 206 | Review claims subject to potential objection for loss on sale of PREPA bonds (1.50); Telephone conference with A. Deming regarding status of PREPA claim objections (0.20). | 1.70 | $1,341.30 |
| 05/20/20 | Matthew I. Rochman | 206 | Research related to objection to claim based on loss related to sale of PREPA bonds (0.80); Telephone conference with L. Stafford regarding same (0.20); Correspondence to A. Deming regarding same (0.10). | 1.10 | $867.90 |
| 05/20/20 | Matthew I. Rochman | 206 | Draft objection to claim for bonds sold. | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Matthew I. Rochman | 206 | Prepare for telephone conference with L. Stafford and A. Deming regarding PREPA claim objections (0.20); Telephone conference with L. Stafford and A. Deming regarding same (0.50); Correspondence to P. Possinger regarding proposed course of action on objection to claims 502 and 503 (0.40). | 1.10 | $867.90 |
| 05/20/20 | Daniel Desatnik | 206 | Review order for status report reply (0.20); Correspondence with E. Barak and team on same (0.60); Review revised letter to UTIER regarding discovery (0.30); Review prior motions regarding adjournment of 9019 motion (0.60); Call with E. Barak and P. Possinger on same (0.40); Draft reply status report (1.80); Calls with E. Stevens on same (0.30). | 4.20 | $3,313.80 |
| 05/20/20 | Elliot Stevens | 206 | Draft revisions to PREPA motion for extension of time to remove actions (1.40); E-mail with B. Blackwell relating to same (0.10). | 1.50 | $1,183.50 |
| 05/20/20 | Elliot Stevens | 206 | Review Court order ordering reply to UCC response to status report (0.20); Draft status report reply (2.40); Call with D. Desatnik relating to same (0.20); Draft additional edits to same (0.60); E-mail same to P. Possinger, E. Barak (0.40); Draft additional revisions based on E. Barak comments (0.30); E-mail regarding same (0.10). | 4.20 | $3,313.80 |
| 05/20/20 | Adam L. Deming | 206 | Draft reply to response to omnibus objection filed by Power Technologies Corporation. | 0.80 | $631.20 |
| 05/20/20 | Laura Stafford | 206 | Call with M. Rochman regarding draft PREPA claim objections (0.20). | 0.20 | $157.80 |
| 05/20/20 | Laura Stafford | 206 | Call with M. Rochman and A. Deming regarding draft PREPA claim objections (0.50). | 0.50 | $394.50 |
| 05/21/20 | Laura Stafford | 206 | Call with J. Jones, P. Possinger, M. Dale, E. McKeen, et al. regarding UTIER letter regarding contract assumption motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/20 | Elliot Stevens | 206 | E-mail with O'Neill relating to filing of PREPA status report (0.20); Draft revisions in line with M. Bienenstock comments (0.30); E-mail same to P. Possinger, others (0.10); E-mails with E. Barak, others relating to edits (0.10); E-mails with O'Melveny relating to status report reply (0.20); E-mails with E. Barak, others, relating to O'Melveny edits (0.20); Call with E. Barak relating to same (0.20); Draft edits to same (0.10); E-mails relating to same with O'Neill for filing (0.20). | 1.60 | $1,262.40 |
| 05/21/20 | Matthew I. Rochman | 206 | Draft revisions to omnibus claim objection on behalf of PREPA with respect to bonds sold pre-petition. | 1.10 | $867.90 |
| 05/21/20 | Matthew I. Rochman | 206 | Draft revisions to reply to Power Technologies response to PREPA omnibus claim objection (0.80); Review notice of withdrawal of objection to L. Costa claim (0.40); Prepare for telephone conference with BRG Group regarding claim objections (0.10); Telephone conference with BRG Group regarding claim objections (1.00). | 2.30 | $1,814.70 |
| 05/21/20 | Martin J. Bienenstock | 206 | Review and revise portions of status report regarding PREPA RSA. | 1.10 | $867.90 |
| 05/21/20 | Michael A. Firestein | 206 | Review Board reply in response to Court order on RSA (0.20). | 0.20 | $157.80 |
| 05/21/20 | Brooke H. Blackwell | 206 | Review and revise draft of motion to extend time to remove (1.20); E-mail with P. Possinger and E. Barak regarding same (0.10). | 1.30 | $1,025.70 |
| 05/21/20 | Brooke H. Blackwell | 206 | Review and revise draft of insurance partial payment motion (2.70); Internal communication with M. Rosenthal and P. Possinger regarding revisions, negotiations, and logistics (0.70). | 3.40 | $2,682.60 |
| 05/22/20 | Brooke H. Blackwell | 206 | Review and revise draft of motion to extend time to remove cases (0.70). | 0.70 | $552.30 |
| 05/22/20 | Elliot Stevens | 206 | Review motion to extend deadlines to file notices of removal (0.10). | 0.10 | $78.90 |
| 05/22/20 | Matthew I. Rochman | 206 | Correspondence to L. Stafford and A. Deming regarding status of claim objections for PREPA (0.50); Draft revisions to objection to claims that have been satisfied by PREPA (0.40); Draft revisions to objection to claims that have been filed by Medicoop (0.30). | 1.20 | $946.80 |
| 05/23/20 | Elliot Stevens | 206 | E-mail with B. Blackwell relating to motion to extend time period for removal notices to be filed (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                 Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/20 | Elliot Stevens | 206 | E-mail with B. Blackwell relating to motion to extend time to file notices of removal (0.10). | 0.10 | $78.90 |
| 05/24/20 | Brooke H. Blackwell | 206 | E-mail with E. Stevens, M. DiConza, E. Barak, P. Possinger regarding status of cases being reviewed for removal in preparation of motion to extend time to remove (0.20); Review and revise draft of motion (0.20). | 0.40 | $315.60 |
| 05/26/20 | Elliot Stevens | 206 | Draft edits to PREPA removal motion (0.10); E-mails with B. Blackwell, others relating to same (0.30). | 0.40 | $315.60 |
| 05/26/20 | Matthew I. Rochman | 206 | Draft correspondence to L. Stafford and A. Deming regarding upcoming deadline to file omnibus objections to claim on behalf of PREPA (0.30); Teleconference with A. Deming regarding status of omnibus objections on behalf of PREPA (0.10); Teleconference with L. Stafford regarding status of omnibus objections on behalf of PREPA and replies to responses to objections (0.20); Teleconference with A. Monforte regarding preparation of new omnibus objections on behalf of PREPA (0.20); E-mails with L. Stafford and claims reconciliation teams regarding upcoming claim objection deadlines (0.40). | 1.20 | $946.80 |
| 05/26/20 | Matthew I. Rochman | 206 | Review claims potentially subject to object as deficient claims (0.40); Draft omnibus objection to deficient claims on behalf of PREPA (0.80). | 1.20 | $946.80 |
| 05/26/20 | Michael A. Firestein | 206 | Review joint status report on discovery (0.40). | 0.40 | $315.60 |
| 05/26/20 | Paul Possinger | 206 | Review and revise removal extension motion (0.50); Review and revise discovery status report in PREPA assumption dispute (0.60); Review notice of adjournment of claim objections (0.40); Review removal extension motion (0.20). | 1.70 | $1,341.30 |
| 05/26/20 | Jennifer L. Jones | 206 | Review revisions to joint status report regarding motion to assume discovery (0.60); E-mails with PREPA counsel, AAFAF counsel and Board counsel regarding same (0.30). | 0.90 | $710.10 |
| 05/26/20 | Brooke H. Blackwell | 206 | Revisions to and finalize motion to extend time to remove cases (0.60); Coordinate filing with G. Miranda and D. Perez (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                              Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Daniel Desatnik | 206 | Review Windmar sur-reply (0.80); E-mails correspondence with P. Possinger and team on same (0.40); Review UTIER sur-reply (1.10); E-mail correspondence with P. Possinger on motion to strike (0.20); Correspondence with same to opposition for sur-reply (0.20). | 2.70 | $2,130.30 |
| 05/27/20 | Michael Wheat | 206 | Draft motion to strike sur-reply in response to PREPA's motion to assume (3.30). | 3.30 | $2,603.70 |
| 05/27/20 | Laura Stafford | 206 | E-mails with P. Possinger, D. Desatnik, M. Dale, J. Jones, et al. regarding surreply in EcoElectrica briefing (0.30). | 0.30 | $236.70 |
| 05/27/20 | Matthew I. Rochman | 206 | Draft notice of withdrawal of objection to claims 502 and 503 (0.50); Draft objection to claims asserted against wrong debtor (1.00); Draft correspondence regarding same (0.20). | 1.70 | $1,341.30 |
| 05/27/20 | Jennifer L. Jones | 206 | Review Windmar surreplies in response to motion to assume (0.50); Review Environmental group surreply in response to motion to assume (0.30); Review UTIER motion for leave to file surreply and surreply (0.50); E-mails with P. Possinger, D. Desatnik, M. Dale and L. Stafford regarding surreplies and related motion practice (0.50); E-mails with L. Stafford and M. Wheat regarding sample motion to strike papers (0.20); Draft opposition to UTIER motion for leave to file surreply (0.60); Review order regarding motion to assume discovery and e-mail with P. Possinger regarding same (0.40). | 3.00 | $2,367.00 |
| 05/28/20 | Jennifer L. Jones | 206 | Draft opposition to motion for leave to file surreply (1.40); Review and revise draft motion to strike Windmar surreply (0.90); Conference among PREPA counsel, Board counsel and AAFAF counsel regarding motion to assume hearing and motion practice regarding surreplies (0.60); E-mails with L. Stafford and M. Wheat regarding revised draft motion to strike (0.20); Review comments regarding opposition to motion for leave and edit brief (0.40); E-mails with AAFAF counsel and PREPA counsel regarding draft briefs (0.30). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Matthew I. Rochman | 206 | Teleconference with A. Deming regarding status of claim reconciliation for upcoming call with BRG on PREPA claim objections (0.20); Draft correspondence to L. Stafford regarding same (0.20); Correspondence with L. Stafford and prepare correspondence to BRG on PREPA claim objections (0.30). | 0.70 | $552.30 |
| 05/28/20 | Laura Stafford | 206 | Review and revise draft brief striking surreply (0.20). | 0.20 | $157.80 |
| 05/28/20 | Laura Stafford | 206 | Call with P. Possinger, J. Bowe, et al. regarding motion for assumption of Nat/Eco contracts (0.60). | 0.60 | $473.40 |
| 05/28/20 | Michael Wheat | 206 | Draft motion to strike Windmar's sur-reply in response to PREPA's motion to assume (2.70). | 2.70 | $2,130.30 |
| 05/28/20 | Daniel Desatnik | 206 | Call with O'Melveny and others regarding preparation for hearing on ECO assumption motion (0.60); Call with Sherman Sterling regarding omnibus hearing participation (0.10); Correspondence with team regarding informative motion (0.20); Review Dein decision on discovery (0.50); Review and revise motion to strike Windmar surreply (1.00); Review and revise opposition to UTIER sur-reply motion (0.60). | 3.00 | $2,367.00 |
| 05/29/20 | Daniel Desatnik | 206 | Correspondence with M. Volin and team regarding joint informative motion for hearing (0.40); Review sur-reply orders (0.20). | 0.60 | $473.40 |
| 05/29/20 | Paul Possinger | 206 | Review final versions of motion to strike Windmar surreply and opposition to UTIER surreply in Eco contract assumption (0.80); Review order regarding same (0.20). | 1.00 | $789.00 |
| 05/29/20 | Jennifer L. Jones | 206 | E-mails with AAFAF counsel and PREPA counsel regarding motion to strike and opposition briefs (0.50); E-mails with D. Desatnik, L. Stafford, M. Dale and P. Possinger regarding motion to strike and opposition briefs (0.30); Revise opposition to UTIER motion for leave to file sur-reply (0.30); Revise motion to strike Windmar unauthorized sur-reply (0.40); Conference with Windmar counsel in advance of motion to strike (0.10); Finalize motion to strike and opposition briefs for filing (0.40); E-mail to Judge Swain chambers regarding motion to strike courtesy copy and proposed order (0.20). | 2.20 | $1,735.80 |

33260 FOMB
Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | | Page 16 |
|---|---|---|

**Documents Filed on Behalf of the Board**    199.60    **$157,484.40**

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/20 | Margaret A. Dale | 207 | Review UTIER objection to motion to assume contracts (0.80); E-mails with J. Jones and PREPA counsel regarding objection and response (0.20). | 1.00 | $789.00 |
| 05/06/20 | Michael A. Firestein | 207 | Review UTIER opposition to protective order on discovery regarding assumption of contracts (0.20). | 0.20 | $157.80 |
| 05/12/20 | Lary Alan Rappaport | 207 | Review PREPA and AAFAF reply in support of motion for protective order and in response to UTIER opposition (0.10). | 0.10 | $78.90 |
| 05/18/20 | Elliot Stevens | 207 | Review UCC response to status report (0.10); E-mails with E. Barak relating to same (0.10). | 0.20 | $157.80 |
| 05/18/20 | Maja Zerjal | 207 | Review UCC response to status report. | 0.20 | $157.80 |
| 05/18/20 | Margaret A. Dale | 207 | Review order on motion for protective order relating to motion to assume contracts/UTIER discovery requests (0.30); E-mails with O'Melveny and Proskauer regarding Court order (0.20). | 0.50 | $394.50 |
| 05/19/20 | Timothy W. Mungovan | 207 | Review UCC's reply to Government parties' status report (0.30). | 0.30 | $236.70 |
| 05/19/20 | Lary Alan Rappaport | 207 | Review UCC response to government parties' COVID-19 status report, 9019 hearing, RSA (0.20). | 0.20 | $157.80 |
| 05/21/20 | Paul Possinger | 207 | Review order regarding surreply for assumption motion (0.20); E-mails with O'Melveny regarding same (0.20). | 0.40 | $315.60 |
| 05/21/20 | Timothy W. Mungovan | 207 | Review plaintiff's motions for scheduling conference and to extend deadline to respond to PREPA's counterclaim (0.20). | 0.20 | $157.80 |
| 05/21/20 | Michael A. Firestein | 207 | Review order on PREPA 9019 and related review and drafting of e-mail to L. Rappaport on same (0.20). | 0.20 | $157.80 |
| 05/21/20 | Lary Alan Rappaport | 207 | Review Judge Swain order regarding motion to adjourn 9019 hearing, hearing on SREAEE and Cortland Capital motions to dismiss (0.10); E-mails with M. Firestein regarding order, analysis (0.10); Review Government parties' reply to UCC response (0.10); Conference M. Firestein regarding same (0.10); Review order (0.10). | 0.50 | $394.50 |
| 05/22/20 | Michael A. Firestein | 207 | Review order on 9019 and draft e-mail to L. Rappaport on same (0.20). | 0.20 | $157.80 |
| 05/26/20 | Elliot Stevens | 207 | Review Court orders relating to PREPA 9019 motions and related issues (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152439

