# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**THIRD MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
MARCH 1, 2020 THROUGH OF MARCH 31, 2020**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

00373964

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505440

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
March 1, 2020 – March 31, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $10,957.10 |
| | |
| Interim Compensation for Professional Services (90%) | $98,613.90 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$98,613.90** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

**EXHIBIT A[1]**

| Summary of Fees and Costs by Task Code | | | |
|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $- | $- |
| Avoidance Action Analysis | 77.6 | $17,620.00 | $- | $17,620.00 |
| Case Administration | 49.3 | $12,441.00 | $- | $12,441.00 |
| Claims Administration and Objections | 106.5 | $24,162.00 | $- | $24,162.00 |
| Fee/ Employment Applications | 10.8 | $3,024.00 | $- | $3,024.00 |
| General Litigation | 160.0 | $36,058.00 | $- | $36,058.00 |
| Meetings and Communications | 7.1 | $1,312.00 | $- | $1,312.00 |
| Other Contested Matters | 1.7 | $476.00 | $- | $476.00 |
| Plan and Disclosure Statement | 7.0 | $1,540.00 | $- | $1,540.00 |
| Pleading Reviews | 36.6 | $9,228.00 | $- | $9,228.00 |
| Relief from Stay/ Adequate Protection Proceedings | 13.3 | $3,710.00 | $- | $3,710.00 |
| **TOTAL** | **469.9** | **$109,571.00** | **$0.00** | **$109,571.00** |

00373964

**EXHIBIT B**

**SERVICES RENDERED BY
ESTRELLA, LLC**

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 24.7 | $6,916.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 117.9 | $33,012.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 43.4 | $9,548.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 102.6 | $22,572.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 81 | $17,820.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 96.9 | $19,380.00 |
| **TOTAL** | | | **466.5** | **$109,248.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 3.4 | $323.00 |
| **TOTAL** | | | **3.4** | **$323.00** |

**GRAND TOTAL**                                      **469.9**    **$109,571.00**

00373964

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $0.00 |
| (pages x 10¢) | $0.00 |
| 2. Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3. PACER / Court Drive | $0.00 |
| 4. Telephone | $0.00 |
| 5. Teleconferencing | $0.00 |
| 6. Binding | $0.00 |
| 7. Meals | $0.00 |
| 8. Travel - Hotel | $0.00 |
| 9. Travel - Airfare | $0.00 |
| 10. Travel- Out of Town | $0.00 |
| 11. Travel- Local | $0.00 |
| 12. Postage | $0.00 |
| 13. Court Fees | $0.00 |
| 14. Delivery Services | $0.00 |
| 15. Professional Services | $0.00 |
| **TOTAL** | $              - |

00373964

# **EXHIBIT D**

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 505440 |
| Invoice Date: | March 31, 2020 |
| Current Invoice Amount: | $109,571.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/02/2020 | YV | Case Administration<br>Email to attorney Ira Reid and DGC team regarding the access to box to to facilitate the exchange of information for Caribe Grolier, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Set up a box link for attorney Ira Reid and his team to facilitate the exchange of information for Caribe Grolier, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER TERMINATING [11812] MOTION of Ambac Assurance Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, and the Bank of New York Mellon to Dismiss in Part Complaint and [11815] MOTION of Ambac Assurance Corporation, Assured Guaranty Corp., and Financial Guaranty Insurance Company to Dismiss in Part ComplaintSigned by Magistrate Judge Judith G. Dein [Docket No. 11953] | 0.20<br>220.00/hr | 44.00 |
| | NLO | Pleadings Reviews<br>Receive and analyze MOTION to inform U.S. Bank's Appearance at March 4-5 Omnibus Hearing. Docket 11960. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Pleadings Reviews<br>Receive and analyze Urgent motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Reference: [11943] Urgent motion FOR EXTENSION OF DEADLINES Reference: [10590]. Docket 11959. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Pleadings Reviews<br>Receive and analyze Notice of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of | 0.30<br>200.00/hr | 60.00 |

Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof. Reference: [10839]. Docket 11956. (20 pages).

| | | | | |
|---|---|---|---|---|
| NLO | Pleadings Reviews | | 0.40 | 80.00 |
| | Analyze MOTION to inform Autopistas Metropolitanas de Puerto Rico, LLCs Motion To Inform Court of its Filing of Motion for Reassignment of Ambac Litigation to Judge Laura Taylor Swain and Request for Consent (Attachments: # (1) Exhibit A # (2) Exhibit B). Docket 11963. (44 pages). | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.60 | 120.00 |
| | Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on March 4-5 at 9:30 A.M. AST Reference: [4866] Scheduling Order - Case Management Order. Docket 11961. (52 pages). | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Amended MOTION to inform National Public Finance Guarantee Corporation's Appearance at March 4, 2020 Omnibus Hearing. Docket 11957. | | 200.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.20 | 56.00 |
| | Receive and analyze Motion Submitting JOINT STATUS REPORT OF THE DRA PARTIES AND THE MONOLINES REGARDING THE DRA PARTIES MOTION TO PARTICIPATE IN THE MONOLINES AMENDED LIFT STAY LITIGATION AND THE JOINT PARTICIPATION STIPULATION filed by  AMBAC ASSURANCE CORPORATION, AmeriNational Community Services, LLC, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Cantor-Katz Collateral Monitor LLC, Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORAT. [DE# 11949] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.40 | 112.00 |
| | Receive and analyze Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief relative to:[8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Puerto Rico Public Buildings Authority (PBA) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11968] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING MOTION relative to: [11955] Joint motion - Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, | | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

|     |     |     |     |
|-----|-----|-----|-----|
|     | as Representative of the Commonwealth of Puerto Rico, et al. The parties' request that the hearing on the Motion for Relief from Stay filed by AMPR (Docket Entry No. 3914), which is currently set for the March 4, 2020, Omnibus Hearing, be adjourned to the Omnibus Hearing scheduled for April 22, 2020, is GRANTED. [DE# 11965] |     |     |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|     | Receive and analyze ORDER GRANTING MOTION relative to: [11959] Urgent motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related documents: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc., [11943] Urgent motion FOR EXTENSION OF DEADLINES. Responses due by 3/18/2020. Reply due by 3/25/2020. [DE# 11969] | 280.00/hr |     |
| NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
|     | Receive and analyze from Stay filed by Asociacion de Maestros de Puerto Rico Reference: [3914] Motion for Relief From Stay Under 362 [e]. Docket 11955. | 200.00/hr |     |
| AGE | Avoidance Action Analysis | 0.30 | 84.00 |
|     | Receive and analyze Notice of Appearance by Lee Sepulvado for defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. TOTAL PETROLEUM PUERTO RICO CORP., Case No. 19-00114-LTS. | 280.00/hr |     |
| NLO | Avoidance Action Analysis | 0.20 | 40.00 |
|     | Analyze Notice of Correspondence Received by the Court. Docket 11951. (8 pages). | 200.00/hr |     |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Review and analyze communication sent by Ira Reid, representative of Caribe Grolier inc., to provide information regarding vendor's efforts to provide requested documents for said vendor. Review related communications sent by Yarimel Viera.  Update case management information. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Draft communication and review and analyze related response sent by Yarimel Viera to discuss efforts to contact representatives for Community Cornerstone.  Update case management information. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and analyze communication sent by Yarimel Viera to attorney Ira Reid, to provide link to upload information realted to Caribe Grilier Inc. Update case management information. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and analyze communication sent by Roberto Negron, representative of Carnegie Learning, to discuss status of Carnegie Learning adversary case. Update case management information accordingly. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
|     | Review and analyze communication sent by Rosa Sierra to provide mediation order to serve as guideline for preference | 220.00/hr |     |

Firm Tax ID:   66-0554116

FOMB | General                                                                                                                              Page No.:   4

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | negotiations.  Review attached motion and consider mediation guidelines to prepare for discussions with several vendor representatives. Update case management information. |  |  |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Bob Wexler to Matt Sawyer to propose the use of available court resources for mediation procedures to be held in bankruptcy cases.  Review and analyze related responses. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Aurivette  Deliz to provide revised NDA for Total Petroleum.  Review revised NDA and update case management information. | 1.10 220.00/hr | 242.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Bob Wexler to provide updated information regarding creditors to be included in motion to extend informal resolution process and to discuss final recommendations regarding same in telephone conference. Review information provided and consider matters to be discussed in upcoming telephone conference. | 0.60 220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | Review and analyze Urgent motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Regarding [11943] Urgent motion FOR EXTENSION OF DEADLINES regarding [10590] Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (Attachments: # (1) Exhibit A - Proposed Order) [Docket No. 11959] | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by DGC representatives to discuss status of A New Vision for Education Services Inc., their intent to participate in the informal resolution process and to schedule conference cal with vendor's representative. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Coordinate telephone conference with attorney Isabel Fullana, to discuss status of case of A New Vision for Education Resources Inc. | 0.30 220.00/hr | 66.00 |
| KCS | General Litigation | Receive and analyze RESPONSE to Motion to Compel Production of Documents Concerning Preliminary Hearings on CCDA, PRIFA, and HTA Lift-Stay Motions Relative to: 11686 URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, 11687 Urgent motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motion filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # 1 Exhibit Exhibit 1) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, | 0.70 280.00/hr | 196.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                    Page No.:   5

The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al..
[DE# 11949]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 6.60 | 1,848.00 |
| | Receive and analyze Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11947, 1,967 pages, study of main document and cursory review of the exhibits.] | 280.00/hr | | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Mutual Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Informative Motion Regarding Deadline for Replies in Support of the Lift Stay Motions relative to: 11057 Order Granting Motion (Attachments: # 1 Proposed Order) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE#11945] | 280.00/hr | | |
| KCS | General Litigation | | 1.70 | 476.00 |
| | Receive and analyze MOTION Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. relative to: 8765 MOTION Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, Puerto Rico Public Buildings Authority (PBA) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11946, 190 pages] | 280.00/hr | | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance in AP No. 19-0092 | 220.00/hr | | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance in AP No. 19-00114 | 220.00/hr | | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and analyze MOTION to inform Autopistas Metropolitanas de Puerto Rico, LLCs Motion To Inform Court of its Filing of Motion for Reassignment of Ambac Litigation to Judge Laura Taylor Swain and Request for Consent [In case no. 17-bk-3567, D.E. # 718] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Notice of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order [In case no. 17-bk-3566, D.E. # 824] | 220.00/hr | | |

Firm Tax ID:   66-0554116

FOMB | General                                                                          Page No.:   6

| | | | |
|---|---|---|---|
| KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | Receive and analyze Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) through 9946 Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11941] | 280.00/hr | |
| YG | Claims Administration and Obje | 2.00 | 440.00 |
| | Analyze Debtor's Omnibus Objection to Claims One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E). Docket 11837. (248 pages) | 220.00/hr | |
| YG | Claims Administration and Obje | 1.20 | 264.00 |
| | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico  [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order). Docket 11895. (158 pages) | 220.00/hr | |
| YG | Claims Administration and Obje | 1.60 | 352.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8967]. Docket 11892. (172 pages) | 220.00/hr | |
| YG | Claims Administration and Obje | 1.20 | 264.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and | 220.00/hr | |

Firm Tax ID:   66-0554116

|  | | | | |
|---|---|---|---|---|
| | | (C) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11896. (157 pages) | | |
| | YG | Claims Administration and Obje | 1.00 | 220.00 |
| | | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8975] Debtor's Omnibus Objection to Claims. Docket 11899. (159 pages) | 220.00/hr | |
| | YG | Claims Administration and Obje | 1.20 | 264.00 |
| | | Analyze reply to Response to Motion / Omnibus Reply of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company to the Government Parties Opposition to Movants Motion to Compel Production of Documents Relating to the Preliminary Hearing on the HTA, CCDA, And PRIFA Lift-Stay Motions  [11686] URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, [11687] Urgent motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motion filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A- Revised Proposed Order # (2) Exhibit B- Letter from E. McKeen & M. Mervis # (3) Exhibit C- Letter from G. Mainland # (4) Exhibit D- Cash Restriction Analysis # (5) Exhibit E- Rule 30(b)(6) deposition notices # (6) Exhibit F. Docket 11958. (146 pages) | 220.00/hr | |
| 03/03/2020 | YG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review Notice Master Service List as of March 3, 2020  [11072] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC Notice Master Service List as of March 3, 2020. Docket 11994. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review Response to Omnibus Objection (No Objection on File) Response to Omnibus Objection (No Objection on File) Docket 12009. | 220.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                              Page No.:   8

| | | | |
|---|---|---|---|
| | Analyze AMENDED MOTION to inform AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE MARCH 4-5, 2020 OMNIBUS HEARING. Docket 12000. | 200.00/hr | |
| NLO | Pleadings Reviews | 0.10 | 20.00 |
| | Analyze Amended MOTION to inform Amended Informative Motion and Notice of Request to Be Heard at March 4-5, 2020 Omnibus Hearing Reference: [11729]. Docket 11970. | 200.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | Receive and analyze ORDER: The Court reviewed the Joint Status Report (Dkt. No. 11787) and directed the parties shall file an updated joint status report regarding Dkt. Nos. 9022 and 9023 on or before March 20, 2020. [DE# 11880] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Draft email to Paul Hastings relative to two defendants' motions to dismiss regarding the stay. [AP case No. 19-296] | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Draft communication for Kenneth Suria summarizing matters discussed with Matt Sawyer and to coordinate a telephone conference with Mr. Sawyer to further discuss pending matters related to adversary proceedings.  Review related communication sent by Kenneth Suria. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.70 | 374.00 |
| | Review and analyze communication sent by Matt Sawyer describing need to file motion to extend settlement process for informal resolution process along with motion draft for review. Review and analyze motion draft and make relevant edits and comments.  Review related comments from Estrella working team and response by Mr. Sawyer. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Telephone conference with Matt Sawyer to discuss information regarding need for summons by publication, request for extension of time to conclude informal resolution process in adversary proceedings and other matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Matt Sawyer providing information regarding cases subject for summons by publication and to provide additional documents for review. Review information and documents provided by Mr. Saywer and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria to Matt Sawyer regarding assitance for motion to serve summons by publication and request for extension of time.  Review response communication sent by Matt Sawyer. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by  Nicholas Basset regarding motion for extension of time to conclude informal resolution process.  Review related responses and update case management information. | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   9

| | KCS | General Litigation | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8982] Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [DE# 11907] | 280.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze ORDER GRANTING 11811 Urgent motion OF GOVERNMENT PARTIES TO FILE OMNIBUS OPPOSITION TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARINGS ON CCDA, PRIFA, AND HTA LIFT-STAY MOTIONS [ECF NOS. 11686, 11687] AND REQUEST FOR EXCESS PAGES Related document: 11686, 11687. [DE# 11898] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 11818 Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11882] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze for local rules complaince Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting By and Through Its Special Claims Committee, Regarding Order on Procedures for Attendance, Participation and Observation of the March 4-5, 2020 Hearing Relative to: 11729 Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11847] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER relative to:[11784] MOTION Leave to File Second Amended Complaint filed by Sciemus Limited The Court hereby orders the parties to meet and confer on the Motion and provide the Court with a brief joint status report indicating whether the Defendants oppose the Motion by March 6, 2020. [DE# 11952] | 280.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   10

|   | | | |
|---|---|---|---|
|   | Receive and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. Relative to: 8027 Scheduling Order - Case Management Order, 11288 Notice of Presentment of Proposed Order Further Amending Case Management Procedures filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11885] | 280.00/hr | |
| YG | General Litigation<br>Review Response to Debtor's Objection to Claims (Number(s): 106544,108152,156351) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12008. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Review Response to Debtor's Objection to Claims (Number(s): 155758) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12010. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Review Response to Debtor's Objection to Claims (Number(s): 45185) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12011. | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze Joint motion Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation [In case no. 17-bk-3567, D.E. # 719] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze ORDER REGARDING DEADLINE FOR REPLIES IN SUPPORT OF THE LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 720] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| FOD | General Litigation<br>Receive and analyze ORDER GRANTING IN Part and DENYING in Part 685 MOTION DRA Parties Motion and Memorandum of Law in Support of [In case no. 17-bk-3567, D.E. # 721] | 0.10<br>220.00/hr | 22.00 |
| KCS | General Litigation<br>Receive and analyze Notice of Presentment of Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to: [9718] Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[7224] Motion for Entry of an Order (A) Authorizing Alternative filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11971, 170 pages] | 0.60<br>280.00/hr | 168.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11835] | 0.60<br>280.00/hr | 168.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Notice of (A) Hearing as to Proof of Claim No. 41566, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9576 Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11938, 156 pages] | 1.40<br>280.00/hr | 392.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.60 | 448.00 |
| | Receive and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9574 Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11937, 169 pages] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.60 | 448.00 |
| | Receive and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9570 Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11935, 170 pages] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.60 | 448.00 |
| | Receive and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9572 Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11936, 169 pages] | | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                                        Page No.:   13

| KCS | Claims Administration and Obje | 1.40 | 392.00 |
|-----|--------------------------------|------|--------|
|     | Receive and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9569 Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11934, 170 pages] | 280.00/hr | |

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|--------------------------------|------|-------|
|     | Analyze Response to Debtor's Objection to Claims (Number(s): 135655) Reference: [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11990. | 200.00/hr | |

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|--------------------------------|------|-------|
|     | Analyze Response to Debtor's Objection to Claims (Number(s): 164692) Regarding: [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection. Docket 11982. | 200.00/hr | |

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|--------------------------------|------|-------|
|     | Analyze Response to Debtor's Objection to Claims (Number(s): 39436,42254) Regarding: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 11976. | 200.00/hr | |

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|--------------------------------|------|-------|
|     | Analyze Response to Debtor's Objection to Claims (Number(s): 49181) Regarding: [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11977. | 200.00/hr | |

| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|-----|--------------------------------|------|-------|
|     | Analyze Response to Debtor's Objection to Claims (Number(s): 112948, 123317) Regarding: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                              Page No.:   14

al., [9940]. Docket 11975.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s):<br>50124) Regarding: [8975] Debtor's Omnibus Objection to Claims<br>Eighty-Sixth Omnibus Objection (Non-Substantive) of the<br>Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonwealth. Docket 11974. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s):<br>122839 )Regarding: [9939] Debtor's Omnibus Objection to Claims<br>One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive)<br>of the Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonwealth. Docket 11978. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s):<br>99739) Reference: [9559] Debtor's Omnibus Objection to Claims<br>One Hundred and Ninth Omnibus Objection (Non-Substantive) of<br>the Commonwealth of Puerto Rico and Employees Retirement<br>System of the Government of the Commonwealth of Puerto Rico<br>to Deficient Claims Asserting. Docket 11983. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s):<br>116567) Reference: [9936] Debtor's Omnibus Objection to Claims<br>One Hundred Forty-Third Omnibus Objection (Non-Substantive)<br>of the Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transpiration Authority, and Employees Retirement System of the<br>Government of the Commonwealth. Docket 11985. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s):<br>133053) Reference: [9912] Debtor's Omnibus Objection to Claims<br>One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive)<br>of the Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonwealth. Docket 11981. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s):<br>116321) Reference: [9937] Debtor's Omnibus Objection to Claims<br>One Hundred Forty-Fourth Omnibus Objection (Non-Substantive)<br>of the Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transpiration Authority, and Employees Retirement System of the<br>Government of the Commonwealth. Docket 11987. | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s):<br>142803) Related to: [9943] Debtor's Omnibus Objection to Claims<br>One Hundred Fiftieth Omnibus Objection. Docket 11991. | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje<br>Receive and analyze MOTION of Official Committee of<br>Unsecured Creditors Pursuant to Federal Rule of Bankruptcy<br>Procedure 3013 for Entry of an Order Reclassifying Class 39A | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID:   66-0554116

FOMB | General

and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020. Docket 11989.

| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 51160) Reference: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11980. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 17172,18879. Docket 11986. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 124193,126532. Docket 11984. | 200.00 /hr | |
| 03/04/2020 | KCS | Case Administration | 5.30 | 1,484.00 |
| | | Analyze 150 of 337 open adversary proceeding for status and for attorneys' litigation assignment. There are 337 cases to review for their status. | 280.00 /hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.20 | 56.00 |
| | | Receive and analyze Joint motion Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation Relative to: [11949] Motion Submitting filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AMBAC ASSURANCE CORPORATION, et al. [DE#11995] | 280.00 /hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.20 | 56.00 |
| | | Receive and analyze Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Companys Informative Motion Regarding the Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation Relative to: [11995] Joint motion Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation Relative to: [11949] Motion Submitting filed by filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC (Attachments: # (1) Exhibit Exhibit A- Proposed | 280.00 /hr | |

Firm Tax ID:   66-0554116

Edits) filed by AMBAC ASSURANCE CORPORATION, et al.
[DE#12001]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyzeORDER REGARDING DEADLINE FOR REPLIES IN SUPPORT OF THE LIFT STAY MOTIONS relative to:[10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10602] MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association. RESOLVING [11945] Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Mutual Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Informative Motion Regarding Deadline for Replies in Support of filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. Replies due by: 3/23/2020. [DE#12002] | | 280.00 /hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.20 | 56.00 |
| | Receive and analyze ORDER GRANTING IN Part and DENYING in Part [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order Relative to documents: [11126], [11285], [11325], [11725], [11949], [11995], [11949], [12001] The DRA Parties and the Government Parties to meet and confer and file a status report proposing a new briefing schedule on the DRA Lift Stay Motion by March 11,2020. Signed by Magistrate Judge Judith G. Dein on 3/3/2020 [DE#12005] | | 280.00 /hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Email to DGC informing about communications with Distribuidora Lebron to inquire about the status of the analysis of the documents submitted by them as part as of the informal resolution process. | | 95.00 /hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Telephone call from Distribuidora Lebron to follow up on the status of the analysis of the documents submitted by them as part of the informal resolution process. | | 95.00 /hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Receive, review and reply to an email from attorney Kartiza Adorno Rivera, requesting a status update for Armada Productions, vendor with adversary proceeding filed. | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Yarimel Viera to discuss information sent by representative of Armada Productions and develop strategy to handle related matters. | | 220.00/hr | |
| AGE | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze email from DGC to counsel for tolling agreement vendor Multisystems. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communication and document sent by Robert Wexler to provide report on status of adversary proceedings and tolling vendors. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas' to requests status of pending preference matters discussed at our February 6, 2020 meeting. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication for Luis Llach and Juan Nieves to inform about R. Cordova Trabajadores Sociales Inc. intent to participate in informal resolution process and request exchange of informatio with vendor's counsel.  Review and analyze related commnucation sent by Luis Llach. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.20 | 264.00 |
| | Review and analyze relevant information and documents to prepare for telephone conference with representatives of A New Vision in Educational Services and Materials Inc. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Telephone conference with Attorney Isabel Fullana to discuss the adversary case of A New Vision in Educational Services Inc., their intent to participate in fthe informal resolution process and pending information from vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Tomi Donahoe to Jose Luis Rivero, representative of Multisystems Inc., to provide status on the evaluation of data for adversary case and request additional contracts information from vendor's counsels.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Jose Rivero to inform about efforts to comply with additional information requests for Multisystems Inc. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Bob Wexler and DGC team to discuss | | 220.00/hr | |

Firm Tax ID:   66-0554116

matters related to the Armada Productions adversary case.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Karitza Alonso to inquire about status of information provided by Armada Productions and status of eveluation of information for vendor's case. | 0.40<br>220.00/hr | | 88.00 |
| YG | General Litigation<br>Review Response to Debtor's Objection to Claims (Number(s): 104283) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12013. | 0.10<br>220.00/hr | | 22.00 |
| YG | General Litigation<br>Review Supplemental Response to Debtor's Objection to Claims (Number(s): 131327)[9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope)  Docket 12012. | 0.10<br>220.00/hr | | 22.00 |
| YG | General Litigation<br>Review Response to Omnibus Objection (No Objection on File). Docket 12014. | 0.10<br>220.00/hr | | 22.00 |
| YG | General Litigation<br>Review Response to Debtor's Objection to Claims (Number(s): 127135) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Ermelinda Rivera Gonzalez, pro se.  Docket 12015. | 0.10<br>220.00/hr | | 22.00 |
| YG | General Litigation<br>Review Response to Debtor's Objection to Claims (Number(s): 71778) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope Docket 12016. | 0.10<br>220.00/hr | | 22.00 |
| YG | General Litigation<br>Review Response to Debtor's Objection to Claims (Number(s): 118742) [9937] Debtor's Omnibus Objection to Claims One | 0.10<br>220.00/hr | | 22.00 |

Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope). Docket 12019.

| | | | | |
|---|---|---|---|---|
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 105264) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12018. | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 142121,146660)  [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico. Docket 12017. | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 91353) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Represent ative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) (Attachments: # (1)  Docket 12020. | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 91353)  [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1). Docket 12023. | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 107769) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 220.00/hr | |

(Attachments: # (1) Envelope) Aladino Irizarry Santiago. Docket 12022.

| | | | | |
|---|---|---|---|---|
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 119731,120183) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope)  Docket 12025. | | 220.00 /hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 113026) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope). Docket 12024. | | 220.00 /hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 90563) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12027. | | 220.00 /hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 131797,147727,152002) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Docket 12026. | | 220.00 /hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 97534) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria Rodriguez Velazquez.  Docket 12036. | | 220.00 /hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| YG | General Litigation | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 123593) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12035. | 220.00 /hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 8965)  [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth.  Docket 12034. | 220.00 /hr | |
| YG | General Litigation | 0.20 | 44.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 121663) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12033. | 220.00 /hr | |
| YG | General Litigation | 0.20 | 44.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 144460) [8897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Envelope). Docket 12032. | 220.00 /hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 138228) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope. Docket 12031. | 220.00 /hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 98820) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteen Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight | 220.00 /hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12037. | | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 136588) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12030. | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 117458,97942) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12038. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 03/04/2020 [In case no. 17-bk-3566, D.E. # 825] | | 220.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Amended Transmittal of Record on Appeal. [DE#11993] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.60 | 448.00 |
| | Receive and Motion Submitting Exhibits Regarding Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [11893] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11973, 172 pages] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

FOMB | General

Page No.:   23

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Motion Submitting Certification from the PR Department of Education Relative to: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Supplement Certification) filed by  Blanca I Berdiel-Lopez. [DE#12004] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Motion Submitting Certification from the PR Department of Education Relative to: [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Supplement Certification) filed by  Blanca I Berdiel-Lopez. [DE#12003] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | | Receive and analyze Motion Submitting ELEVENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 filed by the Ad Hoc Group of PREPA Bondholders  [DE#12006] | 280.00/hr | |
| 03/05/2020 | YG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review Notice of Defective Pleadings received on 03/03/2020 Lucila Cora Huertas and Evelyn M. Pons Gaston. (Signed by Clerk on 03/05/2020) (Attachments: # (1). Docket 12115. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 151057) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12114. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 108528 [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

Page No.:  24

(3) Envelope). Docket 12112.

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 108528) [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. Docket 12111. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communications and information regarding Computer Learning Center to prepare for telephone conference with Bob Wexler and Arturo Bauermeister, representative of said vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Telephone conference with Arturo Bauermeister, representative of Computer Learning center, and Bob Wexler to discuss status of additional information obtained to reassess initial preference analysis. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria to provide relevant comments to motion to extend litigation and settlement deadlines. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communication sent by Matt Sawyer to provide latest draft (clean and redline versions) of motion to extend deadlines to conlude informal resolution process.  Review motion and make relevant comments and edits. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tomi Donahue to Mr. Cruz Jove to discuss status of informal resolution process and request additional information for Crist & John Recycling. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tomi Donahue to Sharlene Malave to discuss status of informal resolution process and request additional information for Cabrera Auto. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss matters related to the discovery schedule for ERS claims. Review and analyze proposed discovery schedule and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze from Luis Llach to provide relevant comments to motion to extend litigation and settlement deadlines. | | 220.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze second motion for extension of stay deadlines in adversary proceeding cases. | | 280.00/hr | |

Firm Tax ID:  66-0554116

| KCS | General Litigation | 0.10 | 28.00 |
| | Receive and analyze email in response to my email on the second motion. | 280.00/hr | |
| | | | |
| KCS | General Litigation | 0.10 | 28.00 |
| | Draft email in response to second motion for extension of stay deadlines in adversary proceeding cases. | 280.00/hr | |
| | | | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 97708) [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope). Docket 12068. | 220.00/hr | |
| | | | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 67849,82088,88638,90227,102291) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 12067. | 220.00/hr | |
| | | | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 87477) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12066. | 220.00/hr | |
| | | | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 99127) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope). Docket 12065. | 220.00/hr | |
| | | | |
| YG | General Litigation | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

|      |                                                                                                                                                                                                                                                                                                                    |                     |        |
|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|--------|
|      | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 123505 Doris H. Borrero Siberon, pro se and in the Spanish language. Docket 120109.                                                                                                                                                  | 220.00/hr           |        |
| FOD  | General Litigation<br>Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 03/04/2020 [In case no. 17-bk-3567, D.E. # 722]                                                                                             | 0.10<br>220.00/hr   | 22.00  |
| FOD  | General Litigation<br>Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 [In case no. 17-bk-3566, D.E. # 826]                                                                                  | 0.20<br>220.00/hr   | 44.00  |
| FOD  | General Litigation<br>Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 [In case no. 17-bk-3567, D.E. # 725]                                                                                  | 0.10<br>220.00/hr   | 22.00  |
| FOD  | General Litigation<br>Receive and analzye ORDER GRANTING in Part and DENYING in Part. 704 URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion [In case no. 17-bk-3567, D.E. # 723]                                                                              | 0.10<br>220.00/hr   | 22.00  |
| NLO  | Claims Administration and Obje<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 164465) Reference: [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System. Docket 12043. (27 pages). | 0.40<br>200.00/hr   | 80.00  |
| NLO  | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 155704) Regarding: [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System. Docket 12041. | 0.20<br>200.00/hr   | 40.00  |
| NLO  | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 92716) Reference: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System. Docket 12042. | 0.10<br>200.00/hr   | 20.00  |
| NLO  | Claims Administration and Obje<br>AnalyzeResponse to Debtor's Objection to Claims (Number(s): 84844) Reference: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12047. | 0.10<br>200.00/hr   | 20.00  |

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119413) Regarding: [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12052. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169524) Regarding: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 12054. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 72780) Regarding: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 12050. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 20343,20231. Docket 12051. (15 pages). | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 147019) Regarding: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12057. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 99079) Reference: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12063. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 103648) Reference: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12064. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

(Number(s): 122661) Regarding: [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12056.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 108351) Reference: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12061. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 67802) Related: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12055. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112095) Regarding: [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12053. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116529) Reference: [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12058. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 167292) Regarding: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12049. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82719,90485,97746,108955) Related: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims. Docket 12079. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 68340,85925,87887,108404,110319,149160) Regarding: [9565] Debtor's Omnibus Objection to Claims One Hundred and | | 200.00/hr | |

Firm Tax ID:   66-0554116

Fifteenth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government. Docket 12075.

| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 167345) Regarding: [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 12082. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 104693) Regarding: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12081. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 111724,127717) Regarding: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 12069. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 140897) Related: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12071. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 88002) Regarding: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12070. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 80309) Regarding: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12072. | 200.00 /hr | |
| 03/06/2020 | KCS | Case Administration | 7.40 | 2,072.00 |
| | | Continue to analyze 187 of 337 open adversary proceeding for status and for attorneys' litigation assignment. There are 337 | 280.00 /hr | |

Firm Tax ID:   66-0554116

Page No.:   30

cases to review for their status.

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports to determine if any adversary vendor has filed for bankruptcy relief. | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze communication sent by Alberto Estrella to Promesa working team with new information regarding case management and assignment of adversary cases. | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze communication sent by Alberto Estrella to discuss distribution of adverary cases and new case assignments.  Draft response communication and review related communications sent by Kenneth Suria. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze response to Debtor's Objection to Claims (Number(s): 103903) regarding [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Nylma Gonzalez Montalvo | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 [Docket No. 12154] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria with new case assignments.  Review cases assigned and review relevant case dockets. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to provide revised NDA draft for Valmont Industries.  Review NDA draft and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communications sent by Jesse Sardinia, from Genovese, Joblove and Battista, Alberto Estrella, Kenneth Suria and Y. Viera regarding need for information for amended complaint in relation to adv. case no. 19-355. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Maria Mercedes Figueroa, representative of GFR Media and Del Mar Events [tolling vendors], to provide summary of efforts to provide requested memorandum for GFR media preference defenses and request letter of no further action for Del Mar Events. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tomi Donahue to | | 220.00/hr | |

Firm Tax ID:   66-0554116

Karitza Alonso to discuss status of informal resolution process
and request additional information for Armada Productions
Corporation.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ira Reid, representative of Caribe Grolier, Inc., to provide an update on the status of the information requested from said vendor and to discuss other matters related to case.  Update case management information. | 220.00/hr | | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-277/Docket No. 9]. | 220.00/hr | | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-065/Docket No. 21]. | 220.00/hr | | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-182/Docket No.11]. | 220.00/hr | | |
| FOD | General Litigation | | 0.80 | 176.00 |
| | Receive and analzye Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof?[In case no. 17-bk-3566, D.E. # 828] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze OMNIBUS ORDER [In case no. 17-bk-3567, D.E. # 726] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analzye OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30, 2019) AND PRIOR COMPENSATION PERIODS II. FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FINAL FEE PERIOD [In case no. 17-bk-3566, D.E. # 827] | 220.00/hr | | |
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12140 (main document in English and Spanish)] | 280.00/hr | | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.60 | 132.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12141 (main document in English and Spanish)] | 220.00/hr | |
| YG | Claims Administration and Obje | 1.10 | 242.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owned by Entities that are not Title III Debtors (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12143, 81 pages (main document in English and Spanish)] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.90 | 198.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12144, 78 pages (main document in English and Spanish)] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.70 | 154.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12146, 56 pages (main document in English and Spanish)] | 220.00/hr | |
| KCS | Claims Administration and Obje | 0.80 | 224.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12147, 75 pages (main document in English and Spanish)] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.80 | 224.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Eightieth Omnibus Objection (Substantive) of the | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12148, 88 pages (main document in English and Spanish)] | | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 Related to: [8976], [9558], [9564], [9569], [9576], [9892], [9894], [9895], [9897], [9900], [9901], [9903], [9905], [9906], [9907], [9908], [9911], [9912], [9915], [9917], [9921], [9933], [9934], [9935], [9936], [9937], [9938], [9939], [9940], [9941], [9942], [9943], [9944], [9945], [9946], [11965]. [DE# 12154] | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze ORDER OVERRULING COBRA ACQUISITIONS LLC'S OMNIBUS OBJECTION TO FEE APPLICATIONS FILED BY PROFESSIONALS AND REQUEST TO INCREASE HOLDBACK AMOUNT. Related document:[9419] Objection filed by Cobra Acquisitions LLC, [9752] Objection filed by Cobra Acquisitions LLC. [DE# 12156] | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30, 2019) AND PRIOR COMPENSATION PERIODS. II. FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FINAL FEE PERIOD. Related documents: [5716], [5800], [7997], [8450], [8512], [8786], [9164], [9167], [9178], [9183], [9197], [9199], [9204], [9209], [9216], [9217], [9220], [9221], [9312], [9333]. [DE# 12157] | 280.00/hr | |
| NLO | Claims Administration and Obje | | 2.40 | 480.00 |
| | Read and analyze 20 dockets of [AP 19-00065] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Read and analyze 10 dockets of [AP 19-00277] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Read and analyze 11 dockets of [AP 19-00182] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.90 | 180.00 |
| | Analyze Debtor's Omnibus Objection to Claims , the One Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor. Docket 12160. (97 pages). | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.60 | 120.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   34

| | | | | |
|---|---|---|---|---|
| | | Analyze Debtor's Omnibus Objection to Claims , One Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claim. Docket 12159. (67 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.80 | 160.00 |
| | | Analyze Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof Related to: [10839]. Docket 12162. (88 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.40 | 280.00 |
| | | Analyze Notice of Submission of Revised Proposed Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof Related to: [11814]. Docket 12161. (136 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Receive and read Certificate of service Related document:[12103]. Docket 12164. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | | Read and analyze Debtor's Omnibus Objection to Claims , the One Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investment in MutualFunds. Docket 12163. (62 pages). | 200.00/hr | |
| | CIG | Plan and Disclosure Statement | 4.00 | 880.00 |
| | | Begin review and analysis of Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 11947]. Plan and Disclosure Statement (including Business Plan) | 220.00/hr | |
| 03/07/2020 | CIG | Plan and Disclosure Statement | 3.00 | 660.00 |
| | | Complete review and analysis of Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 11941] | 220.00/hr | |
| 03/08/2020 | KCS | Relief from Stay/Adequate Prot | 0.20 | 56.00 |
| | | Receive and analyze ORDER APPROVING [12697] STIPULATION - Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] Relative to: [12540] Order Approving Stipulation filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related documents: [7176], [10102], [10109]. Preliminary Hearing relative to: Lift of Stay and Related Motions reset for 5/13/2020 09:30 AM (AST) before Judge LAURA TAYLOR SWAIN. [DKT 12700] | 280.00/hr | |

Firm Tax ID:   66-0554116

| 03/09/2020 | AGE | Avoidance Action Analysis | 0.50 | 140.00 |
|---|---|---|---|---|
| | | Work on executing the NDA for defendant in The Special Claims Committee of the FOMB v. Valmont Industries, Inc., 19-00385, to participate in informal information exchange process. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.60 | 168.00 |
| | | Telephone conference with Luis Llach and explained to him my email exchanges with Ms. Sardinia relative the ap case #19-355 and the need to amend the complaint.  Draft email to Ms Sardinia at the Genoveses law firm providing the information required to contact Mr. Llach.  Also draft emaili to Mr. Llach with the information necessary to conduct his search. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email from Matthew Sawyer and Carlos Infante's reply relative to a conference call tomorrow.  Agree to the same and receive invite to the sam, which I accepted. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.60 | 168.00 |
| | | Draft email to Tristan Axelrod relative to AP 19-350 which has a notice of voluntary dismissal pending. Draft re-submission. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by William Alemany, representative of Huellas Therapy and Ecolift to inquire about the status of the data evaluation process process for said cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Peter Bilowz, representative of Human Health Plans of PR, to discuss pending matters regarding NDA execution and exchange of potentially sensitive information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alberto Estrella to provide final NDA for Valmont Industries. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide revised NDA agreement for Valmont Industries Inc. Review final version of the NDA and draft communication for Alberto Estrella for final signature and execution of document. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Peter Bilowz to discuss NDA for Humana Health plans of Puerto Rico and commence exchange of information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze  communication sent by Matt Sawyer regarding service by publication.  Confer with Kenneth Suria and draft response communication to coordinate telephone conference to discuss said matter.  Review several related | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

communications sent by Matt Sawyer.

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation<br>Receive and analyze Notice of Submission of Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner Thereof. [In case no. 17-bk-3566, D.E. # 829] | 0.80<br>220.00/hr | 176.00 |
| YG | General Litigation<br>Prepare Notice to Appear and cursory review of docket. (Facsimile Paper Connection Corp. AP-19-00092) | 0.60<br>220.00/hr | 132.00 |
| YG | General Litigation<br>Prepare Notice to Appear and cursory review of docket. (Total Petroleum-19-00114) | 0.60<br>220.00/hr | 132.00 |
| YG | Claims Administration and Obje<br>Reservation of Rights, Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Debtors Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. Docket 12178. | 0.10<br>220.00/hr | 22.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 148546) Related to: [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12167. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99270) Related to: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 12168. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 25418) Related to: [9546]. Docket 12165. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 158799) Related to: [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12166. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Notice of Defective Pleadings received on 3/5/2020. Docket 12174. (23 pages). | 0.40<br>200.00/hr | 80.00 |

Firm Tax ID:  66-0554116

| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Read and analyze Notice of Defective Pleadings received on 03/05/2020. Docket 12173. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Receive and analyze Certificate of service Related document:[12117] Notice of Appearance and Request for Notice. Docket 12175. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | | Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 108604. Docket 12170. (15 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 104095, 103298, 110922) Related to: [9560]. Docket 12169. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Receive and analyze Notice of Defective Pleading received on 03/04/2020. Docket 12172. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 103738. Docket 12171. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.80 | 160.00 |
| | | Analyze Notice of Submission of Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form Related to: [10839]. Docket 12179. (83 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Objection to Related document:[11968] Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief related to:[8827]. Docket 12177. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Reservation of Rights related to: Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Debtors Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief Related to: [11968]. Docket 12178. | 200.00/hr | |
| 03/10/2020 | YV | Case Administration | 0.30 | 28.50 |
| | | Receive and secured Non Disclosure Agreement executed by Valmont Industries, Inc., vendor with adversary proceeding filed. | 95.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:  38

| | CIG | Pleadings Reviews | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze NOTICE REGARDING POTENTIAL CONFIRMATION HEARING DATES WITH RESPECT TO AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. Signed by Judge Laura Taylor Swain [Docket No. 12188] | 220.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform Statement of Clarification of Ambac Assurance Corporation in Connection with Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors toAmend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [12216] MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC ASSURANCE CORPORATION . [DE# 12221] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS. Related documents: [7176], [10102], [10104], [10109], [10591], [10595]. Preliminary Hearing set for 4/2/2020 09:30 AM (AST) in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. [DE#  12186] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze NOTICE REGARDING POTENTIAL CONFIRMATION HEARING DATES WITH RESPECT TO AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. [DE#  12188] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Notice of Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Notice of Motion Relative to: [12216] MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 12218] | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Joint Response by PSA Creditors to Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors filed by QTCB Noteholder Group. [DE# 12217] | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [DE#  12189] | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Review and respond to communication sent by Nayuan Zouairabani to provide information requested from Valmont Industries, Inc. as part of informal exchange of information. Review documents submitted and update case management information accordingly. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS. [Docket No. 12186] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer regarding need to download and sending information provided by legal representatives of Valmont Industries. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Mr. Cruz Jove representtaive of Crist & John Recycling to provide information regarding business purpose and contractual relatinoship with Commonwealth. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to William Alemañy regarding status of Huellas Therapy and Ecolift. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Alberto Estrella to provide the final NDA for Valmont Industries Inc. signed and executed.  Review document and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria to Matt Sawyer to provide applicable local rules for summons by publication.  Review information provided and update case management information.  (DIEGO OTERO FONTAN CASE) | 220.00/hr | |
| KCS | Other Contested Matters (exclu | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   40

|      |                                                                                      |          |        |
|------|--------------------------------------------------------------------------------------|----------|--------|
|      | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to:[11968] Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief relative to:[8827] MOTION for Entry of an Order (A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12177] Objection filed by PFZ Properties, Inc. Related document: [12177] Objection filed by PFZ Properties, Inc. Reply due by: 3/11/2020 at 5:00 PM (AST). [DE#  12193] | 280.00/hr |        |
| KCS  | Other Contested Matters (exclu                                                       | 0.30     | 84.00  |
|      | Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [DE#  12189] is the same order in AP Cases No. 19-269, 19-280, 19-281, 19-282,19-283, 19-284, 19-285, 19-286, 19-287, 19-288 and 19-365. | 280.00/hr |        |
| KCS  | General Litigation                                                                   | 0.10     | 28.00  |
|      | Receive and analyze entry of notice transcript of Omnibus Hearing held on 3/4/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Court Reporter Amy Walker, NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be available electronically to the public without redaction after 90 calendar days. Redaction Requests Due By 3/31/2020. Redacted Transcript Deadline set for 4/13/2020. [DE#s 12181, 12182 and 12183] | 280.00/hr |        |
| FOD  | General Litigation                                                                   | 0.20     | 44.00  |
|      | Receive and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS [In case no. 17-bk-3567, D.E. # 729] | 220.00/hr |        |
| FOD  | General Litigation                                                                   | 0.10     | 22.00  |
|      | Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 17-bk-3567, D.E. # 730] | 220.00/hr |        |
| CIG  | General Litigation                                                                   | 0.80     | 176.00 |
|      | Telephone conference with Matt Sawyer and Kenneth Suria to discuss need to serve certain complaints by publication and requirements to do so.  Post- meeting debriefing with Kenneth Suria to discuss next steps regarding assignment . | 220.00/hr |        |
| CIG  | General Litigation                                                                   | 0.70     | 154.00 |
|      | Review and analyze relevant information and conduct research regarding applicable rules for service by publication in PROMESA cases.  Review information obtained and consider applicability of bankruptcy and state civil procedure rules to prepare for telephone conference with Kenneth Suria and Matt Sawyer to discuss need to serve several unresponsive defendants by publication. | 220.00/hr |        |
| FOD  | General Litigation                                                                   | 0.60     | 132.00 |
|      | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-269, D.E. | 220.00/hr |        |

Firm Tax ID:   66-0554116

#16].

| | YG | General Litigation | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Prepare Notice to Appear (S.H.V.P. Motor Corp.,  19-00134) | 220.00/hr | |
| | YG | General Litigation | 0.50 | 110.00 |
| | | Prepare Notice to Appear (Creative Educational & Psychological Services 19-00152) | 220.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT, (II) ESTABLISHING THE DEADLINE FOR FILING SPANISH TRANSLATION OF THE DISCLOSURE STATEMENT, (III) ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND REPLIES THERETO, AND (IV) GRANTING RELATED RELIEF relative to:[11950]. Resolving [11950]. Disclosure Statement Hearing set for 6/3/2020 and 6/4/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. [DE#  12187] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER DENYING [10754] MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 502 AND BANKRUPTCY RULE 3007, TO (A) SETTING BRIEFING SCHEDULE AND HEARING DATE FOR OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED AGAINST COMMONWEALTH BY HOLDERS OF GENERAL OBLIGATION BONDS ASSERTING PRIORITY OVER OTHER COMMONWEALTH UNSECURED CREDITORS (DOCKET NO. [10638]), (B) APPROVING FORM OF NOTICE AND (C) GRANTING RELATED RELIEF. [DE#  12191] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 1.70 | 476.00 |
| | | Receive and analyze Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 regarding:[11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 12216, 156 pgs.] | 280.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File). Docket 12184. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): | 220.00/hr | |

Firm Tax ID:   66-0554116

141520) [9938] Debtor's Omnibus Objection to Claims One
Hundred Forty-Fifth Omnibus Objection (Non-Substantive).
Docket 12194.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135581) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive). Docket 12195. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143997) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12196. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 88743) [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Emilio Melia Rodriguez, pro se and in the Spanish language. Docket 12197. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92441) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive). Docket 12199. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144780) [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive). Docket 12200. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135345) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive). Docket 12201. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132620) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12204. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126797) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12205. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): | | 220.00/hr | |

129306) [9917] Debtor's Omnibus Objection to Claims One
Hundred Thirty-Eighth Omnibus Objection (Non-Substantive).
Docket 12206.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File). Docket 12207. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 2.60 | 572.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157796) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive). Docket 12208. (180 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119367) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive). Docket 12203. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139578) [9934] Debtor's Omnibus Objection to Claims >One Hundred Forty-First Omnibus Objection (Non-Substantive). Docket 12210. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 130656) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection.  Docket 12209. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File). Docket 12211. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117526) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12202. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 1.20 | 264.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 125596) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Response to Debtor's Objection to Claims. Docket 12215. (80 pages). | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121459) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12214. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                              Page No.:   44

|   |   |   |   |
|---|---|---|---|
|   |   | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 139578) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection. Docket 12213. | 220.00/hr |
|   | YG | Claims Administration and Obje | 0.20 | 44.00 |
|   |   | Analyze Response to Debtor's Objection to Claims (Number(s): 144241) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12212. | 220.00/hr |
| 03/11/2020 | AGE | Case Administration | 1.20 | 336.00 |
|   |   | Work on processing additional AP cases and distribution to associates assigned to handle the cases. | 280.00/hr |
|   | AGE | Case Administration | 1.20 | 336.00 |
|   |   | Meeting of PROMESA team to discuss case assignments and latest developments in the case, relevant to our work. | 280.00/hr |
|   | KCS | Case Administration | 0.40 | 112.00 |
|   |   | Receive and analyze three Recommendation Memos relative to Vendor Avoidance Actions as to CODECOM, Betances and Clinica recommending no action | 280.00/hr |
|   | KCS | Case Administration | 0.20 | 56.00 |
|   |   | Receive and analyze email from Matt Sawyer relative to service by publication and reply will take care of it by next week. | 280.00/hr |
|   | KCS | Case Administration | 0.20 | 56.00 |
|   |   | Receive and analyze notice of filing of motion to extend deadlines filed by opposing counsel Cayere Quigley in AP No. 19-0357. | 280.00/hr |
|   | KCS | Case Administration | 1.20 | 336.00 |
|   |   | Appear for meeting with new attorneys that will be handling adversary proceeding cases. | 280.00/hr |
|   | KCS | Case Administration | 0.10 | 28.00 |
|   |   | Receive and analyze ORDER REGARDING BRIEFING SCHEDULE FOR [12216] CROSS-MOTION AND STATEMENT IN SUPPORT ON BEHALF OF ASSURED GUARANTY CORP., et al. WITH RESPECT TO [11746] MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND TENTH AMENDED CASE MANAGEMENT PROCEDURES AND ADMINISTRATIVE PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019. Related document: [12219] Urgent Motion Regarding Briefing and Hearing Schedule for Cross-Motion and Statement In Support. Responses due by 3/17/2020, at 5:00 p.m. (AST). Reply due by: 3/24/2020, at 5:00 p.m.  [DE# 12254] | 280.00/hr |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Case Administration | | 0.10 | 28.00 |
| | Receive and analyze ORDER (I) SCHEDULING BRIEFING OF [12220] MOTION REGARDING RESPONSES TO OMNIBUS OBJECTIONS SCHEDULED FOR HEARING AT DECEMBER 11, 2019, AND JANUARY 29, 2020, OMNIBUS HEARINGS AND (II) REQUIRING SUPPLEMENTAL FILING. Responses due by 3/12/2020, at 5:00 p.m. (AST). Reply as well as a Spanish-language version of the proposed Notice due by: 3/13/2020, at 12:00 p.m.  [DE# 12255] | | 280.00/hr | |
| KCS | Case Administration | | 0.40 | 112.00 |
| | Receive and analyze Motion Submitting Response of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority to PFZ Properties, Inc.'s Limited Objection to Amended Notice of Presentment (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief Relative to: [12177] Objection filed by PFZ Properties, Inc. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 12257] | | 280.00/hr | |
| FOD | Case Administration | | 1.00 | 220.00 |
| | PROMESA Staff meeting. | | 220.00/hr | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze case docket for adversary case no. 19-61 to determine status of adversary case and need for any actions. | | 220.00/hr | |
| CIG | Case Administration | | 1.10 | 242.00 |
| | Participate in meeting with Estrella working team to discuss strategy for adverary proceedings in light of looming deadlines and potential commencement of litigation. | | 220.00/hr | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze case docket for adversary case no. 19-60 to determine status of adversary case and need for any actions. | | 220.00/hr | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze case docket for adversary case no. 19-51 to determine status of adversary case and need for any actions. | | 220.00/hr | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze case docket for adversary case no. 19-72 to determine status of adversary case and need for any actions. | | 220.00/hr | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze case docket for adversary case no. 19-57 to determine status of adversary case and need for any actions. | | 220.00/hr | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze case docket for adversary case no. 19-53 to determine status of adversary case and need for any actions. | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Filing notice for appearance on behalf of The Special Claims | | 220.00/hr | |

Firm Tax ID:   66-0554116

|     |     |                |        |
| --- | --- | -------------- | ------ |
|     |     | Committee and receive notice confirming filing. (Case no. 19-00092) | |
| YG | Pleadings Reviews<br>Filing notice for appearance on behalf of The Special Claims Committee and receive notice confirming filing. (Case no. 19-00114) | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Filing notice for appearance on behalf of the Special Claims Committee and receive notice regarding filing. (Case no. 19-00134) | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Filing notice for appearance on behalf of The Special Claims Committee and receive notice of filing. (Case no. 19-00152) | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant documents and information to prepare for meeting with Estrella working team to discuss PROMESA adversary proceedings strategy moving forward. | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze several related communications sent by Matt Sawyer and Alberto Estrella regarding new measures adopted with regards to memorandums for suggested actions for certain cases. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide recommendation memoranda for several adversary and tolling vendors.  Review three memoranda attached and provide relevant edits and comments.  Update case management information. | 1.20<br>220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer with Service by Publication Motion draft.  Revise motion and provide relevant edits and comments. | 1.00<br>220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant documents and information to determine status of recommendation for adversary case of Editorial Panamericana. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria to provide order regarding stay period, mediation and deadlines.  Review motion and update case management information. | 1.10<br>220.00/hr | 242.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze mediation procedures documents and draft communication for Estrella working team to circulate said document. Update case management information. | 1.20<br>220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for attorney Myrna Ruiz, representative of Editorial Panamericana Inc. to provide status of data evaluation | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

process.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Draft communication for Matt Sawyer and Tristan Axelrod to provide revised NDA and request additional review/comments from Brown Rudnick to prepare final version of agreement. | | 0.30<br>220.00/hr | 66.00 |
| YG | General Litigation<br>Reviewing final order regarding stay period. Docket 12189. | | 0.30<br>220.00/hr | 66.00 |
| FOD | General Litigation<br>Receive and analyze ORDER GRANTING MOTION  711 Motion resigning legal representation filed by CONTINENTAL CASUALTY COMPANY, WESTERN SURETY COMPANY. [In case no. 17-bk-3567, D.E. # 731] | | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 125254) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12222. | | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 149162,150454) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope. Docket 12222. | | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 68608) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority. Docket 12223. | | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 68608) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12224. | | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 127140) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial | | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope). Docket 12225.

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje<br>Meeting to discuss Promesa matters. | 1.00<br>220.00/hr | 220.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims<br>(Number(s): 28809) Related to: [9553] Debtor's Omnibus<br>Objection to Claims One Hundred and Third Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation Authority, and Employees<br>Retirement System of the Government. Docket 12231. (26<br>pages). | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims<br>(Number(s): 128369) Related to: [9936] Debtor's Omnibus<br>Objection to Claims One Hundred Forty-Third Omnibus<br>Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transpiration Authority, and Employes<br>Retirement System of the Government. Docket 12229. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Omnibus Objection (No Objection<br>on File) - Claims Number(s): 105956. Docket 12232. | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims<br>(Number(s): 102927,142001,126018,118718) Related to: [9567]<br>Debtor's Omnibus Objection to Claims - One Hundred<br>Seventeenth Omnibus Objection (Non-Substantive) of the<br>Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government. Docket 12228. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims<br>(Number(s): 131420) Related to: [9942] Debtor's Omnibus<br>Objection to Claims One Hundred Forty-Ninth Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transpiration Authority, and Employees<br>Retirement System of the Government. Docket 12230. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims<br>(Number(s): 165311) Related to: [9944] Debtor's Omnibus<br>Objection to Claims One Hundred Fifty-Fifth Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation Authority, and Employees<br>Retirement System of the Government. Docket 12248. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims<br>(Number(s): 90849) Related to: [9565] Debtor's Omnibus<br>Objection to Claims One Hundred and Fifteenth Omnibus<br>Objection (Non-Substantive) of the Commonwealth of Puerto<br>Rico, Puerto Rico Highways and Transportation Authority, and | 0.10<br>200.00/hr | 20.00 |

FOMB | General

Employees Retirement System of the Government. Docket 12246.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 95563) Related to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12227. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 160206) Related: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12250. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 85132) Related to: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government. Docket 12247. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77955) Related to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12249. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 124714) Related to: [9900] Debtor's Omnibus Objection to Claims >One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12239. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.80 | 160.00 |
| | Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 94661, 94525, 83465, 86390, 88421) Related to: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12241. (74 pages). | | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                           Page No.:   50

| NLO | Claims Administration and Obje | | |
|-----|-------------------------------|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 100689) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12235. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 290) Related to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12237. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 13092) Related to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12238. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 13092) Related to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12236. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Meeting between attorneys in order to discuss housekeeping matters and strategy to follow handling the cases. | 1.00<br>200.00/hr | 200.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 113439) Related to: [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12240. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150448) Related to: [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12244. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 155866) Related to: [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12243. | | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 49797) Related to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12242. | 200.00 /hr | |
| 03/12/2020 | KCS | Relief from Stay/Adequate Prot | 0.60 | 168.00 |
| | | Receive and analyze JOINT MOTION to inform Status Report of Movants Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company, and Respondents the Financial Oversight and Management Board of Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Deposition Discovery Concerning the Lift Stay Preliminary Hearing Issues Relative to: [12080] Order Granting in Part and Denying in Part (Attachments: # (1) Exhibit A) filed by  AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [12264, 41 pgs] | 280.00 /hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze ORDER (A) AUTHORIZING ADMINISTRATIVE RECONCILIATION OF CLAIMS, (B) APPROVING ADDITIONAL FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. Relative to: [8827], [9155], [9617], [11968]. Signed by Judge Laura Taylor Swain on 03/12/2020. (Attachments: # (1) Exhibit- Administrative Claims Reconciliation Procedures # (2) Exhibit - English and Spanish Versions of the Form of Notice of Transfer to Administrative Reconciliation Procedures). [12274] | 280.00 /hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING JOINT STATUS REPORT OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION (DOCKET ENTRY NO. [12263]). Related document: [7643]. [12273] | 280.00 /hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze SIXTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL | 280.00 /hr | |

Firm Tax ID:  66-0554116

DEBT HOLDERS PURSUANT TO FEDERAL RULE OF
BANKRUPTCY PROCEDURE 2019 Relative to: [8027]
Scheduling Order - Case Management Order filed by  Ad Hoc
Group of Constitutional Debt Holders. [DE# 12276]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot<br>Receive and analyze SUPPLEMENTAL DISCOVERY ORDER.<br>Related documents: [12080], [12264]. [DE# 12275] | 0.10<br>280.00/hr | | 28.00 |
| KCS | Relief from Stay/Adequate Prot<br>Receive and verify that the order enteted in AP Vase # 19-296 is<br>correct. [DE# 34] | 0.10<br>280.00/hr | | 28.00 |
| CIG | Meetings of and Communications<br>Draft communication for Yarimel Viera to discuss case of<br>Corporate Research Training and next steps regarding case. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to<br>provide NDA draft for Total Petroleum Corp. with proposed edits<br>fro Brown Rudnick and to explain position on prior revisions<br>requested by vendor's representatives.  Reveiw revised NDA<br>draft and consider need for further edits.  Update case<br>management information. | 1.20<br>220.00/hr | | 264.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Blanca Rios, to<br>inquire about the adversary case filed against Corporate<br>Research and Training Inc. and to obtain information regarding<br>informal resolution process.  Contact vendor to clarify inquiries<br>and update case management information. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Aurivette Deliz to<br>inquire about status of NDA draft and revisions proposed by<br>vendor representatives.  Draft response communication and<br>update case management information. | 0.40<br>220.00/hr | | 88.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Notice of Hearing on the DRA Parties<br>Urgent Motion for Leave to Exceed Page Limit with Respect to<br>DRA Parties Response to Monolines Amended Lift Stay Motion<br>and the FOMBs Opposition Relative to: [12278] Urgent motion<br>DRA Parties Urgent Motion for Leave to Exceed Page Limit with<br>Respect to DRA Parties Response to Monolines Amended Lift<br>Stay Motion and the FOMBs Opposition filed by AmeriNational<br>Community Services, LLC, Cantor-Katz Collateral Monitor LLC<br>filed by AmeriNational Community Services, LLC, Cantor-Katz<br>Collateral Monitor LLC. [DE# 12279] | 0.10<br>280.00/hr | | 28.00 |
| KCS | General Litigation<br>Email correspondence exchange with Tristan Axelrod relative to<br>scheduled deposition in PR for April 3-4, 2010. | 0.30<br>280.00/hr | | 84.00 |
| KCS | General Litigation<br>Email correspondence exchange with Tristan Axelrod relative to<br>stipulation on extension of time to answer motion by one of the<br>defendants in AP Case #19-00357 [DE#90] | 0.30<br>280.00/hr | | 84.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze SUPPLEMENTAL DISCOVERY ORDER [In case no. 17-bk-3567, D.E. # 732] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT, (II) ESTABLISHING THE DEADLINE FOR FILING SPANISH TRANSLATION OF THE DISCLOSURE STATEMENT, (III) ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND REPLIES THERETO, AND (IV) GRANTING RELATED RELIEF [In case no. 17-bk-3566, D.E. # 832] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response [In case no. 17-bk-3567, D.E. # 733] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze Notice of Hearing on the DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response [In case no. 17-bk-3567, D.E. # 734] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 146908,159654,162076) [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive). Docket 12265. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 106544,108152,156351) [9566] Debtor's Omnibus Objection to Claims Supplemental. Docket 12266. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 118649)[9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 118649) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection. Docket 12267. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 154251) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12268. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148549) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection. Docket 12269. | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 118706) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12270. | 0.10<br>220.00/hr | 22.00 |
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 118706) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2). Docket 12270. | 0.10<br>220.00/hr | 22.00 |
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 115480) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection. Docket 12271. | 0.10<br>220.00/hr | 22.00 |
| 03/13/2020 | AGE | Case Administration<br>Work on the reassignment of adversary proceedings against S.H.V.P Motor Corp. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Case Administration<br>Work on the reassignment of adversary proceedings against Junior Bus Line, Inc. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Case Administration<br>Work on the reassignment of adversary proceedings against Rock Solid. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Case Administration<br>Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12312] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| CIG | Case Administration | 0.30 | 66.00 |
| | | 220.00/hr | |

Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12321]

| CIG | Case Administration | 0.30 | 66.00 |
| | | 220.00/hr | |

Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico regarding [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12320]

| CIG | Case Administration | 0.40 | 88.00 |
| | | 220.00/hr | |

Review and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12316]

| CIG | Case Administration | 0.30 | 66.00 |
| | | 220.00/hr | |

Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9911] Debtor's Omnibus Objection to

Firm Tax ID:   66-0554116

Claims One Hundred Thirty-Fifth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonw filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) [Docket No. 12313]

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket no. 12314] | | 220.00/hr | | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12315] | | 220.00/hr | | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fortieth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico regarding [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket no. 12318] | | 220.00/hr | | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration | | 0.60 | 132.00 |
| | Review report of adversary cases assigned along with instructions regarding case management and strategy for said cases. | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket no. 12317]. | | 220.00/hr | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports for the week, to determine if any adverary vendor had filed for bankruptcy relief. | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze communication sent by Aurivette Deliz regarding NDA for Total Petroleum of Puerto Rico. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.80 | 176.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12311] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze relevant information and draft communication for Aurivette Deliz to provide revised NDA draft with comments regarding Total Petroleum's proposed revisions and with further edits.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports for the week, to determine if any adversary vendor filed for bankruptcy relief. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Urgent motion DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order [In case no. 17-bk-3567, D.E. # 738] | 220.00/hr | |
| FOD | General Litigation | Receive and analyze ORDER GRANTING 733 Urgent motion DRA Parties [In case no. 17-bk-3567, D.E. # 737] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Receive and analyze ORDER GRANTING IN Part and DENYING in Part. [In case no. 17-bk-3567, D.E. # 740] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Receive and analyze Notice of Hearing in DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order [In case no. 17-bk-3567, D.E. # 739] | 0.10 220.00/hr | 22.00 |
| NLO | Claims Administration and Obje | Receive and analyze MOTION in Response of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Government of the Commonwelaht of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority to Order (I) Scheduling Briefing of Motion Regarding Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings and (II) Requiring Supplemental Filing relative to:[12220] Motion (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings, (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11, 2019 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12255] Order Setting Briefing Schedule filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12292] | 0.20 200.00/hr | 40.00 |
| YG | Claims Administration and Obje | Receive and analyze Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 relative to:[12216] Motion Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 12296, study main document and proposed order, cursory review of the supporting exhibits.] | 1.40 220.00/hr | 308.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | 1.40 | 280.00 |
| | Receive and analyze ORDER GRANTING [12278] Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response to Monolines Amended Lift Stay Motion and the FOMBs Opposition filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE# 12298] | 200.00/hr | |
| KCS | Claims Administration and Obje | 0.90 | 252.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth Of Puerto Rico Relative to: [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12299, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.90 | 252.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12300, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.90 | 252.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | 280.00/hr | |

FOMB | General                                                                                         Page No.:   60

|  |  |  |  |
|---|---|---|---|
|  | Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12301, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] |  |  |
| KCS | Claims Administration and Obje | 0.80 | 224.00 |
|  | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et a. [DE# 12302, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | 280.00/hr |  |
| KCS | Claims Administration and Obje | 0.80 | 224.00 |
|  | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12303, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | 280.00/hr |  |
| KCS | Claims Administration and Obje | 0.80 | 224.00 |
|  | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection | 280.00/hr |  |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   61

(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transpiration Authority, and Employees
Retirement System of the Government of the Commonwe filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DE# 12304, 167 pgs., analyze motion and
proposed order, cursory review of the supporting documents.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.20 | 336.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims | | 280.00/hr | |
| | Listed in Schedule B and (B) Submission of Amended Schedules | | | |
| | for the One Hundred Forty-Fourth Omnibus Objection | | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | | |
| | Rico Highways and Transportation Authority, and Employees | | | |
| | Retirement System of the Government of the Commonwealth of | | | |
| | Puerto Rico Relative to: 9937 Debtor's Omnibus Objection to | | | |
| | Claims One Hundred Forty-Fourth Omnibus Objection | | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | | |
| | Rico Highways and Transpiration Authority, and Employees | | | |
| | Retirement System of the Government of the Commonwealth filed | | | |
| | by The Financial Oversight and Management Board for Puerto | | | |
| | Rico, as Representative of the Commonwealth of Puerto Rico, et | | | |
| | al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) | | | |
| | filed by  The Financial Oversight and Management Board for | | | |
| | Puerto Rico, as Representative of the Commonwealth of Puerto | | | |
| | Rico, et al. [DE#12327, 156 pgs.] | | | |
| KCS | Claims Administration and Obje | | 1.20 | 336.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims | | 280.00/hr | |
| | Listed in Schedule B and (B) Submission of Amended Schedules | | | |
| | for the One Hundred Forty-Fifth Omnibus Objection | | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | | |
| | Rico Highways and Transportation Authority, and Employees | | | |
| | Retirement System of the Government of the Commonwealth of | | | |
| | Puerto Rico Relative to: 9938 Debtor's Omnibus Objection to | | | |
| | Claims One Hundred Forty-Fifth Omnibus Objection | | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | | |
| | Rico Highways and Transpiration Authority, and Employees | | | |
| | Retirement System of the Government of the Commonwealth filed | | | |
| | by The Financial Oversight and Management Board for Puerto | | | |
| | Rico, as Representative of the Commonwealth of Puerto Rico, et | | | |
| | al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) | | | |
| | filed by The Financial Oversight and Management Board for | | | |
| | Puerto Rico, as Representative of the Commonwealth of Puerto | | | |
| | Rico, et al. [DE#12328, 158 pgs.] | | | |
| KCS | Claims Administration and Obje | | 1.20 | 336.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims | | 280.00/hr | |
| | Listed in Schedule B and (B) Submission of Amended Schedules | | | |
| | for the One Hundred Forty-Sixth Omnibus Objection | | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | | |
| | Rico Highways and Transportation Authority, and Employees | | | |
| | Retirement System of the Government of the Commonwealth of | | | |
| | Puerto Rico Relative to: 11034 Response to Debtor's Objection to | | | |
| | Claims (Number(s): 128160) Relative to: 9939 Debtor's Omnibus | | | |
| | Objection to Claims One Hundred Fourty-Sixth Omnibus | | | |

Firm Tax ID:   66-0554116

Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority filed by
Jose L. Rosa Torres (Attachments: # 1 Exhibit A # 2 Exhibit B # 3
Proposed Order) filed The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. [DE#12329, 157 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.20 | 336.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims<br>Listed in Schedule B and (B) Submission of Amended Schedules<br>for the One Hundred Forty-Seventh Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation Authority, and Employees<br>Retirement System of the Government of the Commonwealth of<br>Puerto Rico Relative to: 9940 Debtor's Omnibus Objection to<br>Claims One Hundred Forty-Seventh Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transpiration Authority, and Employees<br>Retirement System of the Government of the Commonwealth filed<br>by The Financial Oversight and Management Board for Puerto<br>Rico, as Representative of the Commonwealth of Puerto Rico, et<br>al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)<br>filed by The Financial Oversight and Management Board for<br>Puerto Rico, as Representative of the Commonwealth of Puerto<br>Rico, et al. [DE#12330, 157 pgs.] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s):<br>142327) [9936] Debtor's Omnibus Objection to Claims One<br>Hundred Forty-Third Omnibus Objection (Non-Substantive) of the<br>Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transpiration Authority, and Employees Retirement System of the<br>Government of the Commonwea filed by The Financial Oversight<br>and Management Board for Puerto Rico, as Representative of the<br>Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit #<br>(2) Envelope. Docket 12295. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s):<br>162790,104985) [9934] Debtor's Omnibus Objection to Claims<br>One Hundred Forty-First Omnibus Objection (Non-Substantive) of<br>the Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonwea filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.<br>Docket 12294. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.80 | 176.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s):<br>121746) [9895] Debtor's Omnibus Objection to Claims One<br>Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of<br>the Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonw filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.<br>(Attachments: # (1) Exhibit # (2) Envelope). Docket 12297. (51<br>pages) | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 2.40 | 528.00 |
| | Analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 12307. (167 pages) | 220.00/hr | |
| YG | Claims Administration and Obje | 2.40 | 528.00 |
| | Analyze Hundred Forty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto RicoHundred Forty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 12319. (160 pages) | 220.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 155642) Related to: [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12287. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 167239) Related to: [11827] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government . Docket 12291. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | Read and analyze Motion for Interim Compensation Seventh Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the period June 1, 2019-September 30, 2019. Docket 12293. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 116731. Docket 12288. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 104259. Docket 12289. | 200.00/hr | |

Firm Tax ID:   66-0554116

| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Read and analyze Response to Debtor's Objection to Claims (Number(s): 162790,104985) Related to: [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12294. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.10 | 220.00 |
| | | Read and analyze Response to Debtor's Objection to Claims (Number(s): 121746) Related to: [9895]. Docket 12297. (61 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 2.20 | 440.00 |
| | | Read and analyze MOTION / Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 related to:[12216]. Docket 12296. (153 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 2.30 | 460.00 |
| | | Read ananlyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: [9905]. Docket 12307. (167 pages). | 200.00/hr | |
| 03/15/2020 | AGE | Case Administration | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against S & L Development SE. | 280.00/hr | |
| | AGE | Case Administration | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against Netwave Equipment Corp. | 280.00/hr | |
| | AGE | Case Administration | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against Barclays Fixed Cap. | 280.00/hr | |
| | AGE | Case Administration | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against Multi-Clean Services, Inc. | 280.00/hr | |
| | AGE | Case Administration | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against | 280.00/hr | |

Firm Tax ID:   66-0554116

Perfect Cleaning Services.

| 03/16/2020 | FOD | Case Administration<br>Electronic correspondence regarding assignment of Case No.<br>19-ap-00197. | 0.10<br>220.00 /hr | 22.00 |
|---|---|---|---|---|
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to<br>Extend Deadlines in Order Granting Omnibus Motion By the<br>Financial Oversight and Management Board for Puerto Rico<br>(signed by Magistrate Judge Judith G. Dein on 03/16/2020) in<br>THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL<br>OVER v. Xerox Corporation 19-00218-LTS.  Update records and<br>assign matter. | 0.30<br>280.00 /hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to<br>Extend Deadlines in Order Granting Omnibus Motion By the<br>Financial Oversight and Management Board for Puerto Rico<br>(signed by Magistrate Judge Judith G. Dein on 03/16/2020) in<br>THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL<br>OVER v. Hernandez Barreras 19-00201-LTS.  Update records<br>and assign matter. | 0.30<br>280.00 /hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to<br>Extend Deadlines in Order Granting Omnibus Motion By the<br>Financial Oversight and Management Board for Puerto Rico<br>(signed by Magistrate Judge Judith G. Dein on 03/16/2020) in<br>THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL<br>OVER v. Vazquez Y Pagan Bus Line, Inc. 19-00197-LTS.<br>Update records and assign matter. | 0.30<br>280.00 /hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to<br>Extend Deadlines in Order Granting Omnibus Motion By the<br>Financial Oversight and Management Board for Puerto Rico<br>(signed by Magistrate Judge Judith G. Dein on 03/16/2020) in<br>THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL<br>OVER v. JLM Transporte, Inc. 19-00221-LTS.  Update records<br>and assign matter. | 0.30<br>280.00 /hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to<br>Extend Deadlines in Order Granting Omnibus Motion By the<br>Financial Oversight and Management Board for Puerto Rico<br>(signed by Magistrate Judge Judith G. Dein on 03/16/2020) in<br>THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL<br>OVER v. Promotions & Direct, Inc. 19-00192-LTS.  Update<br>records and assign matter. | 0.30<br>280.00 /hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to<br>Extend Deadlines in Order Granting Omnibus Motion By the<br>Financial Oversight and Management Board for Puerto Rico<br>(signed by Magistrate Judge Judith G. Dein on 03/16/2020) in | 0.30<br>280.00 /hr | 84.00 |

|  |  |  |  |
|---|---|---|---|
|  | THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. WF Computer Services, Inc. 19-00200-LTS.  Update records and assign matter. |  |  |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Raylin Bus Line Corp. 19-00208-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in The Special Claims Committee of the Financial Over v. Quest Diagnostics of Puerto Rico, Inc. 19-00440-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. International Business Machines Corporation 19-00198-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Prospero Tire Export, Inc. 19-00196-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Puerto Rico Supplies Group Inc. 19-00199-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Matthew Sawyer and read and revise motion for service by publication on certain defendants in AP cases.  Send to Carlos Infance for his comments and remarks. | 0.70<br>280.00/hr | 196.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and | 0.30<br>220.00/hr | 66.00 |

Management Board for Puerto Rico, Acting by and through the
Members of the Special Claims Committee and the Official
Committee of U filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. for adversary case no.
19-00053. Update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00057. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00072. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00060. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00384. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the | | 220.00/hr | |

FOMB | General                                                                                      Page No.:   68

Commonwealth of Puerto Rico, et al. for adversary case no.
19-00383.  Update case management information.

| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00385. Update case management information. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze ord er regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00385. Update case management information. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tomi Donahoe to Rosamar Garcia, representative of Pitney Bowes, to provide an update on the data review process and to request additional contract information to conclude informal exchange of information.  Review information provided and update case management information. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tomi Donahoe to Leslie Flores, representative of Populicom, to provide an update on the data review process and to request additional contract information to conclude informal exchange of information. Review information provided and update case management information. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze ORDER regarding [12116] Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Reveiw and analyze communication sent by Rosamar Garcia, representative of Pintey Bowes, to discuss matters related to informal exchange of information and efforts to obtain additional requested information.  Update case management information. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze motion for service of summons by | 220.00 /hr | |

Firm Tax ID:   66-0554116

publication and draft communication with proposed edits and
revisions.

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|-----|---------------------------|------|-------|
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00051. Update case management information. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|-----|---------------------------|------|-------|
| | Review and analyze communication sent by Kenneth Suria and Matt Sawyer regarding motion to serve summons by publication and matters related to it.  Update case management information. | 220.00/hr | |

| KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
|-----|-------------------------------|------|-------|
| | Receive and analyze Notice Notice of Hearing in DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order [Dkt. No. 12005] Relative to: 12323 Urgent motion DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order [Dkt. No. 12005] Relative to: 12005 Order Granting in Part and Denying in Part, 12264 Joint Motion to Inform filed by AMBAC ASSURANCE CORPORATION, NATIONAL PU filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE# 12324] | 280.00/hr | |

| FOD | General Litigation | 0.30 | 66.00 |
|-----|-------------------|------|-------|
| | Receive and analyze RESPONSE to Motion DRA Parties Opening Response [In case no. 17-bk-3567, D.E. # 741] | 220.00/hr | |

| FOD | General Litigation | 0.80 | 176.00 |
|-----|-------------------|------|--------|
| | Read and verify Order issued regarding Second Omnibus Order in the following cases: [19-ap-0062, D.E. #14][19-ap-00129, D.E. #20][19-ap-00112, D.E. #20][19-ap-00151, D.E. #21][19-ap-00146, D.E. #19][19-ap-00160, D.E. #18][19-ap-00128, D.E. #19][19-ap-00148, D.E. #19][19-ap-00187, D.E. #20][19-ap-00168, D.E. #18][19-ap-00181, D.E. #18] | 220.00/hr | |

| FOD | General Litigation | 0.20 | 44.00 |
|-----|-------------------|------|-------|
| | Read Court's Order regarding Second omnibus motion to extend deadlines.  [Case No. 19-ap-00090 D.E. #20] | 220.00/hr | |

| NLO | Claims Administration and Obje | 2.10 | 420.00 |
|-----|-------------------------------|------|--------|
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9941 Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | 200.00/hr | |

Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12331, 157 pgs.]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 2.30 | 460.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9942 Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12332, 164 pgs.] | | 200.00/hr | | |
| YG | Claims Administration and Obje | | 2.30 | 506.00 |
| | Receive and Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9943 Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12333, 164 pgs.] | | 220.00/hr | | |
| YG | Claims Administration and Obje | | 2.10 | 462.00 |
| | Receive and Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9944 Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as | | 220.00/hr | | |

Firm Tax ID:   66-0554116

Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al.. [DE# 12334, 157 pgs.]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | 2.20 | 484.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9945 Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12335, 157 pgs.] | 220.00 /hr | |
| YG | Claims Administration and Obje | 2.10 | 462.00 |
| | Receive and Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9946 Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12336, 155 pgs.] | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.50 | 110.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 4617) [12160] Debtor's Omnibus Objection to Claims, the One Hundred Eighty-Second Omnibus Objection (Non-Substantive). Docket 12337. (28 pages) | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 56649, 55797, 100657) [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive). Docket 12342. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91581) [8964] Seventy-Eighth Omnibus Objection | 220.00 /hr | |

Firm Tax ID:   66-0554116

(Non-Substantive). Docket 12341.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 56649, 55797, 100657) [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12342. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 98866) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive). Docket 12343. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87552,101470,105842) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12346. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 95926) [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico.  Docket 12348. | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33312,117093)[9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12349. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121659, 115453) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection. Docket 12353. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 163002) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive). Docket 12352. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 103675) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection. Docket 12366. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Motionm for Joinder [11989] Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors. Docket 12365. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 135743) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12364. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 121892) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection. Docket 12363. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 110638) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection. Docket 12367. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 150079) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection. Docket 12368. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 110392) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection. Docket 12369. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 4617) [12160] Debtor's Omnibus Objection to Claims, the One Hundred Eighty-Second Omnibus Objection. Docket 12372. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 169956) [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objection. Docket 12371. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 131933) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection. Docket 12374. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 50767) [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12344. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 152829) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial | 200.00/hr |  |

FOMB | General                                                                                                Page No.:   74

|  |  |  |  |
|---|---|---|---|
|  | | Oversight and Management Board for Puerto Rico. Docket 12373. | |  |
| NLO | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 54009,54831,56605) [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive). Docket 12377. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 124192) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection. Docket 12378. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 162037) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection. Docket 12380. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Analyze Response to Omnibus Objection (No Objection on File). Docket 12381. | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 113265) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection. Docket 12383. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 162037)  [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection. Docket 12383. (42 pages) | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 54201,56535,46163) [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection. Docket 12376. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Read and analyze regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee. Docket 22. [AP 19-00065]. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Read and analyze regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee. Docket 12. [AP 19-00182]. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Read and analyze regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   75

Granting Omnibus Motion By the Financial Oversight and
Management Board for Puerto Rico, Acting by and through the
Members of the Special Claims Committee. Docket 10. [AP
19-00277].

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Forcelink Corp.  Initial Review of case docket. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Armada Productions Inc. Initial review of case docket. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Rosario Garcia.  Initial review of case docket. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Olimac. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of MMM Healthcare, Inc. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Community Cornerstone Inc. Review case docket. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of R. Cordoba Trabajadores Sociales. Initial Review of case docket. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Puerto Nuevo Security Guards, Inc. | 0.20<br>220.00/hr | 44.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Reyes Contractor Group, Inc. 19-00220-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. William Rivera Transport Service Inc. 19-00209-LTS. Update records and assign matter. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Estrada Maisonet 19-00227-LTS.  Update records and assign matter. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tactical Equipment Consultants, Inc. Update records and assign matter. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. William Rivera Transport Service Inc. 19-00209-LTS. Update records and assign matter. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Servicios Profesionales Integrados a la Salud, Inc19-00207-LTS. Update records and assign matter. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Service Group Consultant Inc. 19-00204-LTS. Update records and assign matter. | 280.00/hr |  |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
|  | Review and analyze Order regarding Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The | 220.00/hr |  |

Firm Tax ID:   66-0554116

Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adverary case no. 19-00158. Update case management information.

| | | | |
|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze ORDER REGARDING DEADLINES AND PROCEEDINGS IN TITLE III CASES. [Docket No. 12420] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze Order issued by both Chief Judge Gustavo A. Gelpí and District Judge Laura Taylor Swain, in regards to Deadlines and Proceedings in Title III Cases.  Update case management information. | 0.20<br>220.00/hr | 44.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order from court indicating that there will be no extensions of time in PROMESA cases unless the court orders otherwise. [DE# 12420] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order GRANTING [12407] Urgent motion Modify Briefing Schedules Relative to: [11770] Order Setting Briefing Schedule, [12254] Order Setting Briefing Schedule filed by Ad Hoc Group of General Obligation Bondholders. Related documents: [11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors, [12216] MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors filed by AMBAC ASSURANCE CORPORATION, et al. Responses to [12216] due by 03/20/2020. Replies due by 03/30/2020 . UCC's Reply relative to: [11746] due by 03/20/2020. [DE# 12422] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform In connection with Amended Cross-Motion and Statemet in Support on Behalf of Assured Guaranty, Corp., Assured Guaranty Municipal Corp., Ambac Ambac Assurance Corporation, and Financial Guaranty Insurance Company with respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [12296] Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Uns filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A) filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes. [DE# 12425] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

Page No.:  78

| KCS | Relief from Stay/Adequate Prot | 0.60 | 168.00 |
| | Receive and analyze Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189), or, In the Alternative, (II) Reconsideration, Pursuant to Fed. R. Civ. P. 59, of the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189) relative to:[12189] Order (Attachments: # (1) Exhibit A Proposed Order) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.  [DE# 12386] | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | Receive and analyze Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189), or, I filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.  [DE# 12387] | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.20 | 56.00 |
| | Receive and analyze Urgent Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Set Expedited Schedule with Respect to Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189), or, In The Alternative, (II) Reconsideration, Pursuant To Fed. R. Civ. P. 59, of the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189) Relative to: [12189] Order (Attachments: # (1) Exhibit A Proposed Order) filed by  Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE# 12388] | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.40 | 112.00 |
| | Receive and analyze RESPONSE to Motion DRA Parties Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] Relative to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC . [DE# 12396] | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Robert Wexler to provide update on data evaluation process, discuss status of | 220.00/hr | |

Firm Tax ID:  66-0554116

pending recommendations and other matters related to adversary
proceedings. Review related communications sent by Luis Llach
and Kenneth Suria and update case management information.

| | | | | |
|---|---|---|---|---|
| KCS | Other Contested Matters (exclu | | 1.10 | 308.00 |
| | Receive and analyze Notice of Submission of Fourth Revised | | 280.00/hr | |
| | Proposed Order (A) Establishing Pre-Solicitation Procedures for | | | |
| | Certain Holders of Retirement Benefit Claims, (B) Establishing | | | |
| | Procedures and Deadlines for Submission of Information | | | |
| | Necessary for Solicitation of Acceptance or Rejection of Plan of | | | |
| | Adjustment, and (C) Approving Form and Manner of Notice | | | |
| | Thereof Relative to: [10839] MOTION of the Commonwealth of | | | |
| | Puerto Rico and the Employees Retirement System of the | | | |
| | Government of the Commonwealth of Puerto Rico for an Order | | | |
| | (A) Establishing Pre-Solicitation Procedures for Certain Holders of | | | |
| | Retirement Benefit Claims, (B) Establi filed by | | | |
| | COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES | | | |
| | RETIREMENT SYSTEM OF THE GOVERNMENT OF THE | | | |
| | COMMONWEALTH OF PUERTO RICO (Attachments: # (1) | | | |
| | Exhibit A # (2) Exhibit B) filed by The Financial Oversight and | | | |
| | Management Board for Puerto Rico, as Representative of the | | | |
| | Commonwealth of Puerto Rico, et al. [DE# 12424] | | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Urgent motion Modify Briefing Schedules | | 280.00/hr | |
| | Relative to: [11770] Order Setting Briefing Schedule, [12254] | | | |
| | Order Setting Briefing Schedule (Attachments: # (1) Exhibit A - | | | |
| | Proposed Order) filed by Ad Hoc Group of General Obligation | | | |
| | Bondholders. [DE# 12407] | | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER DENYING MOTION OF ASSURED | | 280.00/hr | |
| | GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL | | | |
| | CORP. FOR (I) RELIEF FROM THE STAY IMPOSED BY THE | | | |
| | FINAL ORDER REGARDING (A) STAY PERIOD, (B) | | | |
| | MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES | | | |
| | RELATED THERETO (ECF NO. 12189), OR, IN THE | | | |
| | ALTERNATIVE, (II) RECONSIDERATION, PURSUANT TO FED. | | | |
| | R. CIV. P. 59, OF THE FINAL ORDER REGARDING (A) STAY | | | |
| | PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN | | | |
| | DEADLINES RELATED THERETO (ECF NO. 12189) AND | | | |
| | URGENT MOTION FOR SCHEDULING OF BRIEFING OF | | | |
| | SAME. Related documents: [12386], [12388]. [DE# 12428] | | | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. | | 200.00/hr | |
| | [AP-19-00218/Docket 10]. | | | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. | | 200.00/hr | |
| | [AP-19-00221/Docket 10]. | | | |
| FOD | General Litigation | | 0.60 | 132.00 |
| | Receive and analyze Notice of Submission of Fourth Revised | | 220.00/hr | |
| | Proposed Order [In case no. 17-bk-3566, D.E. # 835] | | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analzye Urgent Joint Motion for Entry of a Schedule | | 220.00/hr | |
| | for Resolution of the ERS Bondholder Claims and Administrative | | | |

Expense Motions [In case no. 17-bk-3566, D.E. # 836]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification as to Order Regarding Deadlines and Proceedings in Title III cases. [Case No. 17-bk-3283, D.E. # 12420] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Electronic correspondence from Kenneth Suria regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Case No. 19-ap-00112, D.E. # 20] [Case No. 19-ap-00146, D.E. # 19] [Case No. 19-ap-00151, D.E. # 21] [Case No. 19-ap-00160, D.E. # 18] [Case No. 19-ap-00168, D.E. # 18] | | 220.00/hr | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Prepare Notice of Appear [International Business Machines Corporation -19-00198] | | 220.00/hr | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Puerto Rico Supplies Group, Inc. -19-00199] | | 220.00/hr | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Prospero Tire Export, Inc. -19-00196] | | 220.00/hr | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Prepare Notice of Appear [WF Computer Services Inc. -19-00200] | | 220.00/hr | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Promotions & Direct Inc. -19-00192] | | 220.00/hr | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Hernandez Barreras -19-00201] | | 220.00/hr | |
| NLO | General Litigation | | 1.80 | 360.00 |
| | Read and analyze 9 dockets of [AP 19-00218] in order to verify the current stage of the case and for ongoing procedures. | | 200.00/hr | |
| NLO | General Litigation | | 1.60 | 320.00 |
| | Read and analyze 9 dockets of [AP 19-00221] in order to verify the current stage of the case and for ongoing procedures. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 79691) Related to: [9574.] Docket 12416. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 82379) Related to: [9554.] Docket 12418. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Read and analyze Response to Debtor's Objection to Claims | | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | (Number(s): 118543, 144607, 117625, 114260) Related to: [9933]. Docket 12412. | | |
| | NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 95121) Related to: [9563]. Docket 12414. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 55230) Related to: [9564]. Docket 12415. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 97766,110907,106406) Related to: [9564]. Docket 12413. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze esponse to Debtor's Objection to Claims (Number(s): 114260) Related to: [9933]. Docket 12411. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 79691) Related to: [9574]. Docket 12416. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze esponse to Debtor's Objection to Claims (Number(s): 154117) Related to: [11820]. Docket 12417. | 0.10<br>200.00/hr | 20.00 |
| 03/18/2020 | YV | Case Administration<br>Receive and secure electronic summons issued for Puerto Nuevo Security Guards, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| | FOD | Case Administration<br>Analyze Court's Order requiring modification of exhibits to debtors' revised proposed order authorizing alternative dispute resolution procedures.  [Case Number 17-bk-3282, D.E. #12437] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Case Administration<br>Electronic correspondence from Alberto Estrella regarding assignment of Case 19-ap-00227. | 0.10<br>220.00/hr | 22.00 |
| | FOD | Case Administration<br>Electronic correspondence from Alberto Estrella regarding assignment of Case 19-ap-00259. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Populicom.  Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Professional Consulting Psychoeducational.  Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

| CIG | Case Administration | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communications sent by Alberto Estrella and Carla Ocasio to assign adversary case of William Rivera Transport Services Inc.  Review case docket and update case management information. | 220.00/hr | |

| CIG | Case Administration | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Alberto Estrella to assign adversary case of Citibank S.A..  Review case docket and update case management information. | 220.00/hr | |

| CIG | Case Administration | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Carla Ocasio to assign adversary case of Olimac.  Review case docket and update case management information. | 220.00/hr | |

| CIG | Case Administration | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Carla Ocasio to assign adversary case of Puerto nuevo Security Guards Inc.  Review case docket and update case management information. | 220.00/hr | |

| KCS | Case Administration | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze email from Alexandra Deering regarding a filing of a motion in compliance with order.  Searched the ECF/CM page and reply to her advising that we should file. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mapfre PRAICO Insurance Company 19-00259-LTS. Update records and assign matter. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. NTT Data Eas, Inc., 19-00256-LTS. Update records and assign matter. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Pearson Education, Inc. 19-00245-LTS. Update records and assign matter. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in | 280.00/hr | |

Firm Tax ID:  66-0554116

|  | | THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. S & L Development S.E. 19-00243-LTS. Update records and assign matter. | | |
|---|---|---|---|---|
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rosso Group, Inc. 19-00239-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Suzuki del Caribe, Inc. 19-00219-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. I.D.E.A., Inc. 19-00268-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Grainger Caribe, Inc. 19-00270-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tatito Transport Service Inc. 19-00224-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. NTT Data Eas, Inc. 19-00256-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Pleadings Reviews | 0.30 | 84.00 |

|  |  |  | 280.00/hr |  |
|---|---|---|---|---|

Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rocket Learning, LLC 19-00232-LTS. Update records and assign matter.

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
|  |  | 280.00/hr |  |

Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Netwave Equipment Corp. 19-00253-LTS. Update records and assign matter.

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
|  |  | 280.00/hr |  |

Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Pearson Education, Inc. 19-00245-LTS. Update records and assign matter.

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
|  |  | 280.00/hr |  |

Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. National Copier & Office Supplies, Inc. 19-00251-LTS. Update records and assign matter.

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
|  |  | 280.00/hr |  |

Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Macam S.E. 19-00255-LTS. Update records and assign matter.

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
|  |  | 280.00/hr |  |

Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Fast Enterprises LLC 19-00266-LTS. Update records and assign matter.

| AGE | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|
|  |  | 280.00/hr |  |

Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL

OVER v. National Copier & Office Supplies, Inc. 19-00251-LTS.
Update records and assign matter.

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in The Special Claims Committee of The Financial Over v. AFCG Inc. d/b/a Arroyo-Flores Consulting Group, 19-00347-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. GM Security Technologies, Inc. 19-00273-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. EXCELERATE ENERGY PUERTO RICO, LLC 19-00382-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Michica International Co., Inc. 19-00238-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tito Ramirez Bus Service Inc. 19-00231-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. The Boston Consulting Group, Inc. 19-00228-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Order on Second Omnibus Motion to | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rocket Teacher Training, LLC 19-00235-LTS. Update records and assign matter. | | |
| | CIG | Pleadings Reviews | 0.60 | 132.00 |
| | | Review and analyze ORDER (A) ESTABLISHING PRE-SOLICITATION PROCEDURES FOR CERTAIN HOLDERS OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING PROCEDURES AND DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF ACCEPTANCE OR REJECTION OF PLAN OF ADJUSTMENT, AND (C) APPROVING FORM AND MANNER OF NOTICE THEREOF. | 220.00 /hr | |
| | KCS | Avoidance Action Analysis | 3.40 | 952.00 |
| | | Review all pending AP cases and assign the same to associates for handling mediation and litigation. | 280.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze ORDER GRANTING URGENT JOINT MOTION FOR ENTRY OF A SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 1.30 | 286.00 |
| | | Review and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES [Docket no. 12437]. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Arturo Bauermeister, representative of Computer Learning Center to discuss preference analysis and other matters related to adversary case. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by William Alemany, representative of Huellas Therapy and Ecolift to inquire about status of data eveluation process for said adversary cases. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to provide update on Computer Learning Center case and confirm scheduled telephone conference with adversary vendor's representatives. | 220.00 /hr | |
| | KCS | General Litigation | 0.60 | 168.00 |
| | | Receive and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES. Related documents: [7224], [9718], [11971]. [DE# 12437] | 280.00 /hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze ORDER (A) ESTABLISHING PRE-SOLICITATION PROCEDURES FOR CERTAIN HOLDERS | 280.00 /hr | |

OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING PROCEDURES AND DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF ACCEPTANCE OR REJECTION OF PLAN OF ADJUSTMENT, AND (C) APPROVING FORM AND MANNER OF NOTICE THEREOF. Related document: [10839] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The Return Date by which Employee Claimants must submit the Information Form with the Requested Information to Prime Clerk is May 21, 2020. (Attachments: # (1) Exhibit 1-A Return Date Notice # (2) Exhibit 1-B Reminder Notice # (3) Exhibit 2 Information Form). [DE# 12438]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING OBJECTIONS TO INDIVIDUAL PROOFS OF CLAIM. Related documents:[7392], [7393], [7394], [7396], [7397], [7399], [7400], [7401], [7402], [7404], [7405] Individual Claim Objections. The Oversight Board is directed to file a proposed form of order withdrawing the Individual Claim Objections by Friday, March 27, 2020, at 12:00 p.m. (AST). [DE# 12441] | | 280.00 /hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze ORDER (A) EXTENDING DEADLINES FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF. Related document: [12430]. Extended Bar Date: May 15, 2020 at 4:00 p.m. (Atlantic Standard Time). Signed by Judge Laura Taylor Swain on 03/18/2020. (Attachments: # (1) Attachment 1). [DE# 12442] Email to the Team for dealine. | | 280.00 /hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Draft and file notice of appearance and request for notice in AP Case No. 19-387. | | 280.00 /hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Draft and file notice of appearance and request for notice in AP Case No. 19-440. | | 280.00 /hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Draft and file notice of appearance and request for notice in AP Case No. 19-385, and verified case docket. | | 280.00 /hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00161/Docket 14]. | | 200.00 /hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00140/Docket 11]. | | 200.00 /hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. | | 200.00 /hr | |

[AP-19-00143/Docket 11].

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice.<br>[AP-19-00126/Docket 10]. | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice.<br>[AP-19-00159/Docket 11]. | 0.60<br>200.00/hr | 120.00 |
| FOD | General Litigation<br>Receive and analyze ORDER (A) ESTABLISHING<br>PRE-SOLICITATION PROCEDURES FOR CERTAIN HOLDERS<br>OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING<br>PROCEDURES AND DEADLINES FOR SUBMISSION OF<br>INFORMATION NECESSARY FOR SOLICITATION OF<br>ACCEPTANCE OR REJECTION OF PLAN OF ADJUSTMENT,<br>AND (C) APPROVING FORM AND MANNER OF NOTICE<br>THEREOF [In case no. 17-bk-3566, D.E. # 837] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze ORDER GRANTING [836] URGENT JOINT<br>MOTION FOR ENTRY OF A SCHEDULE FOR RESOLUTION<br>OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE<br>EXPENSE MOTIONS [In case no. 17-bk-3566, D.E. # 838] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Read Court's Order (A) Establishing pre-solicitation procedures<br>for certain holders of retirement benefit claims, (B) Establishing<br>procedures and deadlines for submission of information<br>necessary for solicitation of acceptace or rejection of plan of<br>adjustment and (C) Approving form and manner of notice<br>thereof. [Case No. 17-bk-03283, D.E. # 12438-1A][Case No.<br>17-bk-03283, D.E. # 12438-1B][Case No. 17-bk-03283, D.E. #<br>12438-2] | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation<br>Read Court's Order requiring modification of exhibits to debtors'<br>revised proposed order authorizing alternative dispute resolution<br>procedures and exhibits.  [Case Number 17-bk-3253, D.E.<br>#12437] [Case Number 17-bk-3253, D.E. #12437-2]. | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation<br>Read Court's notification regarding Court's Order requiring<br>modification of exhibits to debtors' revised proposed order<br>authorizing alternative dispute resolution procedures. D.E.<br>#12437 | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Write, review, file and revise court notification of Notice of<br>Appearance and request for notice. [Case No. 19-ap-358, D.E.<br>#26]. | 0.60<br>220.00/hr | 132.00 |
| FOD | General Litigation<br>Write, review, file and revise court notification of Notice of<br>Appearance and request for notice. [Case No. 19-ap-355, D.E.<br>#28]. | 0.60<br>220.00/hr | 132.00 |
| FOD | General Litigation | 0.60 | 132.00 |

Firm Tax ID:  66-0554116

|   |   |   |   |
|---|---|---|---|
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-084, D.E. #10]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-102, D.E. #10]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-068, D.E. #10]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-122, D.E. #10]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-162, D.E. #11]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-156, D.E. #11]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-197, D.E. #10]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-044, D.E. #10]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-220, D.E. #10]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-177, D.E. # 10]. | 220.00/hr |  |
| FOD | General Litigation | 0.60 | 132.00 |
|  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-178, D.E. # 10]. | 220.00/hr |  |
| YG | General Litigation | 0.30 | 66.00 |
|  | Filing notice for Appearance. [19-00200 WF Computers.] | 220.00/hr |  |
| YG | General Litigation | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

|     |     | Filing notice for Appearance. [19-00199 P.R. Suppliers Inc.] | 220.00 |        |
|-----|-----|--------------------------------------------------------------|--------|--------|
| YG  | General Litigation | 0.30 | 66.00 |
|     | Filing notice for Appearance. [19-00196 Prospero Tires] | 220.00/hr | |
| YG  | General Litigation | 0.30 | 66.00 |
|     | Filing notice for Appearance. [19-000192 Promotions & Direct Inc.] | 220.00/hr | |
| YG  | General Litigation | 0.30 | 66.00 |
|     | Filing notice for Appearance. [19-00198 International Business Machines Corp.] | 220.00/hr | |
| YG  | General Litigation | 0.30 | 66.00 |
|     | Filing notice for Appearance. [19-00201 Hernandez Barreras] | 220.00/hr | |
| KCS | General Litigation | 1.10 | 308.00 |
|     | Read and analyze ten dockets of [AP 19-00140] in order to verify the current stage of the case and for ongoing procedures. | 280.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [Rodríguez Crespo -19-00165] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear VIIV Healthcare Puerto Rico LLC -19-00164] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [St. James Security Services, LLC -19-00145] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [Suzuki del Caribe, Inc. -19-00219] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [Servicios Profesionales a la Salud, Inc. -19-00207] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [Service Group Consultant Inc. -19-00204] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [Puerto Rico Telephone Company Inc. -19-00127] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [GF Solutions, Inc. -19-00063] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [Jaramillo Insurance Inc. -19-00071] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [José A. Santiago Inc. -19-00075] | 220.00/hr | |
| YG  | General Litigation | 0.60 | 132.00 |
|     | Prepare Notice of Appear [Pearson Pem Puerto Rico, Inc. -19-00117] | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| YG | General Litigation | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Carrasquillo Flores -19-00124] | | 220.00/hr | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Rodríguez-Parissi & Co., CSP -19-00155] | | 220.00/hr | |
| YG | General Litigation | | 0.30 | 66.00 |
| | Filing notice for Appearance. [19-00164 VIV Healthcare.] | | 220.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00145 ST. James Security] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00155 Rodriguez Parissi] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00165 Rodriguez Crespo] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-000127 Puerto Rico Telephone Company.] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-000075 Jose Santiago.] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00117 Pearson] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00071 Jaramillo Insurance] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00063 GF Solutions] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00124 Carrasquillo Flores] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-000219 Suziki del Caribe.] | | 200.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-000207 Servicios Profesionales.] | | 200.00/hr | |
| NLO | General Litigation | | 1.10 | 220.00 |
| | Read and analyze ten dockets of [AP 19-00161] in order to verify the current stage of the case and for ongoing procedures. | | 200.00/hr | |
| NLO | General Litigation | | 1.10 | 220.00 |
| | Read and analyze ten dockets of [AP 19-00143] in order to verify the current stage of the case and for ongoing procedures. | | 200.00/hr | |
| NLO | General Litigation | | 0.80 | 160.00 |
| | Read and analyze nine dockets of [AP 19-00126] in order to verify the current stage of the case and for ongoing procedures. | | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | General Litigation<br>Read and analyze ten dockets of [AP 19-00159] in order to verify the current stage of the case and for ongoing procedures. | 1.00<br>200.00/hr | 200.00 |
| | KCS | Claims Administration and Obje<br>Receive and analyze URGENT Joint Motion Urgent Joint Motion for Entry of a Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions (Attachments: # (1) Proposed Order) filed by Andalusian Global Designated Activity Company, et al. [DE# 12429] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Claims Administration and Obje<br>Receive and analyze Urgent motion (A) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12429] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Claims Administration and Obje<br>Receive and analyze ORDER GRANTING URGENT JOINT MOTION FOR ENTRY OF A SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS. Related documents: [5580], [6482], [7075], [9285], [9286], [9294], [9295], [9298], [9700], [9701], [9702], [9703], [9704], [9705], [9708], [9710], [12429]. Signed by Judge Laura Taylor Swain on 03/18/2020. [DE# 12446] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Claims Administration and Obje<br>Receive and analyze Urgent motion EIGHTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: [11969] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHO [DE# 12443] | 0.20<br>280.00/hr | 56.00 |
| 03/19/2020 | AGE | Case Administration<br>Receive and reply to email from opposing counsel inquiring about status of informal information exchange process.[Matter:Bio-medical Applications of Puerto Rico] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Case Administration<br>Email correspondence to Tristan in AP cases 19-58 and 19-347, advising that they are duplicate filings. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Universal Care Corp.  Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Carla Ocasio with instructions regarding assignment of cases and strategy to manage ongoing adversary cases. Update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Case Administration | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

|     |     |     |     |
| --- | --- | --- | --- |
|  | *Review and analyze communication sent by Carla Ocasio to assign adversary case of Puerto Nuevo Rosso Group Inc. Review case docket and update case management information.* | 220.00/hr |  |
| CIG | Case Administration | 0.30 | 66.00 |
|  | *Review and analyze communication sent by Carla Ocasio to assign adversary case of Excellerate Puerto Rico.  Review case docket and update case management information.* | 220.00/hr |  |
| CIG | Case Administration | 0.30 | 66.00 |
|  | *Review and analyze communication sent by Carla Ocasio to assign adversary case of the Boston Consulting Group  Review case docket and update case management information.* | 220.00/hr |  |
| CIG | Case Administration | 0.30 | 66.00 |
|  | *Review and analyze communication sent by Carla Ocasio to assign adversary case of Michica International Co. Inc.  Review case docket and update case management information.* | 220.00/hr |  |
| CIG | Case Administration | 0.30 | 66.00 |
|  | *Review and analyze communication sent by Carla Ocasio to assign adversary case of Grainger Caribe Inc.  Review case docket and update case management information.* | 220.00/hr |  |
| CIG | Case Administration | 0.30 | 66.00 |
|  | *Review and analyze communication sent by Carla Ocasio to assign adversary case of Core Laboratories  Review case docket and update case management information.* | 220.00/hr |  |
| CIG | Case Administration | 0.30 | 66.00 |
|  | *Review and analyze communication sent by Carla Ocasio to assign adversary case of Banco Popular de PR as Trustee. Review case docket and update case management information.* | 220.00/hr |  |
| CIG | Meetings of and Communications | 0.90 | 198.00 |
|  | *Participate in telephone conference with Arturo Bauermeister and Bob Wexler to discuss Computer Learning Center's adverary case, positions regarding preference analysis, settlement alternatives and other pending matters.* | 220.00/hr |  |
| CIG | Meetings of and Communications | 0.50 | 110.00 |
|  | *Review relevant information and prepare for telephone conference with Bob Wexler and Arturo Bauermeister to discuss matters related to Computer Learning Center adversary case.* | 220.00/hr |  |
| KCS | Fee/Employment Applications | 3.60 | 1,008.00 |
|  | *Draft and compile the information for our Fourth Interim Application.* | 280.00/hr |  |
| KCS | Fee/Employment Applications | 0.30 | 84.00 |
|  | *Search and locate invoices for September and October for client's approval, and draft email with both interim invoices to Client.* | 280.00/hr |  |
| AGE | Avoidance Action Analysis | 0.80 | 224.00 |
|  | *Receive and reply to email from counsel for defendant in The Special Claims Committee v. Bio-Nuclear of Puerto Rico, Inc., 19-ap-0091.  Research prior communications with DGC regarding this case.  Contact Bob Wexler about same.* | 280.00/hr |  |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze relevant communications and documents to prepare for telephone conference to discuss with adversary case of Computer Learning Center. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss proposed revisions suggested for service by publication motion and request sample of actual sample of publication in local newspaper. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Luis Llach to discuss outreach to Paul Hastings to discuss mediation for adversary proceedings and proposed mediators. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Kenneth Suria to provide sample summons by publication in local newspaper. Review attached information and related communications sent by Matt Sawyer. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze motion for service by publication draft and provide relevant revisions and comments.  Draft communication for Matt Sawyer with final draft of Motion for Service by Publication. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tomi Donahoe to representatives of CCHPR Hospitality Inc. to provide status of data evaluation process and need for additional information to conclude informal resolution process.  Update case management information. | | 220.00/hr | |
| KCS | General Litigation | | 0.60 | 168.00 |
| | Draft and file notice of appearance in AP Case 19-287. Receive and analyze notice of filing. | | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze Joint motion Joint Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by Altair Global Credit Opportunities Fund (A), Et al. [DE#12461] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING APRIL 2, 2020, HEARING relative to:[10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by | | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                    Page No.:   95

THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE
CORPORATION, Financial Guaranty Insurance Company,
Assured Guaranty Corp., Assured Guaranty Municipal Corp.,
[10602] MOTION /Amended Motion of Ambac Assurance
Corporation, Financial Guaranty Insurance Company, Assured
Guaranty Corp., Assured Guaranty Municipal Corp., and U.S.
Bank Trust National Association, Concerning Application of the
Automatic Stay to the Revenu filed by AMBAC ASSURANCE
CORPORATION, Financial Guaranty Insurance Company,
Assured Guaranty Corp., Assured Guaranty Municipal Corp., US
Bank Trust National Association. Joint Status Report due by
3/26/2020 at 12:00 PM (AST). [DE#12456]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze email from Matthew Sawyer in response to Carlso Infante sending comments on his motion for publication. search for sample of summons and reply providing sample of summons by publication in USDC-PR. with list of all cases for mediation. | | 0.60<br>280.00/hr | 168.00 |
| KCS | General Litigation<br>Receive and analyze email from Bob Wexler with list of all cases for mediation.  Cursory review of the list, and tasked Carlos Infante to cross reference with closed matters since I found several closed matters there. | | 0.40<br>280.00/hr | 112.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00130/Docket 10]. | | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00141/Docket 12]. | | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00079/Docket 12]. | | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-000108/Docket 10]. | | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00059/Docket 11]. | | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00067/Docket 17]. | | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00106/Docket 10]. | | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00054/Docket 11]. | | 0.60<br>200.00/hr | 120.00 |
| NLO | General Litigation | | 0.60 | 120.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Write and file the Notice of Appearance and Request for Notice. [AP-19-00081/Docket 10]. | 200.00/hr |  |
|  | NLO | General Litigation | 0.60 | 120.00 |
|  |  | Write and file the Notice of Appearance and Request for Notice. [AP-19-00100/Docket 10]. | 200.00/hr |  |
|  | NLO | General Litigation | 0.60 | 120.00 |
|  |  | Write and file the Notice of Appearance and Request for Notice. [AP-19-00103/Docket 10]. | 200.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and analyze ORDER REGARDING APRIL 2, 2020, HEARING [In case no. 17-bk-3567, D.E. # 744] | 220.00/hr |  |
|  | FOD | General Litigation | 0.30 | 66.00 |
|  |  | Receive and analzye Joint Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 17-bk-3566, D.E. # 841] | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-347, D.E. # 11]. | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-350, D.E. #13]. | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-348, D.E. #10]. | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-266, D.E. #10]. | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-251, D.E. #10]. | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-242, D.E. #10]. | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-276, D.E. #10]. | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of | 220.00/hr |  |

Firm Tax ID:   66-0554116

FOMB | General                                                                                                    Page No.:   97

|     |     |                                                                                                                              |              |        |
|-----|-----|------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|     |     | Appearance and request for notice. [Case No. 19-ap-235, D.E. #10].                                                          |              |        |
|     | FOD | General Litigation<br>Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-232, D.E. #16]. | 0.60<br>220.00/hr | 132.00 |
|     | FOD | General Litigation<br>Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-190, D.E. #16]. | 0.60<br>220.00/hr | 132.00 |
|     | FOD | General Litigation<br>Read and review case file in 2019-ap-00203 and administratively close it since notice of voluntarily dismissal filed and case closed. | 0.20<br>220.00/hr | 44.00 |
|     | FOD | General Litigation<br>Read and verify Joint Motion regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedings related to the Bonds issued by the employees retirement system of the Government of the Commonwealth of Puerto Rico and proposed Order.  [Case No. 19-359, D.E. #68] [Case No. 19-ap-00361, D.E. #76] | 0.20<br>220.00/hr | 44.00 |
|     | FOD | General Litigation<br>Read Joint Motion regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedings related to the Bonds issued by the employees retirement system of the Government of the Commonwealth of Puerto Rico and proposed Order.  [Case No. 19-356, D.E. #89] | 0.40<br>220.00/hr | 88.00 |
|     | FOD | General Litigation<br>Read and verify Court's notification regarding Joint Mooton regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedings related to the Bonds issued by the employees retirement system of the Government of the Commonwealth of Puerto Rico and proposed Order.  [Case No. 19-356, D.E. #89] [Case No. 19-359, D.E. #68][Case No. 19-361, D.E. #76]. | 0.20<br>220.00/hr | 44.00 |
|     | YG  | General Litigation<br>Prepare Notice of Appear [Tatito Transport Service Inc. -19-00224] | 0.60<br>220.00/hr | 132.00 |
|     | YG  | General Litigation<br>Prepare Notice of Appear [Transporte Sonnel Inc. -19-00149] | 0.60<br>220.00/hr | 132.00 |
|     | YG  | General Litigation<br>Prepare Notice of Appear [Tito Ramírez Bus Service Inc.. -19-00231] | 0.60<br>220.00/hr | 132.00 |
|     | YG  | General Litigation<br>Prepare Notice of Appear [GM Security Technologies Inc. -19-00273] | 0.60<br>220.00/hr | 132.00 |
|     | YG  | General Litigation                                                                                                            | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Prepare Notice of Appear [Pearson Education Inc. -19-00245] | 220.00/hr | |
| | YG | General Litigation | 0.60 | 132.00 |
| | | Prepare Notice of Appear [William Rivera Transport Service Inc. -19-00209] | 220.00/hr | |
| | YG | General Litigation | 0.60 | 132.00 |
| | | Prepare Notice of Appear [Bio-Medical Applications of Puerto Rico -19-00271] | 220.00/hr | |
| | YG | General Litigation | 0.60 | 132.00 |
| | | Prepare Notice of Appear [Badillo Saatchi & Saatchi -19-00083] | 220.00/hr | |
| | YG | General Litigation | 0.60 | 132.00 |
| | | Prepare Notice of Appear [Distribuidora Blanco, Inc. -19-00163] | 220.00/hr | |
| | YG | General Litigation | 0.60 | 132.00 |
| | | Prepare Notice of Appear [AFCG Inc. Arroyo-Flores Consulting Group. -19-00058] | 220.00/hr | |
| | YG | General Litigation | 0.60 | 132.00 |
| | | Prepare Notice of Appear [Ambassador Veterans Services of PR -19-00048] | 220.00/hr | |
| | NLO | General Litigation | 0.90 | 180.00 |
| | | Read and analyze nine dockets of [AP 19-00100] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.80 | 160.00 |
| | | Read and analyze nine dockets of [AP 19-00103] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| 03/20/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendors have filed for bankruptcy relief. | 220.00/hr | |
| | AGE | Pleadings Reviews | 2.30 | 644.00 |
| | | Receive and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (54 pages). | 280.00/hr | |
| | KCS | Fee/Employment Applications | 0.40 | 112.00 |
| | | Receive and analyze email from Jaime El Koury approving September and October invoices.  Forward to Administrationn to complete tables to finalize Fourth Interim Fee Application. | 280.00/hr | |
| | KCS | Fee/Employment Applications | 1.10 | 308.00 |
| | | Receive and analyze email from Administration with complete tables and application for revision and edit, if any, to the Fourth Interim Fee Application.  Edit the same | 280.00/hr | |
| | KCS | Fee/Employment Applications | 2.20 | 616.00 |
| | | Finalize Estella's Fourth Fee Application and file the same. | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| KCS | Fee/Employment Applications | 0.60 | 168.00 |
| | Draft email and serve all required parties pursuant to the court's orders.  Draft email to Hon. Laura Taylor-Swain with copy of what was filed. | 280.00/hr | |
| KCS | Fee/Employment Applications | 0.20 | 56.00 |
| | Draft email to Fee examiner with copy of LEDE's format for monthly invoices. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Alberto Estrella to discuss pending matters and strategy for assigned adversary cases. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and respond to communication sent by Yasthel Gonzalez requesting information regarding information related to adversary proceedings. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.20 | 264.00 |
| | Review and analyze Adversary case 20-00047. PR (PROMESA): NOTICE OF REMOVAL from Commonwealth of Puerto Rico, case number SJ2020CV01505.  [Docket No. 12472] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze  ORDER REGARDING [12462] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [ Docket No. 12470] | 220.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-183. | 280.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-230. | 280.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-236. | 280.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-243. | 280.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-244. | 280.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-249. | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-253. | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-256. | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-259. | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Draft Notice of Appearance and Request for Notice and file the same in AP 19-268. | | 280.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00144/Docket 11]. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00104/Docket 11]. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00229/Docket 18]. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00120/Docket 10]. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00222/Docket 10]. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00227/Docket 10]. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00255/Docket 10]. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00116/Docket 10]. | | 200.00/hr | |
| NLO | General Litigation | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00055/Docket 17]. | | 200.00/hr | |
| YG | General Litigation | | 0.60 | 132.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00091/Docket 10]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Urgent motion for Leave to Exceed Page | | 220.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
| | | Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response [In case no. 17-bk-3567, D.E. # 746] | |
| FOD | General Litigation<br>Receive and analyze ORDER REGARDING [841] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. # 843] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Notice of Filing of Spanish Translation of Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [2054 pages] [In case no. 17-bk-3566, D.E. # 844] | 6.00<br>220.00/hr | 1,320.00 |
| FOD | General Litigation<br>Read and review Court's Notice of Order regarding Joint Motion regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedigns related to the bonds issued by ERS. [Case No. 19-ap-356, D.E. # 91][Case No. 19-ap-359, D.E. # 70][Case No. 19-ap-361, D.E. #78]. | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Read, review and verify Court's Order regarding Joint Motion regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedigns related to the bonds issued by ERS. [Case No. 19-ap-356, D.E. # 91][Case No. 19-ap-359, D.E. # 70][Case No. 19-ap-361, D.E. #78]. | 0.30<br>220.00/hr | 66.00 |
| YG | General Litigation<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 108902,167551) Related to: [9565]. Docket 12454. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 169997) Related to: [11826]. Docket 12455. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Read and analyze ten dockets of [AP 19-00049] in order to verify the current stage of the case and for ongoing procedures. | 0.90<br>220.00/hr | 198.00 |
| NLO | General Litigation<br>Read and analyze ten dockets of [AP 19-00104] in order to verify the current stage of the case and for ongoing procedures. | 1.10<br>200.00/hr | 220.00 |
| NLO | General Litigation<br>Read and analyze seventeen dockets of [AP 19-00229] in order to verify the current stage of the case and for ongoing procedures. | 1.40<br>200.00/hr | 280.00 |
| NLO | General Litigation<br>Read and analyze seventeen dockets of [AP 19-00120] in order to verify the current stage of the case and for ongoing procedures. | 1.20<br>200.00/hr | 240.00 |
| NLO | General Litigation | 0.80 | 160.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Read and analyze nine dockets of [AP 19-00091] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| 03/22/2020 | AGE | Avoidance Action Analysis<br>Receive and reply to email from Bob Wexler about vendor (defendant) in Adversary Proceeding No. 19-00091, Bio-Nuclear of Puerto Rico, Inc.  Receive and review copy of email from Mr. Wexler to counsel for defendant. | 0.40<br>280.00/hr | 112.00 |
| 03/23/2020 | KCS | Case Administration<br>Receive and analyze Reply in Support of Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors. [DE#12475] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Case Administration<br>Receive and analyze RESPONSE to Motion (OPPOSITION OF THE QTCB NOTEHOLDER GROUP TO CROSS-MOTION AND STATEMENT IN SUPPORT ON BEHALF OF ASSURED GUARANTY CORP., et al. WITH RESPECT TO MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND TENTH AMENDED CASE MANAGEMENT PROCEDURES AND ADMINISTRATIVE PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019) Relative to: 12296 Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., et al. with Respect to Motion of the Official Committee of UCC filed by AMBAC ASSURANCE CORPORATION, et al. filed by the QTCB Noteholder Group. [DE#12476] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Case Administration<br>Receive and analyze Notice to Comply with Order Regarding Objection of Puerto Rico Sale Tax Financing Corporation to Proof of Claim Nos: 25797, 26763, 40842, 45062, 44763, 44885, 48411, 45851, 45706, 43937, 43908 Notice To Comply Relative to: [8344] Notice of Withdrawal of Document filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by COMMONWEALTH OF PUERTO RICO. [DE#12490] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Eighth Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors / Notice Relative to: 610 Motion Submitting Documents filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B) | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID:   66-0554116

filed  by Official Committee of Unsecured Creditors. [DE#12479]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform the Lawful Constitutional Debt Coalition's Sixth Supplemental Bankruptcy Procedure Rule 2019 Statement filed by the Lawful Constitutional Debt Coalition. [DE#12482] | 0.60<br>280.00/hr | 168.00 |
| KCS | Pleadings Reviews<br>Receive and analyze JOINT MOTION to inform Updated Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Related: 10332 Memorandum Order, 10727 Order (Attachments: # 1 Exhibit A - March 11, 2020 Letter # 2 Exhibit B - March 16, 2020 Email) filed by AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12484] | 0.40<br>280.00/hr | 112.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Reservation of Rights relative to: Response And Reservation Of Rights Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company Regarding Dra Parties Response To (I) Monolines Motion For Relief From The Automatic Stay And (II) Opposition Of Financial Oversight And Management Board filed NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE#12491] | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Order directing the parties to file a joint status report by April 10, 2020 inn light of Dkt. No. [12484]. Related document:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION. [DE#12492] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Notice of Presentment of Further Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[7224] MOTION for Entry of an Order (A) Authorizing Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC | 0.60<br>280.00/hr | 168.00 |

BUILDINGS AUTHORITY OF PUERTO RICO, The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed
by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et
al. [DE#12499]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and MOTION for Joinder / Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Boards Response to DRA Parties Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief From the Automatic Stay, or, in Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in Alternative, Adequate Protection [Dkt. No. 10613] Relative to: [12496] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors. [DE#124500] | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.20 | 56.00 |
| | Receive and analyze Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., et al. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] Relative to: 10102 Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 10613 Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12481] | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.20 | 56.00 |
| | Receive and analyze Adversary case 20-00047. PR (PROMESA): NOTICE OF REMOVAL from Commonwealth of Puerto Rico, case number SJ2020CV01505. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D # 5 Exhibit Exhibit E # 6 Exhibit Exhibit F # 7 Exhibit Exhibit G # 8 | 280.00/hr | | |

|  |  | Exhibit Exhibit H # 9 Exhibit Category Sheet # 10 Exhibit Civil Cover Sheet # 11 Exhibit Attachment to Civil Cover Sheet # 12 Exhibit List of Parties and Their Counsel) to verify that the SCC is not a party to the case. |  |  |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12485] URGENT MOTION TO ADJOURN HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT AND RELATED DEADLINES. Related document:[12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by March 25, 2020, at 4:00 p.m. (AST). Reply due by March 27, 2020 at 12:00 p.m. (AST). [DE#12486] | 0.10 280.00/hr | 28.00 |
| KCS | Relief from Stay/Adequate Prot | Receive and analyze Order GRANTING [12481] Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12489] | 0.10 280.00/hr | 28.00 |
| KCS | Relief from Stay/Adequate Prot | Receive and analyze notice of filing translated Disclosoure Plan and tasked Carlos Infante with analyzing the document versus the original in English at DE# 11947.  [DE# 12480] | 0.20 280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis | Receive and analyze email from opposing counsel in Adversary Proceeding No. 19-00091, Bio-Nuclear of Puerto Rico, Inc., in response to DGC. | 0.10 280.00/hr | 28.00 |
| CIG | Avoidance Action Analysis | Review and analyze information regarding possible need to re-schedule hearings set in the PROMESA case and need to amend restructuring plan as presented. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Bob Wexler to provide status of case for Bio Nuclear of Puerto Rico Inc., IERM and propose suggested actions for this case. Update case management information accordingly. | 0.50 220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review and analyze Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 12485]. | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis |  | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12485] URGENT MOTION TO ADJOURN HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT AND RELATED DEADLINES. Related document:[12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 12486] | 220.00/hr |  |
| KCS | General Litigation | | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER REGARDING [12462] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The deadlines previously ordered [ECF No. 808 in Case No. 17-bk-3566] are ADJOURNED. Joint status report due on or before March 25, 2020. [DE# 12470] | 280.00/hr |  |
| KCS | General Litigation | | 0.60 | 168.00 |
|  |  | Receive and analyze Objection to Related document: 12296 Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of UCC filed by AMBAC ASSURANCE CORPORATION, Et. al., filed by the Lawful Constitutional Debt Coalition. [DE# 12471] | 280.00/hr |  |
| KCS | General Litigation | | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER REGARDING [12462] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The deadlines previously ordered [ECF No. 808 in Case No. 17-bk-3566] are ADJOURNED. Joint status report due on or before March 25, 2020. In AP Case No. 19-357. | 280.00/hr |  |
| KCS | General Litigation | | 0.30 | 84.00 |
|  |  | Receive and analyze email with enclosed orders relative to the SCC's compliance with Order.  Reply requesting the motion in complaince with order. | 280.00/hr |  |
| KCS | General Litigation | | 0.40 | 112.00 |
|  |  | Draft notice of appearance in AP# 19-279.  File the same with the Court. | 280.00/hr |  |
| KCS | General Litigation | | 0.60 | 168.00 |
|  |  | Draft notice of appearance in AP# 19-280.  File the same with the Court. | 280.00/hr |  |
| KCS | General Litigation | | 0.40 | 112.00 |
|  |  | Draft notice of appearance in AP# 19-282.  File the same with the | 280.00/hr |  |

Firm Tax ID:   66-0554116

Court.

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Draft notice of appearance in AP# 19-286.  File the same with the Court. | | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Draft notice of appearance in AP# 19-288.  File the same with the Court. | | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Draft notice of appearance in AP# 19-349.  File the same with the Court. | | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Draft notice of appearance in AP# 19-386.  File the same with the Court. | | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00167/Docket 10]. | | 0.30<br>280.00/hr | 84.00 |
| NLO | General Litigation<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00098/Docket 10]. | | 0.60<br>200.00/hr | 120.00 |
| FOD | General Litigation<br>Receive and analyze ORDER GRANTING MOTION [In case no. 17-bk-3567, D.E. # 747] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze RESPONSE to Motion The Financial Oversight and Management Board's Response to DRA Parties' Opening Response [In case no. 17-bk-3567, D.E. # 749] | | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze MOTION for Joinder [In case no. 17-bk-3567, D.E. # 750] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze Reservation of Rights  Response And Reservation Of Rights Of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 748] | | 0.10<br>220.00/hr | 22.00 |
| NLO | General Litigation<br>Read and analyze electronic communication from Mr. Robert Wexler to Bio-Nueclear of Puerto Rico's counsel, Mr. Angel Rotger-Sabat, regarding the steps to follow in the negotiations. | | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation<br>Read and analyze nine dockets of [AP 19-00167] in order to verify the current stage of the case and for ongoing procedures. | | 0.80<br>200.00/hr | 160.00 |
| NLO | General Litigation<br>Read and analyze electronic communication from Bio-Nueclear of Puerto Rico's counsel, Mr. Angel Rotger-Sabat, to Mr. Robert Wexler regarding the steps to follow in the negotiations. | | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                          Page No.: 108

|  | NLO | General Litigation | 0.90 | 180.00 |
|---|---|---|---|---|
|  |  | Read and analyze nine dockets of [AP 19-00098] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
|  | NLO | General Litigation | 1.10 | 220.00 |
|  |  | Read and analyze ten dockets of [AP 19-00144] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
|  | NLO | General Litigation | 0.80 | 160.00 |
|  |  | Read and analyze nine dockets of [AP 19-00222] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
|  | NLO | General Litigation | 0.80 | 160.00 |
|  |  | Read and analyze nine dockets of [AP 19-00227] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
|  | NLO | General Litigation | 0.90 | 180.00 |
|  |  | Read and analyze nine dockets of [AP 19-00255] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
|  | NLO | General Litigation | 1.10 | 220.00 |
|  |  | Read and analyze nine dockets of [AP 19-00081] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
|  | NLO | General Litigation | 1.10 | 220.00 |
|  |  | Read and analyze nine dockets of [AP 19-00116] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
|  | NLO | General Litigation | 1.40 | 280.00 |
|  |  | Read and analyze sixteen dockets of [AP 19-00055] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
|  | NLO | General Litigation | 0.40 | 80.00 |
|  |  | Read and analyze Notice Master Service List as of March 20, 2020 Related to: [11994], Docket 12473. | 200.00/hr | |
| 03/24/2020 | KCS | Case Administration | 2.20 | 616.00 |
|  |  | Review and edit Interim Invoice for January 2020 for the client. | 280.00/hr | |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Urgent motion for the Extension of Deadlines [9845]. Docket 12522. | 220.00/hr | |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 62090) [9546]. Docket 12514. | 220.00/hr | |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 77150,52040. Docket 12513. | 220.00/hr | |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Order Granting Motion [10961] Motion to allow Sarah Gilbert to appear pro hac vice. Docket 12512. | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 127666,127984) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection. Docket 12511. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 30311) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive). Docket 12510. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 27046) [9546]. Docket 12509. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 63518,98866) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive). Docket 12508. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 100798) [11833].  Docket 12507. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145110,146040,141240). Docket 12506. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 114133,120665) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second. Docket 12505. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File). Docket 12504. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 43493,40303,55194,43480)  [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection. Docket 12503. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149613) [9942]. Docket 12502. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 115314, 121161, 102906, 127736) [9560] Debtor's Omnibus Objection to Claims. Docket 12501. | | 220.00 /hr | |
| YG | Relief from Stay/Adequate Prot | | 0.10 | 22.00 |
| | Analyze Motion for Relief From Stay Under 362 [e] filed by Eliezer Santana Baez. Docket 12516. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze communication sent by Ira Reid, representative of Caribe Grolier Inc., to inqure about status of pending court order to extend deadlines for informal resolution process.  Review case docket and relevant motions and draft response communication for Mr. Reid and co-counsel Alicia Lavergne. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 1.20 | 264.00 |
|  | Review and analyze communication sent by Yahaira de la Rosa, representative of The College Board, to provide memorandum related to preliminary preference claims agaínts said adversary vendor.  Review attached memorandum and draft communication for Brown Rudnick and Estrella working teams to provide said memorandum.  Update case management information. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  | Review, analyze and respond to several communications sent by Matt Sawyer to discuss pending matters related to Total Petroleum's NDA.  Update case management information accordingly. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Review and analyze communication sent by Robert Wexler to William Alemany, representative of Huellas Therapy and Ecolift, to provide an update on the status of the data evaluation process.  Update case management information. | 220.00/hr |  |
| KCS | General Litigation | 0.40 | 112.00 |
|  | Receive and analyze motion and exhibits sent by Matthew Sawyer and review for local rule complaince.  Draft email with necessary changes. | 280.00/hr |  |
| KCS | General Litigation | 0.40 | 112.00 |
|  | Receive and read motion in compliance with order for correctness.  File the same with case. | 280.00/hr |  |
| KCS | General Litigation | 0.10 | 28.00 |
|  | Receive and read notice of filing motion in compliance with order at DE# 12515. | 280.00/hr |  |
| KCS | General Litigation | 0.60 | 168.00 |
|  | Receive and read MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation with Prejudice. (Attachments: # (1) Exhibit A) filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12519]. | 280.00/hr |  |
| NLO | General Litigation | 0.90 | 180.00 |
|  | Read and analyze nine dockets of [AP 19-00130] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr |  |
| NLO | General Litigation | 1.10 | 220.00 |
|  | Read and analyze eleven dockets of [AP 19-00141] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | General Litigation | 1.20 | 240.00 |
| | | Read and analyze eleven dockets of [AP 19-00079] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| | NLO | General Litigation | 1.10 | 220.00 |
| | | Read and analyze nine dockets of [AP 19-00108] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| | NLO | General Litigation | 1.10 | 220.00 |
| | | Read and analyze ten dockets of [AP 19-00059] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| | NLO | General Litigation | 1.40 | 280.00 |
| | | Read and analyze sixteen dockets of [AP 19-00067] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| | NLO | General Litigation | 0.90 | 180.00 |
| | | Read and analyze nine dockets of [AP 19-00106] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Receive and read Motion requesting extension of time (45 days days) Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. To Request and receive public record filed by Maria Consuelo Figueroa-Torres. [DE# 12520]. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.10 | 220.00 |
| | | Read and analyze ten dockets of [AP 19-00054] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| 03/25/2020 | AGE | Case Administration | 0.50 | 140.00 |
| | | Process and sign NDA with defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. TOTAL PETROLEUM PUERTO RICO CORP., 19-00114-LTS. | 280.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on case no. 19-00051. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on Case no. 19-00060. | 220.00/hr | |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
| | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on case no. 19-00051. | 220.00/hr | |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
| | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed in case no. 19-00072 | 220.00/hr | |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
| | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS entered in case No. 19-00053. | 220.00/hr | |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
| | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on Case no. 19-00057. | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                Page No.: 113

| | CIG | Pleadings Reviews | 0.30 | 66.00 |
|---|---|---|---|---|
| | | | 220.00/hr | |

Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on Case no. 19-00061.

| | KCS | Relief from Stay/Adequate Prot | 0.30 | 84.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze  Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by BAltair Global Credit Opportunities Fund (A), et al. [DE# 12536]

| | KCS | Relief from Stay/Adequate Prot | 1.30 | 364.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze  MOTION ERS Bondholders' Supplement to Proofs of Claim and Motions for Allowance of Administrative Expense Claims relative to:[12446] Order Granting Motion (Attachments: # (1) Exhibit # (2) Exhibit) filed by Andalusian Global Designated Activity Company, et al.  [DE# 12536, 226 pages, study main motion and cursory review of suporting documents: bonds purchase contract, answer to complaint in AP#19-359 and pension funding bond resolution and its amendments.]

| | KCS | Relief from Stay/Adequate Prot | 0.30 | 84.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze Order approving  [12523] Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related documents: [7643] Motion for Relief From Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [9622] Order Granting Motion. Signed by Judge Laura Taylor Swain on 03/25/2020. [DE# 12533]

| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze Order scheduling briefing in connection with [12520] Motion requesting extension of time to respond to the 127th Omnibus Objection filed by Maria Consuelo Figueroa-Torres. Related document:[9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by March 27, 2020, at 5:00 p.m. (AST). Reply due by: March 31, 2020, at 5:00 p.m. [DE# 12534]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.30 | 84.00 |
| | Receive and analyze Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection Relative to: [7643] Motion for Relief From Stay Under 362 [e], filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [7689] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12523] | 280.00/hr | | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico, to discuss matters related to the informal resolution process in said adversary case and coordinate telephone conference to further discuss related mattres.  Update case management information. | 220.00/hr | | |
| KCS | Fee/Employment Applications | | 2.20 | 616.00 |
| | Read and edit Second Interim Fee Invoice- Feb. 2020. | 280.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Aurivette Deliz, representative of Total Petroleum Corporation, to discuss final version of NDA draft for adverary case.  Draft response communication with next steps required to execute final agreement. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for Carlos Cardona, representative of Centro de Desarrollo Academico to coordinate telephone conference for March 26, 2020. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Ira Reid and Alicia Lavergne, representatives of Caribe Grolier, Inc. to discuss provide motion extending litigation deadlines and respond to prior inquiries regarding informal resolution process.  Update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Ira Reid, to discuss status of amended case management order and other matter related to the Caribe Grolier Inc. case.  Update case management information. | 220.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice. Relative to: [12519] MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL | 280.00/hr | | |

AGENCY AND FINANCIAL ADVISORY AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed
by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et
al. [DE# 12525]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze ORDER SCHEDULING BRIEFING OF [12516] MOTION REQUESTING TO UNPARALYZE filed by Eliezer Santana Baez. Opposition papers to the Motion must be filed by April 6, 2020 . Movant's reply papers must be filed by April 13, 2020. [DE# 12527] | | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Related documents: [12116], [12515]. [DE# 12528] | | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze  Response of Official Committee of Unsecured Creditors to Urgent Motion to Adjourn Hearing to Consider Adequacy of Information Contained In Disclosure Statement and Related Deadlines Relative to: [12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A) filed the Official Committee of Unsecured Creditors. [DE# 12529] | | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze  ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Related documents: [12116], [12515]. [DE# 12530] | | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Notice of Hearing relative to:[12531] Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by Cobra Acquisitions LLC filed by Cobra Acquisitions LLC [DE# 12532] | | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER APPROVING [12523] STIPULATION of the Government Parties and the DRA Parties | | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

|  |  | Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related documents: [7643] Motion for Relief From Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [9622] Order Granting Motion.  [DE# 12533] |  |  |
|---|---|---|---|---|
| KCS | General Litigation | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12520] MOTION REQUESTING EXTENSION OF TIME TO RESPOND TO THE ONE HUNDRED TWENTY-SEVENTH OMNIBUS OBJECTION filed by Maria Consuelo Figueroa-Torres. Related document:[9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by March 27, 2020, at 5:00 p.m. (AST). Reply due by: March 31, 2020, at 5:00 p.m. (AST).  [DE# 12534] | 0.10 280.00/hr | 28.00 |
| FOD | General Litigation | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-181, D.E. 19] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-187, D.E. 21] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Read Court's notification and Order granting Omnibus Motion to Extend Deadlines and Appendix. [Case No. 19-ap-122, D.E. 11] | 0.40 220.00/hr | 88.00 |
| FOD | General Litigation | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-197, D.E. 11] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-090, D.E. 21] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-129, D.E. 21] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-151, D.E. 22] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Read Court's notification and Order granting Omnibus Motion to Extend Deadlines and Appendix. [Case No. 19-ap-044, D.E. 11] | 0.40 220.00/hr | 88.00 |
| FOD | General Litigation |  | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|     |     |                                                                                                              |            |        |
| --- | --- | ------------------------------------------------------------------------------------------------------------ | ---------- | ------ |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-068, D.E. 11] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-062, D.E. 15] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-102, D.E. 11] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-148, D.E. 20] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-128, D.E. 21] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-084, D.E. 11] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-112, D.E. 21] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-146, D.E. 20] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-168, D.E. 19] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-162, D.E. 12] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-178, D.E. 11] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-220, D.E. 11] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-156, D.E. 12] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-160, D.E. 19] | 220.00/hr  |        |
|     | FOD | General Litigation                                                                                           | 0.10       | 22.00  |
|     |     | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-177, D.E. 11] | 220.00/hr  |        |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-190, D.E. 17] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-266, D.E. 11] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-242, D.E. 11] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-235, D.E. 11] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-348, D.E. 11] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-251, D.E. 11] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-347, D.E. 12] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-276, D.E. 11] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-232, D.E. 17] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read Court's notification and Joint Status report regarding discovery. [Case No. 19-ap-356, D.E. 92] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Joint Status report regarding discovery. [Case No. 19-ap-359, D.E. 71] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification and verify Joint Status report regarding discovery. [Case No. 19-ap-361, D.E. 79] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER APPROVING 751 STIPULATION of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [In case no. 17-bk-3567, D.E. # 753] | | 220.00/hr | |
| FOD | General Litigation | | 1.80 | 396.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze MOTION ERS Bondholders' Supplement to Proofs of Claim and Motions for Allowance of Administrative Expense Claims [In case no. 17-bk-3566, D.E. # 848] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analzye Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 17-bk-3566, D.E. # 847] | 220.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0079/Docket 13]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0059/Docket 12]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0227/Docket 11]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. -19-ap-0140/Docket 12]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0049/Docket 12]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0222/Docket 11]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0098/Docket 13]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION.[19-ap-0100/Docket 11]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0067/Docket 18]. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS | 200.00/hr | |

MOTION. [19-0-0055/Docket 18].

| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0054/Docket 12]. | 0.10<br>200.00/hr | 20.00 |
| --- | --- | --- | --- |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0091/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-120/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-104/Docket 12]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-103/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-116/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND Read and analyze DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0081/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION.[19-ap-120/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-159/Docket 12]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-141/Docket 13]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-143/Docket 12]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation | 0.10 | 20.00 |

|  |  |  |  |
|---|---|---|---|
|  | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-144/Docket 12]. | 200.00/hr | |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-130/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-221/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-218/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-255/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-229/Docket 19]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-167/Dockert 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-161/Docket 15]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-182-/Docket 13]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap174/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-277/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| FOD | Claims Administration and Obje<br>Receive and analyze STIPULATION of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [In case no. 17-bk-3567, D.E. # 751] | | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [12522] FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., [11088] Order Granting Motion. Responses to [9845] due by 5/13/2020. Reply due by: 5/20/2020. The Motion will be heard with the Omnibus Hearing scheduled for June 3, 2020. [DE# 12524] | 280.00/hr | |
| 03/26/2020 | YG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements (Docket 2, Ap-00273). | 220.00/hr | |
| | YG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review Adversary case 19-00273. 12 (Recovery of money/property - 547 preference): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against GM Security Technologies, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) (Docket 1, Ap-00273). | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8, Ap-00273). | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Docket 9, Ap-00273). | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for puerto rico, acting by and through the members of the special claims committee and the official | 220.00/hr | |

Firm Tax ID:  66-0554116

committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 10, Ap-00273).

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Order scheduling Briefing of Cobra Acquisitions LLC'S [12531] Urgent Motion to Modify the Stay Order and allow the undisputed Tax Claims. Related document:[8789], [10607]. Responsive papers to the Motion must be filed by April 7, 2020, at 4:00 p.m. (AST). Cobra's reply papers must be filed by April 14, 2020, at 4:00 p.m. (AST) [DE# 12538] | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Order relative to:[12535] Joint motion Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government. The Parties are hereby directed to file a joint status report on April 8, 2020 , addressing an appropriate litigation schedule. Signed by Judge Laura Taylor Swain on 03/26/2020.[DE# 12539] | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Order relative to: [97] Joint motion Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of t filed by Oaktree Value Opportunities Fund Holdings, L.P., Oaktree Value Opportunities Fund Holdings, L.P. The Parties are hereby directed to file a joint status report on April 8, 2020 , addressing an appropriate litigation schedule. Signed by Judge Laura Taylor Swain on 03/26/2020. in AP# 19-357 | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze notice of appearance of counsel for North American Company for Life and Health Insurance in AP# 19-282. | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 4.30 | 1,204.00 |
| | Receive and analyze  Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims (Attachments: # (1) Proposed Order Proposed Scheduling Order # (2) Proposed Order to Modify Stay Order and Allow Undisputed Tax Claims # (3) Affidavit Layton Declaration and Exhibit 1-2 # (4) Affidavit Layton Declaration Exhibit 3 # (5) Affidavit Layton Declaration Exhibits 4-17 # (6) Affidavit Guess Declaration & Exhibits) filed by Cobra Acquisitions LLC. [DE# 12531, 489 pages.] | 280.00/hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive, review and secured email from Connor Reid from DGC, requesting additional information to Bio Nuclear of Puerto Rico, Inc., amending the original IERM request. | 95.00/hr | | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Telephone conference with Carlos Cardona to discuss informal resolution process and their intent to participate in same and to request an IERM fom DGC. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |

FOMB | General                                                                                                   Page No.: 124

|     |     |                                                                                                                                                                                                                   |             |        |
| --- | --- | --- | --- | --- |
|     |     | Draft communication for DGC and Estrella working teams to summarize discussions held with attorney Carlos Cardona representative of Centro de Desarrollo Academico, to request an IERM and to request a link for vendor to upload relevant information. | 220.00/hr  |        |
|     | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Aurivette Deliz to request information and instructions to upload information requested from Total Petroleum.  Update case management information. | 0.30<br>220.00/hr | 66.00  |
|     | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Leslie Flores, representative of Populicom, to provide additional information requested from said vendor as part of informal resolution process. Review additional contract information  submitted and update case management information. | 0.60<br>220.00/hr | 132.00 |
|     | CIG | Avoidance Action Analysis<br>Review an analyze motion to withdraw docket no. 30. | 0.20<br>220.00/hr | 44.00  |
|     | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Carlos Cardona from Centro de Desarrollo Academico, to discuss matters related to adversary case and  coordinate telephone conference to further discuss matters. | 0.30<br>220.00/hr | 66.00  |
|     | CIG | Avoidance Action Analysis<br>Review an analyze communication sent by Connor Reid, to provide summary of data evaluation process for Bio Nuclear Inc. and request additional information from vendors. Review attached documentation for modified resolution process and update case management information. | 0.60<br>220.00/hr | 132.00 |
|     | CIG | Avoidance Action Analysis<br>Review an analyze communication sent by Matt Sawyer to provide signed NDA for Total Petroleum of PR exchange of information.  Review attached agreement and draft communication to inform need to re-sign document via Docusign. | 0.40<br>220.00/hr | 88.00  |
|     | CIG | Avoidance Action Analysis<br>Review an analyze communication sent by Myrna Ruiz Olmos, representative of Editorial Pamamericana, to discuss status of data evaluation process. | 0.30<br>220.00/hr | 66.00  |
|     | KCS | General Litigation<br>Receive and analyze order from court and verified that it is the same order in AP#19-230. | 0.10<br>280.00/hr | 28.00  |
|     | KCS | General Litigation<br>Receive and analyze order from court and verified that it is the same order in AP#19-236. | 0.10<br>280.00/hr | 28.00  |
|     | KCS | General Litigation<br>Receive and analyze order from court and verified that it is the same order in AP#19-244. | 0.10<br>280.00/hr | 28.00  |
|     | KCS | General Litigation | 0.10 | 28.00  |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-249. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-253. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-256. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-259. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-268. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-279. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-357. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-385. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-386. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-387. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-439. | 280.00 /hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze order from court and verified that it is the same order in AP#19-440. | 280.00 /hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Read Court's notification and Order regarding ERS bond litigation joint status rerport. [Case No. 17-bk-3283, D.E. # 12539] | 220.00 /hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Read Court's notification and Order regarding ERS bond ligitation joint status report [Case No. 19-ap-356, D.E. # 93] | 220.00 /hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Read Court's notification and verify Order regarding ERS bond ligitation joint status report. [Case No. 19-ap-359, D.E. # 72] | 220.00 /hr |  |

Firm Tax ID:   66-0554116

| | FOD | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Read Court's notification and verify Order regarding ERS bond ligitation joint status report. [Case No. 19-ap-361, D.E. # 80] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read Court's notification and Joint stipulation to modify certain deadliens set forth in final case management order for revenue bonds. [D.E. # 12537] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read Court's notification and Order approving Joint stipulation to modify certain deadliens set forth in final case management order for revenue bonds. [D.E. # 12540] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze ORDER. [In case no. 17-bk-3566, D.E. # 849] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze ORDER APPROVING 754 JOINT STIPULATION TO MODIFY CERTAIN DEADLINES SET FORTH IN FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS [In case no. 17-bk-3567, D.E. # 755] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze STIPULATION (Joint) to Modify Certain Deadlines Set Forth in Final Case Management Order for Revenue Bonds  [In case no. 17-bk-3567, D.E. #754] | 220.00/hr | |
| 03/27/2020 | KCS | Case Administration | 2.80 | 784.00 |
| | | Reveiw and correct First Monthly Fee Invoice to the Client. | 280.00/hr | |
| | KCS | Case Administration | 0.20 | 56.00 |
| | | Receive and analyze Objection of Financial Oversight and Management Board for Puerto Rico to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No. 12520] Related document:[12520] Motion requesting extension of time( 45 days days) Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government o filed by Maria Consuelo Figueroa-Torres filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12545] | 280.00/hr | |
| | KCS | Case Administration | 0.20 | 56.00 |
| | | Receive and analyze Urgent motion of the Government Parties to Adjourn all Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the | 280.00/hr | |

Firm Tax ID:   66-0554116

Commonwealth of Puerto Rico, et al. [DE# 12546]

| | | | | |
|---|---|---|---|---|
| KCS | Case Administration | | 0.10 | 28.00 |
| | Receive and analyze Reply of the Financial Oversight and Management Board in Support of Urgent Motion to Adjourn Disclosure Statement Hearing and Related Deadlines Relative to: [12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12544] | | 280.00/hr | |
| KCS | Case Administration | | 0.10 | 28.00 |
| | Receive and analyze Motion to inform regarding adjournment of hearing on COFINAS Objection to the IRS' Proofs of Claim Relative to : [7419] Debtor's Individual Objection to Claims -OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, [10021] Motion to Inform filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12559] | | 280.00/hr | |
| KCS | Case Administration | | 0.70 | 196.00 |
| | Receive and analyze Fourth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims Relative to: [8818] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by the Official Committee of Unsecured Creditors. [DE# 12559] | | 280.00/hr | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze business bankruptcy report to determine whether any adversary vendor has filed for bankruptcy relief. | | 220.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and secured copy of the executed NDA for Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Communication with attorney Aurivette Diaz, legal representative of Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed, regarding access to the box link to share the documents. | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Draft communication for Brown Rudnick, Estrella and DGC working teams to discuss next steps regarding Centro de Desarrollo Academico's adverary case. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |

|            |     |                                                                                                                                                                                                                                                                                                        |                      |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------------|--------|
|            |     | Review and analyze communication sent by Matt Sawyer regarding strategy for Centro de Desarrollo Academico adverary case.                                                                                                                                                                                | 220.00/hr            |        |
|            | CIG | Avoidance Action Analysis<br>Draft communication for DGC to inform about status of Total Petroleum case and to provide executed NDA.                                                                                                                                                                      | 0.30<br>220.00/hr    | 66.00  |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alberto Estrella to provide executed NDA for Total Petroleum. Review final document and update case management information                                                                                                          | 0.40<br>220.00/hr    | 88.00  |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss adversary case of Centro de Desarrollo Academico.                                                                                                                                                            | 0.30<br>220.00/hr    | 66.00  |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communication and documents sent by Bob Wexler to provide updated status on recommended actions for 36 adversary and tolling cases.  Update case management information.                                                                                  | 1.10<br>220.00/hr    | 242.00 |
|            | FOD | General Litigation<br>Receive and analyze Fourth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims [In case no. 17-bk-3566, D.E. # 850]                                                                  | 0.40<br>220.00/hr    | 88.00  |
| 03/29/2020 | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide position regarding delayed intention to participate in informal resolution process and request to file joint stipulation to extend litigation deadlines for Centro de Desarrollo Academico, which was excluded from the omnibus extension of deadlines. | 0.50<br>220.00/hr    | 110.00 |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Brown Rudnick's position regarding Centro de Desarrollo Academico's delayed intent to participate in the informal resolution process.                                                                        | 0.30<br>220.00/hr    | 66.00  |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Bob Wexler to discuss mediation alternatives and possibility of obtaining bankruptcy judges to mediate necessary cases to reduce relevant costs.  Consider information provided and efforts conducted by Mr. Wexler and next steps to coordinate additional efforts to obtain necessary mediators and reduce mediation expenses. | 0.90<br>220.00/hr    | 198.00 |
| 03/30/2020 | YV  | Case Administration<br>Review  and secured communications from the attorney Carlos                                                                                                                                                                                                                       | 0.20<br>95.00/hr     | 19.00  |

Firm Tax ID:   66-0554116

Cordova and DGC regarding the intentions of vendor Centro de Desarrollo Academico of sharing voluntary information at this stage of the proceedings.

| | | | |
|---|---|---|---|
| YV | Case Administration | 0.20 | 19.00 |
| | Email to attorney Carlos Cordova legal representative of Centro de Desarrollo Academico, Inc., vendor with adversary proceeding filed,  providing access to a box link to facilitate the exchange of information process. | 95.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.90 | 252.00 |
| | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Second Lift Stay Notice # (2) Exhibit Defendant's Amended Answer to Fourth Amended Complaint # (3) Exhibit The Urgent Motion Opposing the filing of Counterclaim and Requesting Its Withdrawal from the Court Record # (4) Exhibit Explanatory Motion Regarding the Urgent Motion Opposing the filing of Counterclaim and Requesting its Withdrawal from the Court record # (5) Exhibit Request for Withdrawal from the Court Record the Urgent Motion Opposing the Filing of Counterclaim and Requesting Its Withdrawal from the Court Record and Opposition to the so-called Explanatory Motion Regarding said Urgent Motion # (6) Exhibit Proposed Order) filed by UBS Financial Services Inc. [DE# 12561, read main document, second lift of stay and proposed order.  Cursory review of the other exhibits.] | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | Receive and Notice of Hearing Relative to: [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by UBS Financial Services Inc. [DE# 12562] | 280.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Review status report submitted by Mr. Robert Wexler from DGC and subsequent email to handling attorneys with instructions to update our records accordingly. | 95.00/hr | |
| YV | Meetings of and Communications | 0.20 | 19.00 |
| | Communications with attorney Aurivette Deliz, legal counsel of Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed, regarding the access to box and the uploading of pending documents. | 95.00/hr | |
| CIG | Meetings of and Communications | 0.50 | 110.00 |
| | Telephone conference with Carlos Cardona, representative of Centro de Desarrollo Academico, to discuss informal resolution process and intent to file a joint motion to extend terms to answer complaint filed against vendor. | 220.00/hr | |
| KCS | Fee/Employment Applications | 0.20 | 56.00 |
| | Receive and analyze email with communication from Fee Examiner's office and reply to the same. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.70 | 196.00 |
| | Telephone conference with Carlos Lopez in the matter of The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-00236, to inquire about status.  Email to C. Infante and R. Wexler (DGC) inquiring about status of informal information exchange. | 280.00/hr | |

| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|---|---|---|---|

Review relevant information and draft communication for DGC and Estrella working teams to provide update on preference analysis and status of recommendations for the case of Law Offices of Wolf Popper. Review response from Alberto Estrella and update case management information. — 220.00/hr

| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
|---|---|---|---|

Review and analyze communication and documents sent by Bob Wexler to provide modified request for information for Centro de Desarrollo Academico, summarize outreach efforts for said vendor and provide instructions to participate in the informal exchange of information.  Review modified exchange of information document and related documents and consider necessary actions related to this case.  Update case management information. — 220.00/hr

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|

Review and analyze communication sent by Alberto Estrella to inform about telephone conference with representative of Law Offices of Wolf Popper, and request update regarding informal resolution process. — 220.00/hr

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|

Review and analyze communication sent by Bob Wexler to provide update on data evaluation process for adversary case of the Law Offices of Wolf Popper. — 220.00/hr

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|

Review and analyze communication sent by Yarimel Viera to representative of Centro de desarrollo Academico to provide link to uplaod information requested from adversary vendor.  Review and respond to related communications to provide additional vendor information as requested. — 220.00/hr

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|

Draft communication for Yarimel Viea to request link to be sent to representative of Centro de Desarrollo Academico, in order to upload information requested from said vendor.  Review and respond to several related communications to provide further instructions. — 220.00/hr

| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|---|---|---|---|

Review and analyze communication sent by Connor Reid to provide update of data review process for Distribuidora Lebron Inc. and request additional information from adversary vendor. Review attached documentation provided and update case management information. — 220.00/hr

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|

Receive and analyze Reservation of Rights relative to Limited Reply of National Public Financeand Statement In Support on Behalf of Assured Guaranty Corp., et al. with Respect to Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [12471] Objection filed by Lawful Constitutional Debt Coalition, [12476] — 280.00/hr

| | | | | |
|---|---|---|---|---|
| | | Response to Motion filed by QTCB Noteholder Group, [12478] Response to Motion filed by Ad Hoc Group of General Obligation Bondholders filed by the NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE# 12556] | | |
| | KCS | General Litigation
Receive and analyze Statement of Official Committee of Unsecured Creditors in Support of Relief Sought in Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp.,  et al. with Respect to Motion to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [12296] Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., et al. with Respect to Motion of the Official Committee of Uns filed by AMBAC ASSURANCE CORPORATION, et al. filed by the Official Committee of Unsecured Creditors. [DE# 12557] | 0.10
280.00/hr | 28.00 |
| | KCS | General Litigation
Receive and analyze Reply In Further Support Of Amended Cross-Motion And Statement In Support On Behalf Of Assured Guaranty Corp., et al. with Respect To Motion Of The Official Committee Of Unsecured Creditors To Amend Tenth Amended Case Management Procedures And Administrative Procedures Regarding Disclosure Requirements Pursuant To Federal Rule Of Bankruptcy Procedure 2019 Relative to: [12296] MOTION / Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Uns filed by AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1) Exhibit A) filed by AMBAC ASSURANCE CORPORATION, et al). [DE# 12558] | 0.40
280.00/hr | 112.00 |
| | KCS | General Litigation
Receive and analyze Joint motion Joint Response of Fuel Line Lenders and Union Entities to Government Parties' Adjournment Motion filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [DE# 12560] | 0.10
280.00/hr | 28.00 |
| | FOD | General Litigation
Receive and analyze Notice of Hearing  [853] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico?[In case no. 17-bk-3566, D.E. # 854] | 0.10
220.00/hr | 22.00 |
| | FOD | General Litigation
Receive and analzye Motion for Relief From Stay Under 362 [e] [140 pages] [In case no. 17-bk-3566, D.E. # 853] | 1.20
220.00/hr | 264.00 |
| 03/31/2020 | YG | Case Administration
Posting note in file that case was referred to UCC.  (AP-1900224) | 0.10
220.00/hr | 22.00 |
| | YG | Case Administration
Posting note in file that case is ready to be submitted to Brown Rudnick by DGC. (AP-190271) | 0.10
220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| YG | Case Administration | 0.10 | 22.00 |
| | Posting note in file that case is ready to be submitted to Brown Rudnick by DGC. (AP-190192) | 220.00/hr | |
| YG | Case Administration | 0.10 | 22.00 |
| | Posting note in file that case is ready to be submitted to Brown Rudnick by DGC. (AP-190058) | 220.00/hr | |
| YG | Case Administration | 0.10 | 22.00 |
| | Posting note in file that case was referred to UCC.  (AP-1900071) | 220.00/hr | |
| YG | Case Administration | 0.10 | 22.00 |
| | Posting note in file that case is ready to be submitted to Brown Rudnick by DGC.[Matter:Bio-medical Applications of Puerto Rico] | 220.00/hr | |
| YG | Case Administration | 0.10 | 22.00 |
| | Posting note in file that case is ready to be submitted to Brown Rudnick by DGC. [Matter:Promotions and Direct] | 220.00/hr | |
| YG | Case Administration | 0.10 | 22.00 |
| | Case was referred to UCC posting note in file in this regard. (AP-19-00071).[Matter:Jaramillo Insurance] | 220.00/hr | |
| YG | Case Administration | 0.10 | 22.00 |
| | Case was referred to UCC posting note in file in this regard. (AP-19-00231).[Matter:Tito Ramirez Bus Service Inc.] | 220.00/hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze business bankruptcy reports until March 31, 2020, to determine if any adversary vendors have filed for bankruptcy relief. | 220.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform Publication of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 12574] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze Notice of Motion Relative to: [12569] MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12571] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze Notice of Motion. Relative to: [12572] MOTION Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12573] | 280.00/hr |  |
| KCS | Pleadings Reviews | 0.60 | 168.00 |
|  | Receive and analyze Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease (Attachments: # (1) Exhibit B) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12572] | 280.00/hr |  |
| KCS | Pleadings Reviews | 0.30 | 84.00 |
|  | Receive and analyze Memorandum of law Relative to: [12569] MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12570] | 280.00/hr |  |
| KCS | Pleadings Reviews | 0.60 | 168.00 |
|  | Receive and analyze Motion of The Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint (Attachments: # (1) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12569] | 280.00/hr |  |
| YG | Pleadings Reviews | 0.90 | 198.00 |
|  | Review Adversary case 19-00092. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS against Facsimile Paper Connection Corp. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons). (Docket 1 AP-19-00092). 59 Pages. | 220.00/hr |  |
| YG | Pleadings Reviews | 0.10 | 22.00 |
|  | Review NOTICE OF ISSUANCE OF ELECTRONIC SUMMONS as to Facsimile Paper Connection (Docket 2 AP-19-00092). | 220.00/hr |  |
| YG | Pleadings Reviews | 0.10 | 22.00 |
|  | Review Order reffering case to Magistrate Judge Judith G. Dein. (Docket 3 AP-19-00092). | 220.00/hr |  |
| YG | Pleadings Reviews | 0.20 | 44.00 |
|  | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official | 220.00/hr |  |

Firm Tax ID:   66-0554116

committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 5 AP-19-00092). 20 pages.

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews<br>Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for puerto rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8 AP-19-00092). 10 pages. | 0.20 | 220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Related documents: 12116, 12515 filed in 17-3283.order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Related documents: 12116, 12515 filed in 17-3283. (Docket 13 AP-19-00092). | 0.10 | 220.00/hr | 22.00 |
| YG | Pleadings Reviews<br>Review Adversary case 19-00114. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Total Petroleum Puerto Rico Corp. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) (SURIA RIVERA, KENNETH) Modified on 5/2/2019 to correct filers (Tacoronte, Carmen). (Docket 1 AP-19-00114). 26 Pages. | 0.40 | 220.00/hr | 88.00 |
| YG | Pleadings Reviews<br>Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Signed by magistrate judge Judith g. Dein on 07/12/2019 (adi) Signed by magistrate judge Judith G. Dein on 07/12/2019 (adi) (Docket 5 AP-19-00114). 20 Pages. | 0.20 | 220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review Oversight and Management Board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8 AP-19-00114). | 0.20 | 220.00/hr | 44.00 |

10 Pages.

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review DE #12116 (in 17-3283) Second Motion /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 3/20/2020. (Docket 12 AP-19-00114). | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Related documents: 12116, 12515 filed in 17-3283. (Docket 13 AP-19-00114). | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review Adversary case 19-00134. 12 (Recovery of money/property - 547 preference): Complaint by The Special Claims Committee Of The Financial Oversight And Management Board For Puerto Rico, Acting By And Through Its Members, Official Committee Of Unsecured Creditors Of The Commonwealth Of Puerto Rico against S.H.V.P. Motor Corp. (Attachments: # (1) Exhibit "A" # (2) Coversheet # (3) Summons) (Beville, Sunni)Adversary case 19-00134. 12 (Recovery of money/property - 547 preference) (Docket 1 AP-19-00134). 21 Pages. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019 (Docket 1 AP-19-00134). | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. (Docket 2 AP-19-00092). | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 5 AP-19-00134). (20 Pages) | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in | | 220.00 /hr | |

Firm Tax ID:   66-0554116

order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 9 AP-19-00134).

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  (Docket 11 AP-19-00134). | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 12, AP-19-00134) | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review Order granting omnibus motion by the financial oversight and management board for puerto rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlementsi (Docket 4 AP-19-00192). 20 Pages. | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review Adversary case 19-00192. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Promotions & Direct, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) (Docket 1 AP-19-00192). 22 Pages. | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8 AP-19-00192). | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review Adversary case 19-00196. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by the special claims committee of the financial oversight and management board for Puerto Rico, acting by and through its | | 220.00/hr | |

FOMB | General                                                                          Page No.: 137

members, the official committee of unsecured creditors of the
commonwealth of Puerto Rico against Prospero Tire Export, Inc..
(Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons)
(Docket 1 AP-19-00196). 21 Pages.

| | | | |
|---|---|---|---|
| YG | Pleadings Reviews<br>Review ORDER REFERRING CASE to Magistrate Judge Judith<br>G. Dein. (Docket 3 AP-19-00196). | 0.10<br>220.00/hr | 22.00 |
| YV | Meetings of and Communications<br>Receive and secured email from DGC requesting additional<br>information to Apex General Contractors, LLC., vendor with<br>adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from DGC to tolling agreement vendor<br>Multisystems Inc. regarding status of information exchange. | 0.20<br>280.00/hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to<br>representatives of Armada Productions Corp. to provide update of<br>data review process and request additional information from<br>adversary vendor to conclude informal resolution process.<br>Update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to<br>Rosamar Garcia to discuss issues related to informal exchange of<br>information for Pitney Bowes. Update case management<br>information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze 1st. Cir. Opinion and Order regarding ERS<br>Bondholders request to commence avoidance actions against the<br>Commonwealth Government. | 2.20<br>220.00/hr | 484.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze Tomi Donahoe to representatives of Crist &<br>John Recycling to provide update of data review process and<br>request additional information from adversary vendor to conclude<br>informal resolution process.  Update case management<br>information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to<br>Jose Rivero, representative of Multisystems Inc., to discuss<br>matters related to informal exchange of information.  Update case<br>management information. | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Draft email to Brown Rudnick relative to the depositions<br>scheduled for this week.  Receive and analyze email from Tristan<br>Axelrod advising that they are not going forward but asked for<br>confirmation.  Reply to the same.  Receive and analyze email<br>from Danielle D'Aquila confiming that the depositions were<br>suspended and reply to the same. | 0.30<br>280.00/hr | 84.00 |
| YG | General Litigation<br>Review Order granting omnibus motion to extend deadlines in | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 14, AP-19-00152). |  |  |
| YG | General Litigation<br>Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 17, AP-19-00152). | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 11 AP-19-00192). | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Review Order granting omnibus motion by the financial oversight and management board for puerto rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 4 AP-19-00196). | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8 AP-19-00196). | 0.20<br>220.00/hr | 44.00 |
| YG | General Litigation<br>Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico.  (Docket 9 AP-19-00196). | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 11 AP-19-00196). | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. # 756] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Notice of Motion  756 MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. # 758] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze MOTION to inform [In case No. 17-bk-3566, D.E. # 856] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Memorandum of law in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. # 757] | | 220.00/hr | |
| YG | General Litigation | | 0.20 | 44.00 |
| | Review Adversary case 19-00152. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Creative Educational & Psychological Services, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons. (Docket 1, AP-19-00152). | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. ORDER REFERRING CASE to Magistrate Judge Judith G. Dein.  (Docket 1, AP-19-00152). | | 220.00/hr | |
| YG | General Litigation | | 0.20 | 44.00 |
| | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Signed by magistrate judge judith g. Dein on 07/12/2019O (Docket 6, AP-19-00152). (20 pages) | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Motion requesting extension of time (30 Days days). To to File Answer to Complaint. filed by Creative Educational & Psychological Services, Inc. (Docket 12, AP-19-00152). | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review denial of Motion requesting extension of time (30 Days days). To to File Answer to Complaint.  (Docket 13, | | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

Page No.: 140

AP-19-00152).

| | | |
|---|---|---|
| For professional services rendered | 469.90 | $109,571.00 |
| | | |
| **Total amount of fees and costs** | | $109,571.00 |
| TOTAL AMOUNT OF THIS INVOICE | | **$109,571.00** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alberto G. Estrella | 24.70 | 280.00 | $6,916.00 |
| Carlos  Infante | 102.60 | 220.00 | $22,572.00 |
| Carla  Ocasio | 0.00 | 0.00 | $0.00 |
| Francisco   Ojeda Diez | 43.40 | 220.00 | $9,548.00 |
| Kenneth C. Suria | 117.90 | 280.00 | $33,012.00 |
| Neyla L Ortiz | 96.90 | 200.00 | $19,380.00 |
| Yasthel  González | 81.00 | 220.00 | $17,820.00 |
| Yarimel  Viera | 3.40 | 95.00 | $323.00 |

### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|-------------|-----------|-----------------|------------|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |
| 504447 | November/30/2019 | $60,283.45 | $60,283.45 |
| 504700 | December/31/2019 | $78,801.50 | $78,801.50 |
| 504865 | October/31/2019 | $68,805.50 | $68,805.50 |
| 505163 | January/31/2020 | $104,516.50 | $104,516.50 |
| 505431 | February/29/2020 | $81,936.97 | $81,936.97 |

| | |
|---|---|
| Total  A/R Due | $689,162.83 |
| Total Amount of This Invoice | $109,571.00 |
| Total Balance Due | $798,733.83 |

Firm Tax ID:  66-0554116

## **EXHIBIT E**

**Time Entries for Each Professional Sorted by Task Code**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090

estrellallc.com

|  | | Invoice # | 505440 |
|---|---|---|---|
|  | | Invoice Date: | March 31, 2020 |
|  | | Current Invoice Amount: | $109,571.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | <u>Case Administration</u> |  |  |
| 03/02/2020 | YV | Com(other exter<br>Email to attorney Ira Reid and DGC team regarding the access to box to to facilitate the exchange of information for Caribe Grolier, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
|  | YV | Com(other exter<br>Set up a box link for attorney Ira Reid and his team to facilitate the exchange of information for Caribe Grolier, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| 03/04/2020 | KCS | Review/analyze<br>Analyze 150 of 337 open adversary proceeding for status and for attorneys' litigation assignment. There are 337 cases to review for their status. | 5.30<br>280.00/hr | 1,484.00 |
| 03/06/2020 | KCS | Review/analyze<br>Continue to analyze 187 of 337 open adversary proceeding for status and for attorneys' litigation assignment. There are 337 cases to review for their status. | 7.40<br>280.00/hr | 2,072.00 |
|  | CIG | Review/analyze<br>Review and analyze business bankruptcy reports to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to Promesa working team with new information regarding case management and assignment of adversary cases. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to discuss distribution of adverary cases and new case assignments.  Draft response communication and review related communications sent by Kenneth Suria. | 0.30<br>220.00/hr | 66.00 |

| Date | Init. | Description | | Hours/Rate | Amount |
|------|-------|-------------|--|------------|--------|
| 03/10/2020 | YV | Review/analyze | | 0.30 | 28.50 |
| | | Receive and secured Non Disclosure Agreement executed by Valmont Industries, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |
| 03/11/2020 | AGE | Com. (in firm) | | 1.20 | 336.00 |
| | | Work on processing additional AP cases and distribution to associates assigned to handle the cases. | | 280.00/hr | |
| | AGE | Com. (in firm) | | 1.20 | 336.00 |
| | | Meeting of PROMESA team to discuss case assignments and latest developments in the case, relevant to our work. | | 280.00/hr | |
| | KCS | Appear for | | 0.40 | 112.00 |
| | | Receive and analyze three Recommendation Memos relative to Vendor Avoidance Actions as to CODECOM, Betances and Clinica recommending no action | | 280.00/hr | |
| | KCS | Appear for | | 0.20 | 56.00 |
| | | Receive and analyze email from Matt Sawyer relative to service by publication and reply will take care of it by next week. | | 280.00/hr | |
| | KCS | Appear for | | 0.20 | 56.00 |
| | | Receive and analyze notice of filing of motion to extend deadlines filed by opposing counsel Cayere Quigley in AP No. 19-0357. | | 280.00/hr | |
| | KCS | Appear for | | 1.20 | 336.00 |
| | | Appear for meeting with new attorneys that will be handling adversary proceeding cases. | | 280.00/hr | |
| | KCS | Appear for | | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING BRIEFING SCHEDULE FOR [12216] CROSS-MOTION AND STATEMENT IN SUPPORT ON BEHALF OF ASSURED GUARANTY CORP., et al. WITH RESPECT TO [11746] MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND TENTH AMENDED CASE MANAGEMENT PROCEDURES AND ADMINISTRATIVE PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019. Related document: [12219] Urgent Motion Regarding Briefing and Hearing Schedule for Cross-Motion and Statement In Support. Responses due by 3/17/2020, at 5:00 p.m. (AST). Reply due by: 3/24/2020, at 5:00 p.m.  [DE# 12254] | | 280.00/hr | |
| | KCS | Appear for | | 0.10 | 28.00 |
| | | Receive and analyze ORDER (I) SCHEDULING BRIEFING OF [12220] MOTION REGARDING RESPONSES TO OMNIBUS OBJECTIONS SCHEDULED FOR HEARING AT DECEMBER 11, 2019, AND JANUARY 29, 2020, OMNIBUS HEARINGS AND (II) REQUIRING SUPPLEMENTAL FILING. Responses due by 3/12/2020, at 5:00 p.m. (AST). Reply as well as a Spanish-language version of the proposed Notice due by: 3/13/2020, at 12:00 p.m.  [DE# 12255] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Appear for | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion Submitting Response of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority to PFZ Properties, Inc.'s Limited Objection to Amended Notice of Presentment (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief Relative to: [12177] Objection filed by PFZ Properties, Inc. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 12257] | 280.00/hr | |
| | FOD | Other | 1.00 | 220.00 |
| | | PROMESA Staff meeting. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze case docket for adversary case no. 19-61 to determine status of adversary case and need for any actions. | 220.00/hr | |
| | CIG | Appear for | 1.10 | 242.00 |
| | | Participate in meeting with Estrella working team to discuss strategy for adverary proceedings in light of looming deadlines and potential commencement of litigation. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze case docket for adversary case no. 19-60 to determine status of adversary case and need for any actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze case docket for adversary case no. 19-51 to determine status of adversary case and need for any actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze case docket for adversary case no. 19-72 to determine status of adversary case and need for any actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze case docket for adversary case no. 19-57 to determine status of adversary case and need for any actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze case docket for adversary case no. 19-53 to determine status of adversary case and need for any actions. | 220.00/hr | |
| 03/13/2020 | AGE | Review/analyze | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against S.H.V.P Motor Corp. | 280.00/hr | |
| | AGE | Review/analyze | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against Junior Bus Line, Inc. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.40 | 112.00 |
| | Work on the reassignment of adversary proceedings against Rock Solid. | | 280.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12312] | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12321] | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico regarding [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12320] | | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|-------|

Review and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12316]

220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|

Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12313]

220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|

Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket no. 12314]

220.00/hr

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12315] | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fortieth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico regarding [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket no. 12318] | 220.00/hr | |

| CIG | Review/analyze | 0.60 | 132.00 |
| | Review report of adversary cases assigned along with instructions regarding case management and strategy for said cases. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket no. 12317]. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze business bankruptcy reports for the week, to determine if any adverary vendor had filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Aurivette Deliz regarding NDA for Total Petroleum of Puerto Rico. | 220.00/hr | |
| 03/15/2020 | AGE | Review/analyze | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against S & L Development SE. | 280.00/hr | |
| | AGE | Review/analyze | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against Netwave Equipment Corp. | 280.00/hr | |
| | AGE | Review/analyze | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against Barclays Fixed Cap. | 280.00/hr | |
| | AGE | Review/analyze | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against Multi-Clean Services, Inc. | 280.00/hr | |
| | AGE | Review/analyze | 0.40 | 112.00 |
| | | Work on the reassignment of adversary proceedings against Perfect Cleaning Services. | 280.00/hr | |
| 03/16/2020 | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Electronic correspondence regarding assignment of Case No. 19-ap-00197. | 220.00/hr | |
| 03/17/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Forcelink Corp.  Initial Review of case docket. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Armada Productions Inc. Initial review of case docket. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Rosario Garcia.  Initial review of case docket. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Olimac. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of MMM Healthcare, Inc. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Community Cornerstone Inc. Review case docket. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of R. Cordoba Trabajadores Sociales. Initial Review of case docket. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Puerto Nuevo Security Guards, Inc. | 220.00/hr | |
| 03/18/2020 | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive and secure electronic summons issued for Puerto Nuevo Security Guards, vendor with adversary proceeding filed. | 95.00/hr | |
| | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Analyze Court's Order requiring modification of exhibits to debtors' revised proposed order authorizing alternative dispute resolution procedures.  [Case Number 17-bk-3282, D.E. #12437] | 220.00/hr | |
| | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Electronic correspondence from Alberto Estrella regarding assignment of Case 19-ap-00227. | 220.00/hr | |
| | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Electronic correspondence from Alberto Estrella regarding assignment of Case 19-ap-00259. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Carla Ocasio to assign adversary case of Populicom.  Review case docket and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Carla Ocasio to assign adversary case of Professional Consulting Psychoeducational.  Review case docket and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Alberto Estrella and Carla Ocasio to assign adversary case of William Rivera Transport Services Inc.  Review case docket and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alberto Estrella to assign adversary case of Citibank S.A..  Review case docket and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Olimac.  Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Puerto nuevo Security Guards Inc. Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Alexandra Deering regarding a filing of a motion in complaince with order.  Searched the ECF/CM page and reply to her advising that we should file. | 0.40<br>280.00/hr | 112.00 |
| 03/19/2020 | AGE | Com.with client<br>Receive and reply to email from opposing counsel inquiring about status of informal information exchange process.[Matter:Bio-medical Applications of Puerto Rico] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Email correspondence to Tristan in AP cases 19-58 and 19-347, advising that they are duplicate filings. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Universal Care Corp.  Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carla Ocasio with instructions regarding assignment of cases and strategy to manage ongoing adversary cases. Update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Puerto Nuevo Rosso Group Inc. Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Excellerate Puerto Rico.  Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of the Boston Consulting Group  Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carla Ocasio to assign adversary case of Michica International Co. Inc.  Review case docket and update case management information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Carla Ocasio to assign adversary case of Grainger Caribe Inc.  Review case docket and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Carla Ocasio to assign adversary case of Core Laboratories  Review case docket and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Carla Ocasio to assign adversary case of Banco Popular de PR as Trustee. Review case docket and update case management information. | 220.00/hr | |
| 03/20/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendors have filed for bankruptcy relief. | 220.00/hr | |
| 03/23/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Reply in Support of Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors. [DE#12475] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze RESPONSE to Motion (OPPOSITION OF THE QTCB NOTEHOLDER GROUP TO CROSS-MOTION AND STATEMENT IN SUPPORT ON BEHALF OF ASSURED GUARANTY CORP., et al. WITH RESPECT TO MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND TENTH AMENDED CASE MANAGEMENT PROCEDURES AND ADMINISTRATIVE PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019) Relative to: 12296 Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., et al. with Respect to Motion of the Official Committee of UCC filed by AMBAC ASSURANCE CORPORATION, et al. filed by the QTCB Noteholder Group. [DE#12476] | 280.00/hr | |

FOMB | General                                                                          Page No.:   11

|            | KCS | Review/analyze<br>Receive and analyze Notice to Comply with Order Regarding Objection of Puerto Rico Sale Tax Financing Corporation to Proof of Claim Nos: 25797, 26763, 40842, 45062, 44763, 44885, 48411, 45851, 45706, 43937, 43908 Notice To Comply Relative to: [8344] Notice of Withdrawal of Document filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by COMMONWEALTH OF PUERTO RICO. [DE#12490] | 0.10<br>280.00 /hr | 28.00 |
| 03/24/2020 | KCS | Review and edit Interim Invoice for January 2020 for the client. | 2.20<br>280.00 /hr | 616.00 |
| 03/25/2020 | AGE | Draft/revise<br>Process and sign NDA with defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. TOTAL PETROLEUM PUERTO RICO CORP., 19-00114-LTS. | 0.50<br>280.00 /hr | 140.00 |
| 03/27/2020 | KCS | Review/analyze<br>Reveiw and correct First Monthly Fee Invoice to the Client. | 2.80<br>280.00 /hr | 784.00 |
|            | KCS | Review/analyze<br>Receive and analyze Objection of Financial Oversight and Management Board for Puerto Rico to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No. 12520] Related document:[12520] Motion requesting extension of time( 45 days days) Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government o filed by Maria Consuelo Figueroa-Torres filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12545] | 0.20<br>280.00 /hr | 56.00 |
|            | KCS | Review/analyze<br>Receive and analyze Urgent motion of the Government Parties to Adjourn all Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12546] | 0.20<br>280.00 /hr | 56.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Reply of the Financial Oversight and Management Board in Support of Urgent Motion to Adjourn Disclosure Statement Hearing and Related Deadlines Relative to: [12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12544] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform regarding adjournment of hearing on COFINAS Objection to the IRS' Proofs of Claim Relative to : [7419] Debtor's Individual Objection to Claims -OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, [10021] Motion to Inform filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12559] | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Fourth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims Relative to: [8818] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by the Official Committee of Unsecured Creditors. [DE# 12559] | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy report to determine whether any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| 03/30/2020 | YV | Review/analyze | 0.20 | 19.00 |
| | | Review  and secured communications from the attorney Carlos Cordova and DGC regarding the intentions of vendor Centro de Desarrollo Academico of sharing voluntary information at this stage of the proceedings. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Email to attorney Carlos Cordova legal representative of Centro de Desarrollo Academico, Inc., vendor with adversary proceeding filed,  providing access to a box link to facilitate the exchange of information process. | 95.00/hr | |
| 03/31/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Posting note in file that case was referred to UCC.  (AP-1900224) | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze<br>Posting note in file that case is ready to be submitted to Brown<br>Rudnick by DGC. (AP-190271) | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Posting note in file that case is ready to be submitted to Brown<br>Rudnick by DGC. (AP-190192) | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Posting note in file that case is ready to be submitted to Brown<br>Rudnick by DGC. (AP-190058) | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Posting note in file that case was referred to UCC.  (AP-1900071) | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Posting note in file that case is ready to be submitted to Brown<br>Rudnick by DGC.[Matter:Bio-medical Applications of Puerto Rico] | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Posting note in file that case is ready to be submitted to Brown<br>Rudnick by DGC. [Matter:Promotions and Direct] | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Case was referred to UCC posting note in file in this regard.<br>(AP-19-00071).[Matter:Jaramillo Insurance] | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Case was referred to UCC posting note in file in this regard. (AP-<br>19-00231).[Matter:Tito Ramirez Bus Service Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze business bankruptcy reports until March 31,<br>2020, to determine if any adversary vendors have filed for<br>bankruptcy relief. | 0.30<br>220.00/hr | 66.00 |
| | | SUBTOTAL: | 49.30 | 12,441.00 |

Pleadings Reviews

| | | | | |
|---|---|---|---|---|
| 03/02/2020 | CIG | Review/analyze<br>Review and analyze ORDER TERMINATING [11812] MOTION of<br>Ambac Assurance Corporation, Assured Guaranty Corp.,<br>Financial Guaranty Insurance Company, and the Bank of New<br>York Mellon to Dismiss in Part Complaint and [11815] MOTION of<br>Ambac Assurance Corporation, Assured Guaranty Corp., and<br>Financial Guaranty Insurance Company to Dismiss in Part<br>ComplaintSigned by Magistrate Judge Judith G. Dein [Docket No.<br>11953] | 0.20<br>220.00/hr | 44.00 |
| | NLO | Review/analyze<br>Receive and analyze MOTION to inform U.S. Bank's Appearance<br>at March 4-5 Omnibus Hearing. Docket 11960. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                           Page No.:  14

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Receive and analyze Urgent motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Reference: [11943] Urgent motion FOR EXTENSION OF DEADLINES Reference: [10590]. Docket 11959. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Receive and analyze Notice of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof. Reference: [10839]. Docket 11956. (20 pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze MOTION to inform Autopistas Metropolitanas de Puerto Rico, LLCs Motion To Inform Court of its Filing of Motion for Reassignment of Ambac Litigation to Judge Laura Taylor Swain and Request for Consent (Attachments: # (1) Exhibit A # (2) Exhibit B). Docket 11963. (44 pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on March 4-5 at 9:30 A.M. AST Reference: [4866] Scheduling Order - Case Management Order. Docket 11961. (52 pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Amended MOTION to inform National Public Finance Guarantee Corporation's Appearance at March 4, 2020 Omnibus Hearing. Docket 11957. | 200.00/hr | |
| 03/03/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Review Notice Master Service List as of March 3, 2020  [11072] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC Notice Master Service List as of March 3, 2020. Docket 11994. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review Response to Omnibus Objection (No Objection on File) Response to Omnibus Objection (No Objection on File) Docket 12009. | 220.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze AMENDED MOTION to inform AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE MARCH 4-5, 2020 OMNIBUS HEARING. Docket 12000. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Amended MOTION to inform Amended Informative Motion and Notice of Request to Be Heard at March 4-5, 2020 Omnibus Hearing Reference: [11729]. Docket 11970. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/05/2020 | YG | Review/analyze<br>Review Notice of Defective Pleadings received on 03/03/2020<br>Lucila Cora Huertas and Evelyn M. Pons Gaston. (Signed by<br>Clerk on 03/05/2020) (Attachments: # (1). Docket 12115. | 0.40<br>220.00/hr | 88.00 |
| | YG | Review/analyze<br>Review Response to Debtor's Objection to Claims (Number(s):<br>151057) [9939] Debtor's Omnibus Objection to Claims One<br>Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of<br>the Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonw filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.<br>Docket 12114. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Review Response to Debtor's Objection to Claims (Number(s):<br>108528 [9944] Debtor's Omnibus Objection to Claims One<br>Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the<br>Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonw filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.<br>(Attachments: # (1) Notice of Defective Pleading # (2) Exhibit #<br>(3) Envelope). Docket 12112. | 0.20<br>220.00/hr | 44.00 |
| | YG | Review/analyze<br>Review Response to Debtor's Objection to Claims (Number(s):<br>108528) [9944] Debtor's Omnibus Objection to Claims One<br>Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the<br>Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonw filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico. Docket<br>12111. | 0.20<br>220.00/hr | 44.00 |
| 03/06/2020 | CIG | Review/analyze<br>Review and analyze response to Debtor's Objection to Claims<br>(Number(s): 103903) regarding [9562] Debtor's Omnibus<br>Objection to Claims One Hundred and Twelfth Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation Authority, and Employees<br>Retirement System of the Government of the Commonw filed by<br>The Financial Oversight and Management Board for Puerto Rico,<br>as Representative of the Commonwealth of Puerto Rico, et al.<br>(Attachments: # (1) Envelope) Nylma Gonzalez Montalvo | 0.30<br>220.00/hr | 66.00 |
| 03/10/2020 | CIG | Review/analyze<br>Review and analyze NOTICE REGARDING POTENTIAL<br>CONFIRMATION HEARING DATES WITH RESPECT TO<br>AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE<br>COMMONWEALTH OF PUERTO RICO, ET AL. Signed by Judge<br>Laura Taylor Swain [Docket No. 12188] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   16

| | KCS | Review/analyze | | |
|---|---|---|---|---|
| | | Receive and analyze MOTION to inform Statement of Clarification of Ambac Assurance Corporation in Connection with Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors toAmend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [12216] MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC ASSURANCE CORPORATION . [DE# 12221] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS. Related documents: [7176], [10102], [10104], [10109], [10591], [10595]. Preliminary Hearing set for 4/2/2020 09:30 AM (AST) in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. [DE#  12186] | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze NOTICE REGARDING POTENTIAL CONFIRMATION HEARING DATES WITH RESPECT TO AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. [DE#  12188] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Notice of Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Notice of Motion Relative to: [12216] MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 12218] | 0.10 280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

|  | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
|  |  | Receive and analyze Joint Response by PSA Creditors to Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors filed by QTCB Noteholder Group. [DE# 12217] | 280.00/hr |  |
| 03/11/2020 | YG | Review/analyze | 0.20 | 44.00 |
|  |  | Filing notice for appearance on behalf of The Special Claims Committee and receive notice confirming filing. (Case no. 19-00092) | 220.00/hr |  |
|  | YG | Review/analyze | 0.20 | 44.00 |
|  |  | Filing notice for appearance on behalf of The Special Claims Committee and receive notice confirming filing. (Case no. 19-00114) | 220.00/hr |  |
|  | YG | Review/analyze | 0.20 | 44.00 |
|  |  | Filing notice for appearance on behalf of the Special Claims Committee and receive notice regarding filing. (Case no. 19-00134) | 220.00/hr |  |
|  | YG | Review/analyze | 0.20 | 44.00 |
|  |  | Filing notice for appearance on behalf of The Special Claims Committee and receive notice of filing. (Case no. 19-00152) | 220.00/hr |  |
| 03/13/2020 | CIG | Review/analyze | 0.80 | 176.00 |
|  |  | Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12311] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| 03/16/2020 | AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Xerox Corporation 19-00218-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Hernandez Barreras 19-00201-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Vazquez Y Pagan Bus Line, Inc. 19-00197-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. JLM Transporte, Inc. 19-00221-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Promotions & Direct, Inc. 19-00192-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. WF Computer Services, Inc. 19-00200-LTS.  Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Raylin Bus Line Corp. 19-00208-LTS.  Update records and assign matter. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in The Special Claims Committee of the Financial Over v. Quest Diagnostics of Puerto Rico, Inc. 19-00440-LTS.  Update records and assign matter. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. International Business Machines Corporation 19-00198-LTS.  Update records and assign matter. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Prospero Tire Export, Inc. 19-00196-LTS.  Update records and assign matter. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Puerto Rico Supplies Group Inc. 19-00199-LTS.  Update records and assign matter. | 280.00/hr | |
| 03/17/2020 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Reyes Contractor Group, Inc. 19-00220-LTS.  Update records and assign matter. | 280.00/hr | |

Firm Tax ID: 66-0554116

| AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. William Rivera Transport Service Inc. 19-00209-LTS. Update records and assign matter. | 280.00 /hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Estrada Maisonet 19-00227-LTS.  Update records and assign matter. | 280.00 /hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tactical Equipment Consultants, Inc. Update records and assign matter. | 280.00 /hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. William Rivera Transport Service Inc. 19-00209-LTS. Update records and assign matter. | 280.00 /hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Servicios Profesionales Integrados a la Salud, Inc19-00207-LTS. Update records and assign matter. | 280.00 /hr | |
| AGE | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Service Group Consultant Inc. 19-00204-LTS. Update records and assign matter. | 280.00 /hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze Order regarding Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adverary case no. 19-00158. Update case management information. | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze ORDER REGARDING DEADLINES AND PROCEEDINGS IN TITLE III CASES. [Docket No. 12420] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze Order issued by both Chief Judge Gustavo A. Gelpí and District Judge Laura Taylor Swain, in regards to Deadlines and Proceedings in Title III Cases.  Update case management information. | 220.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Order from court indicating that there will be no extensions of time in PROMESA cases unless the court orders otherwise. [DE# 12420] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Order GRANTING [12407] Urgent motion Modify Briefing Schedules Relative to: [11770] Order Setting Briefing Schedule, [12254] Order Setting Briefing Schedule filed by Ad Hoc Group of General Obligation Bondholders. Related documents: [11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors, [12216] MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors filed by AMBAC ASSURANCE CORPORATION, et al. Responses to [12216] due by 03/20/2020. Replies due by 03/30/2020 . UCC's Reply relative to: [11746] due by 03/20/2020. [DE# 12422] | 280.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   22

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION to inform In connection with Amended Cross-Motion and Statemet in Support on Behalf of Assured Guaranty, Corp., Assured Guaranty Municipal Corp., Ambac Ambac Assurance Corporation, and Financial Guaranty Insurance Company with respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [12296] Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Uns filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A) filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes. [DE# 12425] | 280.00 /hr | |
| 03/18/2020 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mapfre PRAICO Insurance Company 19-00259-LTS. Update records and assign matter. | 280.00 /hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. NTT Data Eas, Inc., 19-00256-LTS. Update records and assign matter. | 280.00 /hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Pearson Education, Inc. 19-00245-LTS. Update records and assign matter. | 280.00 /hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. S & L Development S.E. 19-00243-LTS. Update records and assign matter. | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rosso Group, Inc. 19-00239-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Suzuki del Caribe, Inc. 19-00219-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. I.D.E.A., Inc. 19-00268-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Grainger Caribe, Inc. 19-00270-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tatito Transport Service Inc. 19-00224-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |
| AGE | Review/analyze<br>Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. NTT Data Eas, Inc. 19-00256-LTS. Update records and assign matter. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                           Page No.:   24

| | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

AGE    Review/analyze                                                             0.30            84.00
       Receive and analyze Order on Second Omnibus Motion to              280.00 /hr
       Extend Deadlines in Order Granting Omnibus Motion By the
       Financial Oversight and Management Board for Puerto Rico
       (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in
       THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
       OVER v. Rocket Learning, LLC 19-00232-LTS. Update records
       and assign matter.

AGE    Review/analyze                                                             0.30            84.00
       Receive and analyze Order on Second Omnibus Motion to              280.00 /hr
       Extend Deadlines in Order Granting Omnibus Motion By the
       Financial Oversight and Management Board for Puerto Rico
       (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in
       THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
       OVER v. Netwave Equipment Corp. 19-00253-LTS. Update
       records and assign matter.

AGE    Review/analyze                                                             0.30            84.00
       Receive and analyze Order on Second Omnibus Motion to              280.00 /hr
       Extend Deadlines in Order Granting Omnibus Motion By the
       Financial Oversight and Management Board for Puerto Rico
       (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in
       THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
       OVER v. Pearson Education, Inc. 19-00245-LTS. Update records
       and assign matter.

AGE    Review/analyze                                                             0.30            84.00
       Receive and analyze Order on Second Omnibus Motion to              280.00 /hr
       Extend Deadlines in Order Granting Omnibus Motion By the
       Financial Oversight and Management Board for Puerto Rico
       (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in
       THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
       OVER v. National Copier & Office Supplies, Inc. 19-00251-LTS.
       Update records and assign matter.

AGE    Review/analyze                                                             0.30            84.00
       Receive and analyze Order on Second Omnibus Motion to              280.00 /hr
       Extend Deadlines in Order Granting Omnibus Motion By the
       Financial Oversight and Management Board for Puerto Rico
       (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in
       THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
       OVER v. Macam S.E. 19-00255-LTS. Update records and assign
       matter.

AGE    Review/analyze                                                             0.30            84.00
       Receive and analyze Order on Second Omnibus Motion to              280.00 /hr
       Extend Deadlines in Order Granting Omnibus Motion By the
       Financial Oversight and Management Board for Puerto Rico
       (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in
       THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
       OVER v. Fast Enterprises LLC 19-00266-LTS. Update records
       and assign matter.

Firm Tax ID: 66-0554116

| AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. National Copier & Office Supplies, Inc. 19-00251-LTS. Update records and assign matter. | 280.00 /hr |  |
| AGE | Review/analyze | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in The Special Claims Committee of The Financial Over v. AFCG Inc. d/b/a Arroyo-Flores Consulting Group, 19-00347-LTS. Update records and assign matter. | 280.00 /hr |  |
| AGE | Review/analyze | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. GM Security Technologies, Inc. 19-00273-LTS. Update records and assign matter. | 280.00 /hr |  |
| AGE | Review/analyze | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. EXCELERATE ENERGY PUERTO RICO, LLC 19-00382-LTS. Update records and assign matter. | 280.00 /hr |  |
| AGE | Review/analyze | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Michica International Co., Inc. 19-00238-LTS. Update records and assign matter. | 280.00 /hr |  |
| AGE | Review/analyze | 0.30 | 84.00 |
|  | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tito Ramirez Bus Service Inc. 19-00231-LTS. Update records and assign matter. | 280.00 /hr |  |

Firm Tax ID: 66-0554116

FOMB | General                                                                                                              Page No.:  26

|  |  |  |  |  |
|---|---|---|---|---|
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. The Boston Consulting Group, Inc. 19-00228-LTS. Update records and assign matter. | 280.00 /hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rocket Teacher Training, LLC 19-00235-LTS. Update records and assign matter. | 280.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze ORDER (A) ESTABLISHING PRE-SOLICITATION PROCEDURES FOR CERTAIN HOLDERS OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING PROCEDURES AND DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF ACCEPTANCE OR REJECTION OF PLAN OF ADJUSTMENT, AND (C) APPROVING FORM AND MANNER OF NOTICE THEREOF. | 220.00 /hr | |
| 03/20/2020 | AGE | Review/analyze | 2.30 | 644.00 |
| | | Receive and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (54 pages). | 280.00 /hr | |
| 03/23/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Eighth Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors / Notice Relative to: 610 Motion Submitting Documents filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B) filed  by Official Committee of Unsecured Creditors. [DE#12479] | 280.00 /hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze MOTION to inform the Lawful Constitutional Debt Coalition's Sixth Supplemental Bankruptcy Procedure Rule 2019 Statement filed by the Lawful Constitutional Debt Coalition. [DE#12482] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze JOINT MOTION to inform Updated Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Related: 10332 Memorandum Order, 10727 Order (Attachments: # 1 Exhibit A - March 11, 2020 Letter # 2 Exhibit B - March 16, 2020 Email) filed by AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12484] | 280.00/hr | | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Reservation of Rights relative to: Response And Reservation Of Rights Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company Regarding Dra Parties Response To (I) Monolines Motion For Relief From The Automatic Stay And (II) Opposition Of Financial Oversight And Management Board filed NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE#12491] | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order directing the parties to file a joint status report by April 10, 2020 inn light of Dkt. No. [12484]. Related document:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION. [DE#12492] | 280.00/hr | | |
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze Notice of Presentment of Further Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[7224] MOTION for Entry of an Order (A) Authorizing Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12499] | 280.00/hr | | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and MOTION for Joinder / Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Boards Response to DRA Parties Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief From the Automatic Stay, or, in Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in Alternative, Adequate Protection [Dkt. No. 10613] Relative to: [12496] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors. [DE#124500] | 280.00/hr | |
| 03/24/2020 | YG | Draft/revise | 0.10 | 22.00 |
| | | Analyze Urgent motion for the Extension of Deadlines [9845]. Docket 12522. | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 62090) [9546]. Docket 12514. | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 77150,52040. Docket 12513. | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Analyze Order Granting Motion [10961] Motion to allow Sarah Gilbert to appear pro hac vice. Docket 12512. | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 127666,127984) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection. Docket 12511. | 220.00/hr | |
| | YG | Draft/revise | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 30311) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive). Docket 12510. | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 27046) [9546]. Docket 12509. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:  29

|  |  |  |  |  |
|---|---|---|---|---|
|  | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 63518,98866) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive). Docket 12508. | 220.00/hr |  |
|  | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 100798) [11833].  Docket 12507. | 220.00/hr |  |
|  | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 145110,146040,141240). Docket 12506. | 220.00/hr |  |
|  | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 114133,120665) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second. Docket 12505. | 220.00/hr |  |
|  | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Response to Omnibus Objection (No Objection on File). Docket 12504. | 220.00/hr |  |
|  | YG | Draft/revise | 0.20 | 44.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 43493,40303,55194,43480)  [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection. Docket 12503. | 220.00/hr |  |
|  | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 149613) [9942]. Docket 12502. | 220.00/hr |  |
|  | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 115314, 121161, 102906, 127736) [9560] Debtor's Omnibus Objection to Claims. Docket 12501. | 220.00/hr |  |
| 03/25/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on case no. 19-00051. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|

CIG    Review/analyze                                          0.30        66.00
       Review and analyze ORDER GRANTING OMNIBUS MOTION    220.00/hr
       TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS
       MOTION BY THE FINANCIAL OVERSIGHT AND
       MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND
       THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
       COMMITTEE AND THE OFFICIAL COMMITTEE OF
       UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION
       CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
       PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on
       Case no. 19-00060.

CIG    Review/analyze                                          0.30        66.00
       Review and analyze ORDER GRANTING OMNIBUS MOTION    220.00/hr
       TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS
       MOTION BY THE FINANCIAL OVERSIGHT AND
       MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND
       THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
       COMMITTEE AND THE OFFICIAL COMMITTEE OF
       UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION
       CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
       PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on
       case no. 19-00051.

CIG    Review/analyze                                          0.30        66.00
       Review and analyze ORDER GRANTING OMNIBUS MOTION    220.00/hr
       TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS
       MOTION BY THE FINANCIAL OVERSIGHT AND
       MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND
       THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
       COMMITTEE AND THE OFFICIAL COMMITTEE OF
       UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION
       CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
       PROCEDURES FOR APPROVAL OF SETTLEMENTS filed in
       case no. 19-00072

CIG    Review/analyze                                          0.30        66.00
       Review and analyze ORDER GRANTING OMNIBUS MOTION    220.00/hr
       TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS
       MOTION BY THE FINANCIAL OVERSIGHT AND
       MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND
       THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
       COMMITTEE AND THE OFFICIAL COMMITTEE OF
       UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION
       CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
       PROCEDURES FOR APPROVAL OF SETTLEMENTS entered in
       case No. 19-00053.

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on Case no. 19-00057. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS filed on Case no. 19-00061. | 220.00 /hr | |
| 03/26/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements (Docket 2, Ap-00273). | 220.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Review Adversary case 19-00273. 12 (Recovery of money/property - 547 preference): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against GM Security Technologies, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) (Docket 1, Ap-00273). | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8, Ap-00273). | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Docket 9, Ap-00273). | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for puerto rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 10, Ap-00273). | 220.00/hr | |
| 03/31/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform Publication of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 12574] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Motion Relative to: [12569] MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12571] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Motion. Relative to: [12572] MOTION Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12573] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.60 | 168.00 |
| | Receive and analyze Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease (Attachments: # (1) Exhibit B) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12572] | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Memorandum of law Relative to: [12569] MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12570] | 280.00/hr | |
| KCS | Review/analyze | 0.60 | 168.00 |
| | Receive and analyze Motion of The Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint (Attachments: # (1) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12569] | 280.00/hr | |
| YG | Review/analyze | 0.90 | 198.00 |
| | Review Adversary case 19-00092. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS against Facsimile Paper Connection Corp. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons). (Docket 1 AP-19-00092). 59 Pages. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review NOTICE OF ISSUANCE OF ELECTRONIC SUMMONS as to Facsimile Paper Connection (Docket 2 AP-19-00092). | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Order reffering case to Magistrate Judge Judith G. Dein. (Docket 3 AP-19-00092). | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 5 AP-19-00092). 20 pages. | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for puerto rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8 AP-19-00092). 10 pages. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Related documents: 12116, 12515 filed in 17-3283.order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Related documents: 12116, 12515 filed in 17-3283. (Docket 13 AP-19-00092). | 220.00 /hr | |
| YG | Review/analyze | 0.40 | 88.00 |
| | Review Adversary case 19-00114. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Total Petroleum Puerto Rico Corp. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) (SURIA RIVERA, KENNETH) Modified on 5/2/2019 to correct filers (Tacoronte, Carmen). (Docket 1 AP-19-00114). 26 Pages. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Signed by magistrate judge Judith g. Dein on 07/12/2019 (adi) Signed by magistrate judge Judith G. Dein on 07/12/2019 (adi) (Docket 5 AP-19-00114). 20 Pages. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Review Oversight and Management Board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8 AP-19-00114). 10 Pages. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Review DE #12116 (in 17-3283) Second Motion /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 3/20/2020. (Docket 12 AP-19-00114). | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Related documents: 12116, 12515 filed in 17-3283. (Docket 13 AP-19-00114). | 220.00/hr | |
| YG | Review/analyze | 0.40 | 88.00 |
| | Review Adversary case 19-00134. 12 (Recovery of money/property - 547 preference): Complaint by The Special Claims Committee Of The Financial Oversight And Management Board For Puerto Rico, Acting By And Through Its Members, Official Committee Of Unsecured Creditors Of The Commonwealth Of Puerto Rico against S.H.V.P. Motor Corp. (Attachments: # (1) Exhibit "A" # (2) Coversheet # (3) Summons) (Beville, Sunni)Adversary case 19-00134. 12 (Recovery of money/property - 547 preference) (Docket 1 AP-19-00134). 21 Pages. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019 (Docket 1 AP-19-00134). | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. (Docket 2 AP-19-00092). | 220.00/hr | |
| YG | Review/analyze | 0.40 | 88.00 |
| | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 5 AP-19-00134). (20 Pages) | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 9 AP-19-00134). | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  (Docket 11 AP-19-00134). | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 12, AP-19-00134) | | 220.00/hr | |
| YG | Review/analyze | | 0.40 | 88.00 |
| | Review Order granting omnibus motion by the financial oversight and management board for puerto rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlementsi (Docket 4 AP-19-00192). 20 Pages. | | 220.00/hr | |
| YG | Review/analyze | | 0.40 | 88.00 |
| | Review Adversary case 19-00192. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Promotions & Direct, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) (Docket 1 AP-19-00192). 22 Pages. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8 AP-19-00192). | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review Adversary case 19-00196. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by the special claims committee of the financial oversight and management board for Puerto Rico, acting by and through its members, the official committee of unsecured creditors of the commonwealth of Puerto Rico against Prospero Tire Export, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) (Docket 1 AP-19-00196). 21 Pages. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. (Docket 3 AP-19-00196). | 220.00/hr | |
| | SUBTOTAL: | | 36.60 | 9,228.00 |

Relief from Stay/Adequate Prot

| 03/02/2020 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion Submitting JOINT STATUS REPORT OF THE DRA PARTIES AND THE MONOLINES REGARDING THE DRA PARTIES MOTION TO PARTICIPATE IN THE MONOLINES AMENDED LIFT STAY LITIGATION AND THE JOINT PARTICIPATION STIPULATION filed by  AMBAC ASSURANCE CORPORATION, AmeriNational Community Services, LLC, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Cantor-Katz Collateral Monitor LLC, Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORAT. [DE# 11949] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief relative to:[8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Puerto Rico Public Buildings Authority (PBA) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11968] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING MOTION relative to: [11955] Joint motion - Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. The parties' request that the hearing on the Motion for Relief from Stay filed by AMPR (Docket Entry No. 3914), which is currently set for the March 4, 2020, Omnibus Hearing, be adjourned to the Omnibus Hearing scheduled for April 22, 2020, is GRANTED. [DE# 11965] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING MOTION relative to: [11959] Urgent motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related documents: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc., [11943] Urgent motion FOR EXTENSION OF DEADLINES. Responses due by 3/18/2020. Reply due by 3/25/2020. [DE# 11969] | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze from Stay filed by Asociacion de Maestros de Puerto Rico Reference: [3914] Motion for Relief From Stay Under 362 [e]. Docket 11955. | 200.00/hr | |
| 03/03/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER: The Court reviewed the Joint Status Report (Dkt. No. 11787) and directed the parties shall file an updated joint status report regarding Dkt. Nos. 9022 and 9023 on or before March 20, 2020. [DE# 11880] | 280.00/hr | |
| 03/04/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Joint motion Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation Relative to: [11949] Motion Submitting filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AMBAC ASSURANCE CORPORATION, et al. [DE#11995] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Companys Informative Motion Regarding the Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation Relative to: [11995] Joint motion Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation Relative to: [11949] Motion Submitting filed by filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC (Attachments: # (1) Exhibit Exhibit A- Proposed Edits) filed by AMBAC ASSURANCE CORPORATION, et al. [DE#12001] | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyzeORDER REGARDING DEADLINE FOR REPLIES IN SUPPORT OF THE LIFT STAY MOTIONS relative to:[10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10602] MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association. RESOLVING [11945] Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Mutual Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Informative Motion Regarding Deadline for Replies in Support of filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. Replies due by: 3/23/2020. [DE#12002] | 280.00/hr | | |

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING IN Part and DENYING in Part [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order Relative to documents: [11126], [11285], [11325], [11725], [11949], [11995], [11949], [12001] The DRA Parties and the Government Parties to meet and confer and file a status report proposing a new briefing schedule on the DRA Lift Stay Motion by March 11,2020. Signed by Magistrate Judge Judith G. Dein on 3/3/2020 [DE#12005] | 280.00/hr | |
| 03/08/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze ORDER APPROVING [12697] STIPULATION - Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] Relative to: [12540] Order Approving Stipulation filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related documents: [7176], [10102], [10109]. Preliminary Hearing relative to: Lift of Stay and Related Motions reset for 5/13/2020 09:30 AM (AST) before Judge LAURA TAYLOR SWAIN. [DKT 12700] | 280.00/hr | |
| 03/10/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [DE#  12189] | 280.00/hr | |
| 03/12/2020 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze JOINT MOTION to inform Status Report of Movants Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company, and Respondents the Financial Oversight and Management Board of Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Deposition Discovery Concerning the Lift Stay Preliminary Hearing Issues Relative to: [12080] Order Granting in Part and Denying in Part (Attachments: # (1) Exhibit A) filed by  AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [12264, 41 pgs] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                                    Page No.:   41

| | KCS | Review/analyze | | |
|---|---|---|---|---|
| | | Receive and analyze ORDER (A) AUTHORIZING ADMINISTRATIVE RECONCILIATION OF CLAIMS, (B) APPROVING ADDITIONAL FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. Relative to: [8827], [9155], [9617], [11968]. Signed by Judge Laura Taylor Swain on 03/12/2020. (Attachments: # (1) Exhibit- Administrative Claims Reconciliation Procedures # (2) Exhibit - English and Spanish Versions of the Form of Notice of Transfer to Administrative Reconciliation Procedures). [12274] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze ORDER REGARDING JOINT STATUS REPORT OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION (DOCKET ENTRY NO. [12263]). Related document: [7643]. [12273] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze SIXTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 Relative to: [8027] Scheduling Order - Case Management Order filed by  Ad Hoc Group of Constitutional Debt Holders. [DE# 12276] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze SUPPLEMENTAL DISCOVERY ORDER. Related documents: [12080], [12264]. [DE# 12275] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and verify that the order enteted in AP Vase # 19-296 is correct. [DE# 34] | 0.10<br>280.00/hr | 28.00 |
| 03/17/2020 | KCS | Review/analyze | | |
| | | Receive and analyze Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189), or, In the Alternative, (II) Reconsideration, Pursuant to Fed. R. Civ. P. 59, of the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189) relative to:[12189] Order (Attachments: # (1) Exhibit A Proposed Order) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.  [DE# 12386] | 0.60<br>280.00/hr | 168.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189), or, I filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.  [DE# 12387] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Urgent Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Set Expedited Schedule with Respect to Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189), or, In The Alternative, (II) Reconsideration, Pursuant To Fed. R. Civ. P. 59, of the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189) Relative to: [12189] Order (Attachments: # (1) Exhibit A Proposed Order) filed by  Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE# 12388] | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze RESPONSE to Motion DRA Parties Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] Relative to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC . [DE# 12396] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| 03/23/2020 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., et al. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] Relative to: 10102 Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 10613 Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12481]

280.00/hr

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze Adversary case 20-00047. PR (PROMESA): NOTICE OF REMOVAL from Commonwealth of Puerto Rico, case number SJ2020CV01505. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D # 5 Exhibit Exhibit E # 6 Exhibit Exhibit F # 7 Exhibit Exhibit G # 8 Exhibit Exhibit H # 9 Exhibit Category Sheet # 10 Exhibit Civil Cover Sheet # 11 Exhibit Attachment to Civil Cover Sheet # 12 Exhibit List of Parties and Their Counsel) to verify that the SCC is not a party to the case.

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12485] URGENT MOTION TO ADJOURN HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT AND RELATED DEADLINES. Related document:[12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by March 25, 2020, at 4:00 p.m. (AST). Reply due by March 27, 2020 at 12:00 p.m. (AST). [DE#12486]

280.00/hr

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Order GRANTING [12481] Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12489] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze notice of filing translated Disclosoure Plan and tasked Carlos Infante with analyzing the document versus the original in English at DE# 11947.  [DE# 12480] | 280.00/hr |  |
| 03/24/2020 | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Motion for Relief From Stay Under 362 [e] filed by Eliezer Santana Baez. Docket 12516. | 220.00/hr |  |
| 03/25/2020 | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze  Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by BAltair Global Credit Opportunities Fund (A), et al. [DE# 12536] | 280.00/hr |  |
|  | KCS | Review/analyze | 1.30 | 364.00 |
|  |  | Receive and analyze  MOTION ERS Bondholders' Supplement to Proofs of Claim and Motions for Allowance of Administrative Expense Claims relative to:[12446] Order Granting Motion (Attachments: # (1) Exhibit # (2) Exhibit) filed by Andalusian Global Designated Activity Company, et al.  [DE# 12536, 226 pages, study main motion and cursory review of suporting documents: bonds purchase contract, answer to complaint in AP#19-359 and pension funding bond resolution and its amendments.] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze Order approving  [12523] Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related documents: [7643] Motion for Relief From Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [9622] Order Granting Motion. Signed by Judge Laura Taylor Swain on 03/25/2020. [DE# 12533] | 280.00/hr |  |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Order scheduling briefing in connection with [12520] Motion requesting extension of time to respond to the 127th Omnibus Objection filed by Maria Consuelo Figueroa-Torres. Related document:[9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by March 27, 2020, at 5:00 p.m. (AST). Reply due by: March 31, 2020, at 5:00 p.m. [DE# 12534] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection Relative to: [7643] Motion for Relief From Stay Under 362 [e], filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [7689] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12523] | 280.00/hr | |
| 03/26/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order scheduling Briefing of Cobra Acquisitions LLC'S [12531] Urgent Motion to Modify the Stay Order and allow the undisputed Tax Claims. Related document:[8789], [10607]. Responsive papers to the Motion must be filed by April 7, 2020, at 4:00 p.m. (AST). Cobra's reply papers must be filed by April 14, 2020, at 4:00 p.m. (AST) [DE# 12538] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order relative to:[12535] Joint motion Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government. The Parties are hereby directed to file a joint status report on April 8, 2020 , addressing an appropriate litigation schedule. Signed by Judge Laura Taylor Swain on 03/26/2020.[DE# 12539] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order relative to: [97] Joint motion Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of t filed by Oaktree Value Opportunities Fund Holdings, L.P., Oaktree Value Opportunities Fund Holdings, L.P. The Parties are hereby directed to file a joint status report on April 8, 2020 , addressing an appropriate litigation schedule. Signed by Judge Laura Taylor Swain on 03/26/2020. in AP# 19-357 | 280.00/hr | |

FOMB | General

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze notice of appearance of counsel for North American Company for Life and Health Insurance in AP# 19-282. | 280.00/hr | |
| | KCS | Review/analyze | 4.30 | 1,204.00 |
| | | Receive and analyze  Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims (Attachments: # (1) Proposed Order Proposed Scheduling Order # (2) Proposed Order to Modify Stay Order and Allow Undisputed Tax Claims # (3) Affidavit Layton Declaration and Exhibit 1-2 # (4) Affidavit Layton Declaration Exhibit 3 # (5) Affidavit Layton Declaration Exhibits 4-17 # (6) Affidavit Guess Declaration & Exhibits) filed by Cobra Acquisitions LLC. [DE# 12531, 489 pages.] | 280.00/hr | |
| 03/30/2020 | KCS | Review/analyze | 0.90 | 252.00 |
| | | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Second Lift Stay Notice # (2) Exhibit Defendant's Amended Answer to Fourth Amended Complaint # (3) Exhibit The Urgent Motion Opposing the filing of Counterclaim and Requesting Its Withdrawal from the Court Record # (4) Exhibit Explanatory Motion Regarding the Urgent Motion Opposing the filing of Counterclaim and Requesting its Withdrawal from the Court record # (5) Exhibit Request for Withdrawal from the Court Record the Urgent Motion Opposing the Filing of Counterclaim and Requesting Its Withdrawal from the Court Record and Opposition to the so-called Explanatory Motion Regarding said Urgent Motion # (6) Exhibit Proposed Order) filed by UBS Financial Services Inc. [DE# 12561, read main document, second lift of stay and proposed order.  Cursory review of the other exhibits.] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and Notice of Hearing Relative to: [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by UBS Financial Services Inc. [DE# 12562] | 280.00/hr | |
| | SUBTOTAL: | | 13.30 | 3,710.00 |

Meetings of and Communications

| 03/04/2020 | YV | Com(other exter | 0.20 | 19.00 |
|---|---|---|---|---|
| | | Email to DGC informing about communications with Distribuidora Lebron to inquire about the status of the analysis of the documents submitted by them as part as of the informal resolution process. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Telephone call from Distribuidora Lebron to follow up on the status of the analysis of the documents submitted by them as part of the informal resolution process. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and reply to an email from attorney Kartiza Adorno Rivera, requesting a status update for Armada Productions, vendor with adversary proceeding filed. | 95.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Appear for | 0.30 | 66.00 |
|---|---|---|---|---|
|  |  | Meeting with Yarimel Viera to discuss information sent by representative of Armada Productions and develop strategy to handle related matters. | 220.00/hr | |
| 03/11/2020 | CIG | Plan and prepare for | 0.80 | 176.00 |
|  |  | Review and analyze relevant documents and information to prepare for meeting with Estrella working team to discuss PROMESA adversary proceedings strategy moving forward. | 220.00/hr | |
| 03/12/2020 | CIG | Draft/revise | 0.30 | 66.00 |
|  |  | Draft communication for Yarimel Viera to discuss case of Corporate Research Training and next steps regarding case. | 220.00/hr | |
| 03/19/2020 | CIG | Com.otherCounse | 0.90 | 198.00 |
|  |  | Participate in telephone conference with Arturo Bauermeister and Bob Wexler to discuss Computer Learning Center's adverary case, positions regarding preference analysis, settlement alternatives and other pending matters. | 220.00/hr | |
|  | CIG | Plan and prepare for | 0.50 | 110.00 |
|  |  | Review relevant information and prepare for telephone conference with Bob Wexler and Arturo Bauermeister to discuss matters related to Computer Learning Center adversary case. | 220.00/hr | |
| 03/25/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico, to discuss matters related to the informal resolution process in said adversary case and coordinate telephone conference to further discuss related mattres.  Update case management information. | 220.00/hr | |
| 03/26/2020 | YV | Review/analyze | 0.20 | 19.00 |
|  |  | Receive, review and secured email from Connor Reid from DGC, requesting additional information to Bio Nuclear of Puerto Rico, Inc., amending the original IERM request. | 95.00/hr | |
|  | CIG | Com.otherCounse | 0.50 | 110.00 |
|  |  | Telephone conference with Carlos Cardona to discuss informal resolution process and their intent to participate in same and to request an IERM fom DGC. | 220.00/hr | |
|  | CIG | Draft/revise | 0.40 | 88.00 |
|  |  | Draft communication for DGC and Estrella working teams to summarize discussions held with attorney Carlos Cardona representative of Centro de Desarrollo Academico, to request an IERM and to request a link for vendor to upload relevant information. | 220.00/hr | |
| 03/27/2020 | YV | Review/analyze | 0.20 | 19.00 |
|  |  | Receive and secured copy of the executed NDA for Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Communication with attorney Aurivette Diaz, legal representative of Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed, regarding access to the box link to share the documents. | 95.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Brown Rudnick, Estrella and DGC working teams to discuss next steps regarding Centro de Desarrollo Academico's adverary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding strategy for Centro de Desarrollo Academico adverary case. | 220.00/hr | |
| 03/30/2020 | YV | Com. (in firm) | 0.30 | 28.50 |
| | | Review status report submitted by Mr. Robert Wexler from DGC and subsequent email to handling attorneys with instructions to update our records accordingly. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Communications with attorney Aurivette Deliz, legal counsel of Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed, regarding the access to box and the uploading of pending documents. | 95.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Carlos Cardona, representative of Centro de Desarrollo Academico, to discuss informal resolution process and intent to file a joint motion to extend terms to answer complaint filed against vendor. | 220.00/hr | |
| 03/31/2020 | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and secured email from DGC requesting additional information to Apex General Contractors, LLC., vendor with adversary proceeding filed. | 95.00/hr | |
| | | SUBTOTAL: | 7.10 | 1,312.00 |

Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 03/19/2020 | KCS | Review/analyze | 3.60 | 1,008.00 |
| | | Draft and compile the information for our Fourth Interim Application. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Search and locate invoices for September and October for client's approval, and draft email with both interim invoices to Client. | 280.00/hr | |
| 03/20/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze email from Jaime El Koury approving September and October invoices.  Forward to Administrationn to complete tables to finalize Fourth Interim Fee Application. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:   49

|            | KCS | Review/analyze<br>Receive and analyze email from Administration with complete tables and application for revision and edit, if any, to the Fourth Interim Fee Application.  Edit the same | 1.10<br>280.00/hr | 308.00 |
|            | KCS | Draft/revise<br>Finalize Estella's Fourth Fee Application and file the same. | 2.20<br>280.00/hr | 616.00 |
|            | KCS | Draft/revise<br>Draft email and serve all required parties pursuant to the court's orders.  Draft email to Hon. Laura Taylor-Swain with copy of what was filed. | 0.60<br>280.00/hr | 168.00 |
|            | KCS | Draft/revise<br>Draft email to Fee examiner with copy of LEDE's format for monthly invoices. | 0.20<br>280.00/hr | 56.00 |
| 03/25/2020 | KCS | Draft/revise<br>Read and edit Second Interim Fee Invoice- Feb. 2020. | 2.20<br>280.00/hr | 616.00 |
| 03/30/2020 | KCS | Review/analyze<br>Receive and analyze email with communication from Fee Examiner's office and reply to the same. | 0.20<br>280.00/hr | 56.00 |
|            | SUBTOTAL: | | 10.80 | 3,024.00 |

Avoidance Action Analysis

| 03/02/2020 | AGE | Review/analyze<br>Receive and analyze Notice of Appearance by Lee Sepulvado for defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. TOTAL PETROLEUM PUERTO RICO CORP., Case No. 19-00114-LTS. | 0.30<br>280.00/hr | 84.00 |
|            | NLO | Review/analyze<br>Analyze Notice of Correspondence Received by the Court. Docket 11951. (8 pages). | 0.20<br>200.00/hr | 40.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Ira Reid, representative of Caribe Grolier inc., to provide information regarding vendor's efforts to provide requested documents for said vendor. Review related communications sent by Yarimel Viera.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Draft communication and review and analyze related response sent by Yarimel Viera to discuss efforts to contact representatives for Community Cornerstone.  Update case management information. | 0.30<br>220.00/hr | 66.00 |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Yarimel Viera to attorney Ira Reid, to provide link to upload information realted to Caribe Grilier Inc. Update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Roberto Negron, representative of Carnegie Learning, to discuss status of Carnegie Learning adversary case. Update case management information accordingly. | 220.00/hr | |
| CIG | Review/analyze | 0.90 | 198.00 |
| | Review and analyze communication sent by Rosa Sierra to provide mediation order to serve as guideline for preference negotiations.  Review attached motion and consider mediation guidelines to prepare for discussions with several vendor representatives. Update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to Matt Sawyer to propose the use of available court resources for mediation procedures to be held in bankruptcy cases.  Review and analyze related responses. | 220.00/hr | |
| CIG | Review/analyze | 1.10 | 242.00 |
| | Review and analyze communication sent by Aurivette  Deliz to provide revised NDA for Total Petroleum.  Review revised NDA and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.60 | 132.00 |
| | Review and analyze communication sent by Bob Wexler to provide updated information regarding creditors to be included in motion to extend informal resolution process and to discuss final recommendations regarding same in telephone conference. Review information provided and consider matters to be discussed in upcoming telephone conference. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze Urgent motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Regarding [11943] Urgent motion FOR EXTENSION OF DEADLINES regarding [10590] Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (Attachments: # (1) Exhibit A - Proposed Order) [Docket No. 11959] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by DGC representatives to discuss status of A New Vision for Education Services Inc., their intent to participate in the informal resolution process and to schedule conference cal with vendor's representative. | 220.00/hr | |
| CIG | Com.otherCounse | 0.30 | 66.00 |
| | Coordinate telephone conference with attorney Isabel Fullana, to discuss status of case of A New Vision for Education Resources Inc. | 220.00/hr | |

| 03/03/2020 | KCS | Draft/revise | 0.20 | 56.00 |
|---|---|---|---|---|

Draft email to Paul Hastings relative to two defendants' motions to dismiss regarding the stay. [AP case No. 19-296]  280.00/hr

| | CIG | Draft/revise | 0.50 | 110.00 |

Draft communication for Kenneth Suria summarizing matters discussed with Matt Sawyer and to coordinate a telephone conference with Mr. Sawyer to further discuss pending matters related to adversary proceedings.  Review related communication sent by Kenneth Suria.  220.00/hr

| | CIG | Review/analyze | 1.70 | 374.00 |

Review and analyze communication sent by Matt Sawyer describing need to file motion to extend settlement process for informal resolution process along with motion draft for review. Review and analyze motion draft and make relevant edits and comments.  Review related comments from Estrella working team and response by Mr. Sawyer.  220.00/hr

| | CIG | Com.otherCounse | 0.60 | 132.00 |

Telephone conference with Matt Sawyer to discuss information regarding need for summons by publication, request for extension of time to conclude informal resolution process in adversary proceedings and other matters.  220.00/hr

| | CIG | Review/analyze | 0.50 | 110.00 |

Review and analyze communication sent by Matt Sawyer providing information regarding cases subject for summons by publication and to provide additional documents for review. Review information and documents provided by Mr. Saywer and update case management information.  220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |

Review and analyze communication sent by Kenneth Suria to Matt Sawyer regarding assitance for motion to serve summons by publication and request for extension of time.  Review response communication sent by Matt Sawyer.  220.00/hr

| | CIG | Review/analyze | 0.50 | 110.00 |

Review and analyze communication sent by  Nicholas Basset regarding motion for extension of time to conclude informal resolution process.  Review related responses and update case management information.  220.00/hr

| 03/04/2020 | AGE | Draft/revise | 0.40 | 112.00 |

Receive and analyze email from DGC to counsel for tolling agreement vendor Multisystems.  280.00/hr

| | CIG | Review/analyze | 0.90 | 198.00 |

Review and analyze communication and document sent by Robert Wexler to provide report on status of adversary proceedings and tolling vendors. Update case management information.  220.00/hr

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas' to requests status of pending preference matters discussed at our February 6, 2020 meeting. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft communication for Luis Llach and Juan Nieves to inform about R. Cordova Trabajadores Sociales Inc. intent to participate in informal resolution process and request exchange of informatio with vendor's counsel.  Review and analyze related commnucation sent by Luis Llach. | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference with representatives of A New Vision in Educational Services and Materials Inc. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.90 | 198.00 |
| | | Telephone conference with Attorney Isabel Fullana to discuss the adversary case of A New Vision in Educational Services Inc., their intent to participate in fthe informal resolution process and pending information from vendor. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tomi Donahoe to Jose Luis Rivero, representative of Multisystems Inc., to provide status on the evaluation of data for adversary case and request additional contracts information from vendor's counsels.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jose Rivero to inform about efforts to comply with additional information requests for Multisystems Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Bob Wexler and DGC team to discuss matters related to the Armada Productions adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Karitza Alonso to inquire about status of information provided by Armada Productions and status of eveluation of information for vendor's case. | 220.00/hr | |
| 03/05/2020 | CIG | Plan and prepare for | 0.90 | 198.00 |
| | | Review and analyze communications and information regarding Computer Learning Center to prepare for telephone conference with Bob Wexler and Arturo Bauermeister, representative of said vendor. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Com.otherCounse | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Telephone conference with Arturo Bauermeister, representative of Computer Learning center, and Bob Wexler to discuss status of additional information obtained to reassess initial preference analysis. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide relevant comments to motion to extend litigation and settlement deadlines. | 220.00 /hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide latest draft (clean and redline versions) of motion to extend deadlines to conlude informal resolution process.  Review motion and make relevant comments and edits. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahue to Mr. Cruz Jove to discuss status of informal resolution process and request additional information for Crist & John Recycling. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahue to Sharlene Malave to discuss status of informal resolution process and request additional information for Cabrera Auto. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss matters related to the discovery schedule for ERS claims. Review and analyze proposed discovery schedule and update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze from Luis Llach to provide relevant comments to motion to extend litigation and settlement deadlines. | 220.00 /hr | |
| 03/06/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 [Docket No. 12154] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria with new case assignments.  Review cases assigned and review relevant case dockets. | 220.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to provide revised NDA draft for Valmont Industries.  Review NDA draft and update case management information. | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

|  | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
|  |  | Review and analyze communications sent by Jesse Sardinia, from Genovese, Joblove and Battista, Alberto Estrella, Kenneth Suria and Y. Viera regarding need for information for amended complaint in relation to adv. case no. 19-355. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Maria Mercedes Figueroa, representative of GFR Media and Del Mar Events [tolling vendors], to provide summary of efforts to provide requested memorandum for GFR media preference defenses and request letter of no further action for Del Mar Events. Update case management information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Tomi Donahue to Karitza Alonso to discuss status of informal resolution process and request additional information for Armada Productions Corporation. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Ira Reid, representative of Caribe Grolier, Inc., to provide an update on the status of the information requested from said vendor and to discuss other matters related to case.  Update case management information. | 220.00/hr |  |
| 03/09/2020 | AGE | Draft/revise | 0.50 | 140.00 |
|  |  | Work on executing the NDA for defendant in The Special Claims Committee of the FOMB v. Valmont Industries, Inc., 19-00385, to participate in informal information exchange process. | 280.00/hr |  |
|  | KCS | Com.otherCounse | 0.60 | 168.00 |
|  |  | Telephone conference with Luis Llach and explained to him my email exchanges with Ms. Sardinia relative the ap case #19-355 and the need to amend the complaint.  Draft email to Ms Sardinia at the Genoveses law firm providing the information required to contact Mr. Llach.  Also draft emaili to Mr. Llach with the information necessary to conduct his search. | 280.00/hr |  |
|  | KCS | Com.otherCounse | 0.30 | 84.00 |
|  |  | Receive and analyze email from Matthew Sawyer and Carlos Infante's reply relative to a conference call tomorrow.  Agree to the same and receive invite to the sam, which I accepted. | 280.00/hr |  |
|  | KCS | Com.otherCounse | 0.60 | 168.00 |
|  |  | Draft email to Tristan Axelrod relative to AP 19-350 which has a notice of voluntary dismissal pending. Draft re-submission. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by William Alemany, representative of Huellas Therapy and Ecolift to inquire about the status of the data evaluation process process for said cases. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Peter Bilowz, representative of Human Health Plans of PR, to discuss pending matters regarding NDA execution and exchange of potentially sensitive information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alberto Estrella to provide final NDA for Valmont Industries. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide revised NDA agreement for Valmont Industries Inc. Review final version of the NDA and draft communication for Alberto Estrella for final signature and execution of document. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Peter Bilowz to discuss NDA for Humana Health plans of Puerto Rico and commence exchange of information. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze  communication sent by Matt Sawyer regarding service by publication.  Confer with Kenneth Suria and draft response communication to coordinate telephone conference to discuss said matter.  Review several related communications sent by Matt Sawyer. | 220.00/hr | |
| 03/10/2020 | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and respond to communication sent by Nayuan Zouairabani to provide information requested from Valmont Industries, Inc. as part of informal exchange of information. Review documents submitted and update case management information accordingly. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS. [Docket No. 12186] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding need to download and sending information provided by legal representatives of Valmont Industries. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Mr. Cruz Jove representtaive of Crist & John Recycling to provide information regarding business purpose and contractual relatinoship with Commonwealth. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to William Alemañy regarding status of Huellas Therapy and Ecolift. Update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Alberto Estrella to provide the final NDA for Valmont Industries Inc. signed and executed.  Review document and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria to Matt Sawyer to provide applicable local rules for summons by publication.  Review information provided and update case management information.  (DIEGO OTERO FONTAN CASE) | 220.00/hr | |
| 03/11/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several related communications sent by Matt Sawyer and Alberto Estrella regarding new measures adopted with regards to memorandums for suggested actions for certain cases. | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide recommendation memoranda for several adversary and tolling vendors.  Review three memoranda attached and provide relevant edits and comments.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze communication sent by Matt Sawyer with Service by Publication Motion draft.  Revise motion and provide relevant edits and comments. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze relevant documents and information to determine status of recommendation for adversary case of Editorial Panamericana. | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide order regarding stay period, mediation and deadlines. Review motion and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze mediation procedures documents and draft communication for Estrella working team to circulate said document. Update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for attorney Myrna Ruiz, representative of Editorial Panamericana Inc. to provide status of data evaluation process. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Matt Sawyer and Tristan Axelrod to provide revised NDA and request additional review/comments from Brown Rudnick to prepare final version of agreement. | 220.00/hr | |

Firm Tax ID: 66-0554116

| 03/12/2020 | CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to provide NDA draft for Total Petroleum Corp. with proposed edits fro Brown Rudnick and to explain position on prior revisions requested by vendor's representatives.  Reveiw revised NDA draft and consider need for further edits.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Blanca Rios, to inquire about the adversary case filed against Corporate Research and Training Inc. and to obtain information regarding informal resolution process.  Contact vendor to clarify inquiries and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Aurivette Deliz to inquire about status of NDA draft and revisions proposed by vendor representatives.  Draft response communication and update case management information. | 220.00/hr | |
| 03/13/2020 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze relevant information and draft communication for Aurivette Deliz to provide revised NDA draft with comments regarding Total Petroleum's proposed revisions and with further edits.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week, to determine if any adversary vendor filed for bankruptcy relief. | 220.00/hr | |
| 03/16/2020 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze email from Matthew Sawyer and read and revise motion for service by publication on certain defendants in AP cases.  Send to Carlos Infance for his comments and remarks. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00053. Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00057. Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00072. Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00060. Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00384. Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00383.  Update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00385. Update case management information. | 0.30<br>220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze ord er regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00385. Update case management information. | 0.30<br>220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to Rosamar Garcia, representative of Pitney Bowes, to provide an update on the data review process and to request additional contract information to conclude informal exchange of information.  Review information provided and update case management information. | 0.60<br>220.00 /hr | 132.00 |
| CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to Leslie Flores, representative of Populicom, to provide an update on the data review process and to request additional contract information to conclude informal exchange of information. Review information provided and update case management information. | 0.60<br>220.00 /hr | 132.00 |
| CIG | Review/analyze | Review and analyze ORDER regarding [12116] Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.30<br>220.00 /hr | 66.00 |
| CIG | Review/analyze | Reveiw and analyze communication sent by Rosamar Garcia, representative of Pintey Bowes, to discuss matters related to informal exchange of information and efforts to obtain additional requested information.  Update case management information. | 0.30<br>220.00 /hr | 66.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
|  |  | Review and analyze motion for service of summons by publication and draft communication with proposed edits and revisions. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze order regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. for adversary case no. 19-00051. Update case management information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Kenneth Suria and Matt Sawyer regarding motion to serve summons by publication and matters related to it.  Update case management information. | 220.00/hr |  |
| 03/17/2020 | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Robert Wexler to provide update on data evaluation process, discuss status of pending recommendations and other matters related to adversary proceedings. Review related communications sent by Luis Llach and Kenneth Suria and update case management information. | 220.00/hr |  |
| 03/18/2020 | KCS | Other | 3.40 | 952.00 |
|  |  | Review all pending AP cases and assign the same to associates for handling mediation and litigation. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze ORDER GRANTING URGENT JOINT MOTION FOR ENTRY OF A SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS. | 220.00/hr |  |
|  | CIG | Review/analyze | 1.30 | 286.00 |
|  |  | Review and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES [Docket no. 12437]. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Arturo Bauermeister, representative of Computer Learning Center to discuss preference analysis and other matters related to adversary case. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by William Alemany, representative of Huellas Therapy and Ecolift to inquire about status of data eveluation process for said adversary cases. | 220.00/hr |  |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide update on Computer Learning Center case and confirm scheduled telephone conference with adversary vendor's representatives. | 0.30<br>220.00/hr | 66.00 |
| 03/19/2020 | AGE | Com.otherCounse<br>Receive and reply to email from counsel for defendant in The Special Claims Committee v. Bio-Nuclear of Puerto Rico, Inc., 19-ap-0091.  Research prior communications with DGC regarding this case.  Contact Bob Wexler about same. | 0.80<br>280.00/hr | 224.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant communications and documents to prepare for telephone conference to discuss with adversary case of Computer Learning Center. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss proposed revisions suggested for service by publication motion and request sample of actual sample of publication in local newspaper. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Luis Llach to discuss outreach to Paul Hastings to discuss mediation for adversary proceedings and proposed mediators. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide sample summons by publication in local newspaper. Review attached information and related communications sent by Matt Sawyer. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze motion for service by publication draft and provide relevant revisions and comments.  Draft communication for Matt Sawyer with final draft of Motion for Service by Publication. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to representatives of CCHPR Hospitality Inc. to provide status of data evaluation process and need for additional information to conclude informal resolution process.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
| 03/20/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to discuss pending matters and strategy for assigned adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Yasthel Gonzalez requesting information regarding information related to adversary proceedings. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General

|            | CIG | Review/analyze | | |
|------------|-----|----------------|---|---|
|            |     | Review and analyze Adversary case 20-00047. PR (PROMESA): NOTICE OF REMOVAL from Commonwealth of Puerto Rico, case number SJ2020CV01505.  [Docket No. 12472] | 1.20<br>220.00/hr | 264.00 |
|            | CIG | Review/analyze | 0.20<br>220.00/hr | 44.00 |
|            |     | Review and analyze  ORDER REGARDING [12462] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [ Docket No. 12470] | | |
| 03/22/2020 | AGE | Com(other exter | 0.40<br>280.00/hr | 112.00 |
|            |     | Receive and reply to email from Bob Wexler about vendor (defendant) in Adversary Proceeding No. 19-00091, Bio-Nuclear of Puerto Rico, Inc.  Receive and review copy of email from Mr. Wexler to counsel for defendant. | | |
| 03/23/2020 | AGE | Com.otherCounse | 0.10<br>280.00/hr | 28.00 |
|            |     | Receive and analyze email from opposing counsel in Adversary Proceeding No. 19-00091, Bio-Nuclear of Puerto Rico, Inc., in response to DGC. | | |
|            | CIG | Review/analyze | 0.30<br>220.00/hr | 66.00 |
|            |     | Review and analyze information regarding possible need to re-schedule hearings set in the PROMESA case and need to amend restructuring plan as presented. | | |
|            | CIG | Review/analyze | 0.50<br>220.00/hr | 110.00 |
|            |     | Review and analyze communication sent by Bob Wexler to provide status of case for Bio Nuclear of Puerto Rico Inc., IERM and propose suggested actions for this case. Update case management information accordingly. | | |
|            | CIG | Review/analyze | 0.40<br>220.00/hr | 88.00 |
|            |     | Review and analyze Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 12485]. | | |
|            | CIG | Review/analyze | 0.10<br>220.00/hr | 22.00 |
|            |     | Review and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12485] URGENT MOTION TO ADJOURN HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT AND RELATED DEADLINES. Related document:[12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 12486] | | |

| 03/24/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Ira Reid, representative of Caribe Grolier Inc., to inqure about status of pending court order to extend deadlines for informal resolution process.  Review case docket and relevant motions and draft response communication for Mr. Reid and co-counsel Alicia Lavergne. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yahaira de la Rosa, representative of The College Board, to provide memorandum related to preliminary preference claims agaitns said adversary vendor.  Review attached memorandum and draft communication for Brown Rudnick and Estrella working teams to provide said memorandum.  Update case management information. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Review/analyze<br>Review, analyze and respond to several communications sent by Matt Sawyer to discuss pending matters related to Total Petroleum's NDA.  Update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to William Alemany, representative of Huellas Therapy and Ecolift, to provide an update on the status of the data evaluation process. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 03/25/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Aurivette Deliz, representative of Total Petroleum Corporation, to discuss final version of NDA draft for adverary case.  Draft response communication with next steps required to execute final agreement. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Draft communication for Carlos Cardona, representative of Centro de Desarrollo Academico to coordinate telephone conference for March 26, 2020. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Draft communication for Ira Reid and Alicia Lavergne, representatives of Caribe Grolier, Inc. to discuss provide motion extending litigation deadlines and respond to prior inquiries regarding informal resolution process.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ira Reid, to discuss status of amended case management order and other matter related to the Caribe Grolier Inc. case.  Update case management information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   64

| | | | | |
|---|---|---|---|---|
| 03/26/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Aurivette Deliz to request information and instructions to upload information requested from Total Petroleum.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Leslie Flores, representative of Populicom, to provide additional information requested from said vendor as part of informal resolution process. Review additional contract information  submitted and update case management information. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review an analyze motion to withdraw docket no. 30. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Carlos Cardona from Centro de Desarrollo Academico, to discuss matters related to adversary case and  coordinate telephone conference to further discuss matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review an analyze communication sent by Connor Reid, to provide summary of data evaluation process for Bio Nuclear Inc. and request additional information from vendors. Review attached documentation for modified resolution process and update case management information. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review an analyze communication sent by Matt Sawyer to provide signed NDA for Total Petroleum of PR exchange of information.  Review attached agreement and draft communication to inform need to re-sign document via Docusign. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review an analyze communication sent by Myrna Ruiz Olmos, representative of Editorial Pamamericana, to discuss status of data evaluation process. | 0.30<br>220.00/hr | 66.00 |
| 03/27/2020 | CIG | Review/analyze<br>Draft communication for DGC to inform about status of Total Petroleum case and to provide executed NDA. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to provide executed NDA for Total Petroleum. Review final document and update case management information | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss adversary case of Centro de Desarrollo Academico. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   65

|  | CIG | Review/analyze<br>Review and analyze communication and documents sent by Bob Wexler to provide updated status on recommended actions for 36 adversary and tolling cases.  Update case management information. | 1.10<br>220.00 /hr | 242.00 |
| 03/29/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide position regarding delayed intention to participate in informal resolution process and request to file joint stipulation to extend litigation deadlines for Centro de Desarrollo Academico, which was excluded from the omnibus extension of deadlines. | 0.50<br>220.00 /hr | 110.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide Brown Rudnick's position regarding Centro de Desarrollo Academico's delayed intent to participate in the informal resolution process. | 0.30<br>220.00 /hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communications sent by Bob Wexler to discuss mediation alternatives and possibility of obtaining bankruptcy judges to mediate necessary cases to reduce relevant costs.  Consider information provided and efforts conducted by Mr. Wexler and next steps to coordinate additional efforts to obtain necessary mediators and reduce mediation expenses. | 0.90<br>220.00 /hr | 198.00 |
| 03/30/2020 | AGE | Com.otherCounse<br>Telephone conference with Carlos Lopez in the matter of The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-00236, to inquire about status.  Email to C. Infante and R. Wexler (DGC) inquiring about status of informal information exchange. | 0.70<br>280.00 /hr | 196.00 |
|  | CIG | Draft/revise<br>Review relevant information and draft communication for DGC and Estrella working teams to provide update on preference analysis and status of recommendations for the case of Law Offices of Wolf Popper. Review response from Alberto Estrella and update case management information. | 0.50<br>220.00 /hr | 110.00 |
|  | CIG | Review/analyze<br>Review and analyze communication and documents sent by Bob Wexler to provide modified request for information for Centro de Desarrollo Academico, summarize outreach efforts for said vendor and provide instructions to participate in the informal exchange of information.  Review modified exchange of information document and related documents and consider necessary actions related to this case.  Update case management information. | 0.90<br>220.00 /hr | 198.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to inform about telephone conference with representative of Law Offices of Wolf Popper, and request update regarding informal resolution process. | 0.30<br>220.00 /hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to provide update on data evaluation process for adversary case of the Law Offices of Wolf Popper.

220.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and analyze communication sent by Yarimel Viera to representative of Centro de desarrollo Academico to provide link to uplaod information requested from adversary vendor.  Review and respond to related communications to provide additional vendor information as requested.

220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Draft communication for Yarimel Viea to request link to be sent to representative of Centro de Desarrollo Academico, in order to upload information requested from said vendor.  Review and respond to several related communications to provide further instructions.

220.00/hr

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|

Review and analyze communication sent by Connor Reid to provide update of data review process for Distribuidora Lebron Inc. and request additional information from adversary vendor. Review attached documentation provided and update case management information.

220.00/hr

03/31/2020   AGE   Com(other exter   0.20   56.00

Receive and analyze email from DGC to tolling agreement vendor Multisystems Inc. regarding status of information exchange.

280.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and analyze communication sent by Tomi Donahoe to representatives of Armada Productions Corp. to provide update of data review process and request additional information from adversary vendor to conclude informal resolution process. Update case management information.

220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and analyze communication sent by Tomi Donahoe to Rosamar Garcia to discuss issues related to informal exchange of information for Pitney Bowes. Update case management information.

220.00/hr

| | CIG | Review/analyze | 2.20 | 484.00 |
|---|---|---|---|---|

Review and analyze 1st. Cir. Opinion and Order regarding ERS Bondholders request to commence avoidance actions against the Commonwealth Government.

220.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and analyze Tomi Donahoe to representatives of Crist & John Recycling to provide update of data review process and request additional information from adversary vendor to conclude informal resolution process.  Update case management information.

220.00/hr

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to Jose Rivero, representative of Multisystems Inc., to discuss matters related to informal exchange of information.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | | SUBTOTAL: | 77.60 | 17,620.00 |

Other Contested Matters (exclu

| 03/10/2020 | KCS | Review/analyze<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to:[11968] Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief relative to:[8827] MOTION for Entry of an Order (A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12177] Objection filed by PFZ Properties, Inc. Related document: [12177] Objection filed by PFZ Properties, Inc. Reply due by: 3/11/2020 at 5:00 PM (AST). [DE#  12193] | 0.10<br>280.00/hr | 28.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [DE# 12189] is the same order in AP Cases No. 19-269, 19-280, 19-281, 19-282,19-283, 19-284, 19-285, 19-286, 19-287, 19-288 and 19-365. | 0.30<br>280.00/hr | 84.00 |
| 03/12/2020 | KCS | Review/analyze<br>Receive and analyze Notice of Hearing on the DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response to Monolines Amended Lift Stay Motion and the FOMBs Opposition Relative to: [12278] Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response to Monolines Amended Lift Stay Motion and the FOMBs Opposition filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE# 12279] | 0.10<br>280.00/hr | 28.00 |
| 03/16/2020 | KCS | Review/analyze<br>Receive and analyze Notice Notice of Hearing in DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order [Dkt. No. 12005] Relative to: 12323 Urgent motion DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order [Dkt. No. 12005] Relative to: 12005 Order Granting in Part and Denying in Part, 12264 Joint Motion to Inform filed by AMBAC ASSURANCE CORPORATION, NATIONAL PU filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE# 12324] | 0.10<br>280.00/hr | 28.00 |

| 03/17/2020 | KCS | Review/analyze<br>Receive and analyze Notice of Submission of Fourth Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof Relative to: [10839] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12424] | 1.10<br>280.00/hr | 308.00 |
| | | SUBTOTAL: | 1.70 | 476.00 |

General Litigation

| 03/02/2020 | KCS | Review/analyze<br>Receive and analyze RESPONSE to Motion to Compel Production of Documents Concerning Preliminary Hearings on CCDA, PRIFA, and HTA Lift-Stay Motions Relative to: 11686 URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, 11687 Urgent motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motion filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # 1 Exhibit Exhibit 1) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11949] | 0.70<br>280.00/hr | 196.00 |
| | KCS | Review/analyze<br>Receive and analyze Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11947, 1,967 pages, study of main document and cursory review of the exhibits.] | 6.60<br>280.00/hr | 1,848.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Mutual Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Informative Motion Regarding Deadline for Replies in Support of the Lift Stay Motions relative to: 11057 Order Granting Motion (Attachments: # 1 Proposed Order) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE#11945] | 280.00/hr | |
| KCS | Review/analyze | 1.70 | 476.00 |
| | Receive and analyze MOTION Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. relative to: 8765 MOTION Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, Puerto Rico Public Buildings Authority (PBA) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11946, 190 pages] | 280.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance in AP No. 19-0092 | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance in AP No. 19-00114 | 220.00/hr | |
| FOD | Review/analyze | 0.40 | 88.00 |
| | Receive and analyze MOTION to inform Autopistas Metropolitanas de Puerto Rico, LLCs Motion To Inform Court of its Filing of Motion for Reassignment of Ambac Litigation to Judge Laura Taylor Swain and Request for Consent [In case no. 17-bk-3567, D.E. # 718] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Receive and analyze Notice of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order [In case no. 17-bk-3566, D.E. # 824] | 220.00/hr | |

Firm Tax ID: 66-0554116

| 03/03/2020 | KCS | Review/analyze<br>Receive and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8982] Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [DE# 11907] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING 11811 Urgent motion OF GOVERNMENT PARTIES TO FILE OMNIBUS OPPOSITION TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARINGS ON CCDA, PRIFA, AND HTA LIFT-STAY MOTIONS [ECF NOS. 11686, 11687] AND REQUEST FOR EXCESS PAGES Related document: 11686, 11687. [DE# 11898] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING 11818 Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, and the Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11882] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze for local rules complaince Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting By and Through Its Special Claims Committee, Regarding Order on Procedures for Attendance, Participation and Observation of the March 4-5, 2020 Hearing Relative to: 11729 Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11847] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER relative to:[11784] MOTION Leave to File Second Amended Complaint filed by Sciemus Limited The Court hereby orders the parties to meet and confer on the Motion and provide the Court with a brief joint status report indicating whether the Defendants oppose the Motion by March 6, 2020. [DE# 11952] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. Relative to: 8027 Scheduling Order - Case Management Order, 11288 Notice of Presentment of Proposed Order Further Amending Case Management Procedures filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11885] | | 280.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 106544,108152,156351) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12008. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 155758) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12010. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 45185) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12011. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Joint motion Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation [In case no. 17-bk-3567, D.E. # 719] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER REGARDING DEADLINE FOR REPLIES IN SUPPORT OF THE LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 720] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING IN Part and DENYING in Part 685 MOTION DRA Parties Motion and Memorandum of Law in Support of [In case no. 17-bk-3567, D.E. # 721] | 220.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Notice of Presentment of Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to: [9718] Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[7224] Motion for Entry of an Order (A) Authorizing Alternative filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11971, 170 pages] | 280.00/hr | |
| 03/04/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 104283) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12013. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 131327)[9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope)  Docket 12012. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Omnibus Objection (No Objection on File). Docket 12014. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 127135) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Ermelinda Rivera Gonzalez, pro se.  Docket 12015. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 71778) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope Docket 12016. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 118742) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope). Docket 12019. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 105264) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12018. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 142121,146660)  [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico. Docket 12017. | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 91353) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Represent ative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) (Attachments: # (1)  Docket 12020. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 91353)  [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1). Docket 12023. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 107769) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Aladino Irizarry Santiago. Docket 12022. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 119731,120183) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope)  Docket 12025. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 113026) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope). Docket 12024. | | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                  Page No.:  75

| | YG | Review/analyze | | |
|---|---|---|---|---|
| | | Review Response to Debtor's Objection to Claims (Number(s): 90563) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12027. | 0.10 220.00/hr | 22.00 |
| | YG | Review/analyze | | |
| | | Review Response to Debtor's Objection to Claims (Number(s): 131797,147727,152002) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Docket 12026. | 0.10 220.00/hr | 22.00 |
| | YG | Review/analyze | | |
| | | Review Response to Debtor's Objection to Claims (Number(s): 97534) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria Rodriguez Velazquez.  Docket 12036. | 0.10 220.00/hr | 22.00 |
| | YG | Review/analyze | | |
| | | Review Response to Debtor's Objection to Claims (Number(s): 123593) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12035. | 0.10 220.00/hr | 22.00 |
| | YG | Review/analyze | | |
| | | Review Response to Debtor's Objection to Claims (Number(s): 8965)  [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth.  Docket 12034. | 0.10 220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.20 | 44.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 121663) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12033. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 144460) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Envelope). Docket 12032. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 138228) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope. Docket 12031. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 98820) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12037. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 136588) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12030. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 117458,97942) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12038. | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 03/04/2020 [In case no. 17-bk-3566, D.E. # 825] | 220.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Amended Transmittal of Record on Appeal. [DE#11993] | 280.00 /hr | |
| 03/05/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze second motion for extension of stay deadlines in adversary proceeding cases. | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze email in response to my email on the second motion. | 280.00 /hr | |
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Draft email in response to second motion for extension of stay deadlines in adversary proceeding cases. | 280.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 97708) [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope). Docket 12068. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 67849,82088,88638,90227,102291) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 12067. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 87477) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12066. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 99127) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope). Docket 12065. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 123505 Doris H. Borrero Siberon, pro se and in the Spanish language. Docket 120109. | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 03/04/2020 [In case no. 17-bk-3567, D.E. # 722] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 [In case no. 17-bk-3566, D.E. # 826] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | FOD | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
|  |  | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 [In case no. 17-bk-3567, D.E. # 725] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and analzye ORDER GRANTING in Part and DENYING in Part. 704 URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion [In case no. 17-bk-3567, D.E. # 723] | 220.00/hr |  |
| 03/06/2020 | YG | Draft/revise | 0.60 | 132.00 |
|  |  | Write and file the Notice of Appearance and Request for Notice. [AP-19-277/Docket No. 9]. | 220.00/hr |  |
|  | YG | Draft/revise | 0.60 | 132.00 |
|  |  | Write and file the Notice of Appearance and Request for Notice. [AP-19-065/Docket No. 21]. | 220.00/hr |  |
|  | YG | Draft/revise | 0.60 | 132.00 |
|  |  | Write and file the Notice of Appearance and Request for Notice. [AP-19-182/Docket No.11]. | 220.00/hr |  |
|  | FOD | Review/analyze | 0.80 | 176.00 |
|  |  | Receive and analzye Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof?[In case no. 17-bk-3566, D.E. # 828] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and analyze OMNIBUS ORDER [In case no. 17-bk-3567, D.E. # 726] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and analzye OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30, 2019) AND PRIOR COMPENSATION PERIODS II. FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FINAL FEE PERIOD [In case no. 17-bk-3566, D.E. # 827] | 220.00/hr |  |
| 03/09/2020 | FOD | Review/analyze | 0.80 | 176.00 |
|  |  | Receive and analyze Notice of Submission of Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner Thereof. [In case no. 17-bk-3566, D.E. # 829] | 220.00/hr |  |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | YG | Draft/revise | 0.60 | 132.00 |
|  |  | Prepare Notice to Appear and cursory review of docket. (Facsimile Paper Connection Corp. AP-19-00092) | 220.00/hr |  |
|  | YG | Draft/revise | 0.60 | 132.00 |
|  |  | Prepare Notice to Appear and cursory review of docket. (Total Petroleum-19-00114) | 220.00/hr |  |
| 03/10/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze entry of notice transcript of Omnibus Hearing held on 3/4/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Court Reporter Amy Walker, NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be available electronically to the public without redaction after 90 calendar days. Redaction Requests Due By 3/31/2020. Redacted Transcript Deadline set for 4/13/2020. [DE#s 12181, 12182 and 12183] | 280.00/hr |  |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS [In case no. 17-bk-3567, D.E. # 729] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 17-bk-3567, D.E. # 730] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.80 | 176.00 |
|  |  | Telephone conference with Matt Sawyer and Kenneth Suria to discuss need to serve certain complaints by publication and requirements to do so.  Post- meeting debriefing with Kenneth Suria to discuss next steps regarding assignment . | 220.00/hr |  |
|  | CIG | Review/analyze | 0.70 | 154.00 |
|  |  | Review and analyze relevant information and conduct research regarding applicable rules for service by publication in PROMESA cases.  Review information obtained and consider applicability of bankruptcy and state civil procedure rules to prepare for telephone conference with Kenneth Suria and Matt Sawyer to discuss need to serve several unresponsive defendants by publication. | 220.00/hr |  |
|  | FOD | Draft/revise | 0.60 | 132.00 |
|  |  | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-269, D.E. #16]. | 220.00/hr |  |
|  | YG | Draft/revise | 0.50 | 110.00 |
|  |  | Prepare Notice to Appear (S.H.V.P. Motor Corp.,  19-00134) | 220.00/hr |  |
|  | YG | Draft/revise | 0.50 | 110.00 |
|  |  | Prepare Notice to Appear (Creative Educational & Psychological Services 19-00152) | 220.00/hr |  |

Firm Tax ID: 66-0554116

| 03/11/2020 | YG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Reviewing final order regarding stay period. Docket 12189. | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING MOTION  711 Motion resigning legal representation filed by CONTINENTAL CASUALTY COMPANY, WESTERN SURETY COMPANY. [In case no. 17-bk-3567, D.E. # 731] | 220.00/hr | |
| 03/12/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Email correspondence exchange with Tristan Axelrod relative to scheduled deposition in PR for April 3-4, 2010. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Email correspondence exchange with Tristan Axelrod relative to stipulation on extension of time to answer motion by one of the defendants in AP Case #19-00357 [DE#90] | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze SUPPLEMENTAL DISCOVERY ORDER [In case no. 17-bk-3567, D.E. # 732] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT, (II) ESTABLISHING THE DEADLINE FOR FILING SPANISH TRANSLATION OF THE DISCLOSURE STATEMENT, (III) ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND REPLIES THERETO, AND (IV) GRANTING RELATED RELIEF [In case no. 17-bk-3566, D.E. # 832] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response [In case no. 17-bk-3567, D.E. # 733] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Notice of Hearing on the DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response [In case no. 17-bk-3567, D.E. # 734] | 220.00/hr | |
| 03/13/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Urgent motion DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order [In case no. 17-bk-3567, D.E. # 738] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING 733 Urgent motion DRA Parties [In case no. 17-bk-3567, D.E. # 737] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING IN Part and DENYING in Part. [In case no. 17-bk-3567, D.E. # 740] | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | FOD | Review/analyze<br>Receive and analyze Notice of Hearing in DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order [In case no. 17-bk-3567, D.E. # 739] | 0.10<br>220.00/hr | 22.00 |
| 03/16/2020 | FOD | Review/analyze<br>Receive and analyze RESPONSE to Motion DRA Parties Opening Response [In case no. 17-bk-3567, D.E. # 741] | 0.30<br>220.00/hr | 66.00 |
|            | FOD | Review/analyze<br>Read and verify Order issued regarding Second Omnibus Order in the following cases: [19-ap-0062, D.E. #14][19-ap-00129, D.E. #20][19-ap-00112, D.E. #20][19-ap-00151, D.E. #21][19-ap-00146, D.E. #19][19-ap-00160, D.E. #18][19-ap-00128, D.E. #19][19-ap-00148, D.E. #19][19-ap-00187, D.E. #20][19-ap-00168, D.E. #18][19-ap-00181, D.E. #18] | 0.80<br>220.00/hr | 176.00 |
|            | FOD | Review/analyze<br>Read Court's Order regarding Second omnibus motion to extend deadlines.  [Case No. 19-ap-00090 D.E. #20] | 0.20<br>220.00/hr | 44.00 |
| 03/17/2020 | KCS | Review/analyze<br>Receive and analyze Urgent motion Modify Briefing Schedules Relative to: [11770] Order Setting Briefing Schedule, [12254] Order Setting Briefing Schedule (Attachments: # (1) Exhibit A - Proposed Order) filed by Ad Hoc Group of General Obligation Bondholders. [DE# 12407] | 0.10<br>280.00/hr | 28.00 |
|            | KCS | Review/analyze<br>Receive and analyze ORDER DENYING MOTION OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. FOR (I) RELIEF FROM THE STAY IMPOSED BY THE FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (ECF NO. 12189), OR, IN THE ALTERNATIVE, (II) RECONSIDERATION, PURSUANT TO FED. R. CIV. P. 59, OF THE FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (ECF NO. 12189) AND URGENT MOTION FOR SCHEDULING OF BRIEFING OF SAME. Related documents: [12386], [12388]. [DE# 12428] | 0.10<br>280.00/hr | 28.00 |
|            | NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00218/Docket 10]. | 0.60<br>200.00/hr | 120.00 |
|            | NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00221/Docket 10]. | 0.60<br>200.00/hr | 120.00 |
|            | FOD | Review/analyze<br>Receive and analyze Notice of Submission of Fourth Revised Proposed Order [In case no. 17-bk-3566, D.E. # 835] | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analzye Urgent Joint Motion for Entry of a Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions [In case no. 17-bk-3566, D.E. # 836] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification as to Order Regarding Deadlines and Proceedings in Title III cases. [Case No. 17-bk-3283, D.E. # 12420] | 220.00/hr | | |
| FOD | Com. (in firm) | | 0.30 | 66.00 |
| | Electronic correspondence from Kenneth Suria regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Case No. 19-ap-00112, D.E. # 20] [Case No. 19-ap-00146, D.E. # 19] [Case No. 19-ap-00151, D.E. # 21] [Case No. 19-ap-00160, D.E. # 18] [Case No. 19-ap-00168, D.E. # 18] | 220.00/hr | | |
| YG | Draft/revise | | 0.60 | 132.00 |
| | Prepare Notice of Appear [International Business Machines Corporation -19-00198] | 220.00/hr | | |
| YG | Draft/revise | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Puerto Rico Supplies Group, Inc. -19-00199] | 220.00/hr | | |
| YG | Draft/revise | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Prospero Tire Export, Inc. -19-00196] | 220.00/hr | | |
| YG | Draft/revise | | 0.60 | 132.00 |
| | Prepare Notice of Appear [WF Computer Services Inc. -19-00200] | 220.00/hr | | |
| YG | Draft/revise | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Promotions & Direct Inc. -19-00192] | 220.00/hr | | |
| YG | Draft/revise | | 0.60 | 132.00 |
| | Prepare Notice of Appear [Hernandez Barreras -19-00201] | 220.00/hr | | |
| NLO | Review/analyze | | 1.80 | 360.00 |
| | Read and analyze 9 dockets of [AP 19-00218] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | | |
| NLO | Review/analyze | | 1.60 | 320.00 |
| | Read and analyze 9 dockets of [AP 19-00221] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 03/18/2020 | KCS | Review/analyze<br>Receive and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES. Related documents: [7224], [9718], [11971]. [DE# 12437] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER (A) ESTABLISHING PRE-SOLICITATION PROCEDURES FOR CERTAIN HOLDERS OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING PROCEDURES AND DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF ACCEPTANCE OR REJECTION OF PLAN OF ADJUSTMENT, AND (C) APPROVING FORM AND MANNER OF NOTICE THEREOF. Related document: [10839] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The Return Date by which Employee Claimants must submit the Information Form with the Requested Information to Prime Clerk is May 21, 2020. (Attachments: # (1) Exhibit 1-A Return Date Notice # (2) Exhibit 1-B Reminder Notice # (3) Exhibit 2 Information Form). [DE# 12438] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER REGARDING OBJECTIONS TO INDIVIDUAL PROOFS OF CLAIM. Related documents:[7392], [7393], [7394], [7396], [7397], [7399], [7400], [7401], [7402], [7404], [7405] Individual Claim Objections. The Oversight Board is directed to file a proposed form of order withdrawing the Individual Claim Objections by Friday, March 27, 2020, at 12:00 p.m. (AST). [DE# 12441] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER (A) EXTENDING DEADLINES FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF. Related document: [12430]. Extended Bar Date: May 15, 2020 at 4:00 p.m. (Atlantic Standard Time). Signed by Judge Laura Taylor Swain on 03/18/2020. (Attachments: # (1) Attachment 1). [DE# 12442] Email to the Team for dealine. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Draft and file notice of appearance and request for notice in AP Case No. 19-387. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft and file notice of appearance and request for notice in AP Case No. 19-440. | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Draft/revise<br>Draft and file notice of appearance and request for notice in AP Case No. 19-385, and verified case docket. | 0.40<br>280.00/hr | 112.00 |
| NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00161/Docket 14]. | 0.60<br>200.00/hr | 120.00 |
| NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00140/Docket 11]. | 0.60<br>200.00/hr | 120.00 |
| NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00143/Docket 11]. | 0.60<br>200.00/hr | 120.00 |
| NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00126/Docket 10]. | 0.60<br>200.00/hr | 120.00 |
| NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00159/Docket 11]. | 0.60<br>200.00/hr | 120.00 |
| FOD | Review/analyze<br>Receive and analyze ORDER (A) ESTABLISHING PRE-SOLICITATION PROCEDURES FOR CERTAIN HOLDERS OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING PROCEDURES AND DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF ACCEPTANCE OR REJECTION OF PLAN OF ADJUSTMENT, AND (C) APPROVING FORM AND MANNER OF NOTICE THEREOF [In case no. 17-bk-3566, D.E. # 837] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Receive and analyze ORDER GRANTING [836] URGENT JOINT MOTION FOR ENTRY OF A SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS [In case no. 17-bk-3566, D.E. # 838] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Read Court's Order (A) Establishing pre-solicitation procedures for certain holders of retirement benefit claims, (B) Establishing procedures and deadlines for submission of information necessary for solicitation of acceptace or rejection of plan of adjustment and (C) Approving form and manner of notice thereof. [Case No. 17-bk-03283, D.E. # 12438-1A][Case No. 17-bk-03283, D.E. # 12438-1B][Case No. 17-bk-03283, D.E. # 12438-2] | 0.40<br>220.00/hr | 88.00 |
| FOD | Review/analyze<br>Read Court's Order requiring modification of exhibits to debtors' revised proposed order authorizing alternative dispute resolution procedures and exhibits.  [Case Number 17-bk-3253, D.E. #12437] [Case Number 17-bk-3253, D.E. #12437-2]. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read Court's notification regarding Court's Order requiring modification of exhibits to debtors' revised proposed order authorizing alternative dispute resolution procedures. D.E. #12437 | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-358, D.E. #26]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-355, D.E. #28]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-084, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-102, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-068, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-122, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-162, D.E. #11]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-156, D.E. #11]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-197, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-044, D.E. #10]. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                              Page No.:   87

| | | | |
|---|---|---|---|
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-220, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-177, D.E. # 10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-178, D.E. # 10]. | 220.00/hr | |
| YG | Draft/revise | 0.30 | 66.00 |
| | Filing notice for Appearance. [19-00200 WF Computers.] | 220.00/hr | |
| YG | Draft/revise | 0.30 | 66.00 |
| | Filing notice for Appearance. [19-00199 P.R. Suppliers Inc.] | 220.00/hr | |
| YG | Draft/revise | 0.30 | 66.00 |
| | Filing notice for Appearance. [19-00196 Prospero Tires] | 220.00/hr | |
| YG | Draft/revise | 0.30 | 66.00 |
| | Filing notice for Appearance. [19-000192 Promotions & Direct Inc.] | 220.00/hr | |
| YG | Draft/revise | 0.30 | 66.00 |
| | Filing notice for Appearance. [19-00198 International Business Machines Corp.] | 220.00/hr | |
| YG | Draft/revise | 0.30 | 66.00 |
| | Filing notice for Appearance. [19-00201 Hernandez Barreras] | 220.00/hr | |
| KCS | Review/analyze | 1.10 | 308.00 |
| | Read and analyze ten dockets of [AP 19-00140] in order to verify the current stage of the case and for ongoing procedures. | 280.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Rodríguez Crespo -19-00165] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear VIIV Healthcare Puerto Rico LLC -19-00164] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [St. James Security Services, LLC -19-00145] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Suzuki del Caribe, Inc. -19-00219] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Servicios Profesionales a la Salud, Inc. -19-00207] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Service Group Consultant Inc. -19-00204] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Puerto Rico Telephone Company Inc. -19-00127] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [GF Solutions, Inc. -19-00063] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Jaramillo Insurance Inc. -19-00071] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [José A. Santiago Inc. -19-00075] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Pearson Pem Puerto Rico, Inc. -19-00117] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Carrasquillo Flores -19-00124] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Rodríguez-Parissi & Co., CSP -19-00155] | 220.00/hr | |
| YG | Draft/revise | 0.30 | 66.00 |
| | Filing notice for Appearance. [19-00164 VIV Healthcare.] | 220.00/hr | |
| NLO | Draft/revise | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00145 ST. James Security] | 200.00/hr | |
| NLO | Draft/revise | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00155 Rodriguez Parissi] | 200.00/hr | |
| NLO | Draft/revise | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00165 Rodriguez Crespo] | 200.00/hr | |
| NLO | Draft/revise | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-000127 Puerto Rico Telephone Company.] | 200.00/hr | |
| NLO | Draft/revise | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-000075 Jose Santiago.] | 200.00/hr | |
| NLO | Draft/revise | 0.30 | 60.00 |
| | Filing notice for Appearance. [19-00117 Pearson] | 200.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | NLO | Draft/revise | 0.30 | 60.00 |
|  |  | Filing notice for Appearance. [19-00071 Jaramillo Insurance] | 200.00/hr |  |
|  | NLO | Draft/revise | 0.30 | 60.00 |
|  |  | Filing notice for Appearance. [19-00063 GF Solutions] | 200.00/hr |  |
|  | NLO | Draft/revise | 0.30 | 60.00 |
|  |  | Filing notice for Appearance. [19-00124 Carrasquillo Flores] | 200.00/hr |  |
|  | NLO | Draft/revise | 0.30 | 60.00 |
|  |  | Filing notice for Appearance. [19-000219 Suziki del Caribe.] | 200.00/hr |  |
|  | NLO | Draft/revise | 0.30 | 60.00 |
|  |  | Filing notice for Appearance. [19-000207 Servicios Profesionales.] | 200.00/hr |  |
|  | NLO | Review/analyze | 1.10 | 220.00 |
|  |  | Read and analyze ten dockets of [AP 19-00161] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr |  |
|  | NLO | Review/analyze | 1.10 | 220.00 |
|  |  | Read and analyze ten dockets of [AP 19-00143] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.80 | 160.00 |
|  |  | Read and analyze nine dockets of [AP 19-00126] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr |  |
|  | NLO | Review/analyze | 1.00 | 200.00 |
|  |  | Read and analyze ten dockets of [AP 19-00159] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr |  |
| 03/19/2020 | KCS | Draft/revise | 0.60 | 168.00 |
|  |  | Draft and file notice of appearance in AP Case 19-287. Receive and analyze notice of filing. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze Joint motion Joint Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by Altair Global Credit Opportunities Fund (A), Et al. [DE#12461] | 280.00/hr |  |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING APRIL 2, 2020, HEARING relative to:[10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10602] MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association. Joint Status Report due by 3/26/2020 at 12:00 PM (AST). [DE#12456] | | 280.00/hr | |
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze email from Matthew Sawyer in response to Carlso Infante sending comments on his motion for publication. search for sample of summons and reply providing sample of summons by publication in USDC-PR. with list of all cases for mediation. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze email from Bob Wexler with list of all cases for mediation.  Cursory review of the list, and tasked Carlos Infante to cross reference with closed matters since I found several closed matters there. | | 280.00/hr | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00130/Docket 10]. | | 200.00/hr | |
| NLO | Plan and prepare for | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00141/Docket 12]. | | 200.00/hr | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00079/Docket 12]. | | 200.00/hr | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-000108/Docket 10]. | | 200.00/hr | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00059/Docket 11]. | | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00067/Docket 17]. | 200.00/hr | | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00106/Docket 10]. | 200.00/hr | | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00054/Docket 11]. | 200.00/hr | | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00081/Docket 10]. | 200.00/hr | | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00100/Docket 10]. | 200.00/hr | | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00103/Docket 10]. | 200.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER REGARDING APRIL 2, 2020, HEARING [In case no. 17-bk-3567, D.E. # 744] | 220.00/hr | | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analzye Joint Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 17-bk-3566, D.E. # 841] | 220.00/hr | | |
| FOD | Draft/revise | | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-347, D.E. # 11]. | 220.00/hr | | |
| FOD | Draft/revise | | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-350, D.E. #13]. | 220.00/hr | | |
| FOD | Draft/revise | | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-348, D.E. #10]. | 220.00/hr | | |
| FOD | Draft/revise | | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-266, D.E. #10]. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-251, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-242, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-276, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-235, D.E. #10]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-232, D.E. #16]. | 220.00/hr | |
| FOD | Draft/revise | 0.60 | 132.00 |
| | Write, review, file and revise court notification of Notice of Appearance and request for notice. [Case No. 19-ap-190, D.E. #16]. | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and review case file in 2019-ap-00203 and administratively close it since notice of voluntarily dismissal filed and case closed. | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and verify Joint Motion regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedings related to the Bonds issued by the employees retirement system of the Government of the Commonwealth of Puerto Rico and proposed Order.  [Case No. 19-359, D.E. #68] [Case No. 19-ap-00361, D.E. #76] | 220.00/hr | |
| FOD | Review/analyze | 0.40 | 88.00 |
| | Read Joint Motion regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedings related to the Bonds issued by the employees retirement system of the Government of the Commonwealth of Puerto Rico and proposed Order.  [Case No. 19-356, D.E. #89] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and verify Court's notification regarding Joint Mooton regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedings related to the Bonds issued by the employees retiremente system of the Government of the Commonwealth of Puerto Rico and proposed Order.  [Case No. 19-356, D.E. #89] [Case No. 19-359, D.E. #68][Case No. 19-361, D.E. #76]. | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Tatito Transport Service Inc. -19-00224] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Transporte Sonnel Inc. -19-00149] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Tito Ramírez Bus Service Inc.. -19-00231] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [GM Security Technologies Inc. -19-00273] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Pearson Education Inc. -19-00245] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [William Rivera Transport Service Inc. -19-00209] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Bio-Medical Applications of Puerto Rico -19-00271] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Badillo Saatchi & Saatchi -19-00083] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Distribuidora Blanco, Inc. -19-00163] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [AFCG Inc. Arroyo-Flores Consulting Group. -19-00058] | 220.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
| | Prepare Notice of Appear [Ambassador Veterans Services of PR -19-00048] | 220.00/hr | |
| NLO | Review/analyze | 0.90 | 180.00 |
| | Read and analyze nine dockets of [AP 19-00100] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |

Firm Tax ID: 66-0554116

| 03/20/2020 | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-183. | 0.40<br>280.00/hr | 112.00 |
|---|---|---|---|---|
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-230. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-236. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-243. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-244. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-249. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-253. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-256. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-259. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft Notice of Appearance and Request for Notice and file the same in AP 19-268. | 0.40<br>280.00/hr | 112.00 |
| | NLO | Plan and prepare for<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00144/Docket 11]. | 0.60<br>200.00/hr | 120.00 |
| | NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00104/Docket 11]. | 0.60<br>200.00/hr | 120.00 |
| | NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00229/Docket 18]. | 0.60<br>200.00/hr | 120.00 |
| | NLO | Draft/revise<br>Write and file the Notice of Appearance and Request for Notice. [AP-19-00120/Docket 10]. | 0.60<br>200.00/hr | 120.00 |

Firm Tax ID: 66-0554116

| NLO | Draft/revise | 0.60 | 120.00 |
|-----|--------------|------|--------|
|     | Write and file the Notice of Appearance and Request for Notice. [AP-19-00222/Docket 10]. | 200.00/hr | |
| NLO | Draft/revise | 0.60 | 120.00 |
|     | Write and file the Notice of Appearance and Request for Notice. [AP-19-00227/Docket 10]. | 200.00/hr | |
| NLO | Draft/revise | 0.60 | 120.00 |
|     | Write and file the Notice of Appearance and Request for Notice. [AP-19-00255/Docket 10]. | 200.00/hr | |
| NLO | Draft/revise | 0.60 | 120.00 |
|     | Write and file the Notice of Appearance and Request for Notice. [AP-19-00116/Docket 10]. | 200.00/hr | |
| NLO | Plan and prepare for | 0.60 | 120.00 |
|     | Write and file the Notice of Appearance and Request for Notice. [AP-19-00055/Docket 17]. | 200.00/hr | |
| YG | Draft/revise | 0.60 | 132.00 |
|     | Write and file the Notice of Appearance and Request for Notice. [AP-19-00091/Docket 10]. | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
|     | Receive and analyze Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response [In case no. 17-bk-3567, D.E. # 746] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
|     | Receive and analyze ORDER REGARDING [841] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. # 843] | 220.00/hr | |
| FOD | Review/analyze | 6.00 | 1,320.00 |
|     | Receive and analyze Notice of Filing of Spanish Translation of Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [2054 pages] [In case no. 17-bk-3566, D.E. # 844] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
|     | Read and review Court's Notice of Order regarding Joint Motion regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedigns related to the bonds issued by ERS. [Case No. 19-ap-356, D.E. # 91][Case No. 19-ap-359, D.E. # 70][Case No. 19-ap-361, D.E. #78]. | 220.00/hr | |
| FOD | Review/analyze | 0.30 | 66.00 |
|     | Read, review and verify Court's Order regarding Joint Motion regarding discovery and briefing schedule with respect to certain issues raised in certain contested matters and adversary proceedigns related to the bonds issued by ERS. [Case No. 19-ap-356, D.E. # 91][Case No. 19-ap-359, D.E. # 70][Case No. 19-ap-361, D.E. #78]. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 108902,167551) Related to: [9565]. Docket 12454. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 169997) Related to: [11826]. Docket 12455. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Read and analyze ten dockets of [AP 19-00049] in order to verify the current stage of the case and for ongoing procedures. | 0.90<br>220.00/hr | 198.00 |
| | NLO | Review/analyze<br>Read and analyze ten dockets of [AP 19-00104] in order to verify the current stage of the case and for ongoing procedures. | 1.10<br>200.00/hr | 220.00 |
| | NLO | Review/analyze<br>Read and analyze seventeen dockets of [AP 19-00229] in order to verify the current stage of the case and for ongoing procedures. | 1.40<br>200.00/hr | 280.00 |
| | NLO | Review/analyze<br>Read and analyze seventeen dockets of [AP 19-00120] in order to verify the current stage of the case and for ongoing procedures. | 1.20<br>200.00/hr | 240.00 |
| | NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00091] in order to verify the current stage of the case and for ongoing procedures. | 0.80<br>200.00/hr | 160.00 |
| 03/23/2020 | KCS | Review/analyze<br>Receive and analyze ORDER REGARDING [12462] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The deadlines previously ordered [ECF No. 808 in Case No. 17-bk-3566] are ADJOURNED. Joint status report due on or before March 25, 2020. [DE# 12470] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Objection to Related document: 12296 Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of UCC filed by AMBAC ASSURANCE CORPORATION, Et. al., filed by the Lawful Constitutional Debt Coalition. [DE# 12471] | 0.60<br>280.00/hr | 168.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING [12462] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The deadlines previously ordered [ECF No. 808 in Case No. 17-bk-3566] are ADJOURNED. Joint status report due on or before March 25, 2020. In AP Case No. 19-357. | 280.00/hr | | |
| KCS | Draft/revise | | 0.30 | 84.00 |
| | Receive and analyze email with enclosed orders relative to the SCC's compliance with Order.  Reply requesting the motion in complaince with order. | 280.00/hr | | |
| KCS | Draft/revise | | 0.40 | 112.00 |
| | Draft notice of appearance in AP# 19-279.  File the same with the Court. | 280.00/hr | | |
| KCS | Draft/revise | | 0.60 | 168.00 |
| | Draft notice of appearance in AP# 19-280.  File the same with the Court. | 280.00/hr | | |
| KCS | Draft/revise | | 0.40 | 112.00 |
| | Draft notice of appearance in AP# 19-282.  File the same with the Court. | 280.00/hr | | |
| KCS | Draft/revise | | 0.40 | 112.00 |
| | Draft notice of appearance in AP# 19-286.  File the same with the Court. | 280.00/hr | | |
| KCS | Draft/revise | | 0.40 | 112.00 |
| | Draft notice of appearance in AP# 19-288.  File the same with the Court. | 280.00/hr | | |
| KCS | Draft/revise | | 0.40 | 112.00 |
| | Draft notice of appearance in AP# 19-349.  File the same with the Court. | 280.00/hr | | |
| KCS | Draft/revise | | 0.40 | 112.00 |
| | Draft notice of appearance in AP# 19-386.  File the same with the Court. | 280.00/hr | | |
| KCS | Draft/revise | | 0.30 | 84.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00167/Docket 10]. | 280.00/hr | | |
| NLO | Draft/revise | | 0.60 | 120.00 |
| | Write and file the Notice of Appearance and Request for Notice. [AP-19-00098/Docket 10]. | 200.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING MOTION [In case no. 17-bk-3567, D.E. # 747] | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| FOD | Review/analyze<br>Receive and analyze RESPONSE to Motion The Financial Oversight and Management Board's Response to DRA Parties' Opening Response [In case no. 17-bk-3567, D.E. # 749] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Receive and analyze MOTION for Joinder [In case no. 17-bk-3567, D.E. # 750] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and analyze Reservation of Rights  Response And Reservation Of Rights Of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 748] | 0.10<br>220.00/hr | 22.00 |
| NLO | Com.with client<br>Read and analyze electronic communication from Mr. Robert Wexler to Bio-Nueclear of Puerto Rico's counsel, Mr. Angel Rotger-Sabat, regarding the steps to follow in the negotiations. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00167] in order to verify the current stage of the case and for ongoing procedures. | 0.80<br>200.00/hr | 160.00 |
| NLO | Com.otherCounse<br>Read and analyze electronic communication from Bio-Nueclear of Puerto Rico's counsel, Mr. Angel Rotger-Sabat, to Mr. Robert Wexler regarding the steps to follow in the negotiations. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00098] in order to verify the current stage of the case and for ongoing procedures. | 0.90<br>200.00/hr | 180.00 |
| NLO | Review/analyze<br>Read and analyze ten dockets of [AP 19-00144] in order to verify the current stage of the case and for ongoing procedures. | 1.10<br>200.00/hr | 220.00 |
| NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00222] in order to verify the current stage of the case and for ongoing procedures. | 0.80<br>200.00/hr | 160.00 |
| NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00227] in order to verify the current stage of the case and for ongoing procedures. | 0.80<br>200.00/hr | 160.00 |
| NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00255] in order to verify the current stage of the case and for ongoing procedures. | 0.90<br>200.00/hr | 180.00 |
| NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00081] in order to verify the current stage of the case and for ongoing procedures. | 1.10<br>200.00/hr | 220.00 |
| NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00116] in order to verify the current stage of the case and for ongoing procedures. | 1.10<br>200.00/hr | 220.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Read and analyze sixteen dockets of [AP 19-00055] in order to<br>verify the current stage of the case and for ongoing procedures. | 1.40<br>200.00/hr | 280.00 |
| | NLO | Review/analyze<br>Read and analyze Notice Master Service List as of March 20,<br>2020 Related to: [11994], Docket 12473. | 0.40<br>200.00/hr | 80.00 |
| 03/24/2020 | KCS | Review/analyze<br>Receive and analyze motion and exhibits sent by Matthew<br>Sawyer and review for local rule complaince.  Draft email with<br>necessary changes. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and read motion in compliance with order for<br>correctness.  File the same with case. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and read notice of filing motion in compliance with order<br>at DE# 12515. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and read MOTION of the Commonwealth of Puerto Rico<br>Pursuant to Bankruptcy Rule 9019 for an Order Approving<br>Stipulation and Agreed Order (A) Allowing PRIFA Bans<br>Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and<br>(C) Directing the Dismissal of Litigation with Prejudice.<br>(Attachments: # (1) Exhibit A) filed by COMMONWEALTH OF<br>PUERTO RICO, PUERTO RICO FISCAL AGENCY AND<br>FINANCIAL ADVISORY AUTHORITY, The Financial Oversight<br>and Management Board for Puerto Rico, as Representative of the<br>Commonwealth of Puerto Rico, et al. [DE# 12519]. | 0.60<br>280.00/hr | 168.00 |
| | NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00130] in order to verify<br>the current stage of the case and for ongoing procedures. | 0.90<br>200.00/hr | 180.00 |
| | NLO | Review/analyze<br>Read and analyze eleven dockets of [AP 19-00141] in order to<br>verify the current stage of the case and for ongoing procedures. | 1.10<br>200.00/hr | 220.00 |
| | NLO | Review/analyze<br>Read and analyze eleven dockets of [AP 19-00079] in order to<br>verify the current stage of the case and for ongoing procedures. | 1.20<br>200.00/hr | 240.00 |
| | NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00108] in order to verify<br>the current stage of the case and for ongoing procedures. | 1.10<br>200.00/hr | 220.00 |
| | NLO | Review/analyze<br>Read and analyze ten dockets of [AP 19-00059] in order to verify<br>the current stage of the case and for ongoing procedures. | 1.10<br>200.00/hr | 220.00 |
| | NLO | Review/analyze<br>Read and analyze sixteen dockets of [AP 19-00067] in order to<br>verify the current stage of the case and for ongoing procedures. | 1.40<br>200.00/hr | 280.00 |

Firm Tax ID: 66-0554116

FOMB | General

|  | NLO | Review/analyze | 0.90 | 180.00 |
|---|---|---|---|---|
|  |  | Read and analyze nine dockets of [AP 19-00106] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| 03/25/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice. Relative to: [12519] MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12525] | 280.00/hr | |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER SCHEDULING BRIEFING OF [12516] MOTION REQUESTING TO UNPARALYZE filed by Eliezer Santana Baez. Opposition papers to the Motion must be filed by April 6, 2020 . Movant's reply papers must be filed by April 13, 2020. [DE# 12527] | 280.00/hr | |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Related documents: [12116], [12515]. [DE# 12528] | 280.00/hr | |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze  Response of Official Committee of Unsecured Creditors to Urgent Motion to Adjourn Hearing to Consider Adequacy of Information Contained In Disclosure Statement and Related Deadlines Relative to: [12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A) filed the Official Committee of Unsecured Creditors. [DE# 12529] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Related documents: [12116], [12515]. [DE# 12530] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Hearing relative to:[12531] Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by Cobra Acquisitions LLC filed by Cobra Acquisitions LLC [DE# 12532] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze ORDER APPROVING [12523] STIPULATION of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related documents: [7643] Motion for Relief From Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [9622] Order Granting Motion.  [DE# 12533] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12520] MOTION REQUESTING EXTENSION OF TIME TO RESPOND TO THE ONE HUNDRED TWENTY-SEVENTH OMNIBUS OBJECTION filed by Maria Consuelo Figueroa-Torres. Related document:[9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by March 27, 2020, at 5:00 p.m. (AST). Reply due by: March 31, 2020, at 5:00 p.m. (AST).  [DE# 12534] | | 280.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-181, D.E. 19] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-187, D.E. 21] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read Court's notification and Order granting Omnibus Motion to Extend Deadlines and Appendix. [Case No. 19-ap-122, D.E. 11] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-197, D.E. 11] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-090, D.E. 21] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-129, D.E. 21] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-151, D.E. 22] | 220.00/hr | | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read Court's notification and Order granting Omnibus Motion to Extend Deadlines and Appendix. [Case No. 19-ap-044, D.E. 11] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-068, D.E. 11] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-062, D.E. 15] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-102, D.E. 11] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-148, D.E. 20] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-128, D.E. 21] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-084, D.E. 11] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-112, D.E. 21] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-146, D.E. 20] | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-168, D.E. 19] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-162, D.E. 12] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-178, D.E. 11] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-220, D.E. 11] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-156, D.E. 12] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-160, D.E. 19] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-177, D.E. 11] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-190, D.E. 17] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-266, D.E. 11] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-242, D.E. 11] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-235, D.E. 11] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-348, D.E. 11] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-251, D.E. 11] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification and verify Order granting Omnibus<br>Motion to Extend Deadlines. [Case No. 19-ap-347, D.E. 12] | 0.10<br>220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-276, D.E. 11] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order granting Omnibus Motion to Extend Deadlines. [Case No. 19-ap-232, D.E. 17] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read Court's notification and Joint Status report regarding discovery. [Case No. 19-ap-356, D.E. 92] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Joint Status report regarding discovery. [Case No. 19-ap-359, D.E. 71] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Joint Status report regarding discovery. [Case No. 19-ap-361, D.E. 79] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER APPROVING 751 STIPULATION of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [In case no. 17-bk-3567, D.E. # 753] | | 220.00/hr | |
| FOD | Review/analyze | | 1.80 | 396.00 |
| | Receive and analyze MOTION ERS Bondholders' Supplement to Proofs of Claim and Motions for Allowance of Administrative Expense Claims [In case no. 17-bk-3566, D.E. # 848] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analzye Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 17-bk-3566, D.E. # 847] | | 220.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0079/Docket 13]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0059/Docket 12]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0227/Docket 11]. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. -19-ap-0140/Docket 12]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0049/Docket 12]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0222/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0098/Docket 13]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION.[19-ap-0100/Docket 11]. | | 200.00/hr | |
| NLO | Draft/revise | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0067/Docket 18]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0055/Docket 18]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0054/Docket 12]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0091/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-120/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-104/Docket 12]. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-103/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-116/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND Read and analyze DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0081/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION.[19-ap-120/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-159/Docket 12]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-141/Docket 13]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-143/Docket 12]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-144/Docket 12]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-130/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-221/Docket 11]. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-218/Docket 11]. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-255/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-229/Docket 19]. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-167/Dockert 11]. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-161/Docket 15]. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-182-/Docket 13]. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap174/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-277/Docket 11]. | 0.10<br>200.00/hr | 20.00 |
| 03/26/2020 | KCS | Review/analyze<br>Receive and analyze order from court and verified that it is the same order in AP#19-230. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order from court and verified that it is the same order in AP#19-236. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order from court and verified that it is the same order in AP#19-244. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order from court and verified that it is the same order in AP#19-249. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order from court and verified that it is the same order in AP#19-253. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-256. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-259. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-268. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-279. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-357. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-385. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-386. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-387. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-439. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze order from court and verified that it is the same order in AP#19-440. | | 280.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and Order regarding ERS bond litigation joint status rerport. [Case No. 17-bk-3283, D.E. # 12539] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read Court's notification and Order regarding ERS bond ligation joint status report [Case No. 19-ap-356, D.E. # 93] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order regarding ERS bond ligation joint status report. [Case No. 19-ap-359, D.E. # 72] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification and verify Order regarding ERS bond ligation joint status report. [Case No. 19-ap-361, D.E. # 80] | | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | FOD | Review/analyze | | |
|------------|-----|----------------|---|---|
|            |     | Read Court's notification and Joint stipulation to modify certain deadliens set forth in final case management order for revenue bonds. [D.E. # 12537] | 0.20<br>220.00/hr | 44.00 |
|            | FOD | Review/analyze | | |
|            |     | Read Court's notification and Order approving Joint stipulation to modify certain deadliens set forth in final case management order for revenue bonds. [D.E. # 12540] | 0.20<br>220.00/hr | 44.00 |
|            | FOD | Review/analyze | | |
|            |     | Receive and analyze ORDER. [In case no. 17-bk-3566, D.E. # 849] | 0.10<br>220.00/hr | 22.00 |
|            | FOD | Review/analyze | | |
|            |     | Receive and analyze ORDER APPROVING 754 JOINT STIPULATION TO MODIFY CERTAIN DEADLINES SET FORTH IN FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS [In case no. 17-bk-3567, D.E. # 755] | 0.20<br>220.00/hr | 44.00 |
|            | FOD | Review/analyze | | |
|            |     | Receive and analyze STIPULATION (Joint) to Modify Certain Deadlines Set Forth in Final Case Management Order for Revenue Bonds  [In case no. 17-bk-3567, D.E. #754] | 0.10<br>220.00/hr | 22.00 |
| 03/27/2020 | FOD | Review/analyze | | |
|            |     | Receive and analyze Fourth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims [In case no. 17-bk-3566, D.E. # 850] | 0.40<br>220.00/hr | 88.00 |
| 03/30/2020 | KCS | Review/analyze | | |
|            |     | Receive and analyze Reservation of Rights relative to Limited Reply of National Public Financeand Statement In Support on Behalf of Assured Guaranty Corp., et al. with Respect to Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [12471] Objection filed by Lawful Constitutional Debt Coalition, [12476] Response to Motion filed by QTCB Noteholder Group, [12478] Response to Motion filed by Ad Hoc Group of General Obligation Bondholders filed by the NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE# 12556] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Statement of Official Committee of Unsecured Creditors in Support of Relief Sought in Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., et al. with Respect to Motion to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to: [12296] Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., et al. with Respect to Motion of the Official Committee of Uns filed by AMBAC ASSURANCE CORPORATION, et al. filed by the Official Committee of Unsecured Creditors. [DE# 12557] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Reply In Further Support Of Amended Cross-Motion And Statement In Support On Behalf Of Assured Guaranty Corp., et al. with Respect To Motion Of The Official Committee Of Unsecured Creditors To Amend Tenth Amended Case Management Procedures And Administrative Procedures Regarding Disclosure Requirements Pursuant To Federal Rule Of Bankruptcy Procedure 2019 Relative to: [12296] MOTION / Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Uns filed by AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1) Exhibit A) filed by AMBAC ASSURANCE CORPORATION, et al). [DE# 12558] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze Joint motion Joint Response of Fuel Line Lenders and Union Entities to Government Parties' Adjournment Motion filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [DE# 12560] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Receive and analyze Notice of Hearing  [853] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico?[In case no. 17-bk-3566, D.E. # 854] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analzye Motion for Relief From Stay Under 362 [e] [140 pages] [In case no. 17-bk-3566, D.E. # 853] | 1.20<br>220.00/hr | 264.00 |
| 03/31/2020 | KCS | Draft/revise<br>Draft email to Brown Rudnick relative to the depositions scheduled for this week.  Receive and analyze email from Tristan Axelrod advising that they are not going forward but asked for confirmation.  Reply to the same.  Receive and analyze email from Danielle D'Aquila confiming that the depositions were suspended and reply to the same. | 0.30<br>280.00/hr | 84.00 |

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 14, AP-19-00152). | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 17, AP-19-00152). | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 11 AP-19-00192). | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Order granting omnibus motion by the financial oversight and management board for puerto rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 4 AP-19-00196). | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 8 AP-19-00196). | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico.  (Docket 9 AP-19-00196). | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze<br>Review Order granting omnibus motion to extend deadlines in order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. (Docket 11 AP-19-00196). | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and analyze Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. # 756] | 0.30<br>220.00/hr | 66.00 |
| FOD | Review/analyze<br>Receive and analyze Notice of Motion  756 MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. # 758] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and analyze MOTION to inform [In case No. 17-bk-3566, D.E. # 856] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Receive and analyze Memorandum of law in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. # 757] | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review Adversary case 19-00152. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Creative Educational & Psychological Services, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons. (Docket 1, AP-19-00152). | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. ORDER REFERRING CASE to Magistrate Judge Judith G. Dein.  (Docket 1, AP-19-00152). | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review Order granting omnibus motion by the financial oversight and management board for Puerto Rico, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. Signed by magistrate judge judith g. Dein on 07/12/2019O (Docket 6, AP-19-00152). (20 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Motion requesting extension of time (30 Days days). To to File Answer to Complaint. filed by Creative Educational & Psychological Services, Inc. (Docket 12, AP-19-00152). | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review denial of Motion requesting extension of time (30 Days days). To to File Answer to Complaint.  (Docket 13, AP-19-00152). | 220.00/hr | |

| | SUBTOTAL: | 160.00 | 36,058.00 |
|---|---|---|---|

Claims Administration and Obje

| 03/02/2020 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) through 9946 Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11941] | 280.00/hr | |
| | YG | Review/analyze | 2.00 | 440.00 |
| | | Analyze Debtor's Omnibus Objection to Claims One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E). Docket 11837. (248 pages) | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 1.20 | 264.00 |
| | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico  [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order). Docket 11895. (158 pages) | 220.00 /hr | |
| YG | Review/analyze | 1.60 | 352.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8967]. Docket 11892. (172 pages) | 220.00 /hr | |
| YG | Review/analyze | 1.20 | 264.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11896. (157 pages) | 220.00 /hr | |
| YG | Review/analyze | 1.00 | 220.00 |
| | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8975] Debtor's Omnibus Objection to Claims. Docket 11899. (159 pages) | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 1.20 | 264.00 |
| | | Analyze reply to Response to Motion / Omnibus Reply of Ambac | 220.00/hr | |

Assurance Corporation, Assured Guaranty Corp., Assured
Guaranty Municipal Corp., National Public Finance Guarantee
Corporation, and Financial Guaranty Insurance Company to the
Government Parties Opposition to Movants Motion to Compel
Production of Documents Relating to the Preliminary Hearing on
the HTA, CCDA, And PRIFA Lift-Stay Motions  [11686] URGENT
Joint Motion to Compel Production Of Documents Concerning
Preliminary Hearing On Lift-Stay Motion filed by NATIONAL
PUBLIC FINANCE GUARANTEE CORPORATION, [11687]
Urgent motion of Ambac Assurance Corporation, Assured
Guaranty Corp., Assured Guaranty Municipal Corp., and Financial
Guaranty Insurance Company to Compel Production of
Documents Relating to the Preliminary Hearing on the CCDA and
PRIFA Lift-Stay Motion filed by AMBAC ASSURANCE
CORPORATION, Financial Guaranty Insurance Company,
Assured Guaranty Corp., Assured Guaranty Municipal Corp.
(Attachments: # (1) Exhibit A- Revised Proposed Order # (2)
Exhibit B- Letter from E. McKeen & M. Mervis # (3) Exhibit C-
Letter from G. Mainland # (4) Exhibit D- Cash Restriction Analysis
# (5) Exhibit E- Rule 30(b)(6) deposition notices # (6) Exhibit F.
Docket 11958. (146 pages)

| 03/03/2020 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One | 280.00/hr | |

Hundred Seventieth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico to
Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2
Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6
Exhibit E) filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. [DE# 11835]

| | KCS | Review/analyze | 1.40 | 392.00 |
| | | Receive and analyze Notice of (A) Hearing as to Proof of Claim | 280.00/hr | |

No. 41566, (B) Further Adjournment as to Claims Listed in
Schedule B, (C) Withdrawal of Objection to Certain Claims, and
(D) Submission of Amended Schedules for the One Hundred
Twenty-Third Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to:
9576 Debtor's Omnibus Objection to Claims One Hundred
Twenty-Third Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonw filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE#11938, 156 pages]

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.60 | 448.00 |
| | Receive and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9574 Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11937, 169 pages] | | 280.00 /hr | |
| KCS | Review/analyze | | 1.60 | 448.00 |
| | Receive and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9570 Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11935, 170 pages] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.60 | 448.00 |
| | Receive and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9572 Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11936, 169 pages] | 280.00/hr | |
| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9569 Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11934, 170 pages] | 280.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135655) Reference: [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11990. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164692) Regarding: [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection. Docket 11982. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 39436,42254) Regarding: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 11976. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 49181) Regarding: [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11977. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112948, 123317) Regarding: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9940]. Docket 11975. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 50124) Regarding: [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11974. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122839 )Regarding: [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11978. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 99739) Reference: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting. Docket 11983. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116567) Reference: [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11985. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 133053) Reference: [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11981. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116321) Reference: [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11987. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 142803) Related to: [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection. Docket 11991. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020. Docket 11989. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 51160) Reference: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11980. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 17172,18879. Docket 11986. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 124193,126532. Docket 11984. | | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 03/04/2020 | KCS | Review/analyze | 1.60 | 448.00 |
| | | Receive and Motion Submitting Exhibits Regarding Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [11893] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11973, 172 pages] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion Submitting Certification from the PR Department of Education Relative to: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Supplement Certification) filed by  Blanca I Berdiel-Lopez. [DE#12004] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion Submitting Certification from the PR Department of Education Relative to: [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Supplement Certification) filed by  Blanca I Berdiel-Lopez. [DE#12003] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Motion Submitting ELEVENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 filed by the Ad Hoc Group of PREPA Bondholders  [DE#12006] | 280.00/hr | |
| 03/05/2020 | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 164465) Reference: [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System. Docket 12043. (27 pages). | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 155704) Regarding: [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System. Docket 12041. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92716) Reference: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System. Docket 12042. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | AnalyzeResponse to Debtor's Objection to Claims (Number(s): 84844) Reference: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12047. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119413) Regarding: [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12052. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169524) Regarding: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 12054. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 72780) Regarding: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 12050. | | 200.00/hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 20343,20231. Docket 12051. (15 pages). | | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| NLO | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 147019) Regarding: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12057. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 99079) Reference: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12063. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 103648) Reference: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12064. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 122661) Regarding: [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12056. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 108351) Reference: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12061. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 67802) Related: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12055. | 0.10 200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112095) Regarding: [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12053. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116529) Reference: [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12058. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 167292) Regarding: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12049. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82719,90485,97746,108955) Related: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims. Docket 12079. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 68340,85925,87887,108404,110319,149160) Regarding: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12075. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 167345) Regarding: [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 12082. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 104693) Regarding: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12081. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 111724,127717) Regarding: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 12069. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 140897) Related: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12071. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 88002) Regarding: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12070. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 80309) Regarding: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12072. | 200.00/hr | |
| 03/06/2020 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12140 (main document in English and Spanish)] | 280.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12141 (main document in English and Spanish)] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 1.10 | 242.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owned by Entities that are not Title III Debtors (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12143, 81 pages (main document in English and Spanish)] | 220.00 /hr | |
| YG | Review/analyze | 0.90 | 198.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12144, 78 pages (main document in English and Spanish)] | 220.00 /hr | |
| YG | Review/analyze | 0.70 | 154.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12146, 56 pages (main document in English and Spanish)] | 220.00 /hr | |
| KCS | Review/analyze | 0.80 | 224.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12147, 75 pages (main document in English and Spanish)] | 280.00 /hr | |
| KCS | Review/analyze | 0.80 | 224.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12148, 88 pages (main document in English and Spanish)] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 Related to: [8976], [9558], [9564], [9569], [9576], [9892], [9894], [9895], [9897], [9900], [9901], [9903], [9905], [9906], [9907], [9908], [9911], [9912], [9915], [9917], [9921], [9933], [9934], [9935], [9936], [9937], [9938], [9939], [9940], [9941], [9942], [9943], [9944], [9945], [9946], [11965]. [DE# 12154] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER OVERRULING COBRA ACQUISITIONS LLC'S OMNIBUS OBJECTION TO FEE APPLICATIONS FILED BY PROFESSIONALS AND REQUEST TO INCREASE HOLDBACK AMOUNT. Related document:[9419] Objection filed by Cobra Acquisitions LLC, [9752] Objection filed by Cobra Acquisitions LLC. [DE# 12156] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30, 2019) AND PRIOR COMPENSATION PERIODS. II. FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FINAL FEE PERIOD. Related documents: [5716], [5800], [7997], [8450], [8512], [8786], [9164], [9167], [9178], [9183], [9197], [9199], [9204], [9209], [9216], [9217], [9220], [9221], [9312], [9333]. [DE# 12157] | 280.00/hr | |
| NLO | Review/analyze | 2.40 | 480.00 |
| | Read and analyze 20 dockets of [AP 19-00065] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| NLO | Review/analyze | 1.60 | 320.00 |
| | Read and analyze 10 dockets of [AP 19-00277] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| NLO | Review/analyze | 1.60 | 320.00 |
| | Read and analyze 11 dockets of [AP 19-00182] in order to verify the current stage of the case and for ongoing procedures. | 200.00/hr | |
| NLO | Review/analyze | 0.90 | 180.00 |
| | Analyze Debtor's Omnibus Objection to Claims , the One Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor. Docket 12160. (97 pages). | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims , One Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claim. Docket 12159. (67 pages). | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Analyze Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof Related to: [10839]. Docket 12162. (88 pages). | 0.80<br>200.00 /hr | 160.00 |
| | NLO | Review/analyze<br>Analyze Notice of Submission of Revised Proposed Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof Related to: [11814]. Docket 12161. (136 pages). | 1.40<br>200.00 /hr | 280.00 |
| | NLO | Review/analyze<br>Receive and read Certificate of service Related document:[12103]. Docket 12164. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze Debtor's Omnibus Objection to Claims , the One Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investment in MutualFunds. Docket 12163. (62 pages). | 0.60<br>200.00 /hr | 120.00 |
| 03/09/2020 | YG | Review/analyze<br>Reservation of Rights, Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Debtors Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. Docket 12178. | 0.10<br>220.00 /hr | 22.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 148546) Related to: [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12167. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99270) Related to: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 12168. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 25418) Related to: [9546]. Docket 12165. | 0.10<br>200.00 /hr | 20.00 |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158799) Related to: [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12166. | | 200.00/hr | |
| NLO | Review/analyze | | 0.40 | 80.00 |
| | Read and analyze Notice of Defective Pleadings received on 3/5/2020. Docket 12174. (23 pages). | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Notice of Defective Pleadings received on 03/05/2020. Docket 12173. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Certificate of service Related document:[12117] Notice of Appearance and Request for Notice. Docket 12175. | | 200.00/hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 108604. Docket 12170. (15 pages). | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 104095, 103298, 110922) Related to: [9560]. Docket 12169. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze Notice of Defective Pleading received on 03/04/2020. Docket 12172. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 103738. Docket 12171. | | 200.00/hr | |
| NLO | Review/analyze | | 0.80 | 160.00 |
| | Analyze Notice of Submission of Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form Related to: [10839]. Docket 12179. (83 pages). | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Objection to Related document:[11968] Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief related to:[8827]. Docket 12177. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Reservation of Rights related to: Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Debtors Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief Related to: [11968]. Docket 12178. | 200.00/hr | |
| 03/10/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT, (II) ESTABLISHING THE DEADLINE FOR FILING SPANISH TRANSLATION OF THE DISCLOSURE STATEMENT, (III) ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND REPLIES THERETO, AND (IV) GRANTING RELATED RELIEF relative to:[11950]. Resolving [11950]. Disclosure Statement Hearing set for 6/3/2020 and 6/4/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. [DE# 12187] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER DENYING [10754] MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 502 AND BANKRUPTCY RULE 3007, TO (A) SETTING BRIEFING SCHEDULE AND HEARING DATE FOR OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED AGAINST COMMONWEALTH BY HOLDERS OF GENERAL OBLIGATION BONDS ASSERTING PRIORITY OVER OTHER COMMONWEALTH UNSECURED CREDITORS (DOCKET NO. [10638]), (B) APPROVING FORM OF NOTICE AND (C) GRANTING RELATED RELIEF. [DE# 12191] | 280.00/hr | |
| | KCS | Review/analyze | 1.70 | 476.00 |
| | | Receive and analyze Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 regarding:[11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 12216, 156 pgs.] | 280.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File). Docket 12184. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 141520) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive). Docket 12194. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135581) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive). Docket 12195. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143997) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12196. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 88743) [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Emilio Melia Rodriguez, pro se and in the Spanish language. Docket 12197. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92441) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive). Docket 12199. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144780) [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive). Docket 12200. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135345) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive). Docket 12201. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132620) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12204. | 220.00/hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | | |
|----|----|----|----|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126797) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12205. | 0.10 220.00/hr | 22.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 129306) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12206. | 0.10 220.00/hr | 22.00 |
| YG | Review/analyze | | |
| | Analyze Response to Omnibus Objection (No Objection on File). Docket 12207. | 0.10 220.00/hr | 22.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157796) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive). Docket 12208. (180 pages) | 2.60 220.00/hr | 572.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119367) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive). Docket 12203. | 0.20 220.00/hr | 44.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139578) [9934] Debtor's Omnibus Objection to Claims >One Hundred Forty-First Omnibus Objection (Non-Substantive). Docket 12210. | 0.20 220.00/hr | 44.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 130656) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection.  Docket 12209. | 0.20 220.00/hr | 44.00 |
| YG | Review/analyze | | |
| | Analyze Response to Omnibus Objection (No Objection on File). Docket 12211. | 0.10 220.00/hr | 22.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117526) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12202. | 0.20 220.00/hr | 44.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 125596) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Response to Debtor's Objection to Claims. Docket 12215. (80 pages). | 1.20 220.00/hr | 264.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 121459) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12214. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 139578) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection. Docket 12213. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 144241) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12212. | 220.00/hr | |
| 03/11/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 125254) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12222. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 149162,150454) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope. Docket 12222. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 68608) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority. Docket 12223. | 0.30<br>220.00/hr | 66.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 68608) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12224. | 0.30<br>220.00/hr | 66.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 127140) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12225. | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Meeting to discuss Promesa matters. | 1.00<br>220.00/hr | 220.00 |
| NLO | Review/analyze<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 28809) Related to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12231. (26 pages). | 0.40<br>200.00/hr | 80.00 |
| NLO | Review/analyze<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 128369) Related to: [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employes Retirement System of the Government. Docket 12229. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 105956. Docket 12232. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 102927,142001,126018,118718) Related to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12228. | 0.10<br>200.00/hr | 20.00 |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 131420) Related to: [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12230. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 165311) Related to: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12248. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 90849) Related to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12246. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 95563) Related to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12227. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 160206) Related: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12250. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 85132) Related to: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government. Docket 12247. | | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77955) Related to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12249. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 124714) Related to: [9900] Debtor's Omnibus Objection to Claims >One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12239. | | 200.00/hr | |
| NLO | Review/analyze | | 0.80 | 160.00 |
| | Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 94661, 94525, 83465, 86390, 88421) Related to: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12241. (74 pages). | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 100689) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12235. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 290) Related to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12237. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 13092) Related to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12238. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 13092) Related to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12236. | | 200.00/hr | |
| NLO | Com. (in firm) | | 1.00 | 200.00 |
| | Meeting between attorneys in order to discuss housekeeping matters and strategy to follow handling the cases. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 113439) Related to: [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12240. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150448) Related to: [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12244. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 155866) Related to: [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12243. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 49797) Related to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12242. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/12/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 146908,159654,162076) [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive). Docket 12265. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 106544,108152,156351) [9566] Debtor's Omnibus Objection to Claims Supplemental. Docket 12266. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 118649)[9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 118649) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection. Docket 12267. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 154251) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12268. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 148549) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection. Docket 12269. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 118706) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12270. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 118706) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2). Docket 12270. | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | YG  | Review/analyze | 0.10 | 22.00 |
|            |     | Analyze Response to Debtor's Objection to Claims (Number(s): 115480) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection. Docket 12271. | 220.00/hr | |
| 03/13/2020 | NLO | Review/analyze | 0.20 | 40.00 |
|            |     | Receive and analyze MOTION in Response of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Government of the Commonwelaht of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority to Order (I) Scheduling Briefing of Motion Regarding Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings and (II) Requiring Supplemental Filing relative to:[12220] Motion (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings, (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11, 2019 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12255] Order Setting Briefing Schedule filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12292] | 200.00/hr | |
|            | YG  | Review/analyze | 1.40 | 308.00 |
|            |     | Receive and analyze Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 relative to:[12216] Motion Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 12296, study main document and proposed order, cursory review of the supporting exhibits.] | 220.00/hr | |
|            | NLO | Review/analyze | 1.40 | 280.00 |
|            |     | Receive and analyze ORDER GRANTING [12278] Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response to Monolines Amended Lift Stay Motion and the FOMBs Opposition filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE# 12298] | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.90 | 252.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth Of Puerto Rico Relative to: [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12299, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.90 | 252.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12300, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.90 | 252.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12301, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | 280.00 /hr | |
| KCS | Review/analyze | 0.80 | 224.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et a. [DE# 12302, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.80 | 224.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12303, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | | 280.00/hr | |
| KCS | Review/analyze | | 0.80 | 224.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12304, 167 pgs., analyze motion and proposed order, cursory review of the supporting documents.] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 1.20 | 336.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims | 280.00 /hr | |
| | Listed in Schedule B and (B) Submission of Amended Schedules | | |
| | for the One Hundred Forty-Fourth Omnibus Objection | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | |
| | Rico Highways and Transportation Authority, and Employees | | |
| | Retirement System of the Government of the Commonwealth of | | |
| | Puerto Rico Relative to: 9937 Debtor's Omnibus Objection to | | |
| | Claims One Hundred Forty-Fourth Omnibus Objection | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | |
| | Rico Highways and Transpiration Authority, and Employees | | |
| | Retirement System of the Government of the Commonwealth filed | | |
| | by The Financial Oversight and Management Board for Puerto | | |
| | Rico, as Representative of the Commonwealth of Puerto Rico, et | | |
| | al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) | | |
| | filed by  The Financial Oversight and Management Board for | | |
| | Puerto Rico, as Representative of the Commonwealth of Puerto | | |
| | Rico, et al. [DE#12327, 156 pgs.] | | |
| KCS | Review/analyze | 1.20 | 336.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims | 280.00 /hr | |
| | Listed in Schedule B and (B) Submission of Amended Schedules | | |
| | for the One Hundred Forty-Fifth Omnibus Objection | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | |
| | Rico Highways and Transportation Authority, and Employees | | |
| | Retirement System of the Government of the Commonwealth of | | |
| | Puerto Rico Relative to: 9938 Debtor's Omnibus Objection to | | |
| | Claims One Hundred Forty-Fifth Omnibus Objection | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | |
| | Rico Highways and Transpiration Authority, and Employees | | |
| | Retirement System of the Government of the Commonwealth filed | | |
| | by The Financial Oversight and Management Board for Puerto | | |
| | Rico, as Representative of the Commonwealth of Puerto Rico, et | | |
| | al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) | | |
| | filed by The Financial Oversight and Management Board for | | |
| | Puerto Rico, as Representative of the Commonwealth of Puerto | | |
| | Rico, et al. [DE#12328, 158 pgs.] | | |
| KCS | Review/analyze | 1.20 | 336.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims | 280.00 /hr | |
| | Listed in Schedule B and (B) Submission of Amended Schedules | | |
| | for the One Hundred Forty-Sixth Omnibus Objection | | |
| | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | |
| | Rico Highways and Transportation Authority, and Employees | | |
| | Retirement System of the Government of the Commonwealth of | | |
| | Puerto Rico Relative to: 11034 Response to Debtor's Objection to | | |
| | Claims (Number(s): 128160) Relative to: 9939 Debtor's Omnibus | | |
| | Objection to Claims One Hundred Fourty-Sixth Omnibus | | |
| | Objection (Non-Substantive) of the Commonwealth of Puerto | | |
| | Rico, Puerto Rico Highways and Transportation Authority filed by | | |
| | Jose L. Rosa Torres (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 | | |
| | Proposed Order) filed The Financial Oversight and Management | | |
| | Board for Puerto Rico, as Representative of the Commonwealth | | |
| | of Puerto Rico, et al. [DE#12329, 157 pgs.] | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.20 | 336.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9940 Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12330, 157 pgs.] | 280.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 142327) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12295. | 220.00/hr | | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162790,104985) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12294. | 220.00/hr | | |
| YG | Review/analyze | | 0.80 | 176.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121746) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12297. (51 pages) | 220.00/hr | | |

| | | | |
|---|---|---|---|
| YG | Review/analyze<br>Analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 12307. (167 pages) | 2.40<br>220.00/hr | 528.00 |
| YG | Review/analyze<br>Analyze Hundred Forty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto RicoHundred Forty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 12319. (160 pages) | 2.40<br>220.00/hr | 528.00 |
| NLO | Review/analyze<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 155642) Related to: [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12287. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 167239) Related to: [11827] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government . Docket 12291. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Read and analyze Motion for Interim Compensation Seventh Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the period June 1, 2019-September 30, 2019. Docket 12293. | 0.40<br>200.00/hr | 80.00 |
| NLO | Review/analyze<br>Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 116731. Docket 12288. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 104259. Docket 12289. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Read and analyze Response to Debtor's Objection to Claims (Number(s): 162790,104985) Related to: [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12294. | 200.00/hr | |
| | NLO | Review/analyze | 1.10 | 220.00 |
| | | Read and analyze Response to Debtor's Objection to Claims (Number(s): 121746) Related to: [9895]. Docket 12297. (61 pages). | 200.00/hr | |
| | NLO | Review/analyze | 2.20 | 440.00 |
| | | Read and analyze MOTION / Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 related to:[12216]. Docket 12296. (153 pages). | 200.00/hr | |
| | NLO | Review/analyze | 2.30 | 460.00 |
| | | Read ananlyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: [9905]. Docket 12307. (167 pages). | 200.00/hr | |
| 03/16/2020 | NLO | Review/analyze | 2.10 | 420.00 |
| | | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9941 Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12331, 157 pgs.] | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 2.30 | 460.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9942 Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12332, 164 pgs.] | 200.00/hr | |
| YG | Review/analyze | 2.30 | 506.00 |
| | Receive and Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9943 Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12333, 164 pgs.] | 220.00/hr | |
| YG | Review/analyze | 2.10 | 462.00 |
| | Receive and Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9944 Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 12334, 157 pgs.] | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 2.20 | 484.00 |
| | Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9945 Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12335, 157 pgs.] | 220.00/hr | |
| YG | Review/analyze | 2.10 | 462.00 |
| | Receive and Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9946 Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12336, 155 pgs.] | 220.00/hr | |
| YG | Review/analyze | 0.50 | 110.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 4617) [12160] Debtor's Omnibus Objection to Claims, the One Hundred Eighty-Second Omnibus Objection (Non-Substantive). Docket 12337. (28 pages) | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 56649, 55797, 100657) [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive). Docket 12342. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91581) [8964] Seventy-Eighth Omnibus Objection (Non-Substantive). Docket 12341. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 56649, 55797, 100657) [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12342. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 98866) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive). Docket 12343. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87552,101470,105842) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12346. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 95926) [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico.  Docket 12348. | 220.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33312,117093)[9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12349. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121659, 115453) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection. Docket 12353. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 163002) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive). Docket 12352. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 103675) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection. Docket 12366. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Motionm for Joinder [11989] Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors. Docket 12365. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 135743) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12364. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 121892) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection. Docket 12363. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 110638) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection. Docket 12367. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 150079) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection. Docket 12368. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 110392) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection. Docket 12369. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 4617) [12160] Debtor's Omnibus Objection to Claims, the One Hundred Eighty-Second Omnibus Objection. Docket 12372. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 169956) [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objection. Docket 12371. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 131933) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection. Docket 12374. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 50767) [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 12344. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152829) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico. Docket 12373. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 54009,54831,56605) [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive). Docket 12377. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 124192) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection. Docket 12378. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 162037) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection. Docket 12380. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Omnibus Objection (No Objection on File). Docket 12381. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 113265) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection. Docket 12383. | | 200.00/hr | |
| NLO | Review/analyze | | 0.40 | 80.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 162037)  [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection. Docket 12383. (42 pages) | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 54201,56535,46163) [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection. Docket 12376. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee. Docket 22. [AP 19-00065]. | | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

|  | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
|  |  | Read and analyze regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee. Docket 12. [AP 19-00182]. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee. Docket 10. [AP 19-00277]. | 200.00/hr |  |
| 03/17/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 79691) Related to: [9574.] Docket 12416. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 82379) Related to: [9554]. Docket 12418. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Read and analyze Response to Debtor's Objection to Claims (Number(s): 118543, 144607, 117625, 114260) Related to: [9933]. Docket 12412. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze Response to Debtor's Objection to Claims (Number(s): 95121) Related to: [9563]. Docket 12414. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 55230) Related to: [9564]. Docket 12415. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Read and analyze Response to Debtor's Objection to Claims (Number(s): 97766,110907,106406) Related to: [9564]. Docket 12413. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze esponse to Debtor's Objection to Claims (Number(s): 114260) Related to: [9933]. Docket 12411. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 79691) Related to: [9574]. Docket 12416. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Read and analyze esponse to Debtor's Objection to Claims (Number(s): 154117) Related to: [11820]. Docket 12417. | 200.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/18/2020 | KCS | Review/analyze<br>Receive and analyze URGENT Joint Motion Urgent Joint Motion for Entry of a Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions (Attachments: # (1) Proposed Order) filed by Andalusian Global Designated Activity Company, et al. [DE# 12429] | 0.40<br>280.00 /hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze Urgent motion (A) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12429] | 0.20<br>280.00 /hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING URGENT JOINT MOTION FOR ENTRY OF A SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS. Related documents: [5580], [6482], [7075], [9285], [9286], [9294], [9295], [9298], [9700], [9701], [9702], [9703], [9704], [9705], [9708], [9710], [12429]. Signed by Judge Laura Taylor Swain on 03/18/2020. [DE# 12446] | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze Urgent motion EIGHTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: [11969] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHO [DE# 12443] | 0.20<br>280.00 /hr | 56.00 |
| 03/19/2020 | NLO | Review/analyze<br>Read and analyze nine dockets of [AP 19-00103] in order to verify the current stage of the case and for ongoing procedures. | 0.80<br>200.00 /hr | 160.00 |
| 03/24/2020 | NLO | Review/analyze<br>Receive and read Motion requesting extension of time (45 days days) Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. To Request and receive public record filed by Maria Consuelo Figueroa-Torres. [DE# 12520]. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze ten dockets of [AP 19-00054] in order to verify the current stage of the case and for ongoing procedures. | 1.10<br>200.00 /hr | 220.00 |
| 03/25/2020 | FOD | Review/analyze<br>Receive and analyze STIPULATION of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [In case no. 17-bk-3567, D.E. # 751] | 0.20<br>220.00 /hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.: 153

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING [12522] FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., [11088] Order Granting Motion. Responses to [9845] due by 5/13/2020. Reply due by: 5/20/2020. The Motion will be heard with the Omnibus Hearing scheduled for June 3, 2020. [DE# 12524] | 280.00/hr | |

SUBTOTAL:                                                      106.50        24,162.00

Plan and Disclosure Statement

| 03/06/2020 | CIG | Review/analyze | 4.00 | 880.00 |
|---|---|---|---|---|
| | | Begin review and analysis of Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 11947]. Plan and Disclosure Statement (including Business Plan) | 220.00/hr | |
| 03/07/2020 | CIG | Review/analyze | 3.00 | 660.00 |
| | | Complete review and analysis of Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 11941] | 220.00/hr | |

SUBTOTAL:                                                        7.00         1,540.00

For professional services rendered                             469.90       $109,571.00


Total amount of fees and costs                                             $109,571.00

TOTAL AMOUNT OF THIS INVOICE                                               **$109,571.00**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 24.70 | 280.00 | $6,916.00 |
| Carlos  Infante | 102.60 | 220.00 | $22,572.00 |
| Carla  Ocasio | 0.00 | 0.00 | $0.00 |
| Francisco   Ojeda Diez | 43.40 | 220.00 | $9,548.00 |
| Kenneth C. Suria | 117.90 | 280.00 | $33,012.00 |
| Neyla L Ortiz | 96.90 | 200.00 | $19,380.00 |
| Yasthel  González | 81.00 | 220.00 | $17,820.00 |
| Yarimel  Viera | 3.40 | 95.00 | $323.00 |

### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |

Firm Tax ID: 66-0554116

| 504447 | November/30/2019 | $60,283.45 | $60,283.45 |
| 504700 | December/31/2019 | $78,801.50 | $78,801.50 |
| 504865 | October/31/2019 | $68,805.50 | $68,805.50 |
| 505163 | January/31/2020 | $104,516.50 | $104,516.50 |
| 505431 | February/29/2020 | $81,936.97 | $81,936.97 |
| | Total A/R Due | | $689,162.83 |
| | Total Amount of This Invoice | | $109,571.00 |
| | Total Balance Due | | $798,733.83 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B110 | Case Administration | 6.4 | $280.00 | $ 1,792.00 |
| Kenneth Suria | Partner | B110 | Case Administration | 23.1 | $280.00 | $ 6,468.00 |
| Carlos Infante | Associate | B110 | Case Administration | 16.1 | $220.00 | $ 3,542.00 |
| Francisco Ojeda | Associate | B110 | Case Administration | 1.4 | $220.00 | $ 308.00 |
| Yasthel Gonzalez | Associate | B110 | Case Administration | 0.9 | $220.00 | $ 198.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 1.4 | $95.00 | $ 133.00 |
| **Case Administration Total** | | | | **49.3** | | **$ 12,441.00** |
| Pleading Reviews | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 14.9 | $280.00 | $ 4,172.00 |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 5.3 | $280.00 | $ 1,484.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 4.7 | $220.00 | $ 1,034.00 |
| Yasthel Gonzalez | Associate | B113 | Pleading Reviews | 9.9 | $220.00 | $ 2,178.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 1.8 | $200.00 | $ 360.00 |
| **Pleading Reviews Total** | | | | **36.6** | | **$ 9,228.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 13.1 | $280.00 | $ 3,668.00 |
| Yasthel Gonzalez | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.1 | $220.00 | $ 22.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.1 | $200.00 | $ 20.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **13.3** | | **$ 3,710.00** |
| Meetings and Communications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 5.1 | $220.00 | $ 1,122.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 2.0 | $95.00 | $ 190.00 |
| **Meetings and Communications Total** | | | | **7.1** | | **$ 1,312.00** |

| Fee/ Employment Applications | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 10.8 | $280.00 | $ | 3,024.00 |
| **Fee/ Employment Applications Total** | | | | **10.8** | | **$** | **3,024.00** |
| Avoidance Action Analysis | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 3.4 | $280.00 | $ | 952.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 5.8 | $280.00 | $ | 1,624.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 68.2 | $220.00 | $ | 15,004.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 0.2 | $200.00 | $ | 40.00 |
| **Avoidance Action Analysis Total** | | | | **77.6** | | **$** | **17,620.00** |
| Other Contested Matters | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 1.7 | $280.00 | $ | 476.00 |
| **Other Contested Matters Total** | | | | **1.7** | | **$** | **476.00** |
| General Litigation | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B191 | General Litigation | 32.1 | $280.00 | $ | 8,988.00 |
| Carlos Infante | Associate | B191 | General Litigation | 1.5 | $220.00 | $ | 330.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 41.8 | $220.00 | $ | 9,196.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 31.2 | $220.00 | $ | 6,864.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 53.4 | $200.00 | $ | 10,680.00 |
| **General Litigation Total** | | | | **160.0** | | **$** | **36,058.00** |
| Claims Administration and Objections | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 26.0 | $280.00 | $ | 7,280.00 |
| Francisco Ojeda | Associate | B310 | Claims Administration and Objections | 0.2 | $220.00 | $ | 44.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 38.9 | $220.00 | $ | 8,558.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 41.4 | $200.00 | $ | 8,280.00 |
| **Claims Administration and Objections Total** | | | | **106.5** | | **$** | **24,162.00** |

| Plan and Disclosure Statement | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Carlos Infante | Associate | B320 | Plan and Disclosure Statement | 7.0 | $220.00 | $ | 1,540.00 |
| **Plan and Disclosure Statement Total** | | | | **7.0** | | **$** | **1,540.00** |
| **GRAND TOTAL** | | | | **469.9** | | **$** | **109,571.00** |

00373964

# EXHIBIT F

**Summary Hours and Fees by Professional and Task Code**

00373964

| Alberto Estrella Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 6.4 | $ 280.00 | $ 1,792.00 |
| B113 | Pleading Reviews | 14.9 | $ 280.00 | $ 4,172.00 |
| B180 | Avoidance Action Analysis | 3.4 | $ 280.00 | $ 952.00 |
| | | **24.7** | | **$ 6,916.00** |

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 23.1 | $ 280.00 | $ 6,468.00 |
| B113 | Pleading Reviews | 5.3 | $ 280.00 | $ 1,484.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 13.1 | $ 280.00 | $ 3,668.00 |
| B160 | Fee/ Employment Applications | 10.8 | $ 280.00 | $ 3,024.00 |
| B180 | Avoidance Action Analysis | 5.8 | $ 280.00 | $ 1,624.00 |
| B190 | Other Contested Matters | 1.7 | $ 280.00 | $ 476.00 |
| B191 | General Litigation | 32.1 | $ 280.00 | $ 8,988.00 |
| B310 | Claims Administration and Objections | 26.0 | $ 280.00 | $ 7,280.00 |
| | | **117.9** | | **$ 33,012.00** |

| Carlos Infante Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 16.1 | $ 220.00 | $ 3,542.00 |
| B113 | Pleading Reviews | 4.7 | $ 220.00 | $ 1,034.00 |
| B150 | Meetings and Communications | 5.1 | $ 220.00 | $ 1,122.00 |
| B180 | Avoidance Action Analysis | 68.2 | $ 220.00 | $ 15,004.00 |
| B191 | General Litigation | 1.5 | $ 220.00 | $ 330.00 |
| B320 | Plan and Disclosure Statement | 7.0 | $ 220.00 | $ 1,540.00 |
| | | **102.6** | | **$ 22,572.00** |

| Francisco Ojeda Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 1.4 | $ 220.00 | $ 308.00 |
| B191 | General Litigation | 41.8 | $ 220.00 | $ 9,196.00 |
| B310 | Claims Administration and Objections | 0.2 | $ 220.00 | $ 44.00 |
| | | **43.4** | | **$ 9,548.00** |

00373964

| | Yasthel Gonzalez<br>Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.9 | $ 220.00 | $ 198.00 |
| B113 | Pleading Reviews | 9.9 | $ 220.00 | $ 2,178.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.1 | $ 220.00 | $ 22.00 |
| B191 | General Litigation | 31.2 | $ 220.00 | $ 6,864.00 |
| B310 | Claims Administration and Objections | 38.9 | $ 220.00 | $ 8,558.00 |
| | | 81.0 | | $ 17,820.00 |

| | Neyla Ortiz<br>Associate | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 1.8 | $ 200.00 | $ 360.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.1 | $ 200.00 | $ 20.00 |
| B180 | Avoidance Action Analysis | 0.2 | $ 200.00 | $ 40.00 |
| B191 | General Litigation | 53.4 | $ 200.00 | $ 10,680.00 |
| B310 | Claims Administration and Objections | 41.4 | $ 200.00 | $ 8,280.00 |
| | | 96.9 | | $ 19,380.00 |

| | Yarimel Viera<br>Paralegal | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 1.4 | $ 95.00 | $ 133.00 |
| B150 | Meetings and Communications | 2.0 | $ 95.00 | $ 190.00 |
| | | 3.4 | | $ 323.00 |

| GRAND TOTAL | | 469.9 | | $ 109,571.00 |
|---|---|---|---|---|

00373964

## EXHIBIT G

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering
the period from March 1, 2020 through March 31, 2020.


_____

Jaime A. El Koury
 General Counsel to the Financial Oversight
 and Management Board for Puerto Rico