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Michael A. Firestein | 207 | Partial review of UTIER surreply on contract assumption motion (0.30). | 0.30 | $236.70 |
| 05/28/20 | Michael A. Firestein | 207 | Review Magistrate Dean's order on UTIER demanded discovery for impact on other discovery issues (0.20). | 0.20 | $157.80 |
| 05/29/20 | Lary Alan Rappaport | 207 | Review PREPA motion to strike Windmar's sur-reply, response/objection to UTIER sur-reply (0.20). | 0.20 | $157.80 |
| 05/29/20 | Michael A. Firestein | 207 | Review opposition to UTIER request for surreply (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **5.20** | **$4,102.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Paul Possinger | 210 | Call with EcoElectrica counsel regarding assumption issues (0.50); Call with M. DiConza regarding same (0.20); Review e-mail summary of PREB process status (0.20); Call with Brown Rudnick regarding fuel provider action (0.60); Review information for insert into reply in support of assumption motion (0.30). | 1.80 | $1,420.20 |
| 05/01/20 | Laura Stafford | 210 | E-mails with A. Deming and M. Rochman regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 05/01/20 | Michael Wheat | 210 | Conference with D. Desatnik regarding reply to objections to motion to assume contracts (0.10). | 0.10 | $78.90 |
| 05/01/20 | Ehud Barak | 210 | Call with Natugy counsel regarding assumption of the EcoElectrica contract. | 0.30 | $236.70 |
| 05/01/20 | Jennifer L. Jones | 210 | Review revised papers in connection with motion for protective order and urgent motion to set briefing schedule related thereto (0.50); E-mails with Board counsel, PREPA counsel and AAFAF counsel regarding same (0.40). | 0.90 | $710.10 |
| 05/01/20 | Matthew I. Rochman | 210 | Draft correspondence to L. Stafford and A. Deming regarding next steps for PREPA claim objections. | 0.50 | $394.50 |
| 05/02/20 | Laura Stafford | 210 | Review and analyze PREPA discovery memorandum (0.20). | 0.20 | $157.80 |
| 05/04/20 | Adam L. Deming | 210 | Review proofs of claim for outreach effort to claimant by M. Rochman, circulate to M. Rochman. | 0.20 | $157.80 |
| 05/04/20 | Adam L. Deming | 210 | Coordinate with M. Rochman regarding review of PREPA claims for upcoming objection. | 0.20 | $157.80 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/20 | Jennifer L. Jones | 210 | Review e-mail from PREPA counsel regarding reply in support of assumption motion and e-mail with D. Desatnik regarding same. | 0.20 | $157.80 |
| 05/04/20 | Laura Stafford | 210 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 05/04/20 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, and others relating to PREPA case updates and briefing issues (0.60). | 0.60 | $473.40 |
| 05/04/20 | Michael Wheat | 210 | Conference call regarding PREPA filings and deadlines with P. Possinger, E. Barak, D. Desatnik, and E. Stevens (0.60). | 0.60 | $473.40 |
| 05/04/20 | Paul Possinger | 210 | Call with E. Barak regarding upcoming tasks in PREPA (0.30); Call with E. Barak and PREPA team regarding same (0.60); E-mails with O'Melveny regarding open tasks (0.20); E-mails with Cleary and A. Figueroa regarding P3 process (0.20); Review financing timing (0.30). | 1.60 | $1,262.40 |
| 05/05/20 | Paul Possinger | 210 | Review chart from King & Spalding regarding responses to challenges to EcoElectrica deal (0.80); E-mail to D. Desatnik and M. Wheat regarding incorporation into reply (0.30); Review Windmar responses to PPOA rejection notices (0.30). | 1.40 | $1,104.60 |
| 05/05/20 | Matthew I. Rochman | 210 | Teleconference with A. Deming regarding review of proofs of claim identified for potential objection by PREPA. | 0.40 | $315.60 |
| 05/05/20 | Jennifer L. Jones | 210 | E-mails with P. Possinger and D. Desatnik regarding assumption motion reply (0.30); Review information regarding reply from PREPA counsel (0.40). | 0.70 | $552.30 |
| 05/05/20 | Adam L. Deming | 210 | Prepare for call with M. Rochman regarding outstanding claims review tasks for next round of PREPA objections. | 0.50 | $394.50 |
| 05/05/20 | Adam L. Deming | 210 | Review proofs of claim flagged by BRG for objection on the basis that they have already been satisfied. | 1.30 | $1,025.70 |
| 05/06/20 | Adam L. Deming | 210 | Review claims flagged for objection by BRG as already being satisfied (0.40); Record findings for claims that may require further review (0.30). | 0.70 | $552.30 |
| 05/06/20 | Jennifer L. Jones | 210 | Review UTIER opposition to protective order motion (0.60); E-mail with M. Dale regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Paul Possinger | 210 | Review power sector section of Commonwealth fiscal plan (1.40); Call with O'Melveny regarding cash flow issues (0.70); Follow-up call with E. Barak regarding same (0.40); Review UTIER objection to motion for protective order (0.70). | 3.20 | $2,524.80 |
| 05/07/20 | Margaret A. Dale | 210 | E-mails with J. Jones and L. Stafford, E. Barak and P. Possinger and AAFAF regarding letter to UCC regarding request for supplemental discovery (0.30). | 0.30 | $236.70 |
| 05/07/20 | Matthew I. Rochman | 210 | Analyze deadlines for next set of omnibus objections for PREPA (0.20); Teleconference with A. Monforte regarding same (0.20); Correspondence to P. Possinger regarding next set of planned objections to claim for PREPA (0.20). | 0.60 | $473.40 |
| 05/07/20 | Matthew I. Rochman | 210 | Teleconference with P. Possinger regarding PREPA claim objections (0.50); Teleconference with L. Stafford and BRG Group regarding same (1.00). | 1.50 | $1,183.50 |
| 05/07/20 | Adam L. Deming | 210 | Attend call with L. Stafford, M. Rochman, and PREPA claims administrator personnel (1.00); Clean up and circulate call notes following call (0.10). | 1.10 | $867.90 |
| 05/07/20 | Adam L. Deming | 210 | Attend call with P. Possinger, M. Rochman, L. Stafford regarding PREPA upcoming omnibus hearings (0.50); Clean up and circulate call notes following call (0.10). | 0.60 | $473.40 |
| 05/07/20 | Jennifer L. Jones | 210 | E-mails with M. Dale, E. Barak and AAFAF counsel regarding letter to UCC regarding request for supplemental production. | 0.30 | $236.70 |
| 05/07/20 | Laura Stafford | 210 | Call with P. Possinger, A. Deming, and M. Rochman regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 05/07/20 | Laura Stafford | 210 | Call with M. Rochman, A. Deming, M. Shankweiler, and R. Cohen regarding PREPA claims reconciliation (1.00). | 1.00 | $789.00 |
| 05/08/20 | Adam L. Deming | 210 | Review claims flagged as post-petition (0.90); Record issues with proofs of claim for distribution to M. Rochman (0.50). | 1.40 | $1,104.60 |
| 05/08/20 | Adam L. Deming | 210 | Complete review of claims flagged as fully satisfied for purposes of July omnibus objection. | 0.40 | $315.60 |
| 05/08/20 | Adam L. Deming | 210 | Confer with M. Rochman to report progress regarding claims review for PREPA July omnibus hearings. | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Elliot Stevens | 210 | E-mails with P. Possinger and others relating to PREPA financial situation update call (0.10). | 0.10 | $78.90 |
| 05/08/20 | Jennifer L. Jones | 210 | Finalize and issue correspondence from Government Parties to UCC concerning 9019 supplemental discovery request (0.20); Review and revise draft reply in support of motion for protective order (0.60). | 0.80 | $631.20 |
| 05/08/20 | Paul Possinger | 210 | Call with E. Barak and K. Rifkind regarding debt restructuring status and alternatives (1.20); Follow-up call with E. Barak regarding same (0.40); E-mail to Board regarding Windmar contracts (0.20); Review correspondence from Windmar regarding same (0.20). | 2.00 | $1,578.00 |
| 05/12/20 | Laura Stafford | 210 | Review and analyze proposed claim objections (0.30). | 0.30 | $236.70 |
| 05/12/20 | Matthew I. Rochman | 210 | E-mails with L. Stafford regarding internal claims reconciliation process for omnibus debtor objections. | 0.50 | $394.50 |
| 05/12/20 | Michael Wheat | 210 | Correspondence with co-counsel regarding reply to objections to motion to assume (0.20). | 0.20 | $157.80 |
| 05/13/20 | Ehud Barak | 210 | Review and revise the PREPA status report (0.40); Correspond with A. Figueroa regarding motion to reject PPOAs (0.20); Discuss hearing on motion to dismiss with FLL counsel (0.20). | 0.80 | $631.20 |
| 05/13/20 | Adam L. Deming | 210 | Review all proofs of claim flagged for objection as being based on realized losses from sold bond positions (1.30); Circulate findings to M. Rochman (0.10). | 1.40 | $1,104.60 |
| 05/13/20 | Paul Possinger | 210 | E-mails with L. Rappaport and team regarding PREPA status report (0.20). | 0.20 | $157.80 |
| 05/14/20 | Laura Stafford | 210 | Call with M. Shankweiler, R. Cohen, M. Vazquez, and A. Diaz regarding PREPA claims reconciliation (0.70). | 0.70 | $552.30 |
| 05/14/20 | Adam L. Deming | 210 | Review all POC's marked for objection during PREPA June omnibus objections as fully satisfied claims (1.40); Review accompanying documentation for each claim provided by PREPA that supports prior claim payment (1.40). | 2.80 | $2,209.20 |
| 05/14/20 | Adam L. Deming | 210 | Participate in weekly claims call with L. Stafford, M. Rochman, and BRG personnel to review progress on planned PREPA June omnibus objections (0.70); Draft summary notes following call (0.20). | 0.90 | $710.10 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Adam L. Deming | 210 | Record findings from review in spreadsheet tracking various claims marked for objection during PREPA June omnibus hearing (1.50); Circulate findings to M. Rochman, flagging various claims for further review (0.20). | 1.70 | $1,341.30 |
| 05/14/20 | Michael Wheat | 210 | Conference with P. Possinger and D. Desatnik regarding reply to objections to motion to assume (0.60). | 0.60 | $473.40 |
| 05/14/20 | Daniel Desatnik | 210 | Call with P. Possinger and others regarding EcoElectrica assumption motion (0.60); Multiple correspondence with M. Wheat regarding filing of urgent motion for page extension (0.20); Review insert regarding PREB approval process (0.30). | 1.10 | $867.90 |
| 05/15/20 | Matthew I. Rochman | 210 | Review correspondence from A. Deming regarding spreadsheets of potential claims to be objected to by PREPA (0.80); Draft correspondence to L. Stafford and A. Deming regarding potential objections (0.50). | 1.30 | $1,025.70 |
| 05/15/20 | Laura Stafford | 210 | E-mails with M. Rochman and A. Deming regarding PREPA claims reconciliation (0.40). | 0.40 | $315.60 |
| 05/15/20 | Adam L. Deming | 210 | E-mails with L. Stafford and M. Rochman regarding next steps in claims review, and continue review of claims marked for objection based on being incurred post-petition. | 0.40 | $315.60 |
| 05/17/20 | Paul Possinger | 210 | Call with E. Barak regarding restructuring path (0.30); Review outline regarding same (0.30). | 0.60 | $473.40 |
| 05/18/20 | Lary Alan Rappaport | 210 | Review UCC response to Board and AAFAF status report, 9019 motion, adversary proceeding motions to dismiss (0.10). | 0.10 | $78.90 |
| 05/18/20 | Paul Possinger | 210 | Review Judge Dein ruling on motion for protective order (0.40); E-mails with O'Melveny and PREPA team regarding same (0.40); Review several rounds of comments to reply brief on Eco motion (0.80); Review and revise final draft of reply brief (1.50); Call with Citi regarding restructuring options (1.30); Follow-up call with E. Barak regarding same (0.30); Review UCC response to PREPA status report (0.40); Follow-up e-mails with team regarding same (0.30); Finalize reply brief for filing (0.30). | 5.70 | $4,497.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152439

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/20 | Paul Possinger | 210 | Call with O'Melveny, et. al., regarding discovery regarding assumption motion (0.40); E-mail to B. Blackwell regarding amended order (0.20); Call with E. Barak, D. Desatnik, and E. Stevens regarding restructuring options (0.60); Review UTIER discovery requests (0.40); E-mails with AAFAF team regarding same (0.20); Review correspondence regarding discovery requests (0.30). | 2.10 | $1,656.90 |
| 05/19/20 | Elliot Stevens | 210 | E-mail with B. Blackwell relating to PREPA removal action (0.10). | 0.10 | $78.90 |
| 05/19/20 | Laura Stafford | 210 | Call with J. Jones, P. Possinger, P. Friedman, M. Diaz, K. Bolanos, et al. regarding PREPA contract assumption motion discovery (0.50). | 0.50 | $394.50 |
| 05/19/20 | Jennifer L. Jones | 210 | Review Judge Dein order granting in part and denying in part motion for protective order (0.40); Conference with AAFAF counsel, PREPA counsel and Board counsel regarding Dein order on protective order motion (0.60); Review correspondence from UTIER regarding Dein order with revised discovery requests and e-mails among AAFAF counsel, PREPA counsel and Board counsel regarding same (0.40); Review and comment regarding AAFAF draft letter responding to UTIER letter and proposed responses and objections to UTIER discovery requests (0.50). | 1.90 | $1,499.10 |
| 05/19/20 | Adam L. Deming | 210 | Draft omnibus objection to various claims filed by single claimant that fail to assert any right to payment or other remedy. | 1.00 | $789.00 |
| 05/20/20 | Adam L. Deming | 210 | Call with M. Rochman regarding PREPA June claims progress. | 0.20 | $157.80 |
| 05/20/20 | Adam L. Deming | 210 | Review replies to PREPA April omnibus objections (0.60), Retrieve and review relevant claims (0.30); Update L. Stafford and team regarding claim and response flagged for follow-up (0.30). | 1.20 | $946.80 |
| 05/20/20 | Adam L. Deming | 210 | Call with L. Stafford and M. Rochman regarding PREPA June omnibus progress. | 0.50 | $394.50 |
| 05/20/20 | Laura Stafford | 210 | Review and analyze edits to letter regarding contract assumption discovery (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Jennifer L. Jones | 210 | E-mails with AAFAF counsel and PREPA counsel regarding response to UTIER modified discovery request (0.50); Review Board status report, UCC response and order on briefing regarding pandemic and 9019 motion (0.40); E-mails with L. Stafford regarding UCC position on PREPA RSA (0.10); Review correspondence from UTIER regarding ripeness for motion to assume and request for surreply (0.20). | 1.20 | $946.80 |
| 05/20/20 | Adam L. Deming | 210 | Draft omnibus objection to various claims filed by single claimant that fail to assert any right to payment or other remedy (0.70); Circulate to L. Stafford and M. Rochman for review (0.20). | 0.90 | $710.10 |
| 05/20/20 | Elliot Stevens | 210 | Conference call with D. Desatnik, E. Barak and others relating to status report reply (0.40); Follow-up call with D. Desatnik relating to same (0.10). | 0.50 | $394.50 |
| 05/20/20 | Paul Possinger | 210 | Call with King Spalding regarding PPOA assumption (0.50); E-mails with A. Figueroa regarding same (0.30); Review briefing schedule for 9019 adjournment (0.20); Call with E. Bark and team regarding reply (0.40); Review letter from UTIER regarding surreply and adjournment of assumption motion hearing (0.20); Outline response to same (0.50); Review weekly budget to actual report (0.20). | 2.30 | $1,814.70 |
| 05/20/20 | Margaret A. Dale | 210 | Review discovery requests from UTIER (0.30); E-mails with AAFAF, PREPA and P. Possinger regarding response to UTIER discovery requests and documents for production (0.30); Review and revise letter to UTIER regarding discovery (0.20); Review UTIER letter regarding holding motion to assume in abeyance (0.30). | 1.10 | $867.90 |
| 05/20/20 | Ehud Barak | 210 | Review Court's order and submission by the UCC and outline a response (0.80); Call with P. Possinger, D. Desatnik and E. Stevens regarding same (0.40); Follow-up e-mails with P. Possinger regarding same (0.20); Call with M. Diconza regarding same (0.40); Call with Ad Hoc Group regarding same (0.20). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152439

0022 PROMESA TITLE III: PREPA                                         Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Ralph C. Ferrara | 210 | Review for benchmarking against Commonwealth plan of adjustment PREPA's omnibus reply to objections respecting the assumptions of certain contracts, especially respecting under business judgment standard plus demonstration of injury (1.30). | 1.30 | $1,025.70 |
| 05/21/20 | Jennifer L. Jones | 210 | Conference with AAFAF counsel, Board counsel and PREPA counsel regarding response to UTIER request to file surreply (0.20); Draft and revise response to UTIER regarding request for surreply (0.40); E-mails with AAFAF counsel, Board counsel and PREPA counsel regarding draft response (0.40); Review order concerning surreply related to motion to assume (0.10); Review reply in support of request for continued 9019 motion adjournment (0.10); E-mails with AAFAF counsel, Board counsel and PREPA counsel regarding UTIER motion to assume discovery (0.20). | 1.40 | $1,104.60 |
| 05/21/20 | Michael A. Firestein | 210 | Telephone conference with B. Rosen on strategy for PREPA 9019 issues and response (0.10); Telephone conference with T. Mungovan regarding fiscal plan strategy (0.20). | 0.30 | $236.70 |
| 05/21/20 | Margaret A. Dale | 210 | Conference call with counsel for AAFAF and PREPA, P. Possinger and J. Jones regarding UTIER request for meet and confer regarding motion to hold assumption of contracts in abeyance (0.20); Review draft to UTIER counsel regarding Government Parties' position on request (0.20); Review Government Parties' response to UCC's request to terminate 9019 motion (0.20); Review order regarding surreplies in connection with motion to assume (0.20). | 0.80 | $631.20 |
| 05/21/20 | Adam L. Deming | 210 | Attend (partial) weekly claims call update with BRG personnel, L. Stafford, and M. Rochman regarding claims reconciliation process for PREPA. | 0.90 | $710.10 |
| 05/21/20 | Laura Stafford | 210 | Call with M. Rochman, M. Shankweiler, R. Cohen, and A. Deming regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 05/21/20 | Laura Stafford | 210 | E-mails with J. Jones, P. Possinger, et al. regarding assumption motion dispute (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Margaret A. Dale | 210 | E-mails with J. Jones regarding update on motion to assume contracts and UTIER discovery requests/PREPA production (0.20); Review revised responses to UTIER discovery requests (0.50); Review order on motion to adjourn 9019 hearing (0.10). | 0.80 | $631.20 |
| 05/22/20 | Laura Stafford | 210 | Review and analyze draft discovery responses to UTIER's discovery requests in assumption motion (0.30). | 0.30 | $236.70 |
| 05/22/20 | Laura Stafford | 210 | E-mails with A. Deming and M. Rochman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 05/22/20 | Jennifer L. Jones | 210 | Review order concerning 9019 adjournment (0.10); Review draft discovery response to UTIER (0.50); Review factual and legal information from PREPA counsel relevant to discovery response (0.60); Review PREPA revised draft discovery response to UTIER (0.30); Conference with PREPA counsel, Board counsel and AAFAF counsel regarding motion to assume discovery (0.40); E-mail to M. Dale, P. Possinger, E. Barak, D. Desatnik and L. Stafford regarding conference (0.20); Review correspondence from UTIER regarding motion to assume discovery and e-mails with D. Desatnik and L. Stafford regarding same (0.20). | 2.30 | $1,814.70 |
| 05/22/20 | Adam L. Deming | 210 | Update team regarding Ceide / Velez responses to 182 PREPA omnibus objection to duplicative claims. | 0.20 | $157.80 |
| 05/22/20 | Paul Possinger | 210 | Review and revise outline of restructuring options (2.80); E-mails with E. Barak regarding same (0.40); Call with N. Jaresko regarding PREPA financing (0.30); Call with AAFAF team regarding assumption motion, discovery responses (0.60); Discuss same with E. Barak (0.20). | 4.30 | $3,392.70 |
| 05/23/20 | Paul Possinger | 210 | Review and revise outline of PREPA restructuring options (2.50); Call with E. Barak regarding same (0.40); Call with Citi regarding same (1.30); Follow-up call with E. Barak regarding same (0.30); Review discovery responses in assumption motion dispute (0.50). | 5.00 | $3,945.00 |
| 05/23/20 | Margaret A. Dale | 210 | Review revised responses and objections to UTIER's interrogatories to PREPA. | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/20 | Paul Possinger | 210 | E-mails with M. Bienenstock regarding questions on PREPA restructuring outline (0.30); Call with E. Barak regarding same (0.40). | 0.70 | $552.30 |
| 05/26/20 | Margaret A. Dale | 210 | Review draft status report regarding UTIER discovery and motion to assume contracts (0.30); E-mails with AAFAF and PREPA lawyers, P. Possinger and J. Jones regarding draft status report (0.50). | 0.80 | $631.20 |
| 05/26/20 | Adam L. Deming | 210 | Call with M. Rochman regarding progress on objections and responses on behalf of PREPA for July hearing. | 0.10 | $78.90 |
| 05/26/20 | Adam L. Deming | 210 | Review PREPA table of fully satisfied claims slated for July omnibus objection (0.60); Circulate table with Proskauer comments to claims administrators (0.10). | 0.70 | $552.30 |
| 05/26/20 | Laura Stafford | 210 | E-mails with M. Rochman regarding PREPA claims reconciliation (0.30). | 0.30 | $236.70 |
| 05/26/20 | Laura Stafford | 210 | Call with M. Rochman regarding PREPA claims reconciliation (0.20). | 0.20 | $157.80 |
| 05/27/20 | Margaret A. Dale | 210 | Review surreplies of Windmar and UTIER (0.80); E-mails with P. Possinger, J. Jones, D. Desatnik and L. Stafford regarding surreplies and motion to strike and oppose improper filings (0.50). | 1.30 | $1,025.70 |
| 05/27/20 | Paul Possinger | 210 | Review UTIER and Windmar surreplies in opposition to Eco assumption (1.30); E-mails with team regarding appropriate responses (0.50); Review environmental group surreply on standing (0.30); E-mails with AAFAF and PREPA counsel regarding same (0.40); Review ruling on discovery for Eco dispute (0.30); E-mails with J. Jones, et. al., regarding same (0.20); Outline discussion points from surreply filings (0.60). | 3.60 | $2,840.40 |
| 05/28/20 | Paul Possinger | 210 | Call with PREPA and AAFAF counsel regarding Eco motion, surreplies, next steps (0.60); E-mails with same regarding time allocations for hearing (0.20); Review and revise drafts of responses to surreplies (0.90); Review surreplies (0.30); Comments to hearing agenda (0.20); Review fee examiner submission regarding PREPA invoices (0.20); Review update regarding renewables contracts (0.20). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190152439

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Adam L. Deming | 210 | Review proofs of claim flagged by PREPA claims administrator as post-petition (2.20); Draft comments for reviewed claims (1.20); Confer with M. Rochman regarding same (0.20). | 3.60 | $2,840.40 |
| 05/28/20 | Margaret A. Dale | 210 | Conference call with AAFAF, King Spalding, P. Possinger, and Proskauer team to prepare for hearing on motion to assume (0.60); Review and revise opposition to UTIER's motion to file sur-reply to respond on motion to assume (0.20); E-mails with P. Possinger, J. Jones, D. Desatnik and L. Stafford regarding UTIER and Windmar filings (0.40). | 1.20 | $946.80 |
| 05/28/20 | Michael Wheat | 210 | Conference with AAFAF, M. Dale and team regarding responses to PREPA's reply to responses to the motion to assume and preparation for the hearing (0.60). | 0.60 | $473.40 |
| 05/28/20 | Elliot Stevens | 210 | E-mails with E. Barak, D. Desatnik, others relating to PREPA litigation (0.10). | 0.10 | $78.90 |
| 05/29/20 | Margaret A. Dale | 210 | E-mails with counsel for AAFAF and PREPA, and J. Jones related to finalizing and filing opposition to UTIER motion for leave to submit reply and motion to strike Windmar sur reply (0.50); Review order striking sur-replies to the extent they address issues beyond standing (0.30). | 0.80 | $631.20 |
| 05/29/20 | Paul Possinger | 210 | Review and revise NOV letter regarding PREPA fiscal plan (1.40); Brief review of PREPA's submitted fiscal plan (0.50); E-mail to team regarding same (0.20). | 2.10 | $1,656.90 |
| 05/31/20 | Paul Possinger | 210 | Review and revise updated version of memorandum to Board regarding RSA options (1.00); E-mail to Citi, et. al., regarding same (0.20). | 1.20 | $946.80 |
| 05/31/20 | Megan R. Volin | 210 | E-mails with parties to PREPA assumption motion and Cobra motion regarding joint informative motions (0.50). | 0.50 | $394.50 |
| 05/31/20 | Adam L. Deming | 210 | Complete review of post-petition claims and compile comments (0.80); Circulate complete results from Proskauer review with claims administrators at BRG for discussion in advance of next objection hearing (0.20). | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **104.50** | **$82,450.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152439

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/20 | Laura M. Geary | 212 | Insert table of authorities for PREPA's omnibus reply regarding assumption of certain contracts. | 0.30 | $81.00 |
| 05/17/20 | Olaide M. Adejobi | 212 | Review and revise citations to PREPA omnibus reply in further support of urgent motion to assume contract per M. Wheat and D. Desatnik. | 5.60 | $1,512.00 |
| 05/18/20 | Christopher M. Tarrant | 212 | Research regarding notices of removal. | 0.40 | $108.00 |
| 05/18/20 | Olaide M. Adejobi | 212 | Review and update table of authorities for PREPA reply in further support of motion to assume certain contracts per M. Wheat (0.60); Finalize table of contents and table of authorities in revised brief per M. Wheat (1.60). | 2.20 | $594.00 |
| 05/20/20 | Christopher M. Tarrant | 212 | Additional research regarding notice of removals. | 0.60 | $162.00 |
| 05/21/20 | Natasha Petrov | 212 | Revise notice of presentment of proposed order regarding payment of insurance proceeds for B. Blackwell. | 0.80 | $216.00 |
| 05/26/20 | Angelo Monforte | 212 | Confer with M. Rochman regarding omnibus objections (0.20); Review and circulate sample omnibus objection to claims regarding incorrect debtor and deficient claims per M. Rochman (0.20). | 0.40 | $108.00 |
| 05/28/20 | Natasha Petrov | 212 | Revisions to motion to strike Windmar's sur-reply for M. Wheat. | 0.60 | $162.00 |
| **General Administration** | | | | **10.90** | **$2,943.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Martin J. Bienenstock | 215 | Conference call with Kramer Levin regarding next steps for PREPA RSA and timing. | 0.40 | $315.60 |
| 05/11/20 | Maja Zerjal | 215 | Review O'Neill analysis of PREPA accounts and restrictions (0.60); Draft e-mail to O'Neill regarding same (0.10); Review correspondence with O'Neill regarding PREPA cash accounts (0.20). | 0.90 | $710.10 |
| 05/11/20 | Maja Zerjal | 215 | Correspond with P. Possinger, E. Barak, D. Desatnik, J. Esses, E. Stevens regarding PREPA best interests test. | 0.20 | $157.80 |
| 05/11/20 | Joshua A. Esses | 215 | Review PREPA best interests test. | 0.20 | $157.80 |
| 05/15/20 | Michael Wheat | 215 | Correspondence with outside counsel regarding factual citations in the reply to objections to motion to assume (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/20 | Joshua A. Esses | 215 | Draft PREPA best interests test. | 0.40 | $315.60 |
| 05/21/20 | Joshua A. Esses | 215 | Call with P. Possinger and team on best interest test assumptions (0.70); Draft PREPA best interest test assumptions chart (1.40). | 2.10 | $1,656.90 |
| 05/21/20 | Paul Possinger | 215 | Call with J. Esses regarding best interest test assumptions (0.70); Review O'Neill comments regarding same (0.50). | 1.20 | $946.80 |
| 05/21/20 | Elliot Stevens | 215 | E-mail with J. Esses, B. Blackwell relating to PREPA best interest test (0.40). | 0.40 | $315.60 |
| 05/21/20 | Maja Zerjal | 215 | Prepare for call regarding PREPA best interests test (0.40); Participate in call with P. Possinger and team regarding PREPA best interests test (0.70). | 1.10 | $867.90 |
| 05/24/20 | Martin J. Bienenstock | 215 | Review and draft portions of memorandum to N. Jaresko regarding PREPA RSA issues and next steps (2.60); Review Board lien challenge complaint (0.30). | 2.90 | $2,288.10 |
| **Plan of Adjustment and Disclosure Statement** | | | | **11.00** | **$8,679.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | Natasha Petrov | 218 | Review Proskauer March monthly statement for purposes of interim fee application (0.20); Calculations for Proskauer ninth interim fee application regarding same (0.60); Continue drafting Proskauer ninth interim fee application (0.50). | 1.30 | $351.00 |
| 05/06/20 | Natasha Petrov | 218 | Continue drafting Proskauer ninth interim fee application. | 2.60 | $702.00 |
| 05/08/20 | Natasha Petrov | 218 | Review March monthly statement for certain entries and redact same for ninth interim fee application (0.50); Draft fee application (3.20). | 3.70 | $999.00 |
| 05/22/20 | Natasha Petrov | 218 | Review Proskauer April monthly statement in connection with drafting interim fee application (0.20); Calculations for Proskauer interim fee application regarding same (0.40); Continue drafting Proskauer interim fee application (2.70). | 3.30 | $891.00 |
| **Employment and Fee Applications** | | | | **10.90** | **$2,943.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$298,476.30** |

33260 FOMB                                                    Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 30

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 25.30 | 789.00 | $19,961.70 |
| LARY ALAN RAPPAPORT | PARTNER | 1.10 | 789.00 | $867.90 |
| MAJA ZERJAL | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MARGARET A. DALE | PARTNER | 9.50 | 789.00 | $7,495.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.40 | 789.00 | $3,471.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| PAUL POSSINGER | PARTNER | 67.40 | 789.00 | $53,178.60 |
| RALPH C. FERRARA | PARTNER | 1.30 | 789.00 | $1,025.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **114.10** | | **$90,024.90** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 29.20 | 789.00 | $23,038.80 |
| BROOKE H. BLACKWELL | ASSOCIATE | 11.70 | 789.00 | $9,231.30 |
| DANIEL DESATNIK | ASSOCIATE | 60.10 | 789.00 | $47,418.90 |
| ELLIOT STEVENS | ASSOCIATE | 15.80 | 789.00 | $12,466.20 |
| JENNIFER L. JONES | ASSOCIATE | 24.50 | 789.00 | $19,330.50 |
| JOSHUA A. ESSES | ASSOCIATE | 2.70 | 789.00 | $2,130.30 |
| LAURA STAFFORD | ASSOCIATE | 9.80 | 789.00 | $7,732.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 22.40 | 789.00 | $17,673.60 |
| MEGAN R. VOLIN | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MICHAEL WHEAT | ASSOCIATE | 78.50 | 789.00 | $61,936.50 |
| NEEL SHETH | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| **Total for ASSOCIATE** | | **256.60** | | **$202,457.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 12.70 | 270.00 | $3,429.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 7.80 | 270.00 | $2,106.00 |
| **Total for LEGAL ASSISTANT** | | **22.20** | | **$5,994.00** |
| | | | | |
| **Total** | | **392.90** | | **$298,476.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/29/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $392.00 |
| 05/08/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/17/2020 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 05/19/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |

33260 FOMB                                                                    Invoice 190152439
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 31

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/20/2020 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $475.00 |
| 05/20/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 05/20/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$1,948.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/21/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $1,202.00 |
| | | | **Total for WESTLAW** | **$1,202.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Pacer Service Center, invoice# 4786464 -Q12020NY, invoice date 4/6/20, Quarterly report from 1/1/20 - 3/31/20. | $23.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$23.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/07/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100113242- DISCOVERY SERVICES- ACTIVITY HOSTING - 03/01/20 - 03/31/20 | $1,528.77 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$1,528.77** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 1,948.00 |
| WESTLAW | | 1,202.00 |
| OTHER DATABASE RESEARCH | | 23.20 |
| PRACTICE SUPPORT VENDORS | | 1,528.77 |
| | **Total Expenses** | **$4,701.97** |
| | **Total Amount for this Matter** | **$303,178.27** |

33260 FOMB                                                               Invoice 190152446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| | **Total** | **0.40** | **$315.60** |

33260 FOMB

Invoice 190152446

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0054 PREPA TITLE III - PREC

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/03/20 | Laura Stafford | 201 | E-mails with H. Bauer regarding status report (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/05/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding PREB status report (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$236.70** |

| | |
|---|---|
| **Total for Professional Services** | **$315.60** |

33260 FOMB                                                              Invoice 190152446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LAURA STAFFORD | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **0.40** | | **$315.60** |
| | **Total** | **0.40** | | **$315.60** |
| | **Total Amount for this Matter** | | | **$315.60** |

33260 FOMB                                                                Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.50 | $2,761.50 |
| 202 | Legal Research | 51.70 | $40,791.30 |
| 204 | Communications with Claimholders | 3.60 | $2,840.40 |
| 206 | Documents Filed on Behalf of the Board | 74.80 | $59,017.20 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 209.20 | $165,058.80 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **344.20** | **$270,951.00** |

33260 FOMB                                                                    Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0055 PREPA TITLE III - VITOL                                                       Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Chantel L. Febus | 201 | Communications with H. Bauer regarding Vitol analysis memorandum. | 0.50 | $394.50 |
| 05/11/20 | Chantel L. Febus | 201 | Communications with H. Bauer regarding Vitol joint status report. | 0.40 | $315.60 |
| 05/12/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury and L. Rappaport regarding proposed joint status report and Board's options in dealing with Vitol (0.30). | 0.30 | $236.70 |
| 05/12/20 | Timothy W. Mungovan | 201 | Review revised executive summary concerning Board's options in dealing with Vitol before sending to J. El Koury (0.40). | 0.40 | $315.60 |
| 05/12/20 | Timothy W. Mungovan | 201 | Call with J. El Koury and L. Rappaport regarding proposed joint status report and Board's options in dealing with Vitol (0.20). | 0.20 | $157.80 |
| 05/12/20 | Timothy W. Mungovan | 201 | E-mails with J. El Koury and L. Rappaport regarding proposed joint status report and Board's options in dealing with Vitol (0.40). | 0.40 | $315.60 |
| 05/13/20 | Laura Stafford | 201 | Call with C. Febus, E. Corretjer, H. Bauer regarding Vitol (0.30). | 0.30 | $236.70 |
| 05/13/20 | Chantel L. Febus | 201 | Communications with H. Bauer regarding Vitol. | 0.40 | $315.60 |
| 05/13/20 | Chantel L. Febus | 201 | Communications with H. Bauer regarding Vitol joint status report. | 0.30 | $236.70 |
| 05/13/20 | Chantel L. Febus | 201 | Call with H. Bauer, E. Corretjer, and L. Stafford regarding Vitol summary judgment litigation schedule and discovery documents. | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **3.50** | **$2,761.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Elisa Carino | 202 | Conduct legal research on various points raised in summary judgment briefing to assist L. Stafford. | 7.20 | $5,680.80 |
| 05/04/20 | Elisa Carino | 202 | Legal research on Articles 1257 and 1258 of Puerto Rico Code to assist L. Stafford. | 4.80 | $3,787.20 |
| 05/05/20 | Hena Vora | 202 | Call with C. Febus regarding Vitol memorandum (0.20); Additional call with C. Febus regarding Vitol memorandum revisions (0.80); Revise final Vitol memorandum (3.00). | 4.00 | $3,156.00 |
| 05/05/20 | Elisa Carino | 202 | Legal research on executory contracts to assist L. Stafford. | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152448

0055 PREPA TITLE III - VITOL

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Hena Vora | 202 | Call with C. Febus and L. Stafford regarding Vitol memorandum and executive summary revisions (0.50); Call with L. Stafford regarding revisions to executive summary (0.70); Revise executive summary (5.20); Revise memorandum (3.20). | 9.60 | $7,574.40 |
| 05/15/20 | Chantel L. Febus | 202 | E-mail with E. Carino regarding Vitol summary judgment legal research assignment. | 0.20 | $157.80 |
| 05/15/20 | Chantel L. Febus | 202 | Communications with L. Rappaport regarding case related to Vitol summary judgment legal research. | 0.20 | $157.80 |
| 05/15/20 | Chantel L. Febus | 202 | Review case related to Vitol summary judgment legal research. | 0.40 | $315.60 |
| 05/19/20 | Elisa Carino | 202 | Conduct legal research on discovery-related issues. | 5.20 | $4,102.80 |
| 05/20/20 | Lary Alan Rappaport | 202 | Legal, factual research regarding motions for summary judgment, PREPA's claims and Vitol's defenses and counterclaims (3.70). | 3.70 | $2,919.30 |
| 05/20/20 | Carl Mazurek | 202 | Conduct research regarding Article 1054 cause of action. | 1.20 | $946.80 |
| 05/21/20 | Carl Mazurek | 202 | Conduct research regarding Article 1054 cause of action. | 2.10 | $1,656.90 |
| 05/22/20 | Carl Mazurek | 202 | Call with C. Febus and L. Stafford regarding status of outline (0.30); Conduct research regarding Article 1054 cause of action (0.50); Confer with E. Carino regarding same (0.10). | 0.90 | $710.10 |
| 05/22/20 | Elisa Carino | 202 | Conference with C. Febus and L. Stafford regarding legal research findings (0.30); Conference with C. Mazurek regarding legal research assignments (0.10). | 0.40 | $315.60 |
| 05/28/20 | Elisa Carino | 202 | Conduct legal research on discovery (0.60); Call with L. Stafford regarding same (0.20). | 0.80 | $631.20 |
| 05/29/20 | Carl Mazurek | 202 | Conduct research regarding Article 1054 claim (2.80); Draft outline of Article 1054 section for motion for summary judgment (0.90). | 3.70 | $2,919.30 |
| 05/30/20 | Hena Vora | 202 | Research related to PREPA's claims against Vitol in support of a motion for summary judgment (2.30). | 2.30 | $1,814.70 |
| 05/31/20 | Hena Vora | 202 | Research regarding PREPA's claims and Vitol's defenses with respect to PREPA's motion for summary judgment. | 3.70 | $2,919.30 |
| **Legal Research** | | | | **51.70** | **$40,791.30** |

33260 FOMB                                                                    Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                          Page 4

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Chantel L. Febus | 204 | Communications with A. Kaplan and M. Kelso at Susman regarding joint status report in Vitol. | 0.70 | $552.30 |
| 05/06/20 | Chantel L. Febus | 204 | Communications with A. Kaplan and M. Kelso regarding joint status report in Vitol. | 0.40 | $315.60 |
| 05/07/20 | Chantel L. Febus | 204 | Call with A. Kaplan and M. Kelso regarding Vitol joint status report. | 0.40 | $315.60 |
| 05/11/20 | Chantel L. Febus | 204 | Communications with Vitol counsel at Susman regarding joint status report. | 0.70 | $552.30 |
| 05/12/20 | Chantel L. Febus | 204 | Call with Vitol counsel, A. Kaplan and M. Kelso regarding status report. | 0.30 | $236.70 |
| 05/13/20 | Chantel L. Febus | 204 | Call with Vitol counsel, A. Kaplan regarding joint status report, litigation schedule, and settlement. | 0.20 | $157.80 |
| 05/14/20 | Chantel L. Febus | 204 | Communications with counsel at Susman regarding joint status report. | 0.90 | $710.10 |
| **Communications with Claimholders** | | | | **3.60** | **$2,840.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Chantel L. Febus | 206 | Draft outline of cross-motion for summary judgment in Vitol in preparation for team call and assignments. | 2.20 | $1,735.80 |
| 05/12/20 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, C. Febus, J. Levitan, L. Rappaport, et al. regarding potential summary judgment motion, procedural matters regarding same and potential settlement (0.10). | 0.10 | $78.90 |
| 05/13/20 | Timothy W. Mungovan | 206 | E-mails with C. Febus, L. Rappaport, J. Levitan, S. Ratner, and L. Stafford regarding negotiations with counsel for Vitol concerning summary judgment schedule (0.40). | 0.40 | $315.60 |
| 05/13/20 | Chantel L. Febus | 206 | Draft and update notes regarding legal research, internal deadlines and drafting assignments for Vitol summary judgment motion in advance of team call. | 1.90 | $1,499.10 |
| 05/13/20 | Chantel L. Febus | 206 | Calls with L. Stafford regarding legal research, internal deadlines and drafting assignments for Vitol summary judgment motion. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152448

0055 PREPA TITLE III - VITOL

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/20 | Chantel L. Febus | 206 | Communications with T. Mungovan, L. Rappaport, and L. Stafford regarding Vitol summary judgment schedule and team. | 1.20 | $946.80 |
| 05/14/20 | Timothy W. Mungovan | 206 | E-mails with C. Febus, L. Stafford, and L. Rappaport regarding revisions to joint status report and summary judgment (0.40). | 0.40 | $315.60 |
| 05/14/20 | Timothy W. Mungovan | 206 | Final review of joint status report (0.30). | 0.30 | $236.70 |
| 05/14/20 | Jeffrey W. Levitan | 206 | Review revised informative motion review e-mails regarding schedule. | 0.20 | $157.80 |
| 05/21/20 | Marc Palmer | 206 | Draft outline for motion for summary judgment. | 4.40 | $3,471.60 |
| 05/21/20 | Hena Vora | 206 | Preparation for call with C. Febus and L. Stafford regarding motion for summary judgment (0.30); E-mails with C. Febus and L. Stafford regarding motion for summary judgment (0.30). | 0.60 | $473.40 |
| 05/22/20 | Hena Vora | 206 | Drafting outline to Vitol motion for summary judgment (1.90); Call with C. Febus and L. Stafford regarding outline to motion to dismiss (0.30). | 2.20 | $1,735.80 |
| 05/22/20 | Laura Stafford | 206 | Call with M. Palmer and C. Febus regarding Vitol summary judgment (0.40). | 0.40 | $315.60 |
| 05/22/20 | Laura Stafford | 206 | Call with H. Vora and C. Febus regarding Vitol summary judgment (0.30). | 0.30 | $236.70 |
| 05/22/20 | Marc Palmer | 206 | Draft outline for motion for summary judgment (1.70); Call with C. Febus and L. Stafford regarding same (0.40). | 2.10 | $1,656.90 |
| 05/22/20 | Chantel L. Febus | 206 | Call with L. Stafford and E. Carino regarding Vitol summary judgment motion sections. | 0.30 | $236.70 |
| 05/22/20 | Chantel L. Febus | 206 | Call with L. Stafford and M. Palmer regarding Vitol summary judgment motion sections. | 0.40 | $315.60 |
| 05/22/20 | Chantel L. Febus | 206 | Call with L. Stafford and C. Mazurek regarding Vitol summary judgment motion sections. | 0.30 | $236.70 |
| 05/22/20 | Chantel L. Febus | 206 | Call with L. Stafford and H. Vora regarding Vitol summary judgment motion sections. | 0.30 | $236.70 |
| 05/23/20 | Hena Vora | 206 | Communications with C. Mazurek to determine when to schedule a call regarding motion for summary judgment. | 0.20 | $157.80 |
| 05/26/20 | Hena Vora | 206 | Call with C. Mazurek, M. Palmer, and E. Carino regarding motion for summary judgment process (0.30); Research regarding PREPA's motion for summary judgment against Vitol (2.00). | 2.30 | $1,814.70 |

33260 FOMB                                                                        Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/20 | Carl Mazurek | 206 | Call with E. Carino, M. Palmer and H. Vora to discuss coordination in drafting of motion for summary judgment outline (0.30); Call with E. Carino to discuss division of assignments with respect to drafting statement of facts (0.20); Review filings from PREPA/Vitol cases to determined disputed and undisputed facts (3.70); Draft outline of facts regarding Vitol corporate structure (1.50). | 5.70 | $4,497.30 |
| 05/26/20 | Marc Palmer | 206 | Phone call with E. Carino and team regarding motion for summary judgment. | 0.30 | $236.70 |
| 05/26/20 | Elisa Carino | 206 | Conference with H. Vora, C. Mazurek and M. Palmer regarding research strategy (0.30); Conference with C. Mazurek regarding outline strategy (0.20). | 0.50 | $394.50 |
| 05/27/20 | Carl Mazurek | 206 | Draft and revise statement of facts for motion for summary judgment. | 7.60 | $5,996.40 |
| 05/27/20 | Hena Vora | 206 | Drafting outline of claims to support PREPA's motion for summary judgment. | 2.30 | $1,814.70 |
| 05/27/20 | Marc Palmer | 206 | Draft outline for motion for summary judgment. | 3.20 | $2,524.80 |
| 05/28/20 | Marc Palmer | 206 | Draft outline for motion for summary judgment (4.40); Conference call with L. Stafford regarding same (0.30). | 4.70 | $3,708.30 |
| 05/28/20 | Hena Vora | 206 | Call with L. Stafford regarding updates to Vitol outline (0.40); Draft Vitol outline (2.70). | 3.10 | $2,445.90 |
| 05/28/20 | Laura Stafford | 206 | Call with C. Mazurek regarding Vitol summary judgment (0.40). | 0.40 | $315.60 |
| 05/28/20 | Carl Mazurek | 206 | Draft and revise statement of facts for motion for summary judgment. | 4.50 | $3,550.50 |
| 05/29/20 | Marc Palmer | 206 | Draft outline for motion for summary judgment. | 7.20 | $5,680.80 |
| 05/30/20 | Carl Mazurek | 206 | Draft outline of Article 1054 section for motion for summary judgment. | 2.30 | $1,814.70 |
| 05/31/20 | Carl Mazurek | 206 | Revise and edit outline of Article 1054 section for motion for summary judgment. | 1.10 | $867.90 |
| 05/31/20 | Elisa Carino | 206 | Draft outline of facts (disputed and undisputed) for motion for summary judgment. | 9.30 | $7,337.70 |
| 05/31/20 | Marc Palmer | 206 | Draft outline for motion for summary judgment. | 1.70 | $1,341.30 |
| **Documents Filed on Behalf of the Board** | | | | **74.80** | **$59,017.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152448

0055 PREPA TITLE III - VITOL                                                                 Page 7

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order setting litigation schedule (0.10). | 0.10 | $78.90 |
| 05/18/20 | Lary Alan Rappaport | 207 | Review Scheduling order and related e-mail with T. Mungovan, C. Febus and L. Stafford regarding same (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Laura Stafford | 210 | E-mails with C. Febus regarding Vitol analysis memorandum (0.20). | 0.20 | $157.80 |
| 05/01/20 | Laura Stafford | 210 | Review and revise Vitol analysis memorandum (6.20). | 6.20 | $4,891.80 |
| 05/01/20 | Lary Alan Rappaport | 210 | Review materials for analysis (0.30); E-mails with C. Febus regarding analysis (0.10). | 0.40 | $315.60 |
| 05/02/20 | Laura Stafford | 210 | E-mails with E. Carino and H. Vora regarding Vitol contracts (0.30). | 0.30 | $236.70 |
| 05/02/20 | Hena Vora | 210 | E-mails with L. Stafford regarding review of Vitol contracts. | 0.30 | $236.70 |
| 05/02/20 | Chantel L. Febus | 210 | Compare revised draft Vitol claims analysis memorandum against facts and arguments in prior summary judgment motion and statements of undisputed and disputed facts. | 5.80 | $4,576.20 |
| 05/03/20 | Chantel L. Febus | 210 | Revise draft Vitol claims analysis memorandum. | 4.20 | $3,313.80 |
| 05/03/20 | Hena Vora | 210 | Review and interpretation of contracts in Vitol case. | 3.10 | $2,445.90 |
| 05/03/20 | Laura Stafford | 210 | Review and revise draft Vitol analysis memorandum (1.30). | 1.30 | $1,025.70 |
| 05/04/20 | Lary Alan Rappaport | 210 | Review draft analysis memorandum (0.50). | 0.50 | $394.50 |
| 05/04/20 | Timothy W. Mungovan | 210 | E-mail with L. Rappaport regarding case analysis and proposed joint status report (0.10). | 0.10 | $78.90 |
| 05/04/20 | Timothy W. Mungovan | 210 | Call with S. Ratner regarding case analysis and proposed joint status report (0.20). | 0.20 | $157.80 |
| 05/04/20 | Laura Stafford | 210 | E-mails with E. Carino, H. Vora, M. Palmer, and C. Febus regarding Vitol (0.90). | 0.90 | $710.10 |
| 05/04/20 | Laura Stafford | 210 | Revise draft Vitol analysis memorandum (4.50). | 4.50 | $3,550.50 |
| 05/04/20 | Laura Stafford | 210 | Calls with C. Febus regarding Vitol (0.30). | 0.30 | $236.70 |
| 05/04/20 | Chantel L. Febus | 210 | Revise Vitol claims analysis memorandum. | 4.90 | $3,866.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152448

0055 PREPA TITLE III - VITOL

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Chantel L. Febus | 210 | Review Vitol issue memoranda and pleadings regarding revisions to claims analysis memorandum. | 4.00 | $3,156.00 |
| 05/04/20 | Chantel L. Febus | 210 | Review corrections and update analysis by C. Mazurek related to revisions and pleadings regarding Vitol claims analysis memorandum. | 3.00 | $2,367.00 |
| 05/04/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol claims analysis memorandum. | 0.30 | $236.70 |
| 05/04/20 | Marc Palmer | 210 | Review and revise memorandum regarding Vitol avoidance action per L. Stafford comments (4.20). | 4.20 | $3,313.80 |
| 05/04/20 | Chantel L. Febus | 210 | Draft Vitol memorandum summary. | 1.20 | $946.80 |
| 05/04/20 | Chantel L. Febus | 210 | Review draft Vitol memorandum regarding disputed fact, detailed litigation and procedural history outlines and attachments. | 2.20 | $1,735.80 |
| 05/04/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding facts and corrections and pleadings related to Vitol claims analysis memorandum. | 2.40 | $1,893.60 |
| 05/04/20 | Chantel L. Febus | 210 | Communications with C. Mazurek regarding revisions and corrections, and pleadings related to Vitol claims analysis memorandum. | 2.20 | $1,735.80 |
| 05/04/20 | Carl Mazurek | 210 | Review and revise summary and assessment of PREPA claims against Vitol. | 1.40 | $1,104.60 |
| 05/04/20 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding case analysis and joint status report (0.20). | 0.20 | $157.80 |
| 05/05/20 | Carl Mazurek | 210 | Call C. Febus regarding edits to memorandum summarizing and assessing PREPA claims against Vitol (0.60); Revise memorandum summarizing and assessing PREPA claims against Vitol (3.60); Draft section of memorandum summarizing and analyzing Vitol arguments regarding unconstitutionality of requested relief (1.70); Revise memorandum summarizing and assessing PREPA claims against Vitol (1.40). | 7.30 | $5,759.70 |
| 05/05/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus regarding draft executive summary concerning procedural history and claims in litigation (0.30). | 0.30 | $236.70 |
| 05/05/20 | Chantel L. Febus | 210 | Revise Vitol claims analysis memorandum (2.50); Revise Vitol executive summary (2.00). | 4.50 | $3,550.50 |

33260 FOMB

Invoice 190152448

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol claims memorandum (0.40); E-mails with L. Stafford related to revisions and pleadings regarding Vitol claims analysis memorandum (0.80). | 1.20 | $946.80 |
| 05/05/20 | Chantel L. Febus | 210 | Call with H. Vora related to revisions and pleadings regarding Vitol claims analysis memorandum. | 0.80 | $631.20 |
| 05/05/20 | Chantel L. Febus | 210 | Call with C. Mazurek regarding Vitol claims (0.60); E-mails with C. Mazurek related to revisions of Vitol claims analysis memorandum sections (0.80). | 1.40 | $1,104.60 |
| 05/05/20 | Chantel L. Febus | 210 | Call with H. Vora regarding Vitol memorandum. | 0.20 | $157.80 |
| 05/05/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol memorandum. | 0.60 | $473.40 |
| 05/05/20 | Chantel L. Febus | 210 | Review revised memoranda related to Vitol claims analysis issues. | 2.80 | $2,209.20 |
| 05/05/20 | Michael A. Firestein | 210 | Review summary memorandum on case status in Vitol (0.30). | 0.30 | $236.70 |
| 05/05/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, C. Febus regarding review and analysis memorandum (0.10); Review updated draft analysis memoranda, exhibits (1.40); Conference with M. Firestein regarding same (0.10). | 1.60 | $1,262.40 |
| 05/05/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Febus, L. Rappaport, L. Stafford, et al. regarding analysis regarding claims and defenses, and related matters (0.10); Review draft memorandum and related materials regarding same (0.60). | 0.70 | $552.30 |
| 05/05/20 | Laura Stafford | 210 | Review and revise Vitol analysis memorandum (5.50). | 5.50 | $4,339.50 |
| 05/05/20 | Laura Stafford | 210 | Call with C. Febus regarding Vitol analysis memorandum (0.60); Additional call with same regarding same (0.40). | 1.00 | $789.00 |
| 05/06/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, S. Ratner regarding draft Vitol analysis memorandum, revisions, strategy (0.20); Review Vitol analysis memorandum, source documents (0.70); Draft memorandum to C. Febus and L. Stafford regarding comments, suggested revisions to Vitol analysis memorandum (0.30); Conference with L. Stafford regarding same (0.20); Review revised Vitol analysis memorandum, executive summary and exhibits, draft joint status report (1.10); E-mails C. Febus, L. Stafford regarding same (0.10); Conference with M. Firestein regarding same (0.20). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0055 PREPA TITLE III - VITOL                                                       Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Laura Stafford | 210 | Call with L. Rappaport regarding Vitol analysis memorandum (0.20). | 0.20 | $157.80 |
| 05/06/20 | Laura Stafford | 210 | Calls with C. Febus and H. Vora regarding Vitol analysis memorandum (0.50). | 0.50 | $394.50 |
| 05/06/20 | Laura Stafford | 210 | Call with H. Vora regarding Vitol analysis memorandum (0.70). | 0.70 | $552.30 |
| 05/06/20 | Laura Stafford | 210 | Revise Vitol analysis memorandum (6.50). | 6.50 | $5,128.50 |
| 05/06/20 | Stephen L. Ratner | 210 | Review draft memorandum and related materials regarding claims and defenses and related matters (2.80); E-mail with C. Febus, L. Rappaport, L. Stafford, T. Mungovan regarding same (0.60). | 3.40 | $2,682.60 |
| 05/06/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on Vitol strategy (0.20). | 0.20 | $157.80 |
| 05/06/20 | Chantel L. Febus | 210 | Revise Vitol executive summary (3.20); Revise Vitol claims analysis memorandum (3.80). | 7.00 | $5,523.00 |
| 05/06/20 | Chantel L. Febus | 210 | Review Vitol claims analysis memorandum. | 0.80 | $631.20 |
| 05/06/20 | Chantel L. Febus | 210 | E-mail communications with L. Stafford and H. Vora regarding the executive summary and claims analysis memorandum in Vitol. | 2.50 | $1,972.50 |
| 05/06/20 | Chantel L. Febus | 210 | E-mails with L. Rappaport regarding Vitol claims analysis memorandum (0.50); E-mails with same regarding executive summary (0.40). | 0.90 | $710.10 |
| 05/06/20 | Chantel L. Febus | 210 | Review document from H. Bauer related to Vitol analysis memorandum. | 0.50 | $394.50 |
| 05/06/20 | Chantel L. Febus | 210 | Review updated sections from H. Vora regarding Vitol claims analysis memorandum. | 1.20 | $946.80 |
| 05/06/20 | Chantel L. Febus | 210 | E-mails with L. Stafford and H. Vora regarding Vitol claims analysis memorandum. | 0.20 | $157.80 |
| 05/06/20 | Chantel L. Febus | 210 | Call with L. Stafford and H. Vora regarding Vitol claims analysis memorandum. | 0.50 | $394.50 |
| 05/06/20 | Chantel L. Febus | 210 | Communications with S. Ratner regarding Vitol claims analysis memorandum and executive summary. | 0.20 | $157.80 |
| 05/06/20 | Timothy W. Mungovan | 210 | Review revised executive summary concerning procedural history and claims in litigation (0.70). | 0.70 | $552.30 |
| 05/06/20 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport regarding draft executive summary concerning procedural history and claims in litigation (0.50). | 0.50 | $394.50 |
| 05/06/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus and L. Stafford regarding draft executive summary concerning procedural history and claims in litigation (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport and S. Ratner regarding revisions to memorandum to M. Bienenstock summarizing status of litigation and proposed path forward and planning for joint status report (0.50). | 0.50 | $394.50 |
| 05/07/20 | Timothy W. Mungovan | 210 | Revise memorandum to M. Bienenstock summarizing status of litigation and proposed path forward and planning for joint status report (3.60). | 3.60 | $2,840.40 |
| 05/07/20 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport, L. Stafford, C. Febus and S. Ratner regarding status of Special Claims Committee's actions against Vitol (0.30). | 0.30 | $236.70 |
| 05/07/20 | Timothy W. Mungovan | 210 | Call with L. Rappaport regarding status of Special Claims Committee's actions against Vitol and memorandum to M. Bienenstock (0.20). | 0.20 | $157.80 |
| 05/07/20 | Chantel L. Febus | 210 | Additional call with L. Stafford regarding Vitol executive summary. | 0.30 | $236.70 |
| 05/07/20 | Chantel L. Febus | 210 | E-mails with L. Rappaport and S. Ratner regarding Vitol claims analysis memorandum and executive summary. | 0.40 | $315.60 |
| 05/07/20 | Chantel L. Febus | 210 | Communications with L. Stafford and H. Vora regarding the executive summary and claims analysis memorandum in Vitol. | 2.50 | $1,972.50 |
| 05/07/20 | Chantel L. Febus | 210 | Revise Vitol executive summary (4.00); Revise Vitol claims analysis memorandum (3.00). | 7.00 | $5,523.00 |
| 05/07/20 | Chantel L. Febus | 210 | Communications with L. Rappaport regarding M. Bienenstock and Vitol claims analysis memorandum. | 0.20 | $157.80 |
| 05/07/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol executive summary. | 0.40 | $315.60 |
| 05/07/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol executive summary. | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Lary Alan Rappaport | 210 | Review revised analysis memoranda, S. Ratner comments (0.40); E-mails with C. Febus, S. Ratner, T. Mungovan, L. Stafford regarding revised analysis memoranda (0.10); E-mails with T. Mungovan, S. Ratner regarding analysis memoranda, strategy (0.30); E-mail with J. Levitan regarding analysis memorandum (0.10); Conference with J. Levitan regarding analysis memorandum, strategy (0.30); E-mails with T. Mungovan, S. Ratner regarding J. Levitan comments and suggestions (0.20); E-mails with T. Mungovan, S. Ratner, C. Febus, L. Stafford regarding edits, comments, revisions to analysis memorandum, strategy for litigation, joint status report, special claims committee adversary proceeding (0.80); E-mails with T. Axelrad, S. Beville and M. Orenstein regarding status of special claims committee adversary proceeding (0.10); Review stay order in special claims committee adversary proceeding against Vitol (0.10); Review, edit revised executive summary, memorandum, joint status report (1.40); Conference with T. Mungovan regarding revised executive summary, strategy (0.20); E-mails with C. Febus regarding same (0.10); E-mail M. Bienenstock regarding same (0.10). | 4.20 | $3,313.80 |
| 05/07/20 | Laura Stafford | 210 | Revise Vitol analysis memorandum (4.60); Call with C. Febus regarding same (0.40); Additional call with same regarding same (0.30); Additional call with same regarding same (0.40). | 5.70 | $4,497.30 |
| 05/07/20 | Jeffrey W. Levitan | 210 | Analyze draft memorandum and draft informative motions (1.10); Teleconference with L. Rappaport regarding litigation strategy (0.30). | 1.40 | $1,104.60 |
| 05/07/20 | Stephen L. Ratner | 210 | Review draft memorandum and related materials regarding claims and defenses and related matters (3.00); E-mail with C. Febus, L. Stafford, L. Rappaport, T. Mungovan regarding same (0.40). | 3.40 | $2,682.60 |

33260 FOMB

Invoice 190152448

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/20 | Marc Palmer | 210 | Call with C. Febus regarding research issues (0.20); Review and revise memorandum regarding Vitol avoidance action per L. Rappaport and L. Stafford comments (1.90); Research First Circuit case law in support of Vitol memorandum (1.70); Review and edit executive summary for Vitol memorandum (2.40). | 6.20 | $4,891.80 |
| 05/07/20 | Chantel L. Febus | 210 | E-mails with L. Rappaport and T. Mungovan regarding Vitol claims analysis memorandum and executive summary. | 0.50 | $394.50 |
| 05/07/20 | Chantel L. Febus | 210 | Communications with M. Palmer regarding Vitol-related avoidance action issues and analysis. | 1.20 | $946.80 |
| 05/07/20 | Chantel L. Febus | 210 | Review additional research from M. Palmer. | 0.40 | $315.60 |
| 05/07/20 | Chantel L. Febus | 210 | Review avoidance action analysis memorandum. | 0.90 | $710.10 |
| 05/07/20 | Chantel L. Febus | 210 | Call with M. Palmer regarding additional research. | 0.20 | $157.80 |
| 05/07/20 | Chantel L. Febus | 210 | Review and revise additional draft sections for executive summary. | 1.40 | $1,104.60 |
| 05/07/20 | Michael A. Firestein | 210 | E-mails with L. Rappaport on Vitol go forward strategy (0.20). | 0.20 | $157.80 |
| 05/08/20 | Jeffrey W. Levitan | 210 | Review final memorandum regarding litigation strategy (0.80); Review T. Mungovan recommendation (0.10). | 0.90 | $710.10 |
| 05/08/20 | Lary Alan Rappaport | 210 | Review T. Mungovan e-mail to M. Bienenstock regarding analysis memorandum, and related e-mails with T. Mungovan regarding same (0.10). | 0.10 | $78.90 |
| 05/08/20 | Chantel L. Febus | 210 | Review revised draft Vitol claims analysis memorandum in light of changes made to executive summary. | 1.80 | $1,420.20 |
| 05/08/20 | Stephen L. Ratner | 210 | Review draft memorandum and related materials regarding claims and defenses and related matters (1.20); E-mail with T. Mungovan, C. Febus, L. Rappaport L. Stafford, M. Bienenstock regarding same (0.10); Conference with T. Mungovan regarding same (0.10). | 1.40 | $1,104.60 |
| 05/08/20 | Timothy W. Mungovan | 210 | E-mail to M. Bienenstock regarding additional summary points with respect to path forward and joint status report (0.60); Call with S. Ratner regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152448

0055 PREPA TITLE III - VITOL

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Lary Alan Rappaport | 210 | Review draft joint status report, memorandum in preparation for conference call regarding strategy, joint status report (0.20); Call with T. Mungovan, S. Ratner, C. Febus, J. Levitan and L. Stafford regarding strategy, joint status report (0.50); Conference with M. Firestein regarding same (0.10). | 0.80 | $631.20 |
| 05/11/20 | Stephen L. Ratner | 210 | Review draft memorandum and related materials regarding claims, defenses and related matters (0.30); Conference with J. Levitan, T. Mungovan, L. Rappaport, C. Febus, L. Stafford regarding same, potential summary judgment motion, and status report to Court (0.50); E-mail with T. Mungovan, L. Rappaport, C. Febus, J. Levitan, L. Stafford regarding same (0.10). | 0.90 | $710.10 |
| 05/11/20 | Jeffrey W. Levitan | 210 | Review memorandum, e-mail L. Stafford to prepare for internal call (0.40); Participate in internal call with T. Mungovan and team regarding next steps (0.50). | 0.90 | $710.10 |
| 05/11/20 | Laura Stafford | 210 | E-mails with C. Febus, T. Mungovan, L. Rappaport, and S. Ratner, et al. regarding Vitol (0.20). | 0.20 | $157.80 |
| 05/11/20 | Laura Stafford | 210 | Call with C. Febus, J. Levitan, T. Mungovan, S. Ratner, and L. Rappaport regarding Vitol (0.50). | 0.50 | $394.50 |
| 05/11/20 | Laura Stafford | 210 | Call with C. Febus regarding Vitol (0.20). | 0.20 | $157.80 |
| 05/11/20 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on Vitol strategy (0.10). | 0.10 | $78.90 |
| 05/11/20 | Chantel L. Febus | 210 | Draft alternative summary judgment litigation and internal drafting schedule regarding Vitol joint status report. | 0.80 | $631.20 |
| 05/11/20 | Chantel L. Febus | 210 | Call with T. Mungovan, S. Ratner, L. Rappaport, J. Levitan, and L. Stafford regarding Vitol follow-up with M. Bienenstock and client. | 0.50 | $394.50 |
| 05/11/20 | Chantel L. Febus | 210 | Communications with L. Stafford, V. Hena, C. Mazurek, M. Palmer, and E. Carino regarding call to discuss legal research, internal deadlines and drafting assignments for Vitol summary judgment motion. | 0.40 | $315.60 |
| 05/11/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol. | 0.20 | $157.80 |
| 05/11/20 | Chantel L. Febus | 210 | Analyze materials in preparation for team legal research, internal deadlines and drafting assignments for Vitol summary judgment motion. | 4.50 | $3,550.50 |

33260 FOMB

Invoice 190152448

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/20 | Timothy W. Mungovan | 210 | E-mails with L. Stafford, C. Febus, J. Levitan, L. Rappaport, and S. Ratner regarding status report and plan for litigation (0.20). | 0.20 | $157.80 |
| 05/11/20 | Timothy W. Mungovan | 210 | Conference call (partial) L. Stafford, C. Febus, J. Levitan, L. Rappaport, and S. Ratner regarding status report and plan for litigation (0.30). | 0.30 | $236.70 |
| 05/12/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding joint status report. | 0.70 | $552.30 |
| 05/12/20 | Marc Palmer | 210 | Review and analyze Vitol background memorandum in advance of conference call with litigation team. | 1.30 | $1,025.70 |
| 05/12/20 | Chantel L. Febus | 210 | Communications with T. Mungovan and others regarding recommendations and joint status report in Vitol. | 0.70 | $552.30 |
| 05/12/20 | Chantel L. Febus | 210 | Communications with counsel at Susman regarding joint status report. | 0.70 | $552.30 |
| 05/12/20 | Chantel L. Febus | 210 | Call with L. Stafford regarding Vitol joint status report. | 0.20 | $157.80 |
| 05/12/20 | Chantel L. Febus | 210 | Communications with T. Mungovan, S. Ratner, L. Rappaport, J. Levitan, and L. Stafford regarding Vitol joint status report and communications to Vitol counsel at Susman. | 0.70 | $552.30 |
| 05/12/20 | Lary Alan Rappaport | 210 | E-mails with M. Bienenstock, T. Mungovan, C. Febus, L. Stafford regarding Vitol strategy (0.10); Review memorandum in preparation for call with J. El Koury (0.10); Conference with J. El Koury, T. Mungovan regarding analysis, strategy (0.20); E-mails with T. Mungovan, C. Febus, L. Stafford, S. Ratner, J. Levitan regarding updated memorandum, joint status report, litigation schedule, settlement discussion, joint status report options, communications with Vitol's counsel (0.40); Review revised executive summary memorandum (0.20). | 1.00 | $789.00 |
| 05/12/20 | Jeffrey W. Levitan | 210 | Review proposed litigation schedule, settlement status, next steps, and e-mail C. Febus regarding settlement. | 0.50 | $394.50 |
| 05/12/20 | Laura Stafford | 210 | Review and analyze Vitol matter regarding scheduling concerns (1.70). | 1.70 | $1,341.30 |
| 05/12/20 | Laura Stafford | 210 | Call with C. Febus regarding Vitol scheduling and status report (0.20); Additional calls and e-mails with same regarding same (0.50). | 0.70 | $552.30 |
| 05/12/20 | Laura Stafford | 210 | Review and revise Vitol analysis memorandum (1.40). | 1.40 | $1,104.60 |
| 05/12/20 | Timothy W. Mungovan | 210 | Review Executive Summary concerning Board's options and send to J. El Koury (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | | | | | Page 16 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding proposed joint status report and Board's options in dealing with Vitol (0.20). | 0.20 | $157.80 |
| 05/12/20 | Timothy W. Mungovan | 210 | E-mails with C. Febus and L. Stafford regarding proposed joint status report and negotiations with counsel for Vitol over summary judgment schedule (0.50). | 0.50 | $394.50 |
| 05/12/20 | Hena Vora | 210 | Communications with L. Stafford regarding planning for a meeting to discuss motions for summary judgment. | 0.20 | $157.80 |
| 05/13/20 | Jeffrey W. Levitan | 210 | Review revised litigation schedule, e-mails C. Febus regarding same. | 0.20 | $157.80 |
| 05/13/20 | Laura Stafford | 210 | Call with C. Febus, H. Vora, E. Carino, M. Palmer, and C. Mazurek regarding Vitol (1.00). | 1.00 | $789.00 |
| 05/13/20 | Stephen L. Ratner | 210 | E-mail with L. Stafford, C. Febus, T. Mungovan, L. Rappaport regarding analysis of claims and defenses, summary judgment motion, schedule and related matters. | 0.20 | $157.80 |
| 05/13/20 | Lary Alan Rappaport | 210 | E-mails C. Febus, L. Stafford, S. Ratner, T. Mungovan regarding meet and confer, proposed and revised joint status report, strategy (0.40). | 0.40 | $315.60 |
| 05/13/20 | Laura Stafford | 210 | Call with C. Febus regarding Vitol status report (0.10). | 0.10 | $78.90 |
| 05/13/20 | Laura Stafford | 210 | Call with C. Febus regarding Vitol case management and analysis (0.30). | 0.30 | $236.70 |
| 05/13/20 | Chantel L. Febus | 210 | Call with L. Stafford, V. Hena, C. Mazurek, M. Palmer, and E. Carino regarding call to discuss legal research, internal deadlines and drafting assignments for Vitol summary judgment motion. | 1.00 | $789.00 |
| 05/13/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding Vitol. | 0.80 | $631.20 |
| 05/13/20 | Chantel L. Febus | 210 | Review and revise drafts of Vitol joint status report. | 0.70 | $552.30 |
| 05/13/20 | Marc Palmer | 210 | Conference call with litigation team regarding upcoming assignments. | 1.00 | $789.00 |
| 05/13/20 | Carl Mazurek | 210 | Call with C. Febus, L. Stafford, E. Carino, H. Vora and M. Palmer regarding timing and division of assignments for summary judgment briefing. | 1.00 | $789.00 |
| 05/13/20 | Hena Vora | 210 | Call with C. Febus, L. Stafford, E. Carino, C. Mazurek and M. Palmer regarding briefing schedule for Vitol motion for summary judgment (1.00). | 1.00 | $789.00 |
| 05/13/20 | Elisa Carino | 210 | Conference with C. Febus, L. Stafford, C. Mazurek, H. Vora, and M. Palmer regarding case updates, strategy and assignments. | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0055 PREPA TITLE III - VITOL

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Chantel L. Febus | 210 | Communications with T. Mungovan, S. Ratner, L. Rappaport, J. Levitan regarding joint status report. | 1.20 | $946.80 |
| 05/14/20 | Timothy W. Mungovan | 210 | Call with C. Febus, L. Stafford, and L. Rappaport regarding next steps in preparing summary judgment (0.30). | 0.30 | $236.70 |
| 05/14/20 | Chantel L. Febus | 210 | Call to E. Carino regarding Vitol legal research issues. | 0.30 | $236.70 |
| 05/14/20 | Chantel L. Febus | 210 | Review portion of disclosure statements related to Vitol legal research. | 0.90 | $710.10 |
| 05/14/20 | Chantel L. Febus | 210 | Call with T. Mungovan, L. Rappaport, and L. Stafford regarding Vitol litigation schedule. | 0.40 | $315.60 |
| 05/14/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding joint status report. | 1.00 | $789.00 |
| 05/14/20 | Marc Palmer | 210 | Review and analyze joint status report (0.30); Review Commonwealth Court pleadings in advance of drafting summary judgment outline (3.60); Research in support of summary judgment outline (1.80). | 5.70 | $4,497.30 |
| 05/14/20 | Chantel L. Febus | 210 | Communications with T. Mungovan, S. Ratner, L. Rappaport, J. Levitan regarding joint status report. | 0.40 | $315.60 |
| 05/14/20 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, C. Febus, L. Stafford regarding final version of joint status report, strategy, cross-motions for summary judgment, filed status report, strategy for cross-motions (0.40); Conference with T. Mungovan, C. Febus, L. Stafford regarding same (0.40); Research for cross-motions for summary judgment (2.00); Review draft schedule, deadlines for Vitol litigation, preparation of cross-motions and related e-mails with L. Stafford, C. Febus and T. Mungovan regarding same (0.20). | 3.00 | $2,367.00 |
| 05/14/20 | Laura Stafford | 210 | E-mails with C. Febus, T. Mungovan, L. Rappaport, et al. regarding Vitol status report (0.30). | 0.30 | $236.70 |
| 05/14/20 | Laura Stafford | 210 | Call with T. Mungovan, L. Rappaport, and C. Febus regarding Vitol (0.40). | 0.40 | $315.60 |
| 05/14/20 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Febus, L. Stafford, et al. regarding status report to Court and procedural matters regarding summary judgment motion. | 0.20 | $157.80 |
| 05/15/20 | Marc Palmer | 210 | Review and analyze background materials in support of outline for motion for summary judgment. | 3.30 | $2,603.70 |
| 05/15/20 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport, C. Febus, and L. Stafford regarding Vitol's anticipated summary judgment arguments. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152448

0055 PREPA TITLE III - VITOL

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, C. Febus, T. Mungovan regarding legal research issue (0.20). | 0.20 | $157.80 |
| 05/18/20 | Chantel L. Febus | 210 | Vitol scheduling order and summary judgment preparation. | 0.40 | $315.60 |
| 05/20/20 | Laura Stafford | 210 | E-mails with C. Febus, et al. regarding Vitol (0.50). | 0.50 | $394.50 |
| 05/22/20 | Laura Stafford | 210 | Call with C. Mazurek and C. Febus regarding Vitol summary judgment (0.30); E-mails with same regarding same (0.10). | 0.40 | $315.60 |
| 05/22/20 | Laura Stafford | 210 | Call with E. Carino and C. Febus regarding Vitol summary judgment (0.30); E-mail with same regarding same (0.10). | 0.40 | $315.60 |
| 05/28/20 | Laura Stafford | 210 | Call with H. Vora regarding Vitol summary judgment (0.40). | 0.40 | $315.60 |
| 05/28/20 | Laura Stafford | 210 | Call with E. Carino regarding Vitol discovery (0.20). | 0.20 | $157.80 |
| 05/28/20 | Laura Stafford | 210 | Call with M. Palmer regarding Vitol summary judgment (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **209.20** | **$165,058.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Olaide M. Adejobi | 212 | Locate and compile Vitol contracts for review by H. Vora and L. Stafford. | 1.20 | $324.00 |
| **General Administration** | | | | **1.20** | **$324.00** |

**Total for Professional Services**                     **$270,951.00**

33260 FOMB                                                                Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0055 PREPA TITLE III - VITOL                                              Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 102.90 | 789.00 | $81,188.10 |
| JEFFREY W. LEVITAN | PARTNER | 4.10 | 789.00 | $3,234.90 |
| LARY ALAN RAPPAPORT | PARTNER | 18.80 | 789.00 | $14,833.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| STEPHEN L. RATNER | PARTNER | 10.50 | 789.00 | $8,284.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 12.20 | 789.00 | $9,625.80 |
| **Total for PARTNER** | | **149.30** | | **$117,797.70** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 38.80 | 789.00 | $30,613.20 |
| ELISA CARINO | ASSOCIATE | 30.50 | 789.00 | $24,064.50 |
| HENA VORA | ASSOCIATE | 34.90 | 789.00 | $27,536.10 |
| LAURA STAFFORD | ASSOCIATE | 44.20 | 789.00 | $34,873.80 |
| MARC PALMER | ASSOCIATE | 45.30 | 789.00 | $35,741.70 |
| **Total for ASSOCIATE** | | **193.70** | | **$152,829.30** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **1.20** | | **$324.00** |
| | | | | |
| | **Total** | **344.20** | | **$270,951.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/27/2020 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 04/30/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$396.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/21/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$122.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2020 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Booking inv# 2616521-Q12020 for billable/non-billable expenses | $34.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$34.00** |

33260 FOMB                                                          Invoice 190152448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                Page 20

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 396.00 |
| WESTLAW | 122.00 |
| OTHER DATABASE RESEARCH | 34.00 |
| **Total Expenses** | **$552.00** |
| **Total Amount for this Matter** | **$271,503.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152451

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 5.70 | $4,497.30 |
| 204 | Communications with Claimholders | 2.40 | $1,893.60 |
| 206 | Documents Filed on Behalf of the Board | 33.10 | $26,115.90 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 108.70 | $85,764.30 |
| 212 | General Administration | 24.40 | $6,588.00 |
| | **Total** | **174.40** | **$124,938.00** |

33260 FOMB                                                                                    Invoice 190152451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                               Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Michael A. Firestein | 202 | Research issues on UTIER claims (0.30). | 0.30 | $236.70 |
| 05/19/20 | Javier Sosa | 202 | Research on issue concerning expert witnesses for J. Richman. | 3.00 | $2,367.00 |
| 05/20/20 | Javier Sosa | 202 | Draft research memorandum on issue for expert discovery. | 2.10 | $1,656.90 |
| 05/20/20 | Julia M. Ansanelli | 202 | Review and analyze J. Richman's research question on disclosure issues and responses to same. | 0.30 | $236.70 |
| **Legal Research** | | | | **5.70** | **$4,497.30** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Javier Sosa | 204 | Draft response to opposing counsel's inquiry regarding previous document productions. | 1.20 | $946.80 |
| 05/14/20 | Seth D. Fier | 204 | Review correspondence from UTIER counsel regarding discovery issues (0.30); E-mails with J. Richman, M. Morris and others regarding discovery issues and schedule (0.30). | 0.60 | $473.40 |
| 05/14/20 | Matthew J. Morris | 204 | Review and comment on meet and confer letter. | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **2.40** | **$1,893.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/20 | Julia M. Ansanelli | 206 | Review and analyze outline of potential summary judgment motion, and draft section for statement of undisputed material facts (1.70); Review and analyze the legislation at issue and relevant legislative history in connection with same (1.50); Conduct searches in Relativity and review and analyze various documents in connection with drafting of statement of undisputed material facts (0.80); Revise statement of undisputed material facts (1.50). | 5.50 | $4,339.50 |

33260 FOMB                                                                      Invoice 190152451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/11/20 | Julia M. Ansanelli | 206 | Review and analyze materials for additions and revisions to the statement of undisputed material facts (1.50); Conduct searches and review/analyze various legislative documents in connection with the same (1.50); Revise statement of undisputed material facts (1.40). | 4.40 | $3,471.60 |
| 05/12/20 | Laura Stafford | 206 | E-mails with J. Ansanelli regarding potential summary judgment motion (0.60). | 0.60 | $473.40 |
| 05/12/20 | Laura Stafford | 206 | Review and revise draft statement of material facts (0.20). | 0.20 | $157.80 |
| 05/13/20 | Julia M. Ansanelli | 206 | Review dockets and filings for documents relevant to potential summary judgment motion and statement of undisputed material facts (0.90); E-mails with L. Stafford regarding the same (0.30); E-mails with L. Geary regarding the same (0.10); Review e-mails with same regarding fact discovery deadline (0.10); Revise statement of undisputed material facts per L. Stafford's suggestions (2.10). | 3.50 | $2,761.50 |
| 05/14/20 | Julia M. Ansanelli | 206 | Review e-mails among J. Richman and team and with opposing counsel, as well as previous e-mails in the same chain regarding status of fact discovery (0.30); Review and analyze letter from opposing counsel regarding the same (0.20); Review and analyze Second Circuit opinion forwarded by J. Richman regarding Contracts Clause matter (0.50); Review and analyze materials for additional facts to include in statement of undisputed material facts (1.50); Draft and revise statement of undisputed material facts (1.20). | 3.70 | $2,919.30 |
| 05/15/20 | Julia M. Ansanelli | 206 | Review and analyze materials for inclusion in statement of undisputed material facts (0.90); Review outlines of arguments in connection with the same (1.30); Review status of fact discovery and materials from potential advisors (0.40); Review materials from potential advisors (1.20). | 3.80 | $2,998.20 |
| 05/18/20 | Laura Stafford | 206 | Review and analyze UTIER discovery materials in preparation for potential summary judgment motion (1.50). | 1.50 | $1,183.50 |
| 05/18/20 | Jonathan E. Richman | 206 | Draft joint status report. | 0.60 | $473.40 |
| 05/19/20 | Michael A. Firestein | 206 | Further review of potential advisor's report regarding UTIER matter (0.70). | 0.70 | $552.30 |
| 05/20/20 | Laura Stafford | 206 | Review and analyze draft reports from potential advisors (2.40). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190152451

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Michael A. Firestein | 206 | Review draft reports from potential advisors (0.30). | 0.30 | $236.70 |
| 05/21/20 | Javier Sosa | 206 | Revise appendix of potential advisor's report. | 1.30 | $1,025.70 |
| 05/23/20 | Jonathan E. Richman | 206 | Draft and review e-mails with defense counsel regarding joint status report. | 0.10 | $78.90 |
| 05/24/20 | Jonathan E. Richman | 206 | Revise joint status report (0.20); Draft and review e-mails with all counsel regarding same (0.10). | 0.30 | $236.70 |
| 05/26/20 | Jonathan E. Richman | 206 | Draft and review e-mails with all counsel regarding joint status report (0.30); Revise joint status report (0.10). | 0.40 | $315.60 |
| 05/27/20 | Laura Stafford | 206 | Review and revise materials from potential advisor (1.50). | 1.50 | $1,183.50 |
| 05/28/20 | Javier Sosa | 206 | Review and edit materials from potential advisor for consistency and citations. | 2.10 | $1,656.90 |
| 05/29/20 | Laura Stafford | 206 | E-mails with J. Richman, M. Morris, et al. regarding potential advisor's report (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **33.10** | **$26,115.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Lary Alan Rappaport | 207 | Review Judge Dein order on UTIER motion for additional discovery (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Julia M. Ansanelli | 210 | Review and analyze materials for potential dispositive motion and statement of undisputed material facts (7.00); Continue drafting statement of undisputed material facts for potential dispositive motion (6.80). | 13.80 | $10,888.20 |
| 05/01/20 | Javier Sosa | 210 | Review productions in response to query from opposing counsel (0.80); Draft e-mail to O'Melveny regarding our response to opposing counsel's query (0.40). | 1.20 | $946.80 |
| 05/04/20 | Jonathan E. Richman | 210 | Review materials from potential advisor. | 0.60 | $473.40 |
| 05/05/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (3.20); Draft and review e-mails with L. Stafford regarding discovery status and next steps (0.20). | 3.40 | $2,682.60 |

33260 FOMB

Invoice 190152451

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Javier Sosa | 210 | Respond to e-mail from opposing counsel regarding production (0.30); Due diligence in response to queries from opposing counsel regarding recent productions (1.00). | 1.30 | $1,025.70 |
| 05/06/20 | Julia M. Ansanelli | 210 | Review and analyze materials for statement of undisputed material facts for potential dispositive motion (2.60); E-mails with L. Stafford and J. Richman regarding various documents related to potential summary judgment motion and statement of undisputed material facts (0.20). | 2.80 | $2,209.20 |
| 05/06/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (2.10); Draft and review e-mails with L. Stafford, J. Ansanelli regarding potential motions (0.20). | 2.30 | $1,814.70 |
| 05/07/20 | Julia M. Ansanelli | 210 | Review and analyze produced documents in order to obtain facts/evidence for statement of undisputed material facts (1.00); Review and analyze materials to incorporate into the statement of undisputed material facts (3.50); Draft additions and revisions to the statement of undisputed material facts (1.30). | 5.80 | $4,576.20 |
| 05/08/20 | Julia M. Ansanelli | 210 | Review e-mails among Proskauer, O'Melveny, and opposing counsel discussing questions regarding document production and privilege log (0.20); Conduct searches in Relativity in order to locate documents for statement of undisputed material facts, and review/analyze documents generated in connection with the same (1.60); Review and analyze materials for statement of undisputed material facts (3.10); Incorporate additions and revisions to statement of undisputed material facts (2.50). | 7.40 | $5,838.60 |
| 05/11/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper and Proskauer team regarding materials from potential advisors. | 0.30 | $236.70 |
| 05/12/20 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger regarding materials from potential advisors. | 0.10 | $78.90 |
| 05/12/20 | Laura Stafford | 210 | E-mails with J. Sosa and J. Ansanelli regarding UTIER privilege log (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152451

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Julia M. Ansanelli | 210 | Review draft e-mail from O'Melveny to opposing counsel regarding privilege log questions, including attached draft privilege log (0.20); E-mails with L. Stafford and team regarding the same (0.10); E-mails with L. Stafford to discuss questions regarding statement of undisputed material facts (0.10); Review document productions in search of documents redacted for personally identifying information (0.20); Review and exchange various e-mails among O'Melveny team, L. Stafford and Proskauer team regarding the addition of said documents to privilege log (0.30); Draft and revise statement of undisputed material facts (0.30). | 1.20 | $946.80 |
| 05/13/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris and others regarding discovery status and schedule. | 0.20 | $157.80 |
| 05/13/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and O'Neill teams regarding discovery status and scheduling order (0.20); Review and comment on materials from potential advisors (1.40). | 1.60 | $1,262.40 |
| 05/13/20 | Scott P. Cooper | 210 | Internal e-mails with J. Richman and team regarding discovery status and scheduling order (0.10). | 0.10 | $78.90 |
| 05/13/20 | Paul Possinger | 210 | Review materials from potential advisors (0.50). | 0.50 | $394.50 |
| 05/14/20 | Paul Possinger | 210 | E-mail to M. Bienenstock regarding materials from potential advisors in UTIER case. | 0.20 | $157.80 |
| 05/14/20 | Scott P. Cooper | 210 | Internal e-mails with J. Richman and team regarding discovery issues, UTIER meet and confer letter (0.10); Internal e-mails with same regarding materials from potential advisors (0.10). | 0.20 | $157.80 |
| 05/14/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding materials from potential advisors (0.20); Review meet and confer letter from UTIER (0.40); Draft and review e-mails with Proskauer team regarding same (0.30); Draft and review e-mails with defense counsel regarding UTIER's letter (0.20); Review new decisions for potential dispositive motions (1.10). | 2.20 | $1,735.80 |
| 05/14/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, et al. regarding UTIER discovery issues and scheduling (0.50). | 0.50 | $394.50 |
| 05/15/20 | Matthew J. Morris | 210 | E-mails with J. Richman, opposing counsel regarding discovery. | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190152451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery issues, response to plaintiff's meet and confer letter, status report, and next steps in schedule (0.60); Draft and review e-mails with potential advisors and Proskauer team regarding scheduling and preparation of materials (0.30); Review materials from potential advisors (1.60). | 2.50 | $1,972.50 |
| 05/15/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris and co-counsel regarding discovery issues, case schedule, and analysis from potential advisors. | 0.60 | $473.40 |
| 05/15/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, et al. regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 05/15/20 | Scott P. Cooper | 210 | Internal e-mails with J. Richman and team regarding discovery issues, status report, next steps in schedule, and reports of potential advisors (0.20). | 0.20 | $157.80 |
| 05/18/20 | Seth D. Fier | 210 | Review and comment on draft analysis from potential advisor (1.50); E-mails with J. Richman, M. Morris and others regarding revised analysis from potential advisor (0.80); Call with M. Firestein regarding analysis from potential advisor (0.50). | 2.80 | $2,209.20 |
| 05/18/20 | Lary Alan Rappaport | 210 | E-mails M. Firestein, S. Fier regarding potential advisor (0.20). | 0.20 | $157.80 |
| 05/18/20 | Laura Stafford | 210 | E-mails with M. Morris, J. Richman, and S. Fier regarding UTIER discovery and potential advisors' reports (0.30). | 0.30 | $236.70 |
| 05/18/20 | Jonathan E. Richman | 210 | Draft and review e-mails with plaintiff's counsel regarding status and report to Court (0.20); Draft and review e-mails with potential advisors and Proskauer teams regarding reports (1.40); Review materials from potential advisors for reports (0.60). | 2.20 | $1,735.80 |
| 05/18/20 | Matthew J. Morris | 210 | E-mails with J. Richman regarding potential advisors' reports. | 0.20 | $157.80 |
| 05/18/20 | Michael A. Firestein | 210 | Review and draft e-mail to S. Fier on potential advisor's past testimony (0.30); Teleconference with S. Fier on strategy and revisions for materials from potential advisors (0.50). | 0.80 | $631.20 |
| 05/18/20 | Michael A. Firestein | 210 | Review potential advisor's report in UTIER case (1.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190152451

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Julia M. Ansanelli | 210 | Review various J. Richman and team e-mails regarding revisions to potential advisors' reports (0.10); Review drafts of potential advisors' reports in connection with the same (0.20); Search and review various other Board workspaces for documents with facts relevant to the UTIER CBA matter (0.60); Review and analyze documents in Relativity in connection with the same (1.70). | 2.60 | $2,051.40 |
| 05/18/20 | Scott P. Cooper | 210 | Review e-mails with J. Richman and Proskauer team, and O'Melveny teams and potential advisors regarding comments on latest versions of reports (0.30); Review e-mails with J. Richman and Proskauer team, and plaintiff's counsel regarding case schedule and status report (0.20). | 0.50 | $394.50 |
| 05/19/20 | Scott P. Cooper | 210 | Call with potential advisor, J. Richman, M. Morris, S. Fier and L. Stafford regarding report and potential discovery (0.50); Internal e-mails with same regarding analysis and revised report of potential advisor (0.40); Review e-mails with plaintiff's counsel regarding joint status report (0.10). | 1.00 | $789.00 |
| 05/19/20 | Matthew J. Morris | 210 | Call with J. Richman, M. Firestein and team regarding potential advisor's report (0.70); Call with J. Richman, S. Cooper, team, and potential advisor regarding same (0.50); E-mails with same regarding same (0.10). | 1.30 | $1,025.70 |
| 05/19/20 | Jonathan E. Richman | 210 | Teleconference with M. Firestein, M. Morris, L. Stafford, S. Fier regarding materials from potential advisor (0.70); Draft and review e-mails with same regarding same (0.30); Teleconference with potential advisor, S. Cooper, S. Fier, M. Morris, L. Stafford regarding potential work on report (0.50); Draft and review e-mails with potential advisor and Proskauer team regarding same (0.20); Draft and review e-mails with plaintiff's counsel regarding status report (0.20); Review and comment on materials from potential advisors (3.80). | 5.70 | $4,497.30 |
| 05/19/20 | Laura Stafford | 210 | E-mails with S. Fier, M. Morris, J. Richman, et al. regarding UTIER expert discovery (0.20). | 0.20 | $157.80 |
| 05/19/20 | Laura Stafford | 210 | Call with J. Richman, M. Morris, S. Cooper, et al. regarding UTIER expert discovery (0.50). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Laura Stafford | 210 | Call with J. Richman, M. Morris, M. Firestein, and S. Fier regarding UTIER expert discovery (0.70). | 0.70 | $552.30 |
| 05/19/20 | Seth D. Fier | 210 | Call with J. Richman, M. Firestein and others regarding analysis from potential advisor (0.70); E-mails with J. Richman, M. Morris and others regarding analysis from potential advisor (0.40); Review and comment on revised analysis from potential advisor (1.60). | 2.70 | $2,130.30 |
| 05/19/20 | Michael A. Firestein | 210 | Prepare for conference call with J. Richman on expert disclosure (0.30); Conference call with J. Richman, M. Morris and L. Stafford on expert materials (0.70); Teleconference with T. Mungovan on expert issues for trial (0.30). | 1.30 | $1,025.70 |
| 05/20/20 | Matthew J. Morris | 210 | E-mails with J. Richman and S. Cooper regarding revision of potential advisors' reports. | 0.30 | $236.70 |
| 05/20/20 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, et al. regarding UTIER expert discovery (0.80). | 0.80 | $631.20 |
| 05/20/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (1.60); Draft and review e-mails with S. Cooper and Proskauer team regarding same (0.30); Draft and review e-mails with same regarding disclosure issues (0.40); Review research regarding same (0.60); Draft and review e-mails with potential advisors concerning their materials (0.40). | 3.30 | $2,603.70 |
| 05/20/20 | Scott P. Cooper | 210 | E-mails with J. Richman regarding reports of potential advisors (0.30). | 0.30 | $236.70 |
| 05/20/20 | Seth D. Fier | 210 | Review and comment on revised analysis from potential advisor (1.20); E-mails with J. Richman, M. Morris and others regarding analysis from potential advisor (0.60). | 1.80 | $1,420.20 |
| 05/21/20 | Seth D. Fier | 210 | Update comments on draft analysis from potential advisor (0.60); E-mails with J. Richman, M. Morris and others regarding analysis from potential advisor (0.60). | 1.20 | $946.80 |
| 05/21/20 | Scott P. Cooper | 210 | Review J. Richman and team e-mails regarding potential advisor reports and potential revisions to schedule (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190152451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/20 | Jonathan E. Richman | 210 | Review and revise materials from potential advisors (3.10); Draft and review e-mails with S. Cooper and Proskauer team regarding same (0.30); Draft and review e-mails with potential advisors concerning reports (0.30). | 3.70 | $2,919.30 |
| 05/21/20 | Matthew J. Morris | 210 | E-mails with J. Richman regarding revision of potential advisors' reports. | 0.40 | $315.60 |
| 05/22/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding joint status report and case schedule (0.40); Draft proposed new schedule and status report (1.60); Review comments on materials from potential advisor (0.60); Review materials from potential advisors (1.30). | 3.90 | $3,077.10 |
| 05/22/20 | Matthew J. Morris | 210 | E-mails with J. Richman and team regarding potential advisor's report. | 0.40 | $315.60 |
| 05/22/20 | Laura Stafford | 210 | E-mails with J. Richman and M. Morris regarding UTIER expert discovery (0.30). | 0.30 | $236.70 |
| 05/22/20 | Scott P. Cooper | 210 | E-mails with J. Richman and team regarding potential revisions to schedule (0.20). | 0.20 | $157.80 |
| 05/22/20 | Seth D. Fier | 210 | E-mails with co-counsel and UTIER counsel regarding case schedule and status report to Court. | 0.60 | $473.40 |
| 05/23/20 | Jonathan E. Richman | 210 | Revise materials from potential advisor. | 1.30 | $1,025.70 |
| 05/24/20 | Jonathan E. Richman | 210 | Review cited materials in potential advisor's report (0.80); Revise report relating to same (0.10). | 0.90 | $710.10 |
| 05/26/20 | Jonathan E. Richman | 210 | Draft and review e-mails with potential advisors regarding litigation schedule (0.20); Review and comment on materials from potential advisors (2.90). | 3.10 | $2,445.90 |
| 05/26/20 | Scott P. Cooper | 210 | E-mails with all counsel regarding joint status report (0.10). | 0.10 | $78.90 |
| 05/27/20 | Scott P. Cooper | 210 | Internal e-mails with J. Richman and team regarding comments on draft reports of potential advisors (0.20). | 0.20 | $157.80 |
| 05/27/20 | Matthew J. Morris | 210 | Respond to potential advisor's inquiry regarding report. | 0.20 | $157.80 |
| 05/27/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisors (1.70); Draft and review e-mails with potential advisor regarding challenged statutes (0.20). | 1.90 | $1,499.10 |
| 05/27/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, L. Stafford and others regarding analyses from potential advisors. | 0.50 | $394.50 |
| 05/28/20 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper and Proskauer team regarding comments on materials from potential advisor (0.40); Review revisions to potential advisor's materials (0.50). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152451

0056 PREPA TITLE III - UTIER CBA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Scott P. Cooper | 210 | Internal e-mails with J. Richman and team regarding comments on report of potential advisor (0.10). | 0.10 | $78.90 |
| 05/28/20 | Seth D. Fier | 210 | Review and comment on draft analysis from potential advisor (1.80); E-mails with J. Sosa and L. Stafford regarding analysis from potential advisor (0.30). | 2.10 | $1,656.90 |
| 05/29/20 | Scott P. Cooper | 210 | Internal e-mails with J. Richman and team regarding order extending dates in scheduling order, revisions to reports of potential advisors (0.10). | 0.10 | $78.90 |
| 05/29/20 | Matthew J. Morris | 210 | Comment on proposed revisions to potential advisor's report. | 0.30 | $236.70 |
| 05/29/20 | Jonathan E. Richman | 210 | Draft and review e-mails with potential advisors regarding new scheduling order (0.20); Review and revise materials from potential advisors (5.10); Draft and review e-mails with S. Cooper and Proskauer team regarding same (0.20). | 5.50 | $4,339.50 |
| **Analysis and Strategy** | | | | **108.70** | **$85,764.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Eric R. Chernus | 212 | Prepare for meeting (0.30); Meet with document custodian and case team to discuss document transfer and review (0.40). | 0.70 | $189.00 |
| 05/04/20 | Eric R. Chernus | 212 | Review DVD burn request for specified productions (0.40); Create repository of all productions and unified password for delivery (0.60); Discuss format of productions with case team and other delivery options (0.30); Work with vendor on new production format and e-mail guidelines (0.40); Quality-control delivered productions for redactions, comments, and other details (1.20). | 2.90 | $783.00 |
| 05/06/20 | Eric R. Chernus | 212 | Review custodian assignment for custodian's expected documents with vendor (0.40); Discuss timing for processing and loading incoming data, and provide estimates to case team (0.60); Review workspace views and production details needed to achieve account assignments with vendor (0.40). | 1.40 | $378.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152451

0056 PREPA TITLE III - UTIER CBA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Eric R. Chernus | 212 | Review document transfer status and check coding and family relational fields for transferred documents (0.80); Call vendor to discuss transfer timing and loading issues (0.40). | 1.20 | $324.00 |
| 05/14/20 | Eric R. Chernus | 212 | Review production replacement document sent by O'Melveny (0.30); Send replacement production to vendor with loading instructions (0.40); Review replacement load files delivery by O'Melveny and update instructions to vendor (0.50). | 1.20 | $324.00 |
| 05/15/20 | Eric R. Chernus | 212 | Review database transfer status with vendor (0.60); Quality-control transferred documents and update case team with transfer status (0.70). | 1.30 | $351.00 |
| 05/18/20 | Shealeen E. Schaefer | 212 | E-mail with S. Fier regarding potential advisor's report. | 0.10 | $27.00 |
| 05/18/20 | Eric R. Chernus | 212 | Review workspace migration issues and update vendor with new instructions for translation linking (1.20); Update layouts and fields in new workspace to reflect coding needs for upcoming review (0.60). | 1.80 | $486.00 |
| 05/19/20 | Eric R. Chernus | 212 | Review received production organization and escalate issues to case team (0.60); Update vendor with reorganization for productions based on case team feedback (0.30); Quality-check moved productions and release to case team (0.50). | 1.40 | $378.00 |
| 05/19/20 | Shealeen E. Schaefer | 212 | Review and revise potential advisor's report to reflect documents reviewed by advisor. | 2.60 | $702.00 |
| 05/20/20 | Shealeen E. Schaefer | 212 | Review revised draft of potential advisor's report. | 0.30 | $81.00 |
| 05/20/20 | Eric R. Chernus | 212 | Work with document custodian contact on delivery method and format for specified account based documents (0.40); Update vendor with expected document set, new workspace requirements, and timeline (0.30). | 0.70 | $189.00 |
| 05/21/20 | Shealeen E. Schaefer | 212 | Review and revise appendix to potential advisor's report. | 1.40 | $378.00 |
| 05/21/20 | Shealeen E. Schaefer | 212 | E-mails with J. Sosa regarding appendix to potential advisor's report. | 0.20 | $54.00 |

33260 FOMB                                                                      Invoice 190152451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Eric R. Chernus | 212 | Review exported documents and determine format and loading perimeters (1.20); Review export with case team and confirm custodian assignments, deduplication, and workspace organization (0.40); Send received documents to vendor with processing instruction (0.60); Call vendor to discuss deduplication, delivery format, and needed metadata extraction (0.40); Specify users and permissions to vendor for new workspace, and updated naming conventions (0.50); Work with document custodian on second delivery of documents and discuss variance in format and scope (0.60). | 3.70 | $999.00 |
| 05/22/20 | Eric R. Chernus | 212 | Quality-check processing and loading of documents, and deduplication and custodian assignments (1.30); Review exceptions report and send outstanding issues to case team for further review (0.40); Create layouts and views for document sets, highlighting account numbers, agencies, file names and other relevant data (0.70); Call vendor to discuss options for custodial assignments for second data set (0.40); Send second document set to vendor with loading instructions (0.30). | 3.10 | $837.00 |
| 05/27/20 | Eric R. Chernus | 212 | Send new received productions to vendor with loading instruction (0.40). | 0.40 | $108.00 |
| **General Administration** | | | | **24.40** | **$6,588.00** |

**Total for Professional Services**                                              **$124,938.00**

33260 FOMB                                                                                    Invoice 190152451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                            Page 14

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 46.80 | 789.00 | $36,925.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.60 | 789.00 | $3,629.40 |
| PAUL POSSINGER | PARTNER | 0.70 | 789.00 | $552.30 |
| SCOTT P. COOPER | PARTNER | 3.30 | 789.00 | $2,603.70 |
| **Total for PARTNER** | | **55.70** | | **$43,947.30** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 12.20 | 789.00 | $9,625.80 |
| JULIA M. ANSANELLI | ASSOCIATE | 54.80 | 789.00 | $43,237.20 |
| LAURA STAFFORD | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| SETH D. FIER | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| **Total for ASSOCIATE** | | **94.30** | | **$74,402.70** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| **Total for LEGAL ASSISTANT** | | **4.60** | | **$1,242.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 19.80 | 270.00 | $5,346.00 |
| **Total for PRAC. SUPPORT** | | **19.80** | | **$5,346.00** |
| | | | | |
| | **Total** | **174.40** | | **$124,938.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/28/2020 | Julia M. Ansanelli | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $432.00 |
| 05/20/2020 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $244.00 |
| | | | **Total for WESTLAW** | **$676.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/21/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA shared portals - SHEALEEN Schaefer - 11/06/2019 05:01:45 PM | $180.00 |
| 05/21/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA shared portals - SHEALEEN Schaefer - 10/16/2019 01:57:30 PM | $185.00 |
| 05/21/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA shared portals - SHEALEEN Schaefer - 10/16/2019 01:54:32 PM | $185.00 |
| 05/21/2020 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA shared portals - SHEALEEN Schaefer - 10/16/2019 01:52:37 PM | $185.00 |
| | | | **Total for HIGHQ LICENSING** | **$735.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152451

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/17/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Wendolyn Torres Rive Bufete Emmanuelli CSP PO Bo x 10043 Cidra PR, Tracking #: 1Z1515420191434969 , Shipped on 041720, Invoice #: 000000151542170 | $42.29 |
| | | | **Total for MESSENGER/DELIVERY** | **$42.29** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/07/2020 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY ONTRACK - INVOICE P0100113243-DISCOVERY SERVICES- Active Hosting - Relativity/ USER ACCESS | $5,241.65 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$5,241.65** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|------------------------|--|--------|
| WESTLAW | | 676.00 |
| HIGHQ LICENSING | | 735.00 |
| MESSENGER/DELIVERY | | 42.29 |
| PRACTICE SUPPORT VENDORS | | 5,241.65 |
| | **Total Expenses** | **$6,694.94** |
| | **Total Amount for this Matter** | **$131,632.94** |

33260 FOMB                                                          Invoice 190152454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0059 PREPA TITLE III - MISCELLANEOUS                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| | **Total** | **0.30** | **$236.70** |

33260 FOMB                                                                    Invoice 190152454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                          Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Lary Alan Rappaport | 207 | Rivera: Review docket for status of submitted motion to dismiss second amended complaint (0.10). | 0.10 | $78.90 |
| 05/20/20 | Lary Alan Rappaport | 207 | Rivera: Review docket, orders regarding status of submitted motion to dismiss Rivera Rivera adversary proceeding (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                                          **$236.70**

33260 FOMB                                                          Invoice 190152454
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0059 PREPA TITLE III - MISCELLANEOUS___                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.30** | | **$236.70** |
| | **Total** | **0.30** | | **$236.70** |
| | **Total Amount for this Matter** | | | **$236.70** |

33260 FOMB                                                                    Invoice 190152455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 0.80 | $216.00 |
| 219 | Appeal | 49.80 | $39,292.20 |
| | **Total** | **50.60** | **$39,508.20** |

33260 FOMB                                                                    Invoice 190152455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                          Page 2

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Julia L. Sutherland | 212 | Draft notice of appearance for S. Rainwater (0.30); Coordinate filing of the same (0.20). | 0.50 | $135.00 |
| 05/19/20 | Laurie A. Henderson | 212 | Electronic filing with the First Circuit Court of Appeals of notice of appearance for S. Rainwater in appeal no. 20-1332. | 0.30 | $81.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Jonathan E. Richman | 219 | Draft and review e-mails with J. Roberts regarding pending appeal. | 0.30 | $236.70 |
| 05/11/20 | John E. Roberts | 219 | Review and analyze lower Court record in preparation for upcoming appeal. | 0.90 | $710.10 |
| 05/12/20 | Shiloh Rainwater | 219 | Review District Court briefing in UTIER case law 26 case for purposes of appellate brief. | 1.80 | $1,420.20 |
| 05/13/20 | Shiloh Rainwater | 219 | Review District Court briefing in UTIER law 26 case (3.00); Summarize same for J. Roberts for purposes of appellate brief (1.20). | 4.20 | $3,313.80 |
| 05/13/20 | Marc Palmer | 219 | Review and analyze Judge Swain decision (0.30); Research in advance of drafting appellate brief (1.80). | 2.10 | $1,656.90 |
| 05/13/20 | Jennifer L. Roche | 219 | E-mails with J. Richman regarding issues for appeal. | 0.10 | $78.90 |
| 05/13/20 | Eric Wertheim | 219 | Research regarding appellate issues for brief. | 2.70 | $2,130.30 |
| 05/13/20 | Jonathan E. Richman | 219 | Review materials for appellate brief (1.40); Draft and review e-mails with J. Roche, E. Wertheim, M. Palmer regarding same (0.20). | 1.60 | $1,262.40 |
| 05/14/20 | Eric Wertheim | 219 | Review previous filings in preparation for UTIER's upcoming appellate brief (2.00); Research issues for appellate brief (1.60). | 3.60 | $2,840.40 |
| 05/14/20 | Marc Palmer | 219 | Research in advance of drafting appellate brief. | 1.70 | $1,341.30 |
| 05/14/20 | Jonathan E. Richman | 219 | Draft and review e-mails with J. Roche and team regarding additional research for appellate brief (0.90); Review research for brief (1.30). | 2.20 | $1,735.80 |
| 05/14/20 | John E. Roberts | 219 | Research and analyze issues under Puerto Rico law for appellate brief. | 1.00 | $789.00 |
| 05/14/20 | Jennifer L. Roche | 219 | E-mails with J. Richman, E. Wertheim and C. Garcia regarding issues for appeal. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152455

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/20 | Shiloh Rainwater | 219 | Review District Court briefing in preparation for appeal. | 1.70 | $1,341.30 |
| 05/15/20 | John E. Roberts | 219 | Call with S. Rainwater to discuss appellate brief (0.40); Call with W. Dalsen to discuss issues relating to UTIER appeal (0.50). | 0.90 | $710.10 |
| 05/15/20 | William D. Dalsen | 219 | Call with J. Roberts regarding appellate issues and appellate strategy (0.50). | 0.50 | $394.50 |
| 05/15/20 | Jonathan E. Richman | 219 | Draft and review e-mails with M. Palmer, J. Roche, E. Wertheim regarding issues for appellate brief. | 0.80 | $631.20 |
| 05/15/20 | Shiloh Rainwater | 219 | Draft factual background for appellate responsive brief. | 1.60 | $1,262.40 |
| 05/15/20 | Shiloh Rainwater | 219 | Call with J. Roberts to discuss UTIER appeal. | 0.40 | $315.60 |
| 05/15/20 | Shiloh Rainwater | 219 | Research issues for appellate briefing. | 2.00 | $1,578.00 |
| 05/15/20 | Marc Palmer | 219 | Research in advance of drafting appellate brief. | 3.10 | $2,445.90 |
| 05/15/20 | Jennifer L. Roche | 219 | Analyze prior briefing and order on motion to dismiss (1.50); Analysis regarding issues for appeal (2.20); E-mails with J. Richman regarding same (0.20); E-mails with J. Richman and M. Palmer regarding analysis for appeal (0.10). | 4.00 | $3,156.00 |
| 05/15/20 | Eric Wertheim | 219 | Research related to state-law issues for appellate brief. | 2.00 | $1,578.00 |
| 05/18/20 | Jonathan E. Richman | 219 | Review appellants' filings with First Circuit (0.20); Draft and review e-mails with J. Roberts and team regarding same (0.20). | 0.40 | $315.60 |
| 05/18/20 | Shiloh Rainwater | 219 | Research issues for appellate briefing (5.70); Summarize findings for J. Roberts (0.70). | 6.40 | $5,049.60 |
| 05/18/20 | Eric Wertheim | 219 | Review and analyze case law and treatise sections relating to issues for appellate brief. | 1.90 | $1,499.10 |
| 05/18/20 | Jennifer L. Roche | 219 | Review UTIER filings and request for extension. | 0.10 | $78.90 |
| 05/19/20 | Shiloh Rainwater | 219 | E-mails with paralegal to file notice of appearance in UTIER appeal. | 0.10 | $78.90 |
| 05/27/20 | Jonathan E. Richman | 219 | Review memorandum regarding research on issues for appeal (0.30); Draft summary regarding same (0.10). | 0.40 | $315.60 |
| 05/28/20 | Jonathan E. Richman | 219 | Review research for appellate brief (0.80); Draft and review e-mails with O'Neill and Proskauer teams regarding same (0.30). | 1.10 | $867.90 |
| **Appeal** | | | | **49.80** | **$39,292.20** |

**Total for Professional Services**                                            **$39,508.20**

33260 FOMB                                                                  Invoice 190152455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 4 |

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 2.80 | 789.00 | $2,209.20 |
| JONATHAN E. RICHMAN | PARTNER | 6.80 | 789.00 | $5,365.20 |
| **Total for PARTNER** | | **9.60** | | **$7,574.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 4.40 | 789.00 | $3,471.60 |
| **Total for SENIOR COUNSEL** | | **4.40** | | **$3,471.60** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| MARC PALMER | ASSOCIATE | 6.90 | 789.00 | $5,444.10 |
| SHILOH RAINWATER | ASSOCIATE | 18.20 | 789.00 | $14,359.80 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **35.80** | | **$28,246.20** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **0.50** | | **$135.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **50.60** | | **$39,508.20** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/18/2020 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/12/2020 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $216.00 |
| 05/15/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $122.00 |
| | | | **Total for WESTLAW** | **$338.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 99.00 |
| WESTLAW | 338.00 |
| **Total Expenses** | **$437.00** |
| | |
| **Total Amount for this Matter** | **$39,945.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE
    RECOVERY ACTION

Invoice 190152456

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.80 | $631.20 |
| 202 | Legal Research | 5.40 | $3,689.70 |
| 204 | Communications with Claimholders | 4.40 | $3,471.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 19.40 | $15,306.60 |
| 207 | Non-Board Court Filings | 4.70 | $3,708.30 |
| 210 | Analysis and Strategy | 14.30 | $11,282.70 |
| 212 | General Administration | 3.30 | $891.00 |
| | **Total** | **53.10** | **$39,612.30** |

33260 FOMB                                                                    Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                            Page 2
    RECOVERY ACTION

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/20 | Marc E. Rosenthal | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| **Tasks relating to the Board and Associated Members** | | | | **0.80** | **$631.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Christopher M. Tarrant | 202 | Research regarding third-party complaint and third-party summons (0.80); E-mail and phone call with L. Wolf regarding same (0.30). | 1.10 | $297.00 |
| 05/21/20 | Michael Wheat | 202 | Correspondence with M. Rosenthal regarding Costa Sur research in insurance action (0.30). | 0.30 | $236.70 |
| 05/22/20 | Michael Wheat | 202 | Conference with M. Rosenthal regarding research for Costa Sur insurance motion (0.60). | 0.60 | $473.40 |
| 05/22/20 | Marc E. Rosenthal | 202 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $552.30 |
| 05/29/20 | Michael Wheat | 202 | [REDACTED: Work relating to court-ordered mediation] (2.70). | 2.70 | $2,130.30 |
| **Legal Research** | | | | **5.40** | **$3,689.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel regarding service of third-party complaint. | 0.20 | $157.80 |
| 05/11/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.20 | $946.80 |
| 05/13/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |

33260 FOMB                                                                        Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                                      Page 3
      RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation (0.20). | 0.20 | $157.80 |
| 05/15/20 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel (J. Warren) regarding service of counterclaim and third-party claim. | 0.80 | $631.20 |
| 05/15/20 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 05/18/20 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel regarding service of third-party claim. | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **4.40** | **$3,471.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$631.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Marc E. Rosenthal | 206 | Review policies and correspondence with Mendes & Mount regarding service of process of counterclaim (1.20). | 1.20 | $946.80 |
| 05/18/20 | Timothy W. Mungovan | 206 | Revise motion for scheduling conference (0.30). | 0.30 | $236.70 |
| 05/18/20 | Timothy W. Mungovan | 206 | E-mails with M. Rosenthal regarding motion for scheduling conference (0.20). | 0.20 | $157.80 |
| 05/18/20 | Lucy Wolf | 206 | Draft and make edits to notice of summons (2.80); Draft summons (0.80). | 3.60 | $2,840.40 |
| 05/19/20 | Lucy Wolf | 206 | Revise notice of summons (1.40); Calls with M. Rosenthal regarding revisions to notice of summons (0.50); Review document production (0.70). | 2.60 | $2,051.40 |
| 05/19/20 | Marc E. Rosenthal | 206 | Review and revise summons and motion regarding third-party defendants (0.80); Conferences with L. Wolf regarding summons and motion (0.50). | 1.30 | $1,025.70 |
| 05/20/20 | Lucy Wolf | 206 | Filing of notice of summons and summons. | 1.60 | $1,262.40 |
| 05/26/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 05/27/20 | Laura Stafford | 206 | E-mails with M. Rosenthal, C. Tarrant, et al. regarding Costa Sur (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                              Page 4
      RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Lucy Wolf | 206 | Draft executed summons and certificate of service (1.10); File executed summons and certificate of service with the Court (0.20). | 1.30 | $1,025.70 |
| 05/28/20 | Marc E. Rosenthal | 206 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (4.00); Correspondence with PREPA (S. Guilbert) regarding amounts incurred by PREPA in response to tank collapse (0.10). | 6.30 | $4,970.70 |
| **Documents Filed on Behalf of the Board** | | | | **19.40** | **$15,306.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/20 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 05/11/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting Plaintiffs' motion for leave to conduct third party discovery (0.20). | 0.20 | $157.80 |
| 05/11/20 | Marc E. Rosenthal | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 05/11/20 | Marc E. Rosenthal | 207 | Review proposed motion for scheduling conference (0.20); Correspondence with PREPA regarding same (0.30). | 0.50 | $394.50 |
| 05/18/20 | Marc E. Rosenthal | 207 | Correspondence with PREPA (S. Guilbert) regarding motion and review insurer motion. | 0.40 | $315.60 |
| 05/21/20 | Marc E. Rosenthal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 05/27/20 | Marc E. Rosenthal | 207 | Review Court orders and summons regarding new parties. | 2.00 | $1,578.00 |
| **Non-Board Court Filings** | | | | **4.70** | **$3,708.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 05/11/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE                                                          Page 5
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal and P. Possinger regarding insurers' draft motion for status conference (0.20). | 0.20 | $157.80 |
| 05/15/20 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $867.90 |
| 05/19/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.50 | $1,183.50 |
| 05/19/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 05/20/20 | Marc E. Rosenthal | 210 | Review and revise expert report regarding repair costs. | 1.90 | $1,499.10 |
| 05/20/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.20 | $946.80 |
| 05/20/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 05/21/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Revise HGE repair report (0.80). | 1.30 | $1,025.70 |
| 05/21/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 05/27/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10); Review status of service of third-party complaint (0.10). | 1.20 | $946.80 |
| 05/29/20 | Marc E. Rosenthal | 210 | Complete initial review of PREPA and broker documents (2.80); [REDACTED: Work relating to court-ordered mediation] (1.30). | 4.10 | $3,234.90 |
| **Analysis and Strategy** | | | | **14.30** | **$11,282.70** |

33260 FOMB                                                                Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                              Page 6
   RECOVERY ACTION

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Olaide M. Adejobi | 212 | Prepare summons for third-party defendants, Aspen Insurance and Lloyd's Syndicates (2.10); Communications with C. Tarrant and L. Wolf regarding same (0.30). | 2.40 | $648.00 |
| 05/27/20 | Christopher M. Tarrant | 212 | Research regarding third-party summons and service (0.60); E-mails and phone call with L. Wolf regarding same (0.30). | 0.90 | $243.00 |
| **General Administration** | | | | **3.30** | **$891.00** |

**Total for Professional Services**                                    **$39,612.30**

33260 FOMB                                                                    Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0075 PREPA TITLE III - COSTA SUR INSURANCE                                        Page 7
     RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 31.50 | 789.00 | $24,853.50 |
| MATTHEW H. TRIGGS | PARTNER | 1.10 | 789.00 | $867.90 |
| PAUL POSSINGER | PARTNER | 1.10 | 789.00 | $867.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **35.30** | | **$27,851.70** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| LUCY WOLF | ASSOCIATE | 9.10 | 789.00 | $7,179.90 |
| MICHAEL WHEAT | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| **Total for ASSOCIATE** | | **13.40** | | **$10,572.60** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| **Total for LEGAL ASSISTANT** | | **4.40** | | **$1,188.00** |
| | | | | |
| | **Total** | **53.10** | | **$39,612.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $18.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                        Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                         Page 8
RECOVERY ACTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152456

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/19/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $11.40 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $10.60 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $5.90 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $11.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $33.10 |

33260 FOMB                                                                                                                                  Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                                                                            Page 10
   RECOVERY ACTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $34.00 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $6.50 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $7.00 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $6.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $7.00 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

Invoice 190152456

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $11.30 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $8.50 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $12.60 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $5.50 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $25.00 |

33260 FOMB                                                                    Invoice 190152456
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                               Page 12
    RECOVERY ACTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2020 | Marc E. Rosenthal | REPRODUCTION | REPRODUCTION | $0.20 |
|  |  |  | **Total for REPRODUCTION** | **$376.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 376.40 |
| **Total Expenses** | **$376.40** |
| **Total Amount for this Matter** | **$39,988.70** |

33260 FOMB                                                                   Invoice 190152459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                    Page 1
   REGARDING LIEN
   PRIORITY

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 210     Analysis and Strategy | 0.40 | $315.60 |
| **Total** | **0.40** | **$315.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION
   REGARDING LIEN
   PRIORITY

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/11/20 | Michael A. Firestein | 210 | Review and draft correspondence to B. Natvony and L. Rappaport on disposition motion issues on fuel line adversary (0.20). | 0.20 | $157.80 |
| 05/13/20 | Michael A. Firestein | 210 | Review and draft correspondence to B. Natvony on fuel line lenders motion (0.10); Review correspondence between P. Possinger and L. Rappaport on fuel line lenders motions (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                               **$315.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152459

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.40** | | **$315.60** |
| | **Total** | **0.40** | | **$315.60** |
| | **Total Amount for this Matter** | | | **$315.60** |

33260 FOMB
Invoice 190152464
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 17.70 | $13,965.30 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 10.10 | $7,968.90 |
| 212 | General Administration | 2.20 | $594.00 |
| | **Total** | **32.20** | **$24,264.00** |

33260 FOMB                                                                    Invoice 190152464
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_____0085 PREPA TITLE III - COBRA ACQUISITION LLC_____Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Paul Possinger | 206 | Call with S. Cooper and team regarding status report (0.40); E-mails to J. Davis regarding FEMA status (0.20); Review and revise draft status report (0.80). | 1.40 | $1,104.60 |
| 05/19/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 2.50 | $1,972.50 |
| 05/20/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 1.40 | $1,104.60 |
| 05/20/20 | Ehud Barak | 206 | Confer with M. Skrzynski regarding draft Cobra status report (0.30). | 0.30 | $236.70 |
| 05/20/20 | Matthew A. Skrzynski | 206 | Discuss with E. Barak issues regarding draft Cobra status report. | 0.30 | $236.70 |
| 05/21/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 1.80 | $1,420.20 |
| 05/25/20 | Scott P. Cooper | 206 | Revise Cobra draft status report. | 0.90 | $710.10 |
| 05/25/20 | Ehud Barak | 206 | Review and revise the Cobra status report. | 0.40 | $315.60 |
| 05/25/20 | Elliot Stevens | 206 | Revise Cobra joint status report (0.20); E-mail with E. Barak relating to same (0.10). | 0.30 | $236.70 |
| 05/25/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 4.20 | $3,313.80 |
| 05/26/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 1.50 | $1,183.50 |
| 05/26/20 | Scott P. Cooper | 206 | Review revised version of Cobra's draft joint status report (0.30). | 0.30 | $236.70 |
| 05/26/20 | Paul Possinger | 206 | Review Cobra status report for transmittal to Akin (0.40). | 0.40 | $315.60 |
| 05/27/20 | Elliot Stevens | 206 | Draft edits to Cobra status report (0.10); E-mail with E. Barak, others, relating to same (0.10). | 0.20 | $157.80 |
| 05/27/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 1.10 | $867.90 |
| 05/27/20 | Paul Possinger | 206 | Review and revise joint status report for Cobra matter. | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **17.70** | **$13,965.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152464

0085 PREPA TITLE III - COBRA ACQUISITION LLC                    Page 3

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/20 | Paul Possinger | 207 | Brief review of order denying Cobra motion for stay relief (0.20); E-mails with S. Cooper and team regarding same (0.30). | 0.50 | $394.50 |
| 05/21/20 | Lary Alan Rappaport | 207 | Review order denying motion for stay relief (0.20). | 0.20 | $157.80 |
| 05/21/20 | Timothy W. Mungovan | 207 | Review Court's order denying Cobra's relief from automatic stay (0.20). | 0.20 | $157.80 |
| 05/21/20 | Michael A. Firestein | 207 | Review Court order denying Cobra revised lift stay request (0.30). | 0.30 | $236.70 |
| 05/21/20 | Maja Zerjal | 207 | Review Court order denying Cobra lift stay motions (0.30); Review issues related to administrative expense treatment (0.40). | 0.70 | $552.30 |
| 05/27/20 | Lary Alan Rappaport | 207 | Review joint status report (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,578.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Michael A. Firestein | 208 | Review status report by government parties on Cobra for impact on other stay issues (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails from M. Skrzynski, E. Barak regarding status on Cobra motion for fees (0.20). | 0.20 | $157.80 |
| 05/11/20 | Paul Possinger | 210 | E-mails with E. Barak and team regarding status report, ruling on lift stay motion (0.20); Review docket for ruling on lift stay motion (0.10). | 0.30 | $236.70 |
| 05/13/20 | Hadassa R. Waxman | 210 | E-mails with M. Skrzynski, E. Barak, S. Cooper regarding response to joint report (0.20). | 0.20 | $157.80 |
| 05/13/20 | Matthew A. Skrzynski | 210 | Correspond with H. Waxman, E. Barak and others regarding coordinating update call. | 0.20 | $157.80 |
| 05/19/20 | Hadassa R. Waxman | 210 | Call with E. Barak, P. Possinger, S. Cooper regarding joint status report. | 0.40 | $315.60 |
| 05/19/20 | Scott P. Cooper | 210 | Review draft status report in connection with Cobra administrative expense litigation (0.20); Call with P. Possinger and team regarding same (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190152464
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0085 PREPA TITLE III - COBRA ACQUISITION LLC                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Elliot Stevens | 210 | Call with H. Waxman, P. Possinger, E. Barak, and others relating to PREPA Cobra status report and related issues (0.30). | 0.30 | $236.70 |
| 05/19/20 | Matthew A. Skrzynski | 210 | Participate in call with E. Barak, P. Possinger, H. Waxman and S. Cooper discussing upcoming Cobra joint status report. | 0.30 | $236.70 |
| 05/20/20 | Matthew A. Skrzynski | 210 | Review background documentation in support of draft Cobra status report. | 0.70 | $552.30 |
| 05/20/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails for E. Barak and PREPA's counsel related to joint status report due May 27, 2020 (0.40). | 0.40 | $315.60 |
| 05/21/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails for E. Barak and PREPA's counsel related to joint status report due May 27, 2020 (0.20); Review criminal docket and related filings for new developments for the joint status report (0.60). | 0.80 | $631.20 |
| 05/25/20 | Paul Possinger | 210 | Review Cobra draft of joint status report (0.50); E-mails with E. Barak regarding same (0.30); Review updated draft of Cobra status report (0.50); E-mail E. Barak and team regarding same (0.10). | 1.40 | $1,104.60 |
| 05/25/20 | Hadassa R. Waxman | 210 | Review and revise joint status report (0.40); Review criminal docket and related filings to update report (0.40); E-mails with S. Cooper, E. Barak regarding same (0.30). | 1.10 | $867.90 |
| 05/26/20 | Hadassa R. Waxman | 210 | Review and analysis of joint status report (0.30); Review and respond to e-mails with S. Cooper, E. Barak, M. Skrzynski regarding same (0.20). | 0.50 | $394.50 |
| 05/26/20 | Matthew A. Skrzynski | 210 | Correspond with A. Qureshi, S. Cooper, J. Davis, and others regarding revisions to joint status report. | 0.30 | $236.70 |
| 05/27/20 | Matthew A. Skrzynski | 210 | Review documents and correspondence in support of revisions to Cobra joint status report. | 0.80 | $631.20 |
| 05/27/20 | Scott P. Cooper | 210 | Review revisions to joint status report, and internal e-mails with P. Possinger and team regarding same (0.20). | 0.20 | $157.80 |
| 05/27/20 | Matthew A. Skrzynski | 210 | Correspond with G. Miranda and D. Perez regarding filing Cobra status report (0.20); Review correspondence regarding response strategies in connection with Cobra status report (0.40); Draft correspondence to P. Possinger, D. Perez and others regarding execution and filing of Cobra status report (0.40). | 1.00 | $789.00 |

33260 FOMB                                                              Invoice 190152464
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0085 PREPA TITLE III - COBRA ACQUISITION LLC                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/20 | Scott P. Cooper | 210 | Analysis regarding draft joint information for June 3 hearing (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **10.10** | **$7,968.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Angelo Monforte | 212 | Review and edit citations to joint status report per M. Skrzynski (1.80); Conduct related research (0.40). | 2.20 | $594.00 |
| **General Administration** | | | | **2.20** | **$594.00** |

**Total for Professional Services**                                         **$24,264.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190152464

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.70 | 789.00 | $552.30 |
| HADASSA R. WAXMAN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MAJA ZERJAL | PARTNER | 0.70 | 789.00 | $552.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| PAUL POSSINGER | PARTNER | 4.70 | 789.00 | $3,708.30 |
| SCOTT P. COOPER | PARTNER | 2.40 | 789.00 | $1,893.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **13.10** | | **$10,335.90** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 16.10 | 789.00 | $12,702.90 |
| **Total for ASSOCIATE** | | **16.90** | | **$13,334.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| **Total for LEGAL ASSISTANT** | | **2.20** | | **$594.00** |
| | | | | |
| | **Total** | **32.20** | | **$24,264.00** |
| | **Total Amount for this Matter** | | | **$24,264.00** |

33260 FOMB                                                                      Invoice 190152465
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.70** | **$552.30** |

33260 FOMB

Invoice 190152465

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0086 PREPA TITLE III – SREAEE V. FOMB

Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Lary Alan Rappaport | 207 | Review docket, order, status report regarding motion to dismiss hearing, status (0.10); Review Order on reply by the Board regarding SREAEE motion to dismiss hearing, related e-mail with P. Possinger and E. Barak (0.10). | 0.20 | $157.80 |
| 05/22/20 | Lary Alan Rappaport | 207 | Review order adjourning 9019, FLL and SREAEE hearings (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Lary Alan Rappaport | 210 | Review docket, order vacating dates and setting status report deadline for status (0.10); E-mails with M. Firestein, P. Possinger and E. Barak regarding hearing inquiry from W. Natbony, response (0.10). | 0.20 | $157.80 |
| 05/13/20 | Lary Alan Rappaport | 210 | E-mails with W. Natbony, M. Firestein, P. Possinger, M. Mervis, E. Barak regarding joint status report, proposed adjournment and rescheduling of hearing on SREAEE and Cortland Capital motions to dismiss (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Total for Professional Services** — **$552.30**

33260 FOMB                                                                    Invoice 190152465
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **0.70** | | **$552.30** |
| **Total** | | **0.70** | | **$552.30** |
| **Total Amount for this Matter** | | | | **$552.30** |

33260 FOMB                                                                                           Invoice 190152467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 205 | Communications with the Commonwealth and its Representatives | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 14.00 | $10,578.90 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 3.20 | $2,524.80 |
| | **Total** | **19.70** | **$15,076.20** |

33260 FOMB                                                                          Invoice 190152467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                               Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Paul Possinger | 204 | Call with Kramer regarding earthquake insurance motion (0.30); Revise motion for Kramer comments (0.30). | 0.60 | $473.40 |
| 05/21/20 | Paul Possinger | 204 | E-mails with Kramer Levin regarding earthquake motion. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **1.00** | **$789.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) and P. Possinger regarding motion for partial payment from insurers. | 0.50 | $394.50 |
| 05/13/20 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) and P. Possinger regarding motion for partial insurance payment, responses and schedule. | 0.90 | $710.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.40** | **$1,104.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Paul Possinger | 206 | Review draft motion to release earthquake insurance proceeds (0.70); E-mail to PREPA insurance counsel with comments (0.40). | 1.10 | $867.90 |
| 05/08/20 | Marc E. Rosenthal | 206 | Review and revise motion for partial payments. | 0.90 | $710.10 |
| 05/08/20 | Paul Possinger | 206 | Review and revise earthquake insurance proceeds motion (1.20); E-mails with King & Spalding regarding same (0.30); E-mail to M. Bienenstock regarding same (0.20). | 1.70 | $1,341.30 |
| 05/11/20 | Marc E. Rosenthal | 206 | Review and revise motion for interim insurance payment. | 0.40 | $315.60 |
| 05/11/20 | Paul Possinger | 206 | Review updated motion to release earthquake insurance proceeds (0.60); E-mails with M. Rosenthal and King Spalding regarding same (0.20). | 0.80 | $631.20 |
| 05/12/20 | Paul Possinger | 206 | Review and finalize motion to release earthquake insurance proceeds (0.50). | 0.50 | $394.50 |
| 05/13/20 | Paul Possinger | 206 | Review notice of motion for earthquake insurance motion (0.30); Review briefing schedule (0.10); E-mails with King Spalding regarding same (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190152467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0095 PREPA - INSURANCE COVERAGE ADVICE                                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/20 | Laura Stafford | 206 | Revise draft notice of motion regarding motion for payment of insurance proceeds (0.50). | 0.50 | $394.50 |
| 05/13/20 | Lary Alan Rappaport | 206 | Review Board motion for release of earthquake insurance proceeds (0.10). | 0.10 | $78.90 |
| 05/13/20 | Christopher M. Tarrant | 206 | Draft notice of motion to release insurance proceedings (0.60); E-mails with L. Stafford regarding same (0.30). | 0.90 | $243.00 |
| 05/19/20 | Marc E. Rosenthal | 206 | Review proposed revisions to partial payment motion. | 0.40 | $315.60 |
| 05/20/20 | Paul Possinger | 206 | Review and revise reply to response to status report (1.40); Review and revise notice of presentment of earthquake insurance proceeds order (0.50). | 1.90 | $1,499.10 |
| 05/21/20 | Paul Possinger | 206 | Review draft notice of presentment for earthquake insurance motion (0.30); Review and revise reply regarding status report (0.70); E-mails with O'Melveny regarding same (0.40); Update to earthquake insurance order (0.50); Revise notice of presentment (0.30); E-mails to King Spalding regarding same (0.20). | 2.40 | $1,893.60 |
| 05/21/20 | Marc E. Rosenthal | 206 | Review and revise notice of presentment of partial payment order and exhibits. | 0.80 | $631.20 |
| 05/26/20 | Paul Possinger | 206 | Review notice of presentment on earthquake insurance motion (0.50); E-mails with King Spalding regarding same (0.20). | 0.70 | $552.30 |
| 05/26/20 | Marc E. Rosenthal | 206 | Correspondence with P. Possinger regarding notice of presentment. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **14.00** | **$10,578.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/20 | Lary Alan Rappaport | 207 | Review Board, PREPA status report regarding motion for release of earthquake funds (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/20 | Margaret A. Dale | 210 | Review comments on proposed order regarding insurance proceeds from M. Rosenthal and P. Possinger (0.20); E-mail P. Possinger and M. Rosenthal regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190152467

0095 PREPA - INSURANCE COVERAGE ADVICE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Laura Stafford | 210 | E-mails with C. Tarrant, P. Possinger, and M. Rosenthal regarding motion for payment of insurance proceeds (0.60). | 0.60 | $473.40 |
| 05/19/20 | Marc E. Rosenthal | 210 | Conferences with S. Guilbert and P. Possinger regarding motion, objections and status. | 0.50 | $394.50 |
| 05/19/20 | Paul Possinger | 210 | Call with King Spalding regarding earthquake insurance proceeds order (0.40); Review e-mails with same regarding same (0.20). | 0.60 | $473.40 |
| 05/21/20 | Marc E. Rosenthal | 210 | Correspondence with P. Possinger, B. Blackwell and PREPA (S. Guilbert) regarding objections to motion for partial payment procedures. | 0.50 | $394.50 |
| 05/22/20 | Paul Possinger | 210 | E-mails with King Spalding and Kramer Levin regarding earthquake order (0.40). | 0.40 | $315.60 |
| 05/25/20 | Paul Possinger | 210 | E-mails with ad hoc group and insurers regarding form of earthquake insurance proceeds order. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **3.20** | **$2,524.80** |
| **Total for Professional Services** | | | | | **$15,076.20** |

33260 FOMB                                                                    Invoice 190152467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0095 PREPA - INSURANCE COVERAGE ADVICE                                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MARC E. ROSENTHAL | PARTNER | 5.20 | 789.00 | $4,102.80 |
| MARGARET A. DALE | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 12.00 | 789.00 | $9,468.00 |
| **Total for PARTNER** | | **17.70** | | **$13,965.30** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| **Total for ASSOCIATE** | | **1.10** | | **$867.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **0.90** | | **$243.00** |
| | | | | |
| **Total** | | **19.70** | | **$15,076.20** |
| | | | | |
| **Total Amount for this Matter** | | | | **$15,076.20** |