# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**FOURTH MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>APRIL 1, 2020 THROUGH OF APRIL 30, 2020</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

For Professional Services and Disbursements

Client Ref. No. 1600-01001

Invoice No. 505446

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
April 1, 2020 – April 30, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $9,767.95 |
| | |
| Interim Compensation for Professional Services (90%) | $87,911.55 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $1,275.75 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$89,187.30** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

## EXHIBIT A[1]

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $ 1,275.75 | $- |
| Asset Analysis Recovery | 1.1 | $ 308.00 | $- | $ 308.00 |
| Assumption/ Rejection of Leases | 2.3 | $ 626.00 | $- | $ 626.00 |
| Avoidance Action Analysis | 78.5 | $ 18,032.50 | $- | $ 18,032.50 |
| Case Administration | 60.1 | $ 13,553.00 | $- | $ 13,553.00 |
| Claims Administration and Objections | 58.6 | $ 14,604.00 | $- | $ 14,604.00 |
| Fee/ Employment Applications | 9.6 | $ 2,502.00 | $- | $ 2,502.00 |
| General Litigation | 154.9 | $ 34,382.00 | $- | $ 34,382.00 |
| Meetings and Communications | 5.4 | $ 838.00 | $- | $ 838.00 |
| Plan and Disclosure Statement | 0.5 | $ 134.00 | $- | $ 134.00 |
| Pleading Reviews | 24.2 | $ 6,054.00 | $- | $ 6,054.00 |
| Relief from Stay/ Adequate Protection Proceedings | 26.9 | $ 6,646.00 | $- | $ 6,646.00 |
| **TOTAL** | **422.1** | **$ 97,679.50** | **$ 1,275.75** | **$ 98,955.25** |

00373964

**EXHIBIT B**

**SERVICES RENDERED BY
ESTRELLA, LLC**

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 21.3 | $5,964.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 91.8 | $25,704.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 144.8 | $31,856.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 100.5 | $22,110.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 18.3 | $4,026.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 35.3 | $7,060.00 |
| **TOTAL** | | | **412** | **$96,720.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 10.1 | $959.50 |
| **TOTAL** | | | **10.1** | **$959.50** |

**GRAND TOTAL**                               **422.1**      **$97,679.50**

00373964

## **EXHIBIT C**

### **ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $0.00 |
| (pages x 10¢) | $0.00 |
| 2. Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3. PACER / Court Drive | $975.75 |
| 4. Telephone | $0.00 |
| 5. Teleconferencing | $0.00 |
| 6. Binding | $0.00 |
| 7. Meals | $0.00 |
| 8. Travel - Hotel | $0.00 |
| 9. Travel - Airfare | $0.00 |
| 10. Travel- Out of Town | $0.00 |
| 11. Travel- Local | $0.00 |
| 12. Postage | $0.00 |
| 13. Court Fees | $300.00 |
| 14. Delivery Services | $0.00 |
| 15. Professional Services | $0.00 |
| **TOTAL** | **$   1,275.75** |

00373964

# **EXHIBIT D**

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

| | |
|---|---|
| Invoice # | 505446 |
| Invoice Date: | April 30, 2020 |
| Current Invoice Amount: | $98,955.25 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 04/01/2020 | FOD | Pleadings Reviews | Receive and analyze Answer to the Complaint filed by Defendant 55H and Defendant 56H in The Special Claims Committee of The Financial Over v. Defendant 1H et al, 19-00359-LTS. | 0.50<br>220.00/hr | 110.00 |
| | KCS | Pleadings Reviews | Receive and analyze ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, AND (C) GRANTING RELATED RELIEF. Related document: [7224] MOTION for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, [9718] Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief, [11971] Notice of Presentment of Revised Proposed Order, [12499] Notice of Presentment of Further Revised Proposed Order. Signed by Judge Laura Taylor Swain on 4/1/2020. (Attachments: # (1) Exhibit 1 Alternative Dispute Resolution Procedures # (2) Exhibit 2 English and Spanish Versions of the Form of ADR Notice). [DE# 12576] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Pleadings Reviews | Draft email to circulate Order at DE# 12576 relative to the ADR Protocols and advised attorneys in the PROMESA team to familiarize theselves with the same. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews | Receive and analyze RESPONSE to Motion (Opposition to Renewed Motion of UBS for Relief from the Automatic Stay) Relative to: 12561 Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by HAROLD D. VICENTE-GONZALEZ on behalf of Hector Cruz Villanueva, Maria de Lourdes Gomez Perez, Luis M Jordan Rivera, Pedro Jose Nazario Serrano, Joel Rivera Morales, Lourdes Rodriguez. [DE# 12577] | 0.20<br>280.00/hr | 56.00 |

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|

KCS — Pleadings Reviews — 0.10 — 280.00/hr — 28.00

Receive and analyze MOTION for Joinder Joinder of Autopistas Metropolitanas de Puerto Rico, LLC to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint Relative to: [12569] MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12570] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by utopistas Metropolitanas de Puerto Rico, LLC. [DE# 12578]

KCS — Pleadings Reviews — 0.80 — 280.00/hr — 224.00

Receive and analyze Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12579, read main document and proposedoorder, cursory review of exhibits]

KCS — Pleadings Reviews — 0.10 — 280.00/hr — 28.00

Receive and analyze MOTION for Joinder Joinder of Autopistas Metropolitanas de Puerto Rico, LLC to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint relative to: [12569] Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12570] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Autopistas Metropolitanas de Puerto Rico, LLC  [DE# 1257]

KCS — Pleadings Reviews — 0.10 — 280.00/hr — 28.00

Receive and analyze Motion Submitting Declaration of Fernando M. Padilla in Support of PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. Relative to: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 12560]

KCS — Pleadings Reviews — 0.20 — 280.00/hr — 56.00

Draft email to attorneys on the Team on how to handle answers

Firm Tax ID:  66-0554116

to the adversary proceedings filed while the stay is pending and
to report to the client.

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review and analyze RESPONSE to Motion (Opposition to Renewed Motion of UBS for Relief from the Automatic Stay) Regarding [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by HAROLD D. VICENTE-GONZALEZ | | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.20 | 264.00 |
| | Review and analyze ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, AND (C) GRANTING RELATED RELIEF. Docket No. 12576 | | 220.00/hr | |
| CIG | Pleadings Reviews | | 1.20 | 264.00 |
| | Review and analyze  Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria to provide instructions in response to order approving ADR procedures. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Aurivette Deliz, representative of Total Petroleum, to discuss status of informal resolution process. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Phyllis Lengle to provide information regarding potential action against former tolling vendor.  Review attached documents and consider next steps regarding case. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communications sent by Alberto Estrella and Kenneth Suria to discuss strategy to address answers filed in certain adversary complaints. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communication sent by Aurivette Deliz, representative of Total Petroleum to inform about status of information requested from vendor and to provide link with attached information.  Review information provided and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosamar Garcia, representative of Pitney Bowes, to inform about status of data collection efforts and complications caused by lockdown ordered by local authorities.  Upload case management information and consider alternatives to continue information exchange. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Electronic correspondence from Kenneth Suria regarding filing of answer to the complaint by Defendants 55H and 56H.  [In Case No. 19-ap-00359, D.E. # 74] | 220.00/hr | |
| NLO | | General Litigation | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-143/Docket 12]. | 200.00/hr | |
| NLO | | General Litigation | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-159/Docket 12]. | 200.00/hr | |
| NLO | | General Litigation | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.[19-ap-120/Docket 11]. | 200.00/hr | |
| NLO | | General Litigation | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-108/Docket 11]. | 200.00/hr | |
| NLO | | General Litigation | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case | 200.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-055/Docket 18]. |  |  |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-098/Docket 13]. | 0.30 200.00 /hr | 60.00 |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.[19-ap-144/Docket 12]. | 0.30 200.00 /hr | 60.00 |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-229/Docket 19]. | 0.30 200.00 /hr | 60.00 |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-227/Docket 11]. | 0.30 200.00 /hr | 60.00 |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official | 3.00 200.00 /hr | 600.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-222/Docket 11]. | | |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-130/Docket 19]. | 0.30 200.00 /hr | 60.00 |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-049/Docket 12]. | 0.30 200.00 /hr | 60.00 |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-218/Docket 11]. | 0.30 200.00 /hr | 60.00 |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-141/Docket 13]. | 0.30 200.00 /hr | 60.00 |
| NLO | General Litigation | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the | 0.30 200.00 /hr | 60.00 |

Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-255/Docket 11].

| NLO | General Litigation | | 0.30 | 60.00 |
|-----|---|---|---|---|

NLO   General Litigation                                                                      0.30      60.00
      Update calendar's events in light of the new deadlines included in   200.00/hr
      the Order granting Omnibus Motion to Extend Deadlines in Order
      granting Omnibus Motion by the Financial Oversight and
      Management Board for Puerto Rico, acting by and through the
      Members of the Special Claims Committee and the Official
      Committee of Unsecure Creditors to (I) Establish Litigation Case
      Management Procedures and (II) Establish Procedures for
      Approval of Settlements  Related documents: 12116, 12515 filed
      in 17-3283. Signed by Magistrate Judge Judith G. Dein on
      03/25/2020.[19-ap-116/Docket 11].

NLO   General Litigation                                                                      0.30      60.00
      Update calendar's events in light of the new deadlines included in   200.00/hr
      the Order granting Omnibus Motion to Extend Deadlines in Order
      granting Omnibus Motion by the Financial Oversight and
      Management Board for Puerto Rico, acting by and through the
      Members of the Special Claims Committee and the Official
      Committee of Unsecure Creditors to (I) Establish Litigation Case
      Management Procedures and (II) Establish Procedures for
      Approval of Settlements  Related documents: 12116, 12515 filed
      in 17-3283. Signed by Magistrate Judge Judith G. Dein on
      03/25/2020. [19-ap-174/Docket 11].

NLO   General Litigation                                                                      0.30      60.00
      Update calendar's events in light of the new deadlines included in   200.00/hr
      the Order granting Omnibus Motion to Extend Deadlines in Order
      granting Omnibus Motion by the Financial Oversight and
      Management Board for Puerto Rico, acting by and through the
      Members of the Special Claims Committee and the Official
      Committee of Unsecure Creditors to (I) Establish Litigation Case
      Management Procedures and (II) Establish Procedures for
      Approval of Settlements  Related documents: 12116, 12515 filed
      in 17-3283. Signed by Magistrate Judge Judith G. Dein on
      03/25/2020. [19-ap-079/Docket 13].

NLO   General Litigation                                                                      0.30      60.00
      Update calendar's events in light of the new deadlines included in   200.00/hr
      the Order granting Omnibus Motion to Extend Deadlines in Order
      granting Omnibus Motion by the Financial Oversight and
      Management Board for Puerto Rico, acting by and through the
      Members of the Special Claims Committee and the Official
      Committee of Unsecure Creditors to (I) Establish Litigation Case
      Management Procedures and (II) Establish Procedures for
      Approval of Settlements  Related documents: 12116, 12515 filed
      in 17-3283. Signed by Magistrate Judge Judith G. Dein on
      03/25/2020. [19-ap-140/Docket 12].

NLO   General Litigation                                                                      0.30      60.00
      Update calendar's events in light of the new deadlines included in   200.00/hr
      the Order granting Omnibus Motion to Extend Deadlines in Order
      granting Omnibus Motion by the Financial Oversight and

Firm Tax ID:  66-0554116

Management Board for Puerto Rico, acting by and through the
Members of the Special Claims Committee and the Official
Committee of Unsecure Creditors to (I) Establish Litigation Case
Management Procedures and (II) Establish Procedures for
Approval of Settlements  Related documents: 12116, 12515 filed
in 17-3283. Signed by Magistrate Judge Judith G. Dein on
03/25/2020.[19-ap-167/Docket 11].

| | | | | |
|---|---|---|---|---|
| | NLO | General Litigation | 0.30<br>200.00 /hr | 60.00 |

Update calendar's events in light of the new deadlines included in
the Order granting Omnibus Motion to Extend Deadlines in Order
granting Omnibus Motion by the Financial Oversight and
Management Board for Puerto Rico, acting by and through the
Members of the Special Claims Committee and the Official
Committee of Unsecure Creditors to (I) Establish Litigation Case
Management Procedures and (II) Establish Procedures for
Approval of Settlements  Related documents: 12116, 12515 filed
in 17-3283. Signed by Magistrate Judge Judith G. Dein on
03/25/2020. [19-ap-161/Docket 15].

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje | 0.30<br>200.00 /hr | 60.00 |

Update calendar's events in light of the new deadlines included in
the Order granting Omnibus Motion to Extend Deadlines in Order
granting Omnibus Motion by the Financial Oversight and
Management Board for Puerto Rico, acting by and through the
Members of the Special Claims Committee and the Official
Committee of Unsecure Creditors to (I) Establish Litigation Case
Management Procedures and (II) Establish Procedures for
Approval of Settlements  Related documents: 12116, 12515 filed
in 17-3283. Signed by Magistrate Judge Judith G. Dein on
03/25/2020. [19-ap-221/Docket 11].

| | | | | |
|---|---|---|---|---|
| | FOD | Claims Administration and Obje | 0.10<br>220.00 /hr | 22.00 |

Receive and Analyze JOINDER OF AUTOPISTAS
METROPOLITANAS DE PUERTO RICO, LLC TO MOTION OF
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD [In case
no. 17-bk-3567, D.E. # 759]

| | | | | |
|---|---|---|---|---|
| 04/02/2020 | KCS | Case Administration | 1.80<br>280.00 /hr | 504.00 |

Study AP cases affected by extension of time order and
cross-referenced with those assigned to verify that not all have
been included in the order.  Set meeting with PROMESA Team to
discuss next steps with these ases and the other opened cases.

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews | 0.10<br>280.00 /hr | 28.00 |

Receive and analyze ORDER GRANTING [12546] URGENT
JOINT MOTION OF THE GOVERNMENT PARTIES TO
ADJOURN ALL DEADLINES APPLICABLE TO THE JOINT
MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY
AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS
362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1)
AND 9019 FOR ORDER APPROVING SETTLEMENTS
EMBODIED IN THE RESTRUCTURING SUPPORT
AGREEMENT (ECF NO. 1235 in 17-4780). All deadlines relating
to the 9019 Motion and the hearing to consider the 9019 Motion
as set forth in the Eleventh Revised 9019 Scheduling Order are

hereby adjourned. Related document: [11085] Order. Status
Report due by 5/15/2020. [DE# 12587]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020. Relative to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12625] | 280.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Telephone conference with Kenneth Suria to discuss status of certain adversary cases and necessary actions for active cases. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Telephone conference with Carlos Cardona to discuss information submitted as part of informal resolutino process and discuss next steps regarding case. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Robert Wexler to discuss efforts by DGC to analyze information for Centro de Desarrollo Academico case during comming days. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico to provide information requested as part of informal resolution process. Review information sent and update case management infrmation. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Telephone conference with Carlos Cardona to discuss case of Centro de Desarrollo Academico and explain informal resolution process.  Discuss intent to participate and next steps to facilitate exchange of information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review and analyze communication sent by Robert Wexler to provide the Modified Request for Information for centro de Desarrollo Academico Adversary case and request assistance coordinating exchange of information with vendor.  Review attached information and consider necessary actions to commence exchange of information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Carlos Cardona to respond to communication sent by DGC requesting information | 220.00/hr | | |

Firm Tax ID:   66-0554116

as part of informal resolution process and provide explanation for failure to engage in prior communications sent to its client. Update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 1.10 | 242.00 |
| | Review and analyze communication sent by Robert Wexler to discuss status of recommendations sent to UCC and members of SCC.  Review recommendation memorandums sent by DGC and consider next steps for Estrella cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Enrique Almeida, representative of Caribbean Temporary Services to provide update on status of exchange of information and to discuss other matters related to the adversary case. | | 220.00/hr | |
| KCS | Assumption/Rejection of Leases | | 0.10 | 28.00 |
| | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH PREPA'S [12579] URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A. Responses must be filed by April 8, 2020, at 4:00 p.m. (AST). The Oversight Board's reply papers must be filed by April 15, 2020, at 4:00 p.m. (AST). The Court will hear the Motion in connection with the omnibus hearing scheduled for April 22, 2020. [DE# 12588] | | 280.00/hr | |
| CIG | Assumption/Rejection of Leases | | 0.20 | 44.00 |
| | Review and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH PREPA'S [12579] URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A | | 220.00/hr | |
| FOD | Assumption/Rejection of Leases | | 0.10 | 22.00 |
| | Read and examine Order Scheduling briefing in connecton with PREPA's Urgent Motion for entry of an Order authorizing PREPA to assume certain contracts with Electronica, L.P. and Gas Natural Aprovisionamientos SDG, S.A.  [In Case No. 17-bk-03283, D.E. # 12588] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and evaluate Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committe of Unsercured Creditors for an extension of briefing deadlines in conncecton with official committee of unsecured creditors motion pursuant to Federal Rule of Bankruptcy Procedure 3013 for entry of an Order reclassifiyng Class 39A and Class 41 claims under Oversight Board's Plan of Adjustment dated February 28, 2020.  [In case 17-bk-03282, D.E. # 12625]. | | 220.00/hr | |
| FOD | General Litigation | | 0.60 | 132.00 |
| | Read and evaluate Defendants 55H and 56H Answer to adversary complaint.  [In Case No. 19-ap-0359, D.E. # 74] | | 220.00/hr | |
| FOD | General Litigation | | 0.70 | 154.00 |
| | Read and evaluate Order (A) Authoriziing Alternative Dispute Resolution Procedures, (B) Approving additional forms of notice, adn (C) Granting related relief and Exhibit 1, Alternative Dispute | | 220.00/hr | |

Firm Tax ID:   66-0554116

Resolution Procedures and Exhibit 2 English and Spanish versions of the Form of ADR Notice [In Case No. 17-bk-03283, D.E. # 12576, D.E. #12576-1 and D.E. #12567-2].

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-104/Docket 12]. | | 200.00 /hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-103/Docket 11]. | | 200.00 /hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-182/Docket 13]. | | 200.00 /hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-126/Docket 11]. | | 200.00 /hr | |
| NLO | General Litigation | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case | | 200.00 /hr | |

|  |  |  |  |
|---|---|---|---|
|  | Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-091/Docket 11]. |  |  |
| NLO | General Litigation<br>Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-100/Docket 11]. | 0.30<br>200.00/hr | 60.00 |
| NLO | General Litigation<br>Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-059/Docket 12]. | 0.30<br>200.00/hr | 60.00 |
| NLO | General Litigation<br>Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-054/Docket 12]. | 0.30<br>200.00/hr | 60.00 |
| NLO | General Litigation<br>Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-081/Docket 11]. | 0.30<br>200.00/hr | 60.00 |
| NLO | General Litigation<br>Update calendar's events in light of the new deadlines included in theOrder granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official | 0.30<br>200.00/hr | 60.00 |

Firm Tax ID:   66-0554116

Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-067/Docket 18].

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation<br>Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-106/Docket 11]. | 0.30<br>200.00 /hr | | 60.00 |
| NLO | General Litigation<br>Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-065/Docket 23]. | 0.30<br>200.00 /hr | | 60.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 134763, 155149) Related to: [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT# 12591] | 0.30<br>200.00 /hr | | 60.00 |
| NLO | Claims Administration and Obje<br>Response to Debtor's Objection to Claims (Number(s): 134714) Relayed to: [11824] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government  filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[DKT# 12590] | 0.30<br>200.00 /hr | | 60.00 |
| NLO | Claims Administration and Obje<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 105364) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and | 0.10<br>200.00 /hr | | 20.00 |

Firm Tax ID:  66-0554116

Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DKT# 12589]

| 04/03/2020 | YG | Pleadings Reviews<br>Analyze ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019. (AP-00198) (Docket 2) | 0.10<br>220.00/hr | 22.00 |
|---|---|---|---|---|
| | YG | Pleadings Reviews<br>Analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. (AP-00198) (Docket 4, 20 pages) | 0.20<br>220.00/hr | 44.00 |
| | YG | Pleadings Reviews<br>Analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS (AP-00198) (Docket 8) | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Analyze ORDER DE #12116 (in 17-3283) Second MOTION/Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (in 17-3283)  (AP-00198) (Docket 10) | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. (AP-00198) (Docket 12) | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Adversary case 19-00231. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND
THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF THE COMMONWEALTH OF
PUERTO RICO against Tito Ramirez Bus Service Inc..Adversary
case 19-00231. 13 (Recovery of money/property - 548 fraudulent
transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, ACTING BY AND THROUGH ITS
MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO
against Tito Ramirez Bus Service Inc. (Docket 1, 32 pages)

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019. AP 19-00231(Docket 3) | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. AP 19-00231 (Docket 4, 20 pages) | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.30 | 66.00 |
| | Analyze Adversary case 19-00199. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Puerto Rico Supplies Group Inc. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons)  (Docket 1) (23 pages) | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019 AP-00199 (Docket 3). | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) | | 220.00 /hr | |

ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on
07/12/2019 AP-00199 (Docket 5) 20 pages.

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews<br>Review Adversary case 19-00200. (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against WF Computer Services, Inc. (Attachments: # (1) Exhibit "A" # (2) Coversheet # (3) Summons (Docket 1) (72 pages) | 0.70 | 220.00/hr | 154.00 |
| KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DKT 12643] | 0.30 | 280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze multiple emails to and from client related to recommendation on matters related to The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155. | 0.80 | 280.00/hr | 224.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alberto Estrella to provide updated case assignment document with updated information regarding ongoing adversary cases. | 0.20 | 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Carlos Cardona to provide revised information and address additional information requests from Phylis Lengle.  Update case management information. | 0.30 | 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jorge Cruz to provide information regarding relevant permits to operate business as Government contractor.  Update case management information. | 0.30 | 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Leslie Flores to provide additional information requested by DGC, from Populicom, to conclude data evaluation process.  Review information attached and update case management information. Review related communication sent by Matt Sawyer. | 0.60 | 220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to provide preliminary assesment regarding Centro de Desarrollo Academico case and need to review additional information for final recommendation.  Update case management information. | 0.30 | 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by David Skeel, Arthur | 0.20 | 220.00/hr | 44.00 |

|  |  | Gonzalez and Kenneth Suria in response to recommended actions for BDO/Rodriguez Parisi proceedings. |  |  |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Leslie Flores to clarify information provided as part of informal resolution.  Update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tomi Donahoe to Leslie Flores, representative of Populicom, to request detailed accounting report related to contract information provided by vendor.  Review | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze Business Bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze recommendation memorandum sent by Tristan Axelrod to provide recommended actions for cases of BDO/Rodriguez Parisi.  Review recommended actions and necessary steps to implement once approved  Update case management information. | 0.70 220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis | Review and analyze  communication sent by Phyllis Lengle to representative of Centro de Desarrollo Academico to ask certain questions derived from data provided as part of informal resolution process. Update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze  communication sent by  Tomi Donahoe to representatives of Populicom to clarify additional information request and support information necessary to conclude data evaluation process.  Review response from Populicom representative, Leslie Flores, to provide timeline for expected information to be provided. | 0.40 220.00/hr | 88.00 |
| YG | General Litigation | Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP 19-00231 (Docket 8) | 0.10 220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | General Litigation | 0.10 | 22.00 |
| | Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTSORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP 19-00231. (Docket 10) | 220.00/hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTSORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP-00199 (Docket 9). | 220.00/hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. AP-00199 (Docket 10). | 220.00/hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                        Page No.:   19

SETTLEMENTS. AP-00199 (Docket 12).

| | | | | |
|---|---|---|---|---|
| FOD | Claims Administration and Obje | | 1.10 | 242.00 |
| | Read and evaluate First Order granting in part one hundred fifty-sixth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12667, #12667-1, and #12667-2] | | 220.00/hr | |
| FOD | Claims Administration and Obje | | 1.20 | 264.00 |
| | Read and evaluate First Order granting in part one hundred fiftieth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12666, #12666-1, and #12666-2] | | 220.00/hr | |
| FOD | Claims Administration and Obje | | 1.00 | 220.00 |
| | Read and evaluate First Order granting in part one hundred forty-fifth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to deficient claims asserting interests based upon unspecified Puerto Rico statutes and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12668, #12668-1, and #12668-2] | | 220.00/hr | |
| FOD | Claims Administration and Obje | | 1.10 | 242.00 |
| | Read and evaluate First Order granting in part one hundred forty-seventh omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to deficient claims asserting interests based upon unspecified Puerto Rico statutes and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12669, #12669-1, and #12669-2] | | 220.00/hr | |
| FOD | Claims Administration and Obje | | 1.20 | 264.00 |
| | Read and evaluate First Order granting in part one hundred forty-ninth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12671, #12671-1, and #12671-2] | | 220.00/hr | |
| FOD | Claims Administration and Obje | | 1.10 | 242.00 |
| | Read and evaluate First Order granting in part one hundred fifty-fifth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of | | 220.00/hr | |

Firm Tax ID:  66-0554116

the Government of the Commonwealth of Puerto Rico to
Miscellaneous deficient claims and Exhibit A- Deficient Claims
and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E.
#12672, #12672-1, and #12672-2]

| | | | | |
|---|---|---|---|---|
| FOD | Claims Administration and Obje | | 1.10 | 242.00 |
| | Read and evaluate First Order granting in part one hundred fifty-seventh omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12673, #12672-1, and #12672-2] | | 220.00 /hr | |
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9933] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12658, 155 pgs.] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9917] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12656, 155 pgs.] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9915] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12657, 154 pgs.] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9912] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12655, 156 pgs.] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9911] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and | | 280.00 /hr | |

Transportation Authority, and Employees Retirement System of
The Government of The Commonwealth of Puerto Rico to
Deficient Claims Asserting Interests Based on Salary Demands,
Employment or Services Provided. Signed by Judge Laura Taylor
Swain on 04/03/2020.  [DKT 12654, 155 pgs.]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.80 | 176.00 |
| | Receive and analyze First Order Granting in Part [9908] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12653, 163 pgs.] | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.80 | 176.00 |
| | Receive and analyze First Order Granting in Part [9907] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12652, 163 pgs.] | | 220.00 /hr | |
| NLO | Claims Administration and Obje | | 0.80 | 160.00 |
| | Receive and analyze First Order Granting in Part [9906] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12650, 164 pgs.] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.80 | 160.00 |
| | Receive and analyze First Order Granting in Part [9905] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12651, 164 pgs.] | | 200.00 /hr | |
| KCS | Claims Administration and Obje | | 0.80 | 224.00 |
| | Receive and analyze First Order Granting in Part [9903] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12649, 165 pgs.] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.80 | 224.00 |
| | Receive and analyze First Order Granting in Part [9901] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of | | 280.00 /hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12648, 164 pgs.] | | |
| KCS | Claims Administration and Obje<br>Receive and analyze First Order Granting in Part [9900] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12647, 164 pgs.] | 0.80<br>280.00 /hr | 224.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze First Order Granting in Part [9895] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12646, 164 pgs.] | 0.80<br>280.00 /hr | 224.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze First Order Granting in Part [9894] One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government Of Puerto Rico To Deficient Claims Asserting Interests Based On Salary Demands, Employment Or Services Provided. Signed by Judge Laura Taylor Swain on 4/3/2020. (Attachments: # (1) Exhibit A- Deficient # (2) Exhibit B - Adjourned).  [DKT 12645, 164 pgs.] | 0.80<br>280.00 /hr | 224.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze First Order Granting in Part [9892] One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth Of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided.  [DKT 12644, 165 pgs.] | 0.80<br>280.00 /hr | 224.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze First Order Granting in Part [9921] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12659, 154 pgs.] | 0.70<br>280.00 /hr | 196.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze First Order Granting in Part [9935] One | 0.70<br>280.00 /hr | 196.00 |

Firm Tax ID:   66-0554116

Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of
The Commonwealth Of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
The Government of The Commonwealth of Puerto Rico to
Deficient Claims Asserting Interests Based on Salary Demands,
Employment or Services Provided. Signed by Judge Laura Taylor
Swain on 04/03/2020.  [DKT 12660, 155 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING MOTION relative to: [12625] Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion P filed by Official Committee of Unsecured Creditors, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors. Responses due by 4/13/2020 at 4:00 PM (AST).Reply due by: 4/17/2020 at 4:00 PM.  [DKT 12670] | | 280.00 /hr | |
| NLO | Claims Administration and Obje | | 1.30 | 260.00 |
| | Read and analyze FIRST ORDER GRANTING IN PART [9939] ONE HUNDRED FORTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. DKT#12663.(154 pages). | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Read and analyze FIRST ORDER GRANTING IN PART 9939 ONE HUNDRED FORTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12662, 157 pages] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Read and analyze FIRST ORDER GRANTING IN PART 9937 ONE HUNDRED FORTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor | | 200.00 /hr | |

FOMB | General                                                                                   Page No.:   24

| | | | | |
|---|---|---|---|---|
| | | Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12661, 153 pages] | | |
| | NLO | Claims Administration and Obje | 1.30 | 260.00 |
| | | Read and analyze   FIRST ORDER GRANTING IN PART 9941 ONE HUNDRED FORTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12664, 154 pages] | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 1.60 | 320.00 |
| | | Read and analyze FIRST ORDER GRANTING IN PART 9936 ONE HUNDRED FORTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor Swain on 4/3/2020. (Attachments: # 1 Exhibit A- Deficient # 2 Exhibit B- Adjourned)(mr) Modified on 4/3/2020 to correct description of ex. 2. [DKT# 12665, 156 pages] | 200.00 /hr | |
| 04/04/2020 | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email from Tristan Axelrod to client regarding recommendation on The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155. | 280.00 /hr | |
| 04/05/2020 | AGE | Avoidance Action Analysis | 0.50 | 140.00 |
| | | Receive and analyze email from UCC counsel reacting to email from Tristan Axelrod to client regarding recommendation on The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155. | 280.00 /hr | |
| 04/06/2020 | KCS | Case Administration | 0.60 | 168.00 |
| | | Draft Budget for April 2020.  Draft email to Fee Examiner and send the same. | 280.00 /hr | |
| | KCS | Case Administration | 0.60 | 168.00 |
| | | Prepare for tomorrow's Team Zoom conference to go over the status of the cases and next steps. | 280.00 /hr | |
| | KCS | Asset Analysis Recovery | 1.10 | 308.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze article on 19-292 relative to fraud. Translate article and forward to Carlos to sent to Bob Wexler to verify negotiations. | 280.00/hr |  |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|  | Receive and analyze order ORDER GRANTING [12675] Urgent motion URGENT MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR ORDER ADJOURNING DEADLINES AND SETTING PRELIMINARY HEARING IN CONNECTION WITH SANTANA-Baez LIFT STAY MOTION Relative to : [12527] Order Setting Briefing Schedule filed by COMMONWEALTH OF PUERTO RICO. Related document: [12516] Motion for Relief From Stay Under 362 [e]. filed by Eliezer Santana Baez. Preliminary Hearing on Motion set for 4/22/2020 09:30 AM (AST) . [DKT 12675] | 280.00/hr |  |
| YV | Meetings of and Communications | 0.30 | 28.50 |
|  | Review and secure copy of news regarding new corruption scandal between the Department of Health and Apex General Contractors LLC, vendor with adversary proceeding filed. | 95.00/hr |  |
| AGE | Avoidance Action Analysis | 1.00 | 280.00 |
|  | Receive and analyze email exchange between UCC counsel and Tristan Axelrod regarding recommendation on the case against defendant in The Special Claims Committee v. Rodríguez-Parissi, 19-00155.  Receive and analyze recommendation Memorandum. | 280.00/hr |  |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
|  | Receive and analyze email exchange between Nick Basset and Tristan Axelrod on dismissing BDO Puerto Rico / Rodriguez-Parissi based on recommendation. | 280.00/hr |  |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
|  | Receive and analyze Urgent motion of the Commonwealth of Puerto Rico for an Order Adjourning Deadlines and Setting Preliminary Hearin in Connection with Santana-Baez Lift Stay Motion Relative: [12527] Order Setting Briefing Schedule (Attachments: # (1) Proposed Order) filed by the Commonwealth of Puerto Rico. [DKT 12675] | 280.00/hr |  |
| KCS | Avoidance Action Analysis | 0.50 | 140.00 |
|  | Receive and analyze emails between Tristan Axelrod to Nick Basset with memo of even date with recommendation of Rodriguez-Parissi action.  Study the same. | 280.00/hr |  |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
|  | Review and analyze communication sent by Robert Wexler to provide information about recommendations accepted by the UCC.  Review and analyze information related to cases asssigned to Estrella and consider necessary actions to inform related parties of related recommendations. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  | Draft communication for Bob Wexler to confirm approval of recommeded actions for certain adversary proceedings.  Review and analyze communication sent by Robert Wexler to provide information regarding final recommendations. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Draft communication for Matt Sawyer to respond to inquiry about information needed to prepare motion for adversary case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication for Bob Wexler and Matt Sawyer to provide information regarding negative news for certain adversary vendors.  Review responses from Mr. Wexler and Sawyer. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to request information regarding vendor Centro de Desarrollo Academico.  Draft response communication for Matt Sawyer to provide support in obtaining necessary information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Phyllis Lengle, to counsel Carlos Cardona, representative of Centro de Desarrollo Academico, to clarify certain information provided as part of informal resolution process and request additional information. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Telephone conference with Kenneth Suria to discuss new information regarding certain adversary cases that should be considered by the UCC and the SCC.  Consider necessary follow up actions as discussed in telephone conference and create action plan. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communicatin sent by Phyllis Lengle in response to additional information sent by Centro de Desarrollo Economico's legal representative. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by attorney Carlos Cardona to clarify information previously provided as requested by DGC. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication and documents sent by Kenneth Suria regarding new information related to certain adversary cases.  Review translation of information and compare with Spanish language information provided. Review instructions regarding next steps to take in related cases. | 220.00/hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW.  [In case No. 19-ap-00084, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00084, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

|  |  |  | | |
|---|---|---|---|---|
|  |  | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00084, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
|  |  | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00084, D.E. #5] | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
|  |  | Read and review summons returned executed upon Empresas ARR, Inc.  [In Case No. 19-ap-00084, D.E. #7] | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
|  |  | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00084, D.E. 8] | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
|  |  | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00102, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
|  |  | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00102, D.E. #5] | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
|  |  | Read and review summons returned executed upon N. Harris Computer Corporation  [In Case No. 19-ap-00102, D.E. #7] | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
|  |  | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00122, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
|  |  | Read and revise Notice of Issuance of Summons in an Adversary | 220.00/hr | |

FOMB | General                                                                                          Page No.:   28

Proceedings and copy of summons attached as exhibit 1. [In case
No. 19-ap-00122, D.E. #2, Exhibit 1, D.E. #2-1]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon L.L.A.C., Inc. [In Case No. 19-ap-00122, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00122, D.E. #8] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00122, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW [In case No. 19-ap-00102, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00102, D.E. #2, Exhibit 1, D.E. #2-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00122, D.E. #5] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00197, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00197, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000197, D.E. #4] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Vazquez Y Pagan Bus Line, Inc.  [In Case No. 19-ap-00197, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00197, D.E. # 8]. | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00102, D.E. 8]. | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW.  [In case No. 19-ap-00162, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00162, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES | | 220.00/hr | |

Firm Tax ID:  66-0554116

AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS.  [In Case No. 19-ap-00162, D.E. #6]

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read and review summons returned executed upon Sesco Technology Solutions, LLC.  [In Case No. 19-ap-00162, D.E. #8]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00162, D.E. # 9]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion. [In Case No. 19-ap-00162, D.E. # 10]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00197, D.E. # 9]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00122, D.E. # 9]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00102, D.E. # 9]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00084, D.E. # 9]. | 220.00/hr | |
| 04/07/2020 | YG | Case Administration | 0.70 | 154.00 |
| | | Zoom conference between attorneys to go over the status of the cases and next steps. | 220.00/hr | |
| | AGE | Case Administration | 0.70 | 196.00 |
| | | Team Zoom conference to go over the status of the cases and next steps. | 280.00/hr | |
| | CIG | Case Administration | 0.70 | 154.00 |
| | | Team Zoom conference to go over the status of the cases and next steps. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Case Administration | | 0.70 | 196.00 |
| | Appear for conference call betwen attorneys for status of PROMESA cases, and the AP cases. | 280.00/hr | | |
| NLO | Case Administration | | 0.70 | 140.00 |
| | Zoom conference with PROMESA Team to go over the status of the cases and next steps. | 200.00/hr | | |
| FOD | Case Administration | | 0.70 | 154.00 |
| | Telephone conference with PROMESA team to discuss outstanding matters, including strategy to follow and due dates. | 220.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.60 | 168.00 |
| | Receive and analyze Opposition of the Oversight Board, AAFAF, and PREPA to Cobra Acquisition LLC's Urgent Motion to Modify the Stay Order and Allow the Undisputed Tax Claims Relative to: 12531 Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by Cobra Acquisitions LLC filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12690] | 280.00/hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and notice of approval of no action recommendation for Betances Professional Services and Equipment Inc., vendor with tolling agreement executed, and update our records accordingly. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and notice of approval of dismissal recommendation for Clinica Terapeutica del Norte Inc., vendor with adversary proceeding filed, and update our records accordingly. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and notice of approval of dismissal recommendation for Codecom, vendor with adversary proceeding filed, and update our records accordingly. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and notice of approval of dismissal recommendation for Edgardo Vega, Inc., vendor with adversary proceeding filed, and update our records accordingly. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and notice of approval of dismissal recommendation for Incom Investments, Inc., vendor with adversary proceeding filed, and update our records accordingly. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and notice of approval of no action recommendation for Mcgraw-Hill Interamericana, Inc., vendor with tolling agreement executed, and update our records accordingly. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.70 | 66.50 |
| | Staff meeting to discuss status of cases and next steps to follow. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.60 | 57.00 |
| | Receive and secured production of documents submitted by Total Petroleum Puerto Rico Corp., vendor with adversary proceeding | 95.00/hr | | |

Firm Tax ID:   66-0554116

filed.

| | | | | |
|---|---|---|---|---|
| YV | Avoidance Action Analysis | | 0.30 | 28.50 |
| | Review and secure copy of the a Information Exchange Request Modification for AT&T/Cingular Wireless. | | 95.00/hr | |
| AGE | Avoidance Action Analysis | | 1.40 | 392.00 |
| | Receive and analyze No Further Action or Dismissal Recommendations in respect to 15 Vendor Avoidance Actions. Receive and analyze email exchanges related to same.  They were approved by client. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.60 | 168.00 |
| | Receive and analyze email sent by Matt Sawyer relative to dismissal of APs/no action in tolling agreement matters.  Respond with question and receive reply. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze email sent by Jaime El Koury. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze email  sent to Nick Basset by Tristan Axelrod.  Receive and analyze email from Nick Basset relative to the responses given by Mr. Axelrod.  Analyze Mr. Basset's new inquiry to Mr. Axelrod's response. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communication sent by Matt Sawyer to provide the memorandum with recommended actions regarding certain adversary and tolling cases.  Review attached memorandum, consider relevant comments and necessary actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Robert Wexler to request updated report of status of adversary and tolling cases.  Review and respond to several related communications exchanged with Mr. Wexer. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze relevant information to prepare for Estrella working group strategy zoom conference. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler confirming final approval of recommended actions related to certain adversary vendors.  Update case management information.  Review attached recommendations and coordinate necessary actions from Estrella. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication for Yarimel Viera to provide information and coordinate efforts to reach out to relevant parties whose cases will be dismissed.  Review and respond to several communications sent by Mrs. Viera. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Kenneth Suria to provide agenda for Promesa strategy meeting.  Review agenda | | 220.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | and consider need for edits to add new matters to discuss at meeting. |  |  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria to Matt Sawyer to clarify information regarding recommended actions for certain adversary case.  Review and analyze related response. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Francisco Ojeda regarding proposed actions for certain adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Jaime El Koury, Arthur Gonzalez regarding authorization for recommended actions. | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Receive and analyze Urgent Motion to Extend Certain Briefing Deadlines and the Hearing in Connection with PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. Relative to: 12579 Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 12580 Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 12588 Order Setting Briefing Schedule filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12685] | 0.20<br>280.00/hr | 56.00 |
| FOD | General Litigation<br>Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00068, D.E. # 9]. | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and preferences and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 547, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00068, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation<br>Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00068, D.E. #2, Exhibit 1, D.E. #2-1] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00068, D.E. #3, and Addendum A, D.E. #3-1] | 0.10<br>220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00068, D.E. #5] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Intervoice Communication of Puerto Rico, Inc.  [In Case No. 19-ap-00068, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00068, D.E. # 8] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00178, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00178, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00178, D.E. #5] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Physician HMO Inc.  [In Case No. 19-ap-00178, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND | | 220.00/hr | |

MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND
THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
COMMITTEE AND THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION
CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case
No. 19-ap-00178, D.E. # 8]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00190, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00 /hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00190, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00 /hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00190, D.E. #5] | | 220.00 /hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00190, D.E. # 10]. | | 220.00 /hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00190, D.E. # 15]. | | 220.00 /hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00178, D.E. # 9]. | | 220.00 /hr | | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00242, D.E. # 1, Exhibit 1, | | 220.00 /hr | | |

Firm Tax ID:  66-0554116

D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00242, D.E. #4] | | 220.00 /hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00242, D.E. # 8]. | | 220.00 /hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00242, D.E. # 9]. | | 220.00 /hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00146, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00146, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon PDCM Associates S.E.  [In Case No. 19-ap-00242, D.E. #6] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Professional Records and Information Management  [In Case No. 19-ap-00190, D.E. #7]. | | 220.00 /hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF | | 220.00 /hr | |

SETTLEMENTS.  [In Case No. 19-ap-00146, D.E. #6]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Clinica Terapeutica del Norte, Inc.  [In Case No. 19-ap-00146, D.E. #8]. | | 220.00 /hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00146, D.E. # 9] | | 220.00 /hr | |
| CIG | General Litigation | | 1.00 | 220.00 |
| | Participate in zoom conference with Promesa working team to discuss strategy for adversary case and information regarding cases. | | 220.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Order Denying [12520] Motion requesting extension of  (45 days days) Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government, and reiterating disallowance of the claim filed by Maria Consuelo Figueroa. [DKT 12679] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze First Order Granting in Part [9897] 127th Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the ERS of the Government of the Commonwealth of Puerto Rico to deficient claims asserting Claims asserting intrests based on salary demands, employment of services provided. (Attachments: # (1) Exhibit A # (2) Exhibit B). [DKT 12680, 165 pg] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28, 2020 Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by the Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds. [DKT 12687] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.20 | 56.00 |
| | Receive and analyze Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, and Ambac | | 280.00 /hr | |

Assurance Corporation to Set Reply Deadline with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Proposed Order) filed by AMBAC ASSURANCE CORPORATION, Et al. [DKT 12688]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 280.00/hr | 28.00 |

Receive and analyze Objection to Motion of the Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 For Entry of An Order Reclassifying Class 39A and Class 41 Claims under Oversight Boards Plan of Adjustment dated February 28, 2020 Related document: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors, 12084 Objection filed by American Federation of Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical filed by the AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME). [DKT 12689]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.20 280.00/hr | 56.00 |

Receive and analyze Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020 Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by AMBAC ASSURANCE CORPORATION. [DKT 12691]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.40 280.00/hr | 112.00 |

Receive and analyze Objection to Related document: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico. [DKT 12684]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.40 280.00/hr | 112.00 |

Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 94196) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Appendix CERTIFICATION 2020 # (2) Appendix REQUEST AEELA 2010 # (3) Appendix CERTIFICATION AND DIPLOMA # (4) Affidavit OF CREDITOR # (5) Appendix LETTER PENSION 2009) filed by CARMEN DORIS MELENDEZ-RIVERA. [DKT 12693] |  |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Receive and analyze SMotion requesting extension of time( 45 days days) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. To Request and receive public record, filed by CARMEN DORIS MELENDEZ-RIVERA. [DKT 12694] | 280.00 /hr |  |
| 04/08/2020 | AGE | Pleadings Reviews | 1.10 | 308.00 |
|  |  | Receive and reply to email from Tristan Axelrod regarding copies of commonwealth court lawsuit against UBS. Task N. Ortiz with securing and facilitating copies.  Subsequent email exchanges regarding additional documents needed and clarifications. | 280.00 /hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER GRANTING [12688] Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, and Ambac Assurance Corporation to Set Reply Deadline with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule filed by AMBAC ASSURANCE CORPORATION, et al. Related document: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors. Reply due by: 4/17/2020 at 4:00 PM (AST). [DKT 12696] | 280.00 /hr |  |
|  | KCS | Pleadings Reviews | 0.30 | 84.00 |
|  |  | Receive and analyze Objection to Related document:[12519] MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION, et al. [DKT 12699] | 280.00 /hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

|  | | | |
|---|---|---|---|
| | Receive and analyze ORDER GRANTING [12685] Urgent motion Urgent Motion to Extend Certain Briefing Deadlines and the Hearing in Connection with PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 4/27/2020. Reply due by: 5/18/2020. Hearing on Motion set for 04/22/2020 is RESET for 6/3/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. [DKT 12695] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze STIPULATION - Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] Relative to: 12540 Order Approving Stipulation filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12697] | 280.00/hr | |
| NLO | Avoidance Action Analysis | 0.60 | 120.00 |
| | Locate the state Complaint and four amendments of the ERS v. UBS to send it to Tristan Axelrod, Esq. | 200.00/hr | |
| NLO | Avoidance Action Analysis | 0.20 | 40.00 |
| | Electronic communication with Tristan Axelrod, Esq. sending the state Complaint and four amendments and Motion for Summary Judgment of the ERS v. UBS. | 200.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze related communications, documents and case docket to prepare for telephone conference with Carlos Lopez, representative of Law Offices of Wolf Popper. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Telephone conference with Alberto Estrella to discuss status of case of Law Offices of Wolf Popper. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria regarding necessary actions regarding Centro de Desarrollo Academico adversary case and need to contact vendor's counsel. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Telephone conference with Carlos Lopez, representative of Law Offices of Wolf Popper to discuss status of data analysis and preliminary preference analysis. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Review and analyze communication sent by Robert Wexler to provide report of status of ongoing tolling and adversary cases. Review report and forward to Estrella working team. | 220.00/hr | |

Firm Tax ID:   66-0554116

| CIG | General Litigation | 1.20 | 264.00 |
|-----|-----|-----|-----|
| | Review and analyze communication sent by Matt Sawyer to provide draft of motion  for extension of litigation deadlines. Review and revise draft of motion and respond to related communications sent by Kenneth Suria and Matt Sawyer. | 220.00/hr | |
| KCS | General Litigation | 0.30 | 84.00 |
| | Receive and analyze JOINT MOTION to inform Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund (A), LLC, Et al. [DKT 1270] | 280.00/hr | |
| FOD | General Litigation | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00220, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| FOD | General Litigation | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00220, D.E. #4] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read and review summons returned executed upon Reyes Contractor Group, Inc.  [In Case No. 19-ap-00220, D.E. #6]. | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00220, D.E. # 8]. | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00220, D.E. # 9]. | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case | 220.00/hr | |

Firm Tax ID:  66-0554116

No. 19-ap-00232, D.E. #2, Exhibit 1, D.E. #2-1]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | | |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00232, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 | 220.00/hr | 22.00 |
| FOD | General Litigation | | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000232, D.E. #4] | 0.30 | 220.00/hr | 66.00 |
| FOD | General Litigation | | | |
| | Read and review summons returned executed upon Rocket Learning, LLC  [In Case No. 19-ap-00232, D.E. #6] | 0.10 | 220.00/hr | 22.00 |
| FOD | General Litigation | | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00232, D.E. # 10] | 0.20 | 220.00/hr | 44.00 |
| FOD | General Litigation | | | |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00232, D.E. # 15]. | 0.20 | 220.00/hr | 44.00 |
| FOD | General Litigation | | | |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00235, D.E. #2, Exhibit 1, D.E. #2-1] | 0.10 | 220.00/hr | 22.00 |
| FOD | General Litigation | | | |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00235, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 | 220.00/hr | 22.00 |
| FOD | General Litigation | | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000235, D.E. #4] | 0.30 | 220.00/hr | 66.00 |
| FOD | General Litigation | | 0.10 | 22.00 |

|     |     |                                                                                                                                                                                                                                                                                                                                          |            |       |
| --- | --- | --- | --- | --- |
|     |     | Read and review summons returned executed upon Rocket Teacher Training, LLC  [In Case No. 19-ap-00235, D.E. #6]                                                                                                                                                                                                                            | 220.00/hr  |       |
|     | FOD | General Litigation                                                                                                                                                                                                                                                                                                                        | 0.20       | 44.00 |
|     |     | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00235, D.E. # 8]. | 220.00/hr  |       |
|     | FOD | General Litigation                                                                                                                                                                                                                                                                                                                        | 0.20       | 44.00 |
|     |     | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00235, D.E. # 9].                                                                                                                                                                                             | 220.00/hr  |       |
|     | FOD | General Litigation                                                                                                                                                                                                                                                                                                                        | 0.10       | 22.00 |
|     |     | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00251, D.E. #3, and Addendum A, D.E. #3-1]                                                                                                                                                                                                    | 220.00/hr  |       |
|     | FOD | General Litigation                                                                                                                                                                                                                                                                                                                        | 0.30       | 66.00 |
|     |     | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000251, D.E. #4] | 220.00/hr  |       |
|     | FOD | General Litigation                                                                                                                                                                                                                                                                                                                        | 0.10       | 22.00 |
|     |     | Read and review summons returned executed upon National Copier & Office Supplies, Inc.  [In Case No. 19-ap-00251, D.E. #6]                                                                                                                                                                                                                 | 220.00/hr  |       |
|     | FOD | General Litigation                                                                                                                                                                                                                                                                                                                        | 0.20       | 44.00 |
|     |     | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00251, D.E. # 8]. | 220.00/hr  |       |
|     | FOD | General Litigation                                                                                                                                                                                                                                                                                                                        | 0.20       | 44.00 |
|     |     | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00251, D.E. # 9].                                                                                                                                                                                             | 220.00/hr  |       |
|     | FOD | General Litigation                                                                                                                                                                                                                                                                                                                        | 0.40       | 88.00 |
|     |     | Read, review and analyze Adversary Complaint to avoid and                                                                                                                                                                                                                                                                                 | 220.00/hr  |       |

recover preferences and to disallow claims pursuant to 11 U.S.C.
§§ 502, 547, and 550, plus Exhibit 1- List of 90-days transfers and
Civil sheet and summons.  [In case No. 19-ap-00266, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000266, D.E. #4] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Fast Enterprises LLC  [In Case No. 19-ap-00266, D.E. #6] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00266, D.E. # 8]. | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00266, D.E. # 9]. | | 220.00/hr | |
| FOD | General Litigation | | 0.60 | 132.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00235, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.60 | 132.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00232, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.50 | 110.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00251, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |

| KCS | Claims Administration and Obje | 0.10 | 28.00 |
|-----|-------------------------------|------|-------|
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative tolative to: [12694] Motion requesting extension of time( 45 days days) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority. Responses due by 4/13/2020 at 5:00 PM (AST). Reply due by: 4/17/2020 at 5:00 PM (AST). [DKT 12698] | 280.00/hr | |

| YG | Claims Administration and Obje | 0.20 | 44.00 |
|-----|-------------------------------|------|-------|
| | Review Notice of MASTER SERVICE LIST AS OF APRIL 6, 2020 [12473] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Prime Clerk LLC [BAUER ALVAREZ, HERMANN]. Docket 12678. | 220.00/hr | |

| FOD | Claims Administration and Obje | 0.10 | 22.00 |
|-----|-------------------------------|------|-------|
| | Receive and analyze JOINT STIPULATION TO MODIFY CERTAIN DEADLINES IN CONNECTION WITH LIFT STAY AND RELATED MOTIONS AND REVENUE BOND COMPLAINTS SET FORTH IN THE COURT?S MARCH 26, 2020 ORDER [In case no. 17-bk-3567, D.E. 760] | 220.00/hr | |

| FOD | Claims Administration and Obje | 0.10 | 22.00 |
|-----|-------------------------------|------|-------|
| | Receive and analyze ORDER APPROVING STIPULATION 760 Motion Submitting filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [In case no. 17-bk-3567, D.E. # 761] | 220.00/hr | |

| FOD | Claims Administration and Obje | 0.20 | 44.00 |
|-----|-------------------------------|------|-------|
| | Receive and analyze JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. # 857] | 220.00/hr | |

| KCS | Plan and Disclosure Statement | 0.20 | 56.00 |
|-----|-------------------------------|------|-------|
| | Receive and analyze Objection to "Title III Joint Amended Plan of Adjustment of the Commonwealth of Puerto Rico, Et. Al." By Sucesion Pastor Mandry Mercado, Excepting Javier Mandry Mercado Related document:[11946] MOTION Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. relative to:[8765] MOTION Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETI filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A) filed by SUCESION PASTOR MANDRY MERCADO. [DKT 12701] Plan and Disclosure Statement (including Business Plan) | 280.00/hr | |

| KCS | Plan and Disclosure Statement | 0.20 | 56.00 |
|-----|-------------------------------|------|-------|
| | Receive and analyze Motion requesting extension of time (10 business days days) Relative to: [12448] Order Granting Motion. To respond to the Motion for Payment of Administrative Expense Claim of Post-Petition Executory Contract Payments. (Attachments: # (1) Exhibit A- Proposed Order) filed by PUERTO | 280.00/hr | |

Firm Tax ID:  66-0554116

RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY. [DKT 12702] Plan and Disclosure Statement
(including Business Plan)

| | | | | |
|---|---|---|---|---|
| 04/09/2020 | CIG | **Case Administration**<br>Review and analyze business bankruptcy reports for the week, to determine if any adversary vendor had filed for bankruptcy relief. | 0.40<br>220.00 /hr | 88.00 |
| | KCS | **Pleadings Reviews**<br>Receive and analyze Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Motion of Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing Dismissal of Litigation With Prejudice Relative to: 12519 MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of05] the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors.  [DKT 12705] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | **Pleadings Reviews**<br>Receive and analyze Urgent motion for (i) Leave to File a Supplemental Opposition to (a) the Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12691] and (b) the Partial Joinder Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12687], and (ii) Setting April 13, 2020 at 4:00 p.m. AST as the Deadline to File the Supplemental Opposition Relative to: 12687 Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, 12691 MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE CORPORATION filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico.  [DKT 12706] | 0.10<br>280.00 /hr | 28.00 |
| | CIG | **Avoidance Action Analysis**<br>Review and analyze recommendation memorandums regarding initial preference analysis for 24 different adversary and tolling vendors.  Review 24 recommendation memorandums, consider necessary action and update case management information. | 2.70<br>220.00 /hr | 594.00 |

Firm Tax ID:  66-0554116

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Draft communication for attorney Carlos Lopez, representative of Law Offices of Wolf Popper to provide most recent case management order regarding adversary case. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|
| | Draft communication for Margarita Torres to obtain necessary information to file motion in adversary case no 19-00053 and review related responses from Mrs. Torres.  Use information to edit motion to extend litigation deadlines. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|---|---|---|---|
| | Draft communication for Matt Sawyer to provide information requested to finalize draft of motion for extension of litigation deadlines. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|---|---|---|---|
| | Review and analyze revised motion to extend litigation deadlines sent by Matt Sawyer related to Centro de Desarrollo Academico case.  Review revised motion and consider further revisions if any.  Update case management information. | 220.00/hr | |

| CIG | General Litigation | 0.40 | 88.00 |
|---|---|---|---|
| | Review and analyze final Draft of Motion to Extend litigation dealines for adversary case no. 19-00053 sent by Matt Sawyer and incorporate necessary information to finalize motion. | 220.00/hr | |

| FOD | General Litigation | 0.20 | 44.00 |
|---|---|---|---|
| | Read and review JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Court's notification.  [In case No. 19-ap-00356, D.E. # 95] | 220.00/hr | |

| FOD | General Litigation | 0.20 | 44.00 |
|---|---|---|---|
| | Read and verify JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Court's notification.  [In case No. 19-ap-00359, D.E. # 75] [In case No. 19-ap-00361, D.E. # 82] | 220.00/hr | |

| FOD | General Litigation | 0.20 | 44.00 |
|---|---|---|---|
| | Read and review JOINT STIPULATION TO MODIFY CERTAIN DEADLINES IN CONNECTION WITH LIFT STAY AND RELATED MOTIONS AND REVENUE BOND COMPLAINTS SET FORTH IN THE COURT'S MARCH 26, 2020 ORDER [ECF 12540] [In Case No. 17-bk-03283, D.E. #12700] | 220.00/hr | |

| FOD | General Litigation | 0.40 | 88.00 |
|---|---|---|---|
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto | 220.00/hr | |

Firm Tax ID:  66-0554116

Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00348, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | | |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00348, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 | 220.00/hr | 22.00 |
| FOD | General Litigation | | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00348, D.E. #4] | 0.30 | 220.00/hr | 66.00 |
| FOD | General Litigation | | | |
| | Read and review summons returned executed upon Transcore Atlantic, Inc. [In Case No. 19-ap-00348, D.E. #6]. | 0.10 | 220.00/hr | 22.00 |
| FOD | General Litigation | | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00348, D.E. # 8]. | 0.20 | 220.00/hr | 44.00 |
| FOD | General Litigation | | | |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00348, D.E. # 9]. | 0.20 | 220.00/hr | 44.00 |
| FOD | General Litigation | | | |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and preferences and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 547, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00347, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40 | 220.00/hr | 88.00 |
| FOD | General Litigation | | | |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00347, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 | 220.00/hr | 22.00 |
| FOD | General Litigation | | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE | 0.30 | 220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00347, D.E. #4] |  |  |
| FOD | General Litigation | Read and review summons returned executed upon AFCG Inc. d/b/a Arroyo-Flores Consulting Group  [In Case No. 19-ap-00347, D.E. #6]. | 0.10 220.00 /hr | 22.00 |
| FOD | General Litigation | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00347, D.E. # 9]. | 0.20 220.00 /hr | 44.00 |
| FOD | General Litigation | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00347, D.E. # 10]. | 0.20 220.00 /hr | 44.00 |
| FOD | General Litigation | Read and analyze Notice of appearance filed on behalf of AFCG, Inc. d/b/a Arroyo-Flores Consulting Group. [In Case No. 19-ap-00347, D.E.  #8] | 0.10 220.00 /hr | 22.00 |
| FOD | General Litigation | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00044, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40 220.00 /hr | 88.00 |
| FOD | General Litigation | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00044, D.E. #2, Exhibit 1, D.E. #2-1] | 0.10 220.00 /hr | 22.00 |
| FOD | General Litigation | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00044, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 220.00 /hr | 22.00 |
| FOD | General Litigation | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00044, D.E. #5] | 0.30 220.00 /hr | 66.00 |

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00044, D.E. # 9]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Evertec, Inc. [In Case No. 19-ap-00044, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00062, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00062, D.E. #4, and Addendum A, D.E. #4-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00062, D.E. #6] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Apex General Contractors LLC.  [In Case No. 19-ap-00062, D.E. #8]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and analyze Notice of appearance filed on behalf of Apex General Contractors LLC [In Case No. 19-ap-00062, D.E. #11] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00156, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00156, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE | | 220.00/hr | |

Firm Tax ID:  66-0554116

OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I)
ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES
AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS.  [In Case No. 19-ap-00156, D.E. #6]

| | FOD | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Read and review summons returned executed upon Datas Access Communications Inc.  [In Case No. 19-ap-00156, D.E. #8]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00156, D.E. #9] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00044, D.E. #8] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00156, D.E. # 10]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00062, D.E. #9] | 220.00/hr | |
| 04/10/2020 | KCS | Pleadings Reviews | 1.30 | 364.00 |
| | | Receive and analyze Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Relative to: 10332 Memorandum Order, 10727 Order, 12492 Order (Attachments: # 1 Exhibit A - March 20, 2020 Letter # 2 Exhibit B - April 7, 2020 Letter # 3 Exhibit C - April 8, 2020 Letter) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [CAMARA FUERTES, ROBERTO] (Entered: 04/10/2020) [DKT 12711, 190 pgs.] | | |
| KCS | Pleadings Reviews | Receive and analyze Order Grantng [12706] Urgent motion for (i) Leave to File a Supplemental Opposition to (a) the Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12691] and (b) the Partial Joinder Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Investco Funds with Respect to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12687], and (ii) Setting April 13, 2020 at 4:00 p.m. AST as the Deadline to File the Supplemental Opposition filed by Official Committee of Retired Employees of Puerto Rico. Related document: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. Supplemental Opposition due by 4/13/2020 at 4:00 p.m. (Atlantic Standard Time) [DKT 12708] | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Matt Sawyer to provide motion to extend litigation deadlines for adversary case no. 19-00053.  Review motion and incorporate relevant edits. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Carlos Cardona regarding status of motion to extend litigation deadlines for case no. 19-00053.  Review and respond to several related communications sent by Mr. Cardona and Matt Sawyer. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by  Matt Sawyer regarding the filing of motion to extend litigation deadlines for case no. 19-00053.  Review related communications from Alexandra Deering regarding same matter. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Draft communication for Carlos Cardona to provide motion filed to extend litigation deadlines. | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00177, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

FOMB | General

and Exhibit 3, D.E. #1-3]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00177, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00177, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00177, D.E. #5] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Educational Consultants P.S.C.  [In Case No. 19-ap-00177, D.E. #7] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00177, D.E. # 9]. | 220.00/hr | | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00276, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00276, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00276, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00276, D.E. #4] | 220.00/hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Merck Sharp & Dohme (I.A.) LLC  [In Case No. 19-ap-00276, D.E. #6] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00276, D.E. #8] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00177, D.E. #8] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00276, D.E. # 9]. | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00090, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00090, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]. | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00090, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF | 220.00/hr | | |

SETTLEMENTS.  [In Case No. 19-ap-00090, D.E. #5]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Estrada Bus Line, Inc.  [In Case No. 19-ap-00090, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00090, D.E. #10] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and analyze Order to Show Cause on the Urgent Omnibus Motion for Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No. 9545 in 17-BK-3283). [In Case No. 19-ap-00090, D.E. #14] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00112, D.E. #2, Exhibit 1, D.E. #2-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00112, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-0112, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00112, D.E. #5] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Oracle Caribbean Inc.  [In Case No. 19-ap-00112, D.E. #8] | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00112, D.E. #10] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and analyze Order to Show Cause on the Urgent Omnibus Motion for Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No. 9545 in 17-BK-3283). [In Case No. 19-ap-00112, D.E. #14] | | 220.00 /hr | |
| FOD | General Litigation | | 0.90 | 198.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00128, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]. | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00128, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00 /hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00128, D.E. #5] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Oracle Caribbean Inc.  [In Case No. 19-ap-00128, D.E. #7] | | 220.00 /hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00128, D.E. #10] | | 220.00 /hr | |

Firm Tax ID:  66-0554116

|  | FOD | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
|  |  | Read and analyze Order to Show Cause on the Urgent Omnibus Motion for Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No. 9545 in 17-BK-3283). [In Case No. 19-ap-00128, D.E. #14] | 220.00/hr |  |
| 04/11/2020 | AGE | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze Motion for Extension of Time filed by Defendant 10H The Special Claims Committee of The Financial Over v. Defendant 1H et al, 19-00359-LTS. | 280.00/hr |  |
| 04/13/2020 | KCS | Case Administration | 0.10 | 28.00 |
|  |  | Receive and analyze email from Tristan Axelrod relative to litigation of adversary proceedings and reply to the same. | 280.00/hr |  |
|  | KCS | Case Administration | 0.20 | 56.00 |
|  |  | Receive and analyze urgent motion and stipulation modifying hearing date. [DKT 12716] | 280.00/hr |  |
|  | KCS | Case Administration | 0.10 | 28.00 |
|  |  | Receive and analyze reservation of rights at DKT 12718. | 280.00/hr |  |
|  | KCS | Case Administration | 0.20 | 56.00 |
|  |  | Receive and analyze FOMB's objection to extension of time at DKT 12719. | 280.00/hr |  |
|  | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Alberto Estrella regarding Centro de Desarrollo Academico, Inc. and deadlines related to adversary case litigation. | 220.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER: In light of Dkt. No. [12711], the parties shall file a joint status report by May 20, 2020 . Related documents:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION, [10332] Order. [DKT 12713] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER GRANTING [12702] NINETEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document: [7449] MOTION for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. | 280.00/hr |  |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | The deadline to either inform the Court of the status of the settlement negotiations, execute a settlement agreement in connection therewith, or to otherwise respond to the Motion, shall be ten (10) business days after the Government lockdown is terminated. If no response has been filed by May 1, 2020, the parties must file a joint status report by May 1, 2020 at 5:00 p.m. (AST). The deadline for Movant to file a reply to any oppositions shall be seven (7) business days after the Debtor responds to the Motion. [DKT 12714] | | |
| KCS | Pleadings Reviews | Receive and analyze Certificate of No Objection Regarding Consensual Motion of the Commonwealth fo Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease Relative to: [12572] MOTION Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12712] | 0.10 280.00 /hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze ORDER REGARDING [12704] ERS BOND LITIGATION JOINT STATUS REPORT. The Parties are hereby directed to file a joint proposed order or stipulation incorporating the schedule proposed in paragraph 20 of the Joint Status Report. [DKT 12715].  [Also received a copy AP 19-357] | 0.10 280.00 /hr | 28.00 |
| CIG | Pleadings Reviews | Review and analyze ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT [Docket No. 96] of case no. 19-00356.  Update case management information. | 0.20 220.00 /hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Docket 12720. Update case management information for relevant cases. | 0.30 220.00 /hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze document sent by Alberto Estrella to provide information regarding adversary proceedings with upcoming deadlines for certain actions.  Review document and consider necessary actions for cases assigned. | 0.40 220.00 /hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze communications sent by Alberto Estrella and Kenneth Suria regarding Motion to Dismiss case filed by Rosario Garcia in Adversary Case no. 19-00125.  Update case management information. | 0.30 220.00 /hr | 66.00 |

Firm Tax ID:   66-0554116

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Telephone conference with Carlos Cardona, representative of Centro de Desarrollo Academico, Inc., to discuss matters regarding litigation deadlines, motions pending court resolutions and other matters regarding this adversary case. | 220.00 /hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's notification regarding motion requesting extension of time.  [In case No. 19-ap-359, D.E. # 76]. | 220.00 /hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read motion requesting extension of time filed defendants 10H and 11H.  [In case No. 19-ap-359, D.E. # 76]. | 220.00 /hr | |
| FOD | General Litigation | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00129, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00 /hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00129, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00 /hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00129, D.E. #3, and Addendum A, D.E. #3-1] | 220.00 /hr | |
| FOD | General Litigation | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00129, D.E. #5] | 220.00 /hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00129, D.E. #10] | 220.00 /hr | |
| FOD | General Litigation | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, | 220.00 /hr | |

544, 548, AND 550 AND PUERTO RICO LAW  [In case No.
19-ap-00148, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2,
and Exhibit 3, D.E. #1-3]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00148, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00148, D.E. #6] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Next Level Learning, Inc.  [In Case No. 19-ap-00129, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon FP + 1, LLC  [In Case No. 19-ap-00148, D.E. #8] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00168, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00168, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00168, D.E. #5] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon T R C Companies  [In Case No. 19-ap-00168, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND | | 220.00/hr | |

THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
COMMITTEE AND THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION
CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case
No. 19-ap-00168, D.E. #8].

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00148, D.E. #9]. | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00181, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00181, D.E. #2, Exhibit 1, D.E. #2-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00181, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00181, D.E. #5] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Postage by Phone Reserve Account  [In Case No. 19-ap-00181, D.E. #7] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00187, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00187, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00187, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00187, D.E. #5] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Postage by Trinity Metal Roof and Steel Structure Corp.  [In Case No. 19-ap-00187, D.E. #7] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00187, D.E. #10]. | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00181, D.E. #8]. | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and review ORDER re [76] Motion requesting extension of time (Up to 30 days after end of stay-at-home order days) To Answer the Complaint filed by Defendant 10H and Defendant 11H, and Court's notification of Order.  [In Case No. 19-ap-00359, D.E. # 77] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT (DOCKET ENTRY NO. 12704) and | 220.00/hr | | |

Court's notification.  [In Case No. #19-ap-00356, D.E. #96]

| | FOD | General Litigation | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT (DOCKET ENTRY NO. 12704) and Court's notification.  [In Case No. #19-ap-00359, D.E. #78] | 220.00 /hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT (DOCKET ENTRY NO. 12704) and Court's notification.  [In Case No. #19-ap-00361, D.E. #83] | 220.00 /hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Telephone conference with Kenneth Suria to discuss recent actions in certain adversary proceedings and need to take actions.  Coordinate follow up conference with Estrella and Brown Rudnick teams in order to establish litigation strategies. | 220.00 /hr | |
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | | Receive and analyze Order regarding ERS bond litigation joint status report. [In case no. 17-bk-3566, D.E. # 858] | 220.00 /hr | |
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | | Receive and analyze URGENT JOINT MOTION AND STIPULATION MODIFYING HEARING DATE AND DEADLINES [In case no. 17-bk-3567, D.E. # 762] | 220.00 /hr | |
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | | Receive and analyze SCHEDULING ORDER [In case no. 17-bk-3567, D.E. # 763] | 220.00 /hr | |
| 04/14/2020 | FOD | Case Administration | 1.60 | 352.00 |
| | | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00146] [In Case No. 19-ap-00151] [In Case No. 19-ap-00156] [In Case No. 19-ap-00177] [In Case No. 19-ap-00044]. | 220.00 /hr | |
| | FOD | Case Administration | 1.60 | 352.00 |
| | | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00276] [In Case No. 19-ap-00090] [In Case No. 19-ap-00112] [In Case No. 19-ap-00128] [In Case No. 19-ap-00129]. | 220.00 /hr | |
| | FOD | Case Administration | 1.60 | 352.00 |
| | | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00148] [In Case No. 19-ap-00168] [In Case No. 19-ap-00181] [In Case No. 19-ap-00187]. | 220.00 /hr | |
| | FOD | Case Administration | 1.60 | 352.00 |

FOMB | General

| | | | |
|---|---|---|---|
| | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283. [In Case No. 19-ap-00162] [In Case No. 19-ap-00197] [In Case No. 19-ap-00220] [In Case No. 19-ap-00269] [In Case No. 19-ap-00178]. | 220.00/hr | |
| FOD | Case Administration | 1.60 | 352.00 |
| | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00190] [In Case No. 19-ap-00232] [In Case No. 19-ap-00235] [In Case No. 19-ap-00242] [In Case No. 19-ap-00251]. | 220.00/hr | |
| FOD | Case Administration | 1.60 | 352.00 |
| | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00266] [In Case No. 19-ap-00348] [In Case No. 19-ap-00350] [In Case No. 19-ap-00347] [In Case No. 19-ap-00062]. | 220.00/hr | |
| AGE | Case Administration | 4.30 | 1,204.00 |
| | In light of the April 13 answer deadline for many of the garden variety AP avoidance cases, work on updating reports to determine cases that will need to seek entry of default.  Work on the review of 166 active cases.  Work on the report as well. | 280.00/hr | |
| KCS | Case Administration | 0.60 | 168.00 |
| | Receive and analyze email from Tristan Axelrod to set conference call for Thursday.  Task associates with obtaining relevant information in each case.  Reply to Tristan Axelrod's email. | 280.00/hr | |
| YV | Case Administration | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  Distribuidora Blanco, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Case Administration | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Case Administration | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Badillo Saatchi & Saatchi, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Case Administration | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Ambassador Veterans Services of Puerto Rico LLC., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Case Administration | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to AFCG Inc. d/b/a Arroyo-Flores Consulltants, vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| YV | Case Administration<br>Review docket to validate deadlines assigned to  GM Security Technologies, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Pearson Education, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Tito Ramirez Bus Service Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Transporte Sonnel Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Suzuki del Caribe, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to William Rivera Transport Service Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Servicios Profesionales Integrados a la Salud, vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Jose Santiago, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Service Group Consultant Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to  Jaramillo Insurance, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Rodriguez-Parissi & Co., C.S.P., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00 /hr | 19.00 |
| YV | Case Administration<br>Review docket to validate deadlines assigned to Carrasquillo Flores, vendor with adversary proceeding filed and update our | 0.20<br>95.00 /hr | 19.00 |

Firm Tax ID:   66-0554116

records accordingly.

| | | | | |
|---|---|---|---|---|
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Puerto Rico Telephone Company, Inc., vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to St. James Security Services, LLC., vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to VIIV Healthcare Puerto Rico, LLC., vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  Rodriguez Crespo, vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  Puerto Rico Supplies Group Inc., vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Prospero Tire Export Inc., vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  International Business Machines Corporation, vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Hernandez Barreras, vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Promotions & Direct, Inc., vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to WF Computer Services, Inc., Direct, Inc., vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Pearson Pem P.R., Inc., vendor with adversary proceeding filed and update our records accordingly. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |

| | | | | |
|---|---|---|---|---|
| | | Review docket to validate deadlines assigned to  GF Solutions, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Case Administration | Review docket to validate deadlines assigned to Bio-Medical Applications of Puerto Rico, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Case Administration | Review docket to validate deadlines assigned to  Creative Educational & Psychological Services, vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Case Administration | Review docket to validate deadlines assigned to Tatito Transport Service Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Case Administration | Review docket to validate deadlines assigned to S.H.V.P Motor Corp., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Case Administration | Review docket to validate deadlines assigned to Facsimile Paper Connection Corp., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| NLO | Case Administration | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283.  [In Case No. 19-ap-00160] [In Case No. 19-ap-00068] [In Case No. 19-ap-00084] [In Case No. 19-ap-00102] [In Case No. 19-ap-00122]. | 1.70<br>200.00/hr | 340.00 |
| YG | Case Administration | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283.  [In Case No. 19-ap-00355] [In Case No. 19-ap-00156] [In Case No. 19-ap-00158] [In Case No. 19-ap-00159] [In Case No. 19-ap-00161] | 1.60<br>220.00/hr | 352.00 |
| YG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00150 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30<br>220.00/hr | 66.00 |
| YG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00381 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30<br>220.00/hr | 66.00 |
| YG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00093 to | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | | |
| YG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00158 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| YG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00056 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| YG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00193 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00228 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00238 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00125 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00180 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00096 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| YG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00053 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.40 220.00 /hr | 88.00 |
| CIG | Case Administration | | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze Docket for Adversary Case No. 19-00384 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr |  |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00383 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00239 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00072 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00076 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-0042 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00052 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00051 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00382 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00270 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00365 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00061 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00057 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00095 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| CIG | Case Administration | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria to Brown Rudnick to discuss proposed strategy to manage adversary cases for which responses were filed or due on April 13, 2020. | 220.00 /hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00138 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00268 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Telephone conference with Kenneth Suria to discuss strategy to manage adversary complaint responses filed on April 13, 2020. | 220.00 /hr | |
| AGE | Pleadings Reviews | 1.10 | 308.00 |
| | Review draft SCC's Objection to UBS Financial's Second Motion to Lift Stay (36 pages) that will bear our signature.  Share comments with team. | 280.00 /hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds to Extend Page Limit with Respect to their Reply In Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight | 280.00 /hr | |

Firm Tax ID:  66-0554116

|  | | | | |
|---|---|---|---|---|
| | | Boards Plan of Adjustment Dated February 28, 2020 (Attachments: # (1) Exhibit A - Proposed Order) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds. [12754] | | |
| KCS | Pleadings Reviews | Receive and analyze REPLY to Response to Motion Relative to: [12531] Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by Cobra Acquisitions LLC (Attachments: # (1) Affidavit # (2) Exhibit) filed by SYLVIA M. ARIZMENDI on behalf of Cobra Acquisitions LLC. [12754, 48 pgs.] | 0.60 280.00/hr | 168.00 |
| CIG | Pleadings Reviews | Review and analyze order ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS entered for Adversary case No. 19-00053. | 0.20 220.00/hr | 44.00 |
| KCS | Relief from Stay/Adequate Prot | Receive and analyze email from Chelsea Mullroney enclosing Objection to UBS's Second Motion to Lift the Stay in the case for content and compliance with the local rules.  Read, analyze and edit said motion.  Also obtained copy of the Executive Orders related to the Objection in the English language and forward them to her. | 1.30 280.00/hr | 364.00 |
| KCS | Relief from Stay/Adequate Prot | Receive and analyze notice of filing the Objection to UBS's Second Motion to Lift the Stay at DKT 12751. | 0.10 280.00/hr | 28.00 |
| FOD | Relief from Stay/Adequate Prot | Receive and analyze Objection to Renewed Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay Related document [In case no. 17-bk-3566, D.E. # 859] | 0.40 220.00/hr | 88.00 |
| CIG | Meetings of and Communications | Review communications sent by Tristan Axelrod and Kenneth Suria to discuss necessary information to be obtained prior to telephone conference with Estrella and BR working teams. | 0.50 220.00/hr | 110.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Tristan Axelrod to discuss strategy to manage adversary cases for which litigation deadlines have not been extended and propose conference call. | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Telephone conference with Alberto Estrella to discuss instructions regarding assignment to provide status of adversary cases. | 0.40 220.00/hr | 88.00 |
| CIG | Meetings of and Communications | Review and analyze communications sent by Kenneth Suria and | 0.40 220.00/hr | 88.00 |

Alberto Estrella requesting updated information regarding
assigned adversary cases.

| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Neyla Ortiz regarding order extending period to respond to adversary complaints. | 220.00/hr | |

| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for attorney Carlos Cardona, counsel for Centro de Desarrollo Academico to provide order granting motion for extension of litigation deadlines. Update case management information. | 220.00/hr | |

| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to provide Document with Statistics of Avoidance Actions.  Review document and consider necessary actions in assigned cases. | 220.00/hr | |

| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read and analyze Court issed Scheduling Order.  [In case no. 17-bk-32873, D.E. # 12478] | 220.00/hr | |

| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read and review Court's ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. [In Case No. 17-bk-03283, D.E. #12720] | 220.00/hr | |

| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and analyze Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 17-bk-3566, D.E. # 861] | 220.00/hr | |

| 04/15/2020 | AGE | Case Administration | 2.70 | 756.00 |
| | | Continue working on report in light of the April 13 answer deadline for many of the garden variety AP avoidance cases (166 active cases).  This will be used during meeting with Brown Rudnick tomorrow. | 280.00/hr | |

| | KCS | Case Administration | 0.60 | 168.00 |
| | | Draft email to client and attached table of assigned cases with their status. | 280.00/hr | |

| | KCS | Case Administration | 1.80 | 504.00 |
| | | Verify table of assigned cases for accuracy (221 cases) in status information and applicable deadlines before forwarding table to the client. | 280.00/hr | |

| | KCS | Case Administration | 0.80 | 224.00 |

|  |  | Verify AP cases that are stayed under the various orders from the court, which incllude: 19- 269, 280,281, 282, 283, 284, 285, 286, 287, 288, 362, 362, 364 and 365 to discuss in tomorrow's conference call with the client. | 280.00/hr |  |
|---|---|---|---|---|
| KCS | Case Administration | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to: [12772] MOTION to be excluded from PROMESA filed by Obe E. Johnson. Responses due by 4/29/2020. Reply due by 5/6/2020. [DKT 12824] | 0.10 280.00/hr | 28.00 |
| YV | Case Administration | Review docket for Banco Popular de Puerto Rico as Trustee, vendor with adversary proceeding filed, and update sales force records accordingly. | 0.20 95.00/hr | 19.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00265 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00172 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00043 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00060 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze Docket for Adversary Case No. 19-00188 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00/hr | 66.00 |
| CIG | Case Administration | Review and analyze communication sent by Alberto Estrella to review excel document prepared with adversary proceedings assigned to attroneys in PROMESA working team. | 0.20 220.00/hr | 44.00 |
| CIG | Case Administration | Review and analyze communication sent by  Alberto Estrella to provie template for document to incorporate information related to adversary cases assigned. | 0.30 220.00/hr | 66.00 |
| CIG | Pleadings Reviews | Review and analyze order granting extension of litigation | 0.20 220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

deadlines in adversary proceeding no. 19-00053.  Update case management information.

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Relative to: 2434 Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, 8890 Order Setting Briefing Schedule, 9389 Order filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DKT 12795] | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 1.40 | 392.00 |
| | Receive and analyze documents related to SCC approval of 14 vendor batch for closing. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Raylin Bus Line.  Update case management information accordingly. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Olimac.  Update case management information accordingly. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case no. R. Cordova Trabajadores Sociales.  Update case management information accordingly. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Michica International Co.  Update case management information accordingly. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Alejandro Febres, legal representative of Banco Popular, to provide information related to informal resolution process.  Review information provided and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Connor Reid, to representative of Educational Consultants LLC to provide modified request for information and discuss other matters related to informal exchange of information and data review process. Review attached documents and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Alberto Estrella to provide instructions regarding closing of several cases and to discuss strategy for handling garden variety and clawback actions. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella notifying closing of adversary case of Universal Care Corp. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Puerto Nuevo Security Guards Inc.  Update case management information accordingly. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of MMM Healthcare Inc.  Update case management information accordingly. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Rosario Garcia.  Update case management information accordingly. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for advesrary of Forcelink, Corp.  Update case management information accordingly. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of the Boston Consulting Group.  Update case management information accordingly. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Pupulicom.  Update case management information accordingly. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication for Yarimel Viera to provide instructions regarding communications to be sent to adversary and tolling vendors whose cases will be dismissed or not continued.  Review and respond to several related communications sent by Yarimel Viera. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer confirming approval of recommended actions regarding adversary cases. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to discuss status of recommended actions and next steps to reach out to vendor representatives. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.20 | 264.00 |

Firm Tax ID:   66-0554116

|  |  |  | | |
|---|---|---|---|---|
|  | Review and respond to communication sent by Bob Wexler to provide information and memorandum regarding approved recommendations for 14 adversary and tolling cases.  Review recommendation memorandums. |  | 220.00/hr |  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and documents sent by Bob Wexler to provide avoidance action statistics. Review relevant information and update case management information. | 0.40 | 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to inform about final approval for pending recommended actions. Consider actions required to inform affected parties. | 0.30 | 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for DGC and Estrella working teams to provide information submitted by counsel for NEVESEM. | 0.30 | 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication, memorandum and information requested from A New Vision In Educational Services, sent by its legal representative Isabel Fullana.  Consider information provided by Mr. Fullana, draft response acknowledging receipt of information and update case management information. Review additional related communication sent by Mrs. Fullana. | 0.80 | 220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by  Kenneth Suria to provide instructions as to how to proceed on adversary cases that are currently stayed and provide further case management instructions for cases with answers due.  Review subsequent communications sent by Alberto Estrella and Kenneth Suria to further discuss said matters. | 0.40 | 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alberto Estrella to working team to request a second and final review of the information related to assigned adversary cases in order to provide information required for Master Litigation Worksheet developed for administration of adversary cases.  Consider necessary actions for cases assigned. | 0.30 | 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Bob Wexler and Tristan Axelrod to request assistance from Estrella in notifying certain Tolling Vendors about recommended actions for certain tolling cases.  Draft communication for Yarimel Viera to develop strategy to reach out to tolling vendors affected. | 0.30 | 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze several communications from Neyla Ortiz, Alberto Estrella and Kenneth Suria to discuss strategy to address stayed adversary cases and cases that are not. | 0.40 | 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Connor Reid to | 0.50 | 220.00/hr | 110.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | | provide Modified Request for information for representative of A New Vision for Educational Services, and discuss other matters regarding informal resolution process.  Review attached documents and information provided and update case management information. | |
| KCS | General Litigation | Receive and analyze Joint motion Partial Joinder filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Santos Plaintiff Group, GROUP OF CREDITORS OF THE CONSOLIDATED CFI JUDGMENT DATED APRIL 22, 2016, Lopez-Rosario Plaintiff Group, Perez-Colon Plaintiff Group.  [DKT 12811] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze ORDER GRANTING 12754 Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds to Extend Page Limit with Respect to Their Reply In Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. Related documents: 11989, 12687. [DKT 12774] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Urgent motion for Leave to Exceed Page Limit With Respect to Reply of Official Committee of Unsecured Creditors in Support of Motion Pursuant to Fed. R. Bankr. P. 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) filed by the Official Committee of Unsecured Creditors.  [DKT 12789] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Joint motion Partial Joinder filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Santos Plaintiff Group, GROUP OF CREDITORS OF THE CONSOLIDATED CFI JUDGMENT DATED APRIL 22, 2016, Lopez-Rosario Plaintiff Group, Perez-Colon Plaintiff Group.  [DKT 12811] | 0.10 280.00/hr | 28.00 |
| FOD | General Litigation | Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.30 220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

and Proposed Order attached as Exhibt A. [In Case No.
19-ap-00356, D.E. #98 and #98-1]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Proposed Order attached as Exhibt A. [In Case No. 19-ap-00356, D.E. #80 and #80-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Proposed Order attached as Exhibt A. [In Case No. 19-ap-00356, D.E. #85 and #85-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00160, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00160, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00160, D.E. #6] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed uponTruenorth Corp.  [In Case No. 19-ap-00160, D.E. #8] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF | | 220.00/hr | |

UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00160, D.E. #12]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and analyze Notice of appearance filed on behalf of Truenorth Corp. [In Case No. 19-ap-00160, D.E. #11] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00151, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00151, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00151, D.E. #6] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review summons returned executed uponTruenorth Corp.  [In Case No. 19-ap-00151, D.E. #8] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00151, D.E. #11] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 109504)  [11823] Debtor's Omnibus Objection to Claims - One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12819. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| 04/16/2020 | KCS | Case Administration | 0.70 | 196.00 |
|---|---|---|---|---|
| | | Participate in conference call with Brown Rudnick team on the logistics of handling adversay cases going forward. | 280.00 /hr | |
| | KCS | Case Administration | 0.10 | 28.00 |
| | | Receive and analyze Seventh Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relative to: 11808 Order filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12839] | 280.00 /hr | |
| | KCS | Case Administration | 0.10 | 28.00 |
| | | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions Reelative to: 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # 1 Proposed Order) filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12840] | 280.00 /hr | |
| | KCS | Case Administration | 0.10 | 28.00 |
| | | Receive and analyze ORDER IN CONNECTION WITH INFORMATIVE MOTION REGARDING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE (DOCKET ENTRY NO. 12795). The hearing in connection with the Lift Stay Motion (DE # 2434), which is currently scheduled for April 22, 2020, at 9:30 a.m. (Atlantic Standard Time), is adjourned to the omnibus hearing scheduled for June 3, 2020, at 9:30 a.m. (Atlantic Standard Time). The parties are tol file either a stipulation memorializing their agreement in principle or a status report by 5:00 p.m. (Atlantic Standard Time) on May 15, 2020 . [DKT 12840] | 280.00 /hr | |
| | KCS | Case Administration | 0.60 | 168.00 |
| | | Receive and analyze motion for admission PHV of Chelsea Mullarney pertaining to local rules complaince and file the same. Receive and analyze notice of filingat Docket No. 12846. | 280.00 /hr | |

Firm Tax ID:   66-0554116

| CIG | Case Administration | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Core Laboratories.  Update case management information accordingly. | 220.00 /hr | |
| CIG | Case Administration | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Enterprise Services Caribe.  Update case management information accordingly. | 220.00 /hr | |
| CIG | Case Administration | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Excellerate Energy Puerto RIco.  Update case management information accordingly. | 220.00 /hr | |
| CIG | Case Administration | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Professional Consulting Pshycoeducational Serv.  Update case management information accordingly. | 220.00 /hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Draft communication regarding Adv. Proc. of Computer Network Systems to provide correct information regarding case and next steps regarding same. | 220.00 /hr | |
| CIG | Case Administration | 0.20 | 44.00 |
| | Review and analyze communication sent by Connor Reid to inquire about status of information requests from adversary vendor Bio Nuclear of Puerto Rico Inc.  Update case status information. | 220.00 /hr | |
| CIG | Case Administration | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of   Update case management information accordingly. | 220.00 /hr | |
| CIG | Case Administration | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of First Hospital Panmericano Inc.  Update case management information accordingly. | 220.00 /hr | |
| CIG | Case Administration | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Grainger Caribe, Inc.  Update case management information accordingly. | 220.00 /hr | |
| CIG | Case Administration | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Bristol Myers Squibb.  Update case management information accordingly. | 220.00 /hr | |
| CIG | Case Administration | 0.10 | 22.00 |

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Rosso Group Inc.  Update case management information accordingly. | 220.00/hr |  |
| KCS | **Pleadings Reviews**<br>Receive and analyze Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Relative to: [10332] Memorandum Order, [10727] Order, [12492] Order (Attachments: # (1) Exhibit A - March 20, 2020 Letter # (2) Exhibit B - April 7, 2020 Letter # (3) Exhibit C - April 8, 2020 Letter) filed by AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12711, 190 pgs.] | 1.30<br>280.00/hr | 364.00 |
| YG | **Pleadings Reviews**<br>Receive and analyze ORDER REGARDING PROCEDURES FOR APRIL 22, 2020, OMNIBUS HEARING. [DKT 12721] | 0.20<br>220.00/hr | 44.00 |
| CIG | **Pleadings Reviews**<br>Review and analyze Certificate of service Related document:[23] Agreed MOTION /Agreed Upon Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting By and Through the Members of the Special Claims Committee and the Official Committee of Unse filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS. | 0.10<br>220.00/hr | 22.00 |
| KCS | **Relief from Stay/Adequate Prot**<br>Receive and analyze Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [101] Order (Attachments: # (1) Proposed Order) filed by BRUCE BENNETT on behalf of Oaktree Value Opportunities Fund Holdings, L.P. [DKT 103 in AP 19-357]. | 0.30<br>280.00/hr | 84.00 |
| KCS | **Relief from Stay/Adequate Prot**<br>Receive and analyze FIFTEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY relative to: 12643 MOTION - Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2). [DKT 12838] | 0.10<br>280.00/hr | 28.00 |
| KCS | **Relief from Stay/Adequate Prot**<br>Receive and analyze Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

Contested Matters and Adversary Proceedings Related to the
Bonds Issued by the Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to:
[12715] Order (Attachments: # (1) Proposed Order) filed by Altair
Global Credit Opportunities Fund (A), LLC, et al. [DKT 12756]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Telephone conference with Yarimel Viera to discuss letters to be prepared and sent to certain tolling vendors to inform them of recommended actions and necessary discovery efforts for certain adversary case. | 0.40<br>220.00/hr | 88.00 |
| AGE | Avoidance Action Analysis<br>Participate in telephone conference with Brown Rudnick team to go over handling of garden variety cases, and other pending matters.  Work on the tables and reports thereafter. | 1.30<br>280.00/hr | 364.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Connor Reid to inquire about status of information requests from adversary vendor CCHPR Hospitality.  Update case status information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by representative of CCHPR PR Jose Delgado to provide status of data collection process.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to clarify information regarding certain adversary proceedings and provide additional information regarding clawback actions.  Review related communications from Kenneth Suria and Matt Sawyer. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze Motion to Dismiss filed in adversary case no. 19-00125.  Consider arguments to support motion and summarize main points raised to discuss with Estrella and Brown Rudnick representatives. | 1.30<br>220.00/hr | 286.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss necessary actions in Adversary case no. 19-00125 to address motion to dismiss and other topics discussed with Estrella and Brown Rudnick working teams. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria to provide proposed agenda for telephone conference with Brown Rudnick and Estrella working teams to discuss litigation strategies for adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant communications and documents to prepare for telephone conference with Tristan Axelrod, Matt Sawyer, Alberto Estrella and Kenneth Suria to discuss litigation strategy for certain adversary proceedings. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                                    Page No.:   84

| | | | |
|---|---|---|---|
| | Review and analyze communication sent by Connor Reid to inquire about status of information requests from adversary vendor Distribuidora Lebron.  Update case status information. | 220.00/hr | |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss adversary cases where service was defective and need for additional actions to remedy issues. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria to provide information and provide instructions regarding stayed adversray proceedings.  Review related communications sent by Neyla Ortiz and Alberto Estrella. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Tristan Axelrod, Matt Sawyer, Kenneth Suria and Alberto Estrella to discuss strategy to address ongoing adversary proceedings and distribute assignments amoungst working teams. | 1.00<br>220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Juan Nieves, Tristan Axelrod and Kenneth Suria to discuss potential defenses and responses for motion to dismiss filed in adversary case of 19-125.  Consider initial impressions and proposed actions and coordinate pertinent actions regarding this case. | 1.20<br>220.00/hr | 264.00 |
| KCS | Assumption/Rejection of Leases<br>Receive and analyze ORDER AUTHORIZING THE REJECTION OF UNEXPIRED LEASE. Related document:[12572] MOTION Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12722] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to provide curriculum vitae of financial and economic experts to be considered for potential litigations.  Review potential candidates and consider additional candidates for working group consideration. | 0.40<br>280.00/hr | 112.00 |
| NLO | General Litigation<br>Receive and analyze Notice of Withdrawal of Attorney Brian M. Dick Biascoechea filed by on behalf of Didacticos, Inc. [19-ap-161/DE# 16]. | 0.20<br>200.00/hr | 40.00 |
| KCS | General Litigation<br>Receive and analyze ORDER ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

SETTLEMENTS. Related documents in 19-ap-053: 23, 24 & 25.
[DKT 12720]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 5.10 | 1,122.00 |
| | Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-361, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-361, D.E. # 1-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-361, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-361, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-361, D.E. # 1-4 (44 pages)]. | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read, review and analyze order referreing case to Magistrate Judge [In case no. 19-ap-361, D.E. # 2] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-00361, D.E. #3] | 220.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Order setting response deadline [In case no. 19-ap-00361, D.E. # 4] | 220.00/hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW. [In case no. 19-ap-00361, D.E. # 6] | 220.00/hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze Order regarding stay period and mandatory mediation. [In case no. 19-ap-00361, D.E. # 7] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze MOTION FOR APPEARANCE, REQUEST FOR NOTIFICATION AND NOTICE OF DISPOSITION TO PARTICIPATE IN MEDIATION filed by John Mudd, Esq., on behalf of co-defendant Iris Rodriguez. [In case no. 19-ap-00361, D.E. # 11]. | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | | Receive and and analyze PLAINTIFF'S URGENT MOTION FOR LEAVE OF COURT TO FILE AMENDED ADVERSARY COMPLAINT.  [In case no. 19-ap-00361, D.E. # 13] | 220.00/hr |
| FOD | General Litigation | 2.20 | 484.00 |
| | | Receive and analyze and review AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW and Exhibits A to D (745 pages). [In case no. 19-ap-00361, D.E. # 14, #14-2, #14-3, #14-4, and #14-5] | 220.00/hr |
| FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING [13] Urgent motion File Amended Adversary Complaint Re [1] Complaint filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for P filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00361, D.E. #15] | 220.00/hr |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Objection to the Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020 Related document:[11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by SERGIO CRIADO on behalf of QTCB Noteholder Group. [DKT 12723] | 280.00/hr |
| KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | | Receive and analyze Supplemental Objection to Related document:[12687] MOTION for Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, [12691] MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE CORPORATION filed by Official Committee of Retired Employees of Puerto Rico. [DKT 12725] | 280.00/hr |
| KCS | Claims Administration and Obje | 0.30 | 84.00 |
| | | Receive and analyze Objection to Related document:[11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 | 280.00/hr |

filed by Official Committee of Unsecured Creditors filed by Lawful
Constitutional Debt Coalition. [DKT 12724]

| | KCS | Claims Administration and Obje | 0.60 | 168.00 |
|---|---|---|---|---|
| | | Receive and analyze RESPONSE to Motion Opposition of Financial Oversight and Management Board to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board Plan of Adjustment Dated February 28, 2020 and Joinders Thereto Relative to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors, [12687] MOTION for Joinder / Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, [12691] MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE CORPORATION filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12726] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.30 | 84.00 |
| | | Receive and analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the June 3, 2020 Omnibus Hearing. Relative to: [12325] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12750] | 280.00/hr | |
| 04/17/2020 | KCS | Case Administration | 0.20 | 56.00 |
| | | Telephone conference with Alberto G. Estrella and Yarimel Viera regarding setting parameters for phases in salesforce for TA and AP cases. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze MOTION for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 relative to: 9641 MOTION PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 10288 Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12857] | 280.00/hr | |

Firm Tax ID:   66-0554116

| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze ORDER ON PENSIONS DISCOVERY MOTIONS relative to: 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7506 Notice filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION. RESOLVING 12839, 12840. Joint Status Report due by 5/28/2020 at 5:00 PM (AST). Hearing on Motions set for 04/22/2020 is RESET for 6/3/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DKT 12863] | 280.00/hr | |
| FOD | Relief from Stay/Adequate Prot | 0.20 | 44.00 |
| | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-359, D.E. # 81] | 220.00/hr | |
| AGE | Avoidance Action Analysis | 0.80 | 224.00 |
| | Receive and analyze list of ERS expert witness candidates shared by Brown Rudnick team.  Discuss with K. Suria over telephone conference. Further review of profiles. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Prepare letter to inform tolling vendor McGraw Hill Interamericana. representatives that no further actions will be taken with regards to this case. Review and analyze | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Draft communication for Yarimel Viera to provide no further action letters to be sent to certain tolling vendors and provide additional information regarding adversary vendors with dismissal recommendations. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze reports of business bankruptcies for this week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Telephone conference with Kenneth Suria to discuss matters pertaining to recommended actions for certain adversary proceedings and new actions necessary for adversary cases whose deadlines have expired. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Yarimel Viera regarding instructions for assignment related to obtaining contract information from comptroller's office for adversary case. | 220.00/hr | |

Firm Tax ID:   66-0554116

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|-----|---------------------------|------|-------|
| | Telephone conference with Yarimel Viera to discuss need to obtain additional contract information from comptroller's office regarding adversary case no 19-00125. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Prepare letter to inform tolling vendor Edgardo Vega Inc. representatives that no further actions will be taken with regards to this case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Telephone conference with Yarimel Viera to discuss necessary actions regarding certain adversary cases and tolling cases up for dismissal or no further action recommendations. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Prepare letter to inform tolling vendor Betances Professional Services Inc. representatives that no further actions will be taken with regards to this case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Prepare letter to inform tolling vendor Codecom representatives that no further actions will be taken with regards to this case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | Review and analyze minutes of telephone conference with Estrella and Brown Rudnick working teams to discuss litigation strategy for adversary proceedings prepared by Kenneth Suria. Revise minutes and provide pertinent comments.  Review related communications sent by Matt Sawyer and Tristan Axelrod related to the minute and next steps regarding topics included therein. Review and analyze | 220.00/hr | |
| KCS | Assumption/Rejection of Leases | 0.30 | 84.00 |
| | Receive and analyze MOTION of the Puerto Rico Public Buildings Authority for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12856] | 280.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Receive and analyze email from Mathew Sawyer forwarding ten (10) notices of voluntary dismissal in adversary proceedings. REview for local rules complaince and reply to email.  AP cases 19-71, 106, 146, 178, 190, 208, 231, 242, 259, and 439. | 280.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review and analyze URGENT Joint Motion to Modify the Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions. | 220.00/hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Telephone conference with Alberto G. Estrella relative to hiring expert/consultant of municipal bonds expert by BR. | 280.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analzye ORDER SETTING BRIEFING SCHEDULE re [20] MOTION for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00361, D.E. #21] | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION. [In case no. 19-ap-00361, D.E. # 22] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00361, D.E. # 24] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-00361, D.E. # 27] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Bruce Bennett, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 28]. | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Sparkle L. Sooknanan, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 29]. | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze Co-plaintiffs' answer to counterclaim filed by defendants Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 32] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by David R. Fox, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 34]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING [39] Motion resigning | | 220.00/hr | |

legal representation filed by Iris Rodriguez-Vazquez. Attorney
John Mudd terminated as to Iris Rodriguez-Vazquez. [In case no.
19-ap-00361, D.E. # 40]

| | | | |
|---|---|---|---|
| FOD | General Litigation<br>Receive and analyze Motion resigning legal representation filed<br>by John Mudd on behalf of Iris Rodriguez-Vazquez. [In case no.<br>19-ap-00361, D.E. #39] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze Notice of Appearance and request to<br>receive notifications filed by Geoffrey E. Stewart, Esq., on behalf<br>of co-defendant Altair Global Credit Opportunities Fund (A), LLC,<br>Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no.<br>19-ap-00361, D.E. # 41]. | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analzye AMENDED AND RESTATED ORDER<br>ADDRESSING THE FILING OF AN AMENDED REPORT BY<br>THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD,<br>(B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES<br>RELATED THERETO. [In case no. 19-ap-00361, D.E. 48] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze ORDER ADDRESSING THE FILING OF AN<br>AMENDED REPORT BY THE MEDIATION TEAM AND<br>EXTENDING (A) STAY PERIOD,(B) MANDATORY MEDIATION,<br>AND (C) CERTAIN DEADLINES RELATED THERETO re DE<br>#9365 in 17-3283 Motion Submitting Interim Report and<br>Recommendation of the Mediation Team [In case no.<br>19-ap-00361, D.E. # 45] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Notice of Appearance and request to<br>receive notifications filed by Alfredo Fernandez, Esq., on behalf of<br>co-defendant Altair Global Credit Opportunities Fund (A), LLC,<br>Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no.<br>19-ap-00361, D.E. # 50]. | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze Answer and Counterclaims filed by<br>Defendants Altair Global Credit Opportunities Fund (A), LLC,<br>Glendon OpportunitiesFund LP, and SV Credit, L.P. [In case no.<br>19-ap-361, D.E. #30] and Exhibit A, Pension Funding Bond<br>Resolution, dated January 24, 2008 [In case no. 19-ap-361, D.E.<br># 30-1 (75 pages)] and Exhibit B, Official Statement for ERS<br>Bonds, Series A [In case no. 19-ap-361, D.E. # 30-2 (61 pages)]<br>and Exhibit C, Opinion of General Counsel to the System, dated<br>January 31, 2008 [In case no. 19-ap-361, D.E. # 30-3 (5 pages)]<br>and Exhibit D, Letter dated January 31, 2008 [In case no.<br>19-ap-361, D.E. # 30-4 (7 pages)] and Exhibit E, Letter dated<br>January 31, 2008 [In case no. 19-ap-00361, D.E. #30-5]. | 1.30<br>220.00/hr | 286.00 |
| FOD | General Litigation<br>Receive and analyze MOTION OF CERTAIN ERS<br>BONDHOLDERS TO COMPEL THE EMPLOYEES<br>RETIREMENT SYSTEM OF THE GOVERNMENT OF THE<br>COMMONWEALTH OF PUERTO RICO TO PROVIDE<br>COMPLETE ANSWERS TO INTERROGATORIES filed by | 0.70<br>220.00/hr | 154.00 |

Geoffrey E. Stewart, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 51], and Declaration of Matthew E. Papez (86 pages) [In case no. 19-ap-00361, D.E. # 51-1]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation<br>Receive and analyze Joint urgent motion proposing objection deadlines and hearing date for motions to compel and quash.  [In case no. 19-ap-00361, D.E. # 52] | 0.20<br>220.00 /hr | | 44.00 |
| FOD | General Litigation<br>Receive and analyze proposed stipulation and Order for the Production and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit A) filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 53] | 0.30<br>220.00 /hr | | 66.00 |
| FOD | General Litigation<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [51] MOTION Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories. Related document [52] URGENT Joint Motion Proposing Deadlines and Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00361, D.E. #55] | 0.10<br>220.00 /hr | | 22.00 |
| FOD | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by Matthew Papez, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 42]. | 0.10<br>220.00 /hr | | 22.00 |
| FOD | General Litigation<br>Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618 in 17-3283), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638 in 17-3283). Related document: 9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team. [In case no. 19-ap-00361, D.E. # 47] | 0.30<br>220.00 /hr | | 66.00 |
| FOD | General Litigation<br>Receive and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-00361, D.E. #20] | 0.40<br>220.00 /hr | | 88.00 |
| FOD | General Litigation<br>Receive and analyze ORDER ESTABLISHING INITIAL | 0.40<br>220.00 /hr | | 88.00 |

PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF
OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND
OFFICIAL COMMITTEE OF RETIRED EMPLOYEES,
PURSUANT TO BANKRUPTCY CODE SECTION 502 AND
BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY
HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT
SYSTEM OF GOVERNMENT OF COMMONWEALTH OF
PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS
ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES
AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR
CERTAIN ERS BOND CLAIMS [In case no. 19-ap-00361, D.E. #
23] and Objection Notice, attached as Exhibit 1 [In case no.
19-ap-00361, D.E. #23-1], the Initial Objection Procedures,
attached as Exhibit 2 [In case no. 19-ap-00361, D.E. # 23-2], and
the form of Notice of Participation, attached as Exhibit 3 [In case
no. 19-ap-00361, D.E. # 23-3], and the Notice to Adversary
Proceeding Defendant, attached as Exhibit 4 [In case no.
19-ap-00361, D.E. #23-4], plus Spanish translations, attached as
exhibits 5 to 8 [In case no. 19-ap-00361, D.E. ## 23-5, 23-6, 23-7
and 23-8]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.60 | 132.00 |
| | Revise and analyze Answer to Second Amended Adversary Complaint filed by defendant Roche U.S. Retirement Plans Master Trust. [In case no. 19-ap-00361, D.E. #49] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Notice of Voluntary dismissal as to defendant 38G.  [In case no. 19-ap-00361, D.E. # 44] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-358, D.E. # 27] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-356, D.E. # 99] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-355, D.E. # 29] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read, analyze and review ORDER REGARDING DISCOVERY | | 220.00/hr | |

AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN
ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATED TO THE BONDS
ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[in Case No. 19-ap-361, D.E. # 86]

| | | | |
|---|---|---|---|
| CIG | General Litigation | 0.80 | 176.00 |
| | Review and analyze docket for assigned cases for which litigation deadlines were not extended, to determine answers were filed or not  to consider corresponding actions in said cases.  Prepare document with necessary actions for pertinent cases. | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E.#866] | 220.00/hr | |
| FOD | General Litigation | 0.40 | 88.00 |
| | Receive and analyze STIPULATION AND [PROPOSED] PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 769] | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze Joint Urgent Motion to Modify the Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions [In case no. 17-bk-3566, D.E. # 868] | 220.00/hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Receive and analyze  ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related document: 12756 Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 12715. [DKT 12855] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.70 | 196.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Eployees Retirement System of the Government of Puerto Rico to Exact Duplicate Claims (Attachments: # 1 Exhibit Schedule of Claims -English # 2 Exhibit Anexo A -Schedule of Claims Spanish # 3 Exhibit Declaration of Jay Herriman -English & Spanish # 4 Exhibit Notice -English & Spanish # 5 Exhibit Proposed Order -English & Spanish) filed by RICARDO BURGOS VARGAS on behalf of COMMONWEALTH OF PUERTO RICO. [DKT 12858] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.70 | 196.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One | 280.00/hr | |

Firm Tax ID:  66-0554116

Hundred Ninetieth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and the Puerto Rico Highways
and Transportation Authority to Subsequently Amended Claims
(Attachments: # 1 Exhibit Schedule of Claims -English # 2 Exhibit
Anexo Schedule of Claims -Spanish # 3 Exhibit Declaration of Jay
Herriman -English & Spanish # 4 Exhibit Notice -English &
Spanish # 5 Exhibit Proposed Order -English & Spanish) filed by
RICARDO BURGOS VARGAS on behalf of COMMONWEALTH
OF PUERTO RICO. [DKT 12859]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12860] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 2.10 | 588.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12864, 263 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 2.40 | 672.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DKT 12864, 372 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.90 | 252.00 |
| | Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred Eighty-fourth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims. (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12850] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred Eighty-Fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12851] | | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                      Page No.:  96

|  |  |  |  |  |
|---|---|---|---|---|
|  | KCS | Claims Administration and Obje | 1.10 | 308.00 |
|  |  | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities. (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12852] | 280.00/hr |  |
|  | NLO | Claims Administration and Obje | 1.10 | 220.00 |
|  |  | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Eighty-Seventh Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12853] | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.70 | 140.00 |
|  |  | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Eighty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12854] | 200.00/hr |  |
| 04/18/2020 | FOD | Relief from Stay/Adequate Prot | 0.30 | 66.00 |
|  |  | Receive and analyze REPLY to Response to Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay [In case no. 17-bk-3566, D.E. # 869] | 220.00/hr |  |
| 04/19/2020 | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review Notice of Defective Pleading received on 04/14/2020. Juan A. Rosado Calderon. (Signed by Clerk on 04/15/2020) (Attachments: # (1) Non-redacted document(s) filed. Filing has been restricted as per FRCP 5.2 and FRBP 9037). Docket 12825. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review Notice of Defective Pleading received on 4/14/2020 Luz E. Vazquez Velez. (Attachments: # (1) Notice of Defective Pleading) Docket 12822. | 220.00/hr |  |
|  | YG | General Litigation | 0.10 | 22.00 |
|  |  | Review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 22-23, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds [FIGUEROA TORRES, | 220.00/hr |  |

Firm Tax ID:  66-0554116

LINETTE]. Docket 12886.

| | YG | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 22-23, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders [FIGUEROA TORRES, LINETTE]. Docket 12887. | 220.00 /hr | |
| | YG | General Litigation | 0.10 | 22.00 |
| | | Review MOTION to inform Informative Motion and Notice of Request to Be Heard at April 22-23, 2020 Omnibus  [12721] Order filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders [BURKE, DONALD]. Docket 12885. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 93899 Irma Serrano Serrano, pro se and in the Spanish Language. Docket 12806. | 220.00 /hr | |
| 04/20/2020 | CIG | Case Administration | 2.10 | 462.00 |
| | | Review and analyze FEE EXAMINER'S CONFIDENTIAL LETTER REPORT ON THE THIRD INTERIM FEE APPLICATION OF ESTRELLA, LLC, LOCAL COUNSEL TO SPECIAL CLAIMS COMMITTEE, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2019 THROUGH AUGUST 31, 2019, and consider relevant issues to be discussed with fee examiner. | 220.00 /hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing for complaince of local rules and substantive law. | 280.00 /hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze notice of filing Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing at DKT. 12877. | 280.00 /hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing for complaince of local rules and substantive law. | 280.00 /hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze notice of filing Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing at DKT. | 280.00 /hr | |

12878.

| | | | | |
|---|---|---|---|---|
| FOD | Pleadings Reviews | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING THE JOINT URGENT MOTION TO MODIFY THE SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS [In case no. 17-bk-3566, D.E. # 871] | | 220.00 /hr | |
| KCS | Fee/Employment Applications | | 1.30 | 364.00 |
| | Receive and analyze the letter from the Fee Examiner with Objections to the Third Interim Fee Application. | | 280.00 /hr | |
| KCS | Fee/Employment Applications | | 2.20 | 616.00 |
| | Draft our response to the letter from the Fee Examiner with their Objections to the Third Interim Fee Application. | | 280.00 /hr | |
| CIG | Fee/Employment Applications | | 0.40 | 88.00 |
| | Telephone conference with Kenneth Suria to discuss draft of response to confidential fee examiner letter and instructions regarding necessary revision. | | 220.00 /hr | |
| AGE | Avoidance Action Analysis | | 1.00 | 280.00 |
| | Receive and analyze email from G. Carlo, counsel for tolling agreement vendor GFR media with his opinion on the validity of their contracts.  Receive and analyze attached opinion. | | 280.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria to provide instructions regarding motion to be filed in adversary case no 19-208 | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze confirmation of case closing entered by the COurt for adversary case no. 19-00208 | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communications sent by Matt Sawyer and Kenneth Suria regarding extension of mandatory lockdowns in Puerto Rico due to Covid-19 and effects on ongoing matters. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 1.60 | 352.00 |
| | Review and analyze communication and memorandum sent by Gerardo Carlo related to GFR Media Adversary case and its position regarding adversary case. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by  Roberto Berrios, representative of Rosario defendant in adversary case no. 19-00125, to discuss opportunity to participate in informal resolution process despite motion to dismiss filed in case. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for attorney Roberto Berrios to coordinate telephone conference to discuss informal resolution process. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to Alejandro Febres, representative of Banco Popular, to discuss | | 220.00 /hr | |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | additional information provided as part of informal exchange of information.  Update case management information accordingly. |  |  |
| CIG | General Litigation | Review and edit Notice of Voluntary Dismissal draft for Adversary Proceeding No. 19-00208.  Prepare final version of motion and prepare for filing in adversary case. | 0.80 220.00/hr | 176.00 |
| CIG | General Litigation | Telephone conference with Kenneth Suria to discuss need to draft and edit Notice of Voluntary Dismissal for adversary proceeding no. 19-208 and other matters related to actions related to adversary proceedings. | 0.30 220.00/hr | 66.00 |
| KCS | General Litigation | Verify notices of voluatry dismissal in cases 19-259 and 19-439 and file the same with the Clerk's Office. | 0.40 280.00/hr | 112.00 |
| YG | General Litigation | Finished drafting motion for voluntary dismissal and filing dismissal. [The Special Claims Committee v. Jaramillo Insurance, Inc. AP-19-00071] | 0.30 220.00/hr | 66.00 |
| YG | General Litigation | Receive notice of filing voluntary dismissal.  [The Special Claims Committee v. Jaramillo Insurance, Inc. AP-19-00071] | 0.10 220.00/hr | 22.00 |
| YG | General Litigation | Finished drafting motion for voluntary dismissal and filing dismissal. [The Special Claims Committee v. Tito Ramirez Bus Services AP-19-00231] | 0.30 220.00/hr | 66.00 |
| YG | General Litigation | Receive notice of filing voluntary dismissal.  [The Special Claims Committee v. Tito Ramirez Bus Services AP-19-00231] | 0.10 220.00/hr | 22.00 |
| YG | General Litigation | Review MOTION to inform National Public Finance Guarantee Corporations Appearance at April 22, 2020 Omnibus Hearing filed by LOURDES ARLENE ARROYO PORTELA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [ARROYO PORTELA, LOURDES] Docket 12895. | 0.10 220.00/hr | 22.00 |
| YG | General Litigation | Review Notice of Intention to be Heard at April 22-23, 2020 Hearing filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition. Docket 12896. | 0.10 220.00/hr | 22.00 |
| YG | General Litigation | Review MOTION to inform Financial Guaranty Insurance Company for Appearance at April 22, 2020 Omnibus Hearing [12721] Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company [SOSLAND, MARTIN].Docket 12894. | 0.10 220.00/hr | 22.00 |
| YG | General Litigation | Review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding April | 0.10 220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 22, 2020 Omnibus Hearing/ MOTION to inform April 22, 2020 Omnibus Hearing [1272] Motion to Inform filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto RicoInformative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding April 22, 2020 Omnibus Hearing. Docket 12893. |  |  |
| YG | General Litigation | Review Joint Informative Motion Regarding Argument at April 22, 2020 Hearing on Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassify Class 39a and Class 41 Claims under Oversight Boards Plan of Adjustment [12721] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. Docket 12891. | 0.10 220.00 /hr | 22.00 |
| YG | General Litigation | Review Informative Motion of Official Committee of Unsecured Creditors Regarding April 22, 2020 Hearing [12721] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Despins, Luc].  Docket 12890. | 0.10 220.00 /hr | 22.00 |
| YG | General Litigation | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR APRIL 22, 2020 [12721] Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER) [EMMANUELLI JIMENEZ, ROLANDO] Docket 12889. | 0.10 220.00 /hr | 22.00 |
| FOD | General Litigation | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-355, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-355, D.E. # 1-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-355, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-355, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-355, D.E. # 1-4 (44 pages)] and Summons in an Adversary Proceeding issued to Jefferies LLC [In case no. 19-ap-355, D.E. # 1-7] and Northern Trust Company/OCH Ziff Capital Management [In case no. 19-ap-355, D.E. # 1-8]. | 5.10 220.00 /hr | 1,122.00 |

| | FOD | General Litigation | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Read, revise and file Notice of Voluntary Dismissal with prejudice. [In Case No. 19-ap-00146, D.E. #21] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read, revise and file Notice of Voluntary Dismissal with prejudice. [In Case No. 19-ap-00242, D.E. #12] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read, revise and file Notice of Voluntary Dismissal with prejudice. [In Case No. 19-ap-00190, D.E. #18] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Read, revise and file Notice of Voluntary Dismissal with prejudice. [In Case No. 19-ap-00178, D.E. #12] | 220.00/hr | |
| | KCS | Claims Administration and Obje | 3.10 | 868.00 |
| | | Receive and analyze Reply of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds in Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28, 2020 Relative to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A - H.R. Rep. No. 114-602 Part 1 - PR Oversight Mgmt and Economic Stability Act 6-3-2016 Congress.gov # (2) Exhibit B - San Bernardino No. 12-bk-28006 Dkt. 2164 # (3) Exhibit C - Vallejo No. 08-26813 Dkt. 1113 # (4) Exhibit D - Central Falls Disclosure Statement # (5) Exhibit E - Emails) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds. [DKT 12871, 456 pgs.] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.70 | 196.00 |
| | | Receive and analyze REPLY to Response to Motion / Reply in Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 Relative to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors. [DKT 12872, 41 pgs.] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Ambac Assurance Corporations Reply in Further Support of Partial Joinder to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 relative to:[12691] MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE CORPORATION, [12726] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DKT 12873] | | |
| | KCS | Claims Administration and Obje<br>Receive and analyze URGENT Joint Motion to Modify the Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions Relative to: [12446] Order Granting Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12874] | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Claims Administration and Obje<br>Receive and analyze STIPULATED PROPOSED ORDER Relative to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DKT 12876] | 0.40<br>280.00 /hr | 112.00 |
| 04/21/2020 | KCS | Case Administration<br>Receive and analyze MOTION to inform PROCEDURES FOR APRIL 22, 2020 OMNIBUS HEARING filed by Brady C. Williamson. [DKT 12880] | 0.40<br>280.00 /hr | 112.00 |
| | CIG | Pleadings Reviews<br>Review and analyze order entered by the Court in Adv. proc. 19-208 docket no. 11. | 0.10<br>220.00 /hr | 22.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze REPLY to Response to Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay Relative to: [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. (Attachments: # (1) Exhibit A) filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Inc. [DKT 12882] | 0.40<br>280.00 /hr | 112.00 |
| | FOD | Relief from Stay/Adequate Prot | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Read and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-355, D.E. # 20] |  | 220.00/hr |
| KCS | Relief from Stay/Adequate Prot | 0.30 | 280.00/hr | 84.00 |
|  | Receive and analyze STIPULATION AND PROTECTIVE ORDER relative to: [12876] STIPULATED PROPOSED ORDER. Related document:[10102] Motion for Relief From Stay Under 362 [e] filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DKT 12912] |  |  |  |
| KCS | Fee/Employment Applications | 0.80 | 280.00/hr | 224.00 |
|  | Continue drafting letter in response to Fee Examiner's observations. |  |  |  |
| CIG | Fee/Employment Applications | 1.00 | 220.00/hr | 220.00 |
|  | Review and analyze updated draft of response letter for fee examiner and incorporate revisions discussed with Kenneth Suria. |  |  |  |
| CIG | Avoidance Action Analysis | 0.20 | 220.00/hr | 44.00 |
|  | Review and analyze communicatin sent by Kenneth Suria to provide relevant information for meeting of Estrella working team to discuss ongoing adversary proceedings. |  |  |  |
| CIG | Avoidance Action Analysis | 0.60 | 220.00/hr | 132.00 |
|  | Review and analyze communication sent by Connor Reid to Isabel Fullana, representative of Neveseem, to  provide modified request for information, request additional information and discuss ongoing exchange of information.  Update case management information accordingly. |  |  |  |
| CIG | Avoidance Action Analysis | 0.20 | 220.00/hr | 44.00 |
|  | Review and analyze communication sent by Kenneth Suria regarding adversary proceeding 19-208 necessary actions. |  |  |  |
| CIG | Avoidance Action Analysis | 0.50 | 220.00/hr | 110.00 |
|  | Review and analyze communication sent by Robert Wexler to discuss certain matters related to certain vendors that want to participate in the informal resolution process at this late stage, to provide the list of cases whose answer date was not extended and the reasons for such treatment.  Review attached documents related to communication and consider effect on ongoing cases. |  |  |  |
| CIG | Avoidance Action Analysis | 0.40 | 220.00/hr | 88.00 |
|  | Review and analyze communication sent by Juan Nieves to discuss adversary cases that want to participate in informal resolution process after the answer deadline elapsed.  Consider Mr. Nieve's position and Mr. Wexler's position regarding topic and effect on cases assigned to Estrella. |  |  |  |
| CIG | Avoidance Action Analysis | 0.20 |  | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Update case management docket and close Adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Juan Nieves to discuss CST's position as to late participation in informal resolution process despite expiration of answer date. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and respond to communication sent by Kenneth Suria coordinating telephone conference to discuss ongoing matters related to the adversary proceedings. | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Matt Sawyer to provide Brown Rudnick's position regarding late participation of vendors in informal resolution process.  Consider position and discuss next steps with Estrella working team. | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Gerardo Carlo, representative of GFR Media and Del Mar Events to provide information to support his client's position regarding preference claims. Review documents submitted and update case management information. | 0.40<br>220.00/hr | 88.00 |
| KCS | General Litigation | Analyze motion for service by publication in AP 19-243, for complaince with local laws and local rules on service by publication. | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation | Receive and analyze email from Matthew Sawyer enclosing motions for five different adversary proceedings and reply will check them for compliance with local rulse on service by publication. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation | Analyze motion for service by publication in AP 19-268, for complaince with local laws and local rules on service by publication. | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation | Electronic communications with Sunni Beville and Chelsea Mullarney from Brown Rudnick relative to appearance by Chelsea Mullarney at tomorrow's Omnibius Hearing withour PHV motion having been decided.  Reply to the same. | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation | Receive and analyze MOTION to inform Status Report of the Financial Oversight and Management Board Pursuant to Order Dated April 13, 2020 Regarding Procedures for April 22, 2020 Omnibus Hearing filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12910] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation | Receive and analyze Motion Submitting Confidentiality Agreement and Order in Connection With (a) Ambac Assurance | 0.60<br>280.00/hr | 168.00 |

Firm Tax ID:  66-0554116

Corporation's Motion for Entry of Order Authorizing Discovery
Under Bankruptcy Rule 2004 Concerning Commonwealth Assets
[ECF No. 9022] and (B) Ambac Assurance Corporation's Motion
for Entry of Order Authorizing Discovery Under Bankruptcy Rule
2004 Concerning Commonwealth Cash Restriction Analysis [ECF
No. 9023]. Relative to: [9022] MOTION for Entry of Order
Authorizing Discovery Under Bankruptcy Rule 2004 Concerning
Commonwealth Assets filed by AMBAC ASSURANCE
CORPORATION, [9023] MOTION for Entry of Order Authorizing
Discovery Under Bankruptcy Rule 2004 Concerning
Commonwealth Cash Restriction Analysis filed by AMBAC
ASSURANCE CORPORATION (Attachments: # (1) Exhibit A)
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DKT 12911]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12897] MOTION REQUESTING ALLOWANCE OF POST PETITION TORT CLAIM AS PRIORITY CLAIM PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE IN READING CO. V. BROWN, 391 US 471 (1968). Responses by May 4, 2020, at 5:00 p.m. (AST). Reply papers by May 11, 2020, at 5:00 p.m. (AST). [DKT 12909] | | 280.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read, review and analyze order referring case to magistrate judge [In case no. 19-ap-355, D.E. # 3]. | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read, review and analyze SUPPLEMENTAL ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-355, D.E. #4] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review Order setting response deadline.  [In case no. 19-ap-355, D.E. # 5] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and review Order regarding stay period and mandatory mediation [In case no. 19-ap-355, D.E. # 7]. | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION  [In case no. 19-ap-355, D.E. # 13] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and revise returned summons in an adversary proceeding | | 220.00/hr | |

Firm Tax ID:  66-0554116

as to Jefferies LLC and Northern Trust Company/OCH Ziff Capital
Management [In case no. 19-ap355, D.E. #11]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze Order setting briefing schedule.  [In case no. 19-ap-355, D.E. # 14] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and review ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-355, D.E. # 15] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS and Exhibits [In case no. 19-ap-355, D.E. #16, #16-1 to #16-8] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and revirew NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [in case no. 19-ap-355, D.E. # 17] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read and review NOTICE OF APPEARANCE AND REQUEST FOR NOTICE [In case No. 19-ap-355, D.E. # 21] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-355, D.E. #22] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Read and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638) [In case no. 19-ap-355, D.E # 23] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read and analyze AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, | | 220.00/hr | |

Firm Tax ID:  66-0554116

(B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES
RELATED THERETO [In case No. 19-ap-355, D.E. #24]fo

| | | | |
|---|---|---|---|
| FOD | General Litigation | 0.20 | 44.00 |
| | Read and review ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-355, D.E. # 26] | 220.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Draft Amended Notice of Voluntary Dismissal and file in case docket. | 220.00/hr | |
| FOD | General Litigation | 0.30 | 66.00 |
| | Receive and analyze STIPULATION AND PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 771] | 220.00/hr | |
| KCS | Claims Administration and Obje | 0.90 | 252.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12867, 115 pgs.] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.60 | 168.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12868, 57 pgs.] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.60 | 168.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12869, 56 pgs.] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.60 | 168.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate | 280.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Liabilities (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12870, 62 pgs.] |  |  |
|  | KCS | Claims Administration and Obje | 0.70 | 196.00 |
|  |  | Receive and analyze Amended Debtor's Omnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities Relative: [12852] Debtor's Omnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DKT 12879, 89 pgs.] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.60 | 168.00 |
|  |  | Receive and analyze Amended Debtor's Omnibus Objection to Claims One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds Relative to: [12868] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12879, 55 pgs.] | 280.00/hr |  |
| 04/22/2020 | AGE | Case Administration | 1.40 | 392.00 |
|  |  | Participate in team web conference to go over case stages and status. | 280.00/hr |  |
|  | KCS | Case Administration | 1.40 | 392.00 |
|  |  | Promesa staff meeting for instructions on billing according to the Fee Examiner's directives, briefing on conference call with Brown Rudnick and guidelines on case phases. | 280.00/hr |  |
|  | FOD | Case Administration | 1.40 | 308.00 |
|  |  | Video/Telephone conference regarding PROMESA case with Firm's case team to discuss status of case and strategy to follow in the following weeks. | 220.00/hr |  |
|  | KCS | Pleadings Reviews | 0.40 | 112.00 |
|  |  | Receive and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES IN RESPONSE TO THE | 280.00/hr |  |

Firm Tax ID:   66-0554116

|     |     |     |     |
|-----|-----|-----|-----|
| | | ONGOING COVID-19 PANDEMIC Relative to: [12721] Order filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [12921] | |
| KCS | Pleadings Reviews | 0.60 | 168.00 |
| | Receive and analyze USCA OPINION dated 3/19/2020 as to 9723 Notice of Appeal filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, affirming denial of appointment of appellant as trustees of the E.R. System to bring avoidance actions against the Government of Puerto Rico. [12921]  Read Judgment [12922] and Mandate [12923] | 280.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held by telephone conference on 04/22/2020 and consider effect on pending matters in cases managed. | 220.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.90 | 252.00 |
| | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit B-1 # (4) Exhibit B-2 # (5) Exhibit B-3 # (6) Exhibit B-4 # (7) Exhibit B-5 # (8) Exhibit B-6 # (9) Exhibit B-7 # (10) Exhibit B-8 # (11) Exhibit C # (12) Exhibit D # (13) Exhibit E # (14) Exhibit F # (15) Exhibit G) filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Ciales Primary Health Care Services, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Hospital General Castaner, Inc. [12918, 102 pgs.] | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | Receive and analyze Notice of Hearing Relative to: [12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Atlantic Medical Center, Inc., Camuy Health Services, Inc., Ciales Primary Health Care Services, Inc., Costa Salud, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Ciales Primary Health Care Services, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Hospital General Castaner, Inc. [12919] | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.40 | 112.00 |
| | Receive and analyze CONFIDENTIALITY AGREEMENT AND ORDER IN CONNECTION WITH (A) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF NO. [9022]] AND (B) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING | 280.00/hr | |

COMMONWEALTH CASH RESTRICTION ANALYSIS [ECF NO. [9023]. [12920]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze ORDER DENYING 12561 RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. [DKT 12946] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. [DKT 12947] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze ORDER SCHEDULING BRIEFING OF 12516 SANTANA-BEZ LIFT STAY MOTION. The automatic stay of the Litigation is hereby extended, in light of the foregoing compelling circumstances, through June 10, 2020 . The Commonwealth shall file its opposition to the Lift Stay Motion by 5:00 p.m. (AST) on May 6, 2020 . Movant shall file his reply by 5:00 p.m. (AST) on May 27, 2020 . If necessary, the Court will hold a final hearing in connection with the Lift Stay Motion at the Omnibus Hearing scheduled to commence on June 3, 2020 at 9:30 a.m. (AST). [DKT 12948] | | 280.00/hr | |
| FOD | Relief from Stay/Adequate Prot | | 0.10 | 22.00 |
| | Receive and analyze ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY [In case no. 17-bk-3566, D.E. # 879] | | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.40 | 112.00 |
| | Receive and analyze Response to Fee Examiner's letter. | | 280.00/hr | |
| CIG | Fee/Employment Applications | | 1.40 | 308.00 |
| | Review and edit latest draft of letter to be sent to fee examiner and send communication to Kenneth Suria to provide draft of letter with summary of suggested edits. | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Conference call with Carlos Infante to discuss need to use special form created for Promesa cases regarding motions for service of summons by publication and other matters related to adversary proceedings. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 1.40 | 308.00 |
| | Participate in telephone conference with Estrella working team to discuss ongoing matters regarding adversary proceedings and provide instructions regarding strategy and case management. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication and document sent by Kenneth Suria to provide information and agenda for Promesa zoom meeting.  Consider need to add additional topics to consider for meeting and propose necessary edits. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Telephone conference with Carlos Infante to discuss need to file Motion to Serve by Publication and other matters related to adversary case no. 19-00072. | 0.30<br>280.00/hr | 84.00 |
| CIG | General Litigation<br>Telephone conference with Kenneth Suria to discuss need to use special form created for Promesa cases regarding motions for service of summons by publication and other matters related to adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| CIG | General Litigation<br>Telephone conference with Kenneth Suria to discuss need to file Motion to Serve by Publication and other matters related to adversary case no. 19-00072. | 0.30<br>220.00/hr | 66.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Kenneth Suria and Brown Rudnick representatives to discuss need to file motion for service by publication and provide draft of motion. | 0.40<br>220.00/hr | 88.00 |
| KCS | General Litigation<br>Electronic communications with Clerk of the Court relative to undecided PHV motion.  Advised no problem in appearing because of problem with Cashier's Office.  Electronic communication to Sunni Beville and Chelsea Mullarney relative to appearing at today's meeting. | 0.40<br>280.00/hr | 112.00 |
| FOD | General Litigation<br>Receive and analyze Court's notification regarding URGENT MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00151, D.E. # 23] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze Court's notification regarding URGENT MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00129, D.E. # 23] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze motion to serve by publication for compliance with local rules and local substantive law.  Finalize and file with court.  [In case no. 19-ap-00151] | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation<br>Receive and analyze motion to serve by publication for compliance with local rules and local substantive law.  Finalize and file with court.  [In case no. 19-ap-00129] | 0.40<br>220.00/hr | 88.00 |
| CIG | General Litigation<br>Review, edit and prepare final draft of Motion for Service of | 0.90<br>220.00/hr | 198.00 |

Firm Tax ID:  66-0554116

Summons by Publication for case no. 19-00072.

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation | | 0.30 | 60.00 |
| | Read and analyze Notice of Defective Pleading received on 4/17/2020 related: Lisette Pola Bota, Carmen Z. Santos Vazquez. (Attachments: # 1 Defective Pleadings). DKT# 12939 (25 pages). | | 200.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze USCA Judgment. [In case no. 17-bk-3566, D.E. # 876] | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91296) Related to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Amparo Figueroa-Fajardo, pro se and in the Spanish Language. DKT# 12923. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 72847, 88732) Related: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ines M. Lugo Santana, pro se and in the Spanish Language. DKT# 12924. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Response to Debtor's Objection to Claims (Number(s): 101793) Related: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by Commonwealth of Puerto Rico (Attachments: # (1) Envelope) Lourdes Rodriguez Bauza, pro se. DKT# 12931. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and read ORDER GRANTING 12842 Motion to allow Andrew Glenn to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION, 12843 Motion to allow Marissa Miller to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION, 12844 Motion to allow Olga Fuentes-Skinner to | | 200.00/hr | |

Firm Tax ID:  66-0554116

appear pro hac vice Receipt No. PRX100070462 filed by AMBAC
ASSURANCE CORPORATION, 12845 Motion to allow Shai
Schmidt to appear pro hac vice Receipt No. PRX100070462 filed
by AMBAC ASSURANCE CORPORATION. Signed by Judge
Laura Taylor Swain on 4/22/2020. DKT#12940.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169934) Related: [11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Angel L. Santiago-Valentin, pro se and in the Spanish language. DKT# 12929. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 90450) Related: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) MARIE IVETTE GALARZA PAGAN, pro se and in the Spanish language. DKT# 12930. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 171238 Margarita Rivera Lozada, pro se and in the Spanish Language. DKT# 12932. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169936) Related: [11826] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Celso Perez Pena, pro se and in the Spanish Language. DKT# 12926. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169942) Related: [11826] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Armando Perez Santiago, pro se and in the Spanish | | 200.00 /hr | |

language. DKT# 12928.

| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|---|---|---|---|---|

NLO | Claims Administration and Obje
Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 1881) Related: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria Rodriguez Rodriguez, pro se and in the Spanish Language. DKT# 12925.     0.10   200.00/hr     20.00

NLO | Claims Administration and Obje
Receive and read Response to Debtor's Objection to Claims (Number(s): 91296) Related: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Amparo Figueroa-Fajardo, pro se and in the Spanish Language. DKT# 12923.     0.10   200.00/hr     20.00

NLO | Claims Administration and Obje
Receive and read Response to Debtor's Objection to Claims (Number(s): 147132) Related: [11822] Debtor's Omnibus Objection to Claims - One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Mabel Diaz Velazquez, pro se and in the Spanish Language. DKT#12927.     0.10   200.00/hr     20.00

NLO | Claims Administration and Obje
Receive and read Response to Omnibus Objection (No Objection on File) - Claims Number(s): 96206 Janet Rodriguez, pro se and in the Spanish Language. DKT# 12933.     0.10   200.00/hr     20.00

NLO | Claims Administration and Obje
Receive and analyze Response to Debtor's Objection to Claims (Number(s): 144347) Related: [11823] Debtor's Omnibus Objection to Claims - One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Alicia Guilbe Mercado, pro se and in the Spanish language. DKT#12934.     0.10   200.00/hr     20.00

NLO | Claims Administration and Obje
Receive and read Response to Debtor's Objection to Claims (Number(s): 91812, 92032) Related: [9549] Debtor's Omnibus     0.10   200.00/hr     20.00

Firm Tax ID:  66-0554116

Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana A. Garcia Febres, pro se and in the Spanish Language. DKT#12937.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 78398) Related: [11827] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nachelyn M. Rivera Colon, pro se and in the Spanish language. DKT# 12938. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Receive and analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 164588, 143924 Related: [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12646] Order, [12671] Order (Attachments: # (1) Envelope) Aurelina Febres Delgado, pro se and in the Spanish Language. DKT# 12935. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Read and analyze Response to Debtor's Objection to Claims (Number(s): 144517) Related: [11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen A. Serrano | | 200.00 /hr | |

Firm Tax ID:  66-0554116

Laureano, pro se and in the Spanish language. DKT# 12936.

| Date | Initials | Description | Hours/Rate | Amount |
|------|----------|-------------|-----------|--------|
| 04/23/2020 | KCS | Pleadings Reviews<br>Receive and analyze ORDER DENYING 11989 MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3013 FOR ENTRY OF AN ORDER RECLASSIFYING CLASS 39A AND CLASS 41 CLAIMS UNDER OVERSIGHT BOARD'S PLAN OF ADJUSTMENT DATED FEBRUARY 28, 2020. [DKT 12952] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Pleadings Reviews<br>Review and analyze adversary case docket for adversary case no 19-00072 to verify case status prior to filing motion. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review, analyze and edit URGENT MOTION FOR AUTHORIZATION OF SERVICE  BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO  (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M).  Prepare final version and file motion in adversary case. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Pleadings Reviews<br>Review and analyze electronic confirmation of motion filed in adversary case no. 19-00072 and update case management information accordingly. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze USCA MANDATE dated 4/9/2020 as to [9723]. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze USCA JUDGMENT dated 3/19/2020 as to [9723] affirming District Court order. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze USCA OPINION dated 3/19/2020 as to [9723] entered in 12941 and consider effect on SCC cases. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Connor Reid to Sharlene Malave, representative of Cabrera Auto Group. to inquire about the status of the exchange of information as part of informal resolution process.  Update case management information accordingly. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Transcript of Omnibus Hearing held on 4/22/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. | 0.10<br>220.00/hr | 22.00 |
| | KCS | Fee/Employment Applications<br>Read and edit January 2020 Interim Fee Statement to comply | 1.40<br>280.00/hr | 392.00 |

Firm Tax ID:  66-0554116

with the comments of the Fee Examiner in its report of this month.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Telephone conference with Kenneth Suria to discuss need to file motion in adversray case no. 19-00072 following the standard form issued for Promesa cases. | | 220.00/hr | |
| KCS | General Litigation | | 0.90 | 252.00 |
| | Receive and analyze amended motion for service of publication. Edited the same and file in AP #19-243. | | 280.00/hr | |
| KCS | General Litigation | | 0.90 | 252.00 |
| | Receive and analyze amended motion for service of publication. Edited the same and file in AP #19-268. | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze email from Matthew Sawyer relative to one of the vendors (Great Educational Services) that is in bankruptcy and had 341 Creditors' meeting today.  Reply to the email to join the meeting telephonically.  Telephone call with him concerning the same and advise to send to Carlos Infante who is handling the AP matter. | | 280.00/hr | |
| KCS | General Litigation | | 0.60 | 168.00 |
| | Receive and analyze email from Matthew Sawyer with the five Urgent Amended Motions for Service of Publication with the changes that the Clerk of the Court wanted us to include. Reply to the same and tasked handling attorneys with editing accordingly and filing the same. | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze court notice at DKT 12953 of availability of transcript of yesterday's hearing for redaction and purchase. | | 280.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Notice of Adjournment of Motion Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing [ECF No. 3914] [3914] Motion for Relief From Stay Under 362 [e]. filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical filed by Asociacion de Maestros de Puerto Rico.  Docket 12898. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Court's notification regarding CORRECTED URGENT MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00129, D.E. # 24] | | 220.00/hr | |
| FOD | General Litigation | | 5.10 | 1,122.00 |
| | Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-358, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-358, D.E. # 1-1 (287 | | 220.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERSSeries B Official Statement") [In case no. 19-ap-358, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-358, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-358, D.E. # 1-4 (44 pages)] and Summons in an Adversary Proceeding issued to Defendant 1F [In case no. 19-ap-358, D.E. # 1-7] and Defendant 2F [In case no. 19-ap-358, D.E. # 1-8]. |  |  |
| FOD | General Litigation<br>Receive and analyze ADVERSARY COMPLAINT FOR DECLARATORY RELIEF AND AVOIDANCE OF FRAUDULENT CONVEYANCE and Exhibit Appendiz 1, Exhibit Appendiz 2, Summons in an Adversary Proceeding as to Bank of New York Melllon and Summons in an Adversary Proceeding as to Fir Tree, Inc. [In case Nl. 19-ap-00269, D.E. #1, D.E. #1-1, D.E. #1-2, D.E. #1-4, and D.E. #1-5] | 0.60<br>220.00 /hr | 132.00 |
| FOD | General Litigation<br>Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING.  [In case no. 19-ap-00269, D.E. # 6] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE NOTIFICATIONS filed  by Abeniz Couret Fuentes on behalf of The Bank of New York Mellon [In case no. 19-ap-00269, D.E. # 7] | 0.10<br>220.00 /hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE NOTIFICATIONS filed  by C. Neil Gray on behalf of The Bank of New York Mellon [In case no. 19-ap-00269, D.E. # 8] | 0.10<br>220.00 /hr | 22.00 |
|  | General Litigation<br>Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE NOTIFICATIONS filed  by Eric A. Schaffer on behalf of The Bank of New York Mellon [In case no. 19-ap-00269, D.E. # 9] | 0.10<br>220.00 /hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE NOTIFICATIONS filed  by Jared S. Roach on behalf of The Bank of New York Mellon [In case no. 19-ap-00269, D.E. # 10] | 0.10<br>220.00 /hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING.  [In case no. 19-ap-00269, D.E. # 11] | 0.20<br>220.00 /hr | 44.00 |

Firm Tax ID:  66-0554116

| | FOD | General Litigation | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING [In case no. 19-ap-00296, D.E. # 12]. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 19-ap-00269, D.E. #15] | 220.00/hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and analyze urgent corrected motion to serve by publication for compliance with local rules and local substantive law.  Finalize and file with court.  [In case no. 19-ap-00151] | 220.00/hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and analyze urgent corrected motion to serve by publication for compliance with local rules and local substantive law.  Finalize and file with court.  [In case no. 19-ap-00129] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Court's notification regarding CORRECTED URGENT MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00151, D.E. # 24] | 220.00/hr | |
| | YG | General Litigation | 0.20 | 44.00 |
| | | Receive notice of case closed and noting on record for reporting purposes. (THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. J. Jaramillo Insurance, Inc. Case Number: 19-00071) | 220.00/hr | |
| | YG | General Litigation | 0.20 | 44.00 |
| | | Receive notice of case closed and noting on record for reporting purposes. (Tito Ramirez Bus Service Inc. Case Number: 19-00231) | 220.00/hr | |
| 04/24/2020 | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Seventh Joint Status Report of UAW, SEIU and AAFAF Concerning the Processing of Union Grievances and Arbitrations filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, Service Employees International Union, United Auto Workers International Union. | 280.00/hr | |
| | KCS | Fee/Employment Applications | 0.40 | 112.00 |
| | | Final revision of response to Fee Examiner's Confidential Report. Draft email to Fee Examiner with response to Confidential report | 280.00/hr | |
| | CIG | Fee/Employment Applications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria to | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  | Katherine Stadler to provide response letter to fee examiner and summarize main points discussed in the communication.  Cursory review of final response letter and update management information. |  |  |  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phyllis Lengle to representatives of Airborne Security, to provide modified request for information and request status on the information requested as part of informal resolution process. Review attached documents and update case management information. | 0.40<br>220.00/hr |  | 88.00 |
| CIG | Avoidance Action Analysis<br>Follow up telephone conference with Kenneth Suria to discuss next steps regarding 341 meeting for Great Educational Services and need to request hearing minutes or recordings. | 0.30<br>220.00/hr |  | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Sharlene Malave to request clarification of information requested from Cabrera entities. | 0.30<br>220.00/hr |  | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alberto Estrella to provide adversary cases salesforce reports for Estrella LLC cases. | 0.20<br>220.00/hr |  | 44.00 |
| CIG | Avoidance Action Analysis<br>Final review of Response letter to be sent to Fee Examiner and draft communication to Kenneth Suria with relevant comments. | 1.10<br>220.00/hr |  | 242.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss appearance by telephone for 341 meeting for Great Educational Services bankruptcy case. | 0.30<br>220.00/hr |  | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr |  | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze bankruptcy case for Great Educational Servies Corporation to verify status of bankruptcy case and status of 341 meeting scheduled for today. | 0.40<br>220.00/hr |  | 88.00 |
| CIG | General Litigation<br>Review, analyze and edit draft of Summons by Publication to be filed in relevant adversary cases assigned. | 0.40<br>220.00/hr |  | 88.00 |
| FOD | General Litigation<br>Receive and analyze ORDER: In light of the Corrected Motion filed at Dkt. No. [24], Dkt. No. [23] is hereby ordered as moot. SO ORDERED.  [In case no. 19-ap-00129, D.E. # 25] | 0.10<br>220.00/hr |  | 22.00 |
| FOD | General Litigation<br>Read, review and analyze order referreing case to magistrate judge [In case no. 19-ap-358, D.E. # 2] | 0.10<br>220.00/hr |  | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-00358, D.E. #3] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Order setting response deadline [In case no. 19-ap-00358, D.E. # 4] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Notice of Voluntary Dismissal and Motion to amend case caption. [In case no. 19-ap-00358, D.E. # 9] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER re [9] MOTION Notice of Voluntary Dismissal and Motion to Amend Case Caption filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. Motion to Amend Case Caption is denied as unnecessary in light of the termination of dismissed party.  [In case no. 19-ap-00358, D.E. # 10] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-00358, D.E. #12] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Order setting briefing schedule.  [In case no. 19-ap-00358, D.E. # 13] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION. [In case no. 19-ap-00358, D.E. # 14] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00358, D.E. # 16] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE | | 220.00/hr | |

GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[In case no. 19-ap-00358, D.E. # 19]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 19-ap-00358, D.E. # 4] | 220.00/hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638) [In case no. 19-ap-00358, D.E. 21] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 19-ap-00358, D.E. #22] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [In case no. 19-ap-00358, D.E. # 24] | 220.00/hr | | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze Order regarding stay period and mandatory mediation. [In case no. 19-ap-00358, D.E. # 8] | 220.00/hr | | |
| FOD | General Litigation | | 0.50 | 110.00 |
| | Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no. 19-ap-00358, D.E. # 15] and Objection Notice, attached as Exhibit 1 [In case no. 19-ap-00358, D.E. #15-1], the Initial Objection Procedures, attached as Exhibit 2 [In case no. 19-ap-00358, D.E. # 15-2], and the form of Notice of Participation, attached as Exhibit 3 [In case | 220.00/hr | | |

no. 19-ap-00358, D.E. # 15-3], and the Notice to Adversary
Proceeding Defendant, attached as Exhibit 4 [In case no.
19-ap-00358, D.E. #15-4], plus Spanish translations, attached as
exhibits 5 to 8 [In case no. 19-ap-00358, D.E. ## 15-5, 15-6, 15-7
and 15-8]

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and analyze ORDER: In light of the Corrected Motion filed at Dkt. No. [24], Dkt. No. [23] is hereby ordered as moot. SO ORDERED.  [In case no. 19-ap-00151, D.E. # 25] | 0.10<br>220.00 /hr | 22.00 |
| 04/27/2020 | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze URGENT Joint Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company for Leave to Exceed Page Limit with Respect to Replies in Support of Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by AMBAC ASSURANCE CORPORATION, et al. [DKT 12960] | 0.40<br>280.00 /hr | 112.00 |
| | KCS | Avoidance Action Analysis<br>Receive and edit email to Jaime El-Khoury relative to receiving authorization to commence ap action against AT&T. | 0.50<br>280.00 /hr | 140.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss details regarding potential adversary proceeding against former tolling vendor, scheduling orders entered in adersary cases and coordinate next steps regarding authorization to serve by publication. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Connor Reid to representative of Cabrera Auto, to discuss status of informal exchange of information, request new information from adversary vendor and related entities and provide modified exchange of information for related entities.  Review all documents provided and update case management information. | 0.80<br>220.00 /hr | 176.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze relevant information and draft memorandum to request authorization to file adversary proceeding against certain vendor.  Draft communicatin for Alberto Estrella and Kenneth Suria to provide innitial version of memorandum. | 1.40<br>220.00 /hr | 308.00 |
| | CIG | Avoidance Action Analysis<br>Review and edit memorandum to support filing of adversary proceeding  to incorporate suggested edits from Alberto Estrella and Kenneth Suria.  Draft communication to provide revised memorandum to Alberto Estrella and Kenneth Suria for final revision and edit. | 0.50<br>220.00 /hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Alberto Estrella and Kenneth Suria to provide suggested revisions to memorandum in | 0.30<br>220.00 /hr | 66.00 |

Firm Tax ID:  66-0554116

support of filing adversary proceeding against vendor.

| | | | | |
|---|---|---|---|---|
| KCS | Assumption/Rejection of Leases<br>Secured Complaint with order and send to Assitant for service by publication under PR law in AP 19-243. | 0.20<br>280.00 /hr | | 56.00 |
| KCS | Assumption/Rejection of Leases<br>Receive and analyze ORDER GRANTING [23] Urgent motion to Serve Defendant by Publication. Response to the Complaint Deadline: 8/13/2020, Motion to Dismiss Response Date: October 13, 2020, Reply Deadline: November 13, 2020. The deadline for service in this adversary proceeding is extended to forty-five (45) days from the date of this Order in AP 19-243. Draft email to client forwarding this Order. | 0.20<br>280.00 /hr | | 56.00 |
| KCS | Assumption/Rejection of Leases<br>Receive and analyze RESPONSE to Motion Relative to: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Windmar Renewable Energy, Inc. | 0.40<br>280.00 /hr | | 112.00 |
| CIG | General Litigation<br>Review and analyze ORDER GRANTING Urgent motion Service by Publication for adversary case no. 19-00072.  Draft communication for Margarita Torres to assign matter and summarize assignment regarding case. Update case management information. | 0.30<br>220.00 /hr | | 66.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to request status on efforts to retain expert for ERS litigations. Review related comunication sent by Kenneth Suria to provide status of Estrella's efforts regarding matter. | 0.40<br>220.00 /hr | | 88.00 |
| KCS | General Litigation<br>Receive and analyze ORDER GRANTING [22] Urgent motion to Serve Defendant by Publication. Response to the Complaint Deadline: 8/13/2020, Motion to Dismiss Response Date: October 13, 2020, Reply Deadline: November 13, 2020. The deadline for service in this adversary proceeding is extended to forty-five (45) days from the date of this Order in AP 19-268. Draft email to client forwarding this Order. | 0.20<br>280.00 /hr | | 56.00 |
| CIG | General Litigation<br>Review and analyze order entered in adversary case no. 19-00972 granting urgent motion for service by publication. Update case management information. | 0.20<br>220.00 /hr | | 44.00 |
| KCS | General Litigation<br>Receive and analyze email from Tristan relative to additional experts to testify at trial, if necessary. Reply to the same. | 0.30<br>280.00 /hr | | 84.00 |
| FOD | General Litigation<br>Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, | 4.90<br>220.00 /hr | | 1,078.00 |

Firm Tax ID:  66-0554116

548, AND 550 AND OTHER LAW [In case no. 19-ap-359, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-359, D.E. # 1-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-359, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-359, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-359, D.E. # 1-4 (44 pages)].

| | | | |
|---|---|---|---|
| FOD | General Litigation<br>Read, review and analyze order referreing case to magistrate judge [In case no. 19-ap-359, D.E. # 2] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-00359, D.E. #3] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Order setting response deadline [In case no. 19-ap-00359, D.E. # 4] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive Notice of Motion to file under seal filed FOMB.  [In case no. 19-ap-00359, D.E. #5] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze Order regarding stay period and mandatory mediation. [In case no. 19-ap-00359, D.E. # 8] | 0.30<br>220.00/hr | 66.00 |
| FOD | General Litigation<br>Receive and analyze First Notice of Voluntary Dismissal as to Defendant 52H and Defendant 76H filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members [In case no. 19-ap-00359, D.E. # 9] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, for entry of an order clarifying effect of prior orders and establishing notice and objection process regarding disclosure of confidential information filed by Edward S. Weisfelner.  [In case no. 19-ap-00359, D.E. # 11] | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation<br>Receive and analyze Order setting briefing schedule re [11] Motion for Entry of an Order Clarifying Effect of Prior Orders and | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

Establishing Notice and Objection Process Regarding Disclosure
of Confidential Information filed by The Special Claims Committee
of The Financial Oversight and Management Board for Puerto
Rico, acting by and through its Members. [In case no.
19-ap-00359, D.E. #12]

| | FOD | General Litigation | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION. [In case no. 19-ap-00359, D.E. # 13] | 220.00 /hr | |
| | FOD | General Litigation | 0.70 | 154.00 |
| | | Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no. 19-ap-00359, D.E. # 14] and Objection Notice, attached as Exhibit 1 [In case no. 19-ap-00359, D.E. #14-1], the Initial Objection Procedures, attached as Exhibit 2 [In case no. 19-ap-00359, D.E. # 14-2], and the form of Notice of Participation, attached as Exhibit 3 [In case no. 19-ap-00359, D.E. # 14-3], and the Notice to Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00359, D.E. #14-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no. 19-ap-00359, D.E. ## 14-5, 14-6, 14-7 and 14-8] | 220.00 /hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00359, D.E. # 15] | 220.00 /hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-00359, D.E. # 18] | 220.00 /hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING [24] CORRECTED URGENT MOTION FOR AUTHORIZATION OF SERVICE  BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR  SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) and Court's Notification.  [In case No. 19-ap-00129, D.E. #26] | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | FOD | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Receive and analyze summons by Publication issued as to Next Level Learning, Inc. and Court's notification.  [In case no. 19-ap-00129, D.E. # 27] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING [24] CORRECTED URGENT MOTION FOR AUTHORIZATION OF SERVICE  BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR  SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) and Court's notification. [In case no. 19-ap-00151, D.E. #26] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze summons by Publication issued as to Corporate Research and Training, Inc. and Court's notification. [In case no. 19-ap-00151, D.E. #27] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Order granting motion to seal (Related Doc. #5) [In case no. 19-ap-359, D.E. # 6] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze URGENT Joint Motion of Assured Guaranty Corp.,, et al. for Leave to Exceed Page Limit [In case no. 17-bk-3567, D.E. # 774] | 220.00/hr | |
| 04/28/2020 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Summons Executed for adversary case no. 19-00072.  Draft communication for Margarita Torres to provide summons executed and provide further instructions regarding case. | 220.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze ORDER ALLOWING [12960] Urgent Joint Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company for Leave to Exceed Page Limit with Respect to Replies in Support of Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion. Related documents: [10102], [10104], [10602].  [DKT 12961] | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive and analyze email from Matt Sawyer regarding adversary proceedings that may need to be filed against PREPA tolling agreement vendors Petro West. Discuss with K. Suria. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive and analyze email from Matthew Sawyer relative to filing two new AP.  Reply to the same. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and respond to communication sent by Kenneth Suria | 220.00/hr | |

Firm Tax ID:   66-0554116

regarding necessary actions for adversary case no 19-00072.

| | | | | |
|---|---|---|---|---|
| KCS | Assumption/Rejection of Leases | 0.70 | 196.00 |
| | Receive and analyze Ambac Assurance Corporation's Opposition to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(A) and 362 for Order Directing Ambac to Withdraw Complaint Relative to: [12569] MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A - Oversight Board's letter to Ambac # (2) Exhibit B - Ambac's letter to the Oversight Board) filed by AMBAC ASSURANCE CORPORATION  [DKT 12964] | 280.00 /hr | |
| KCS | General Litigation | 0.30 | 84.00 |
| | Receive and Summons by Publication issued in AP# 19-243, update case.  Tasked assistant to process publication. | 280.00 /hr | |
| KCS | General Litigation | 0.30 | 84.00 |
| | Receive and Summons by Publication issued in AP# 19-268, update case.  Tasked assistant to process publication. | 280.00 /hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Secured Complaint with order and send to Assistant for service by publication under PR law in AP 19-268. | 280.00 /hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Bruce Bennett, Esq., on behalf of co-defendant Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 19]. | 220.00 /hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Sparkle L. Sooknanan, Esq., on behalf of co-defendant Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 20]. | 220.00 /hr | |
| FOD | General Litigation | 1.40 | 308.00 |
| | Receive and analyze Answer and Counterclaims filed by Defendants Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-359, D.E. #21] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no. 19-ap-359, D.E. # 21-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-359, D.E. # 21-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-359, D.E. # 21-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-359, D.E. # 21-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00359, D.E. #21-5]. | 220.00 /hr | |
| FOD | General Litigation | 1.60 | 352.00 |
| | Receive and analyze Answer and Counterclaims filed by Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico | 220.00 /hr | |

Firm Tax ID:   66-0554116

Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income Puerto Rico Fund. [In case no. 19-ap-359, D.E. #22] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no. 19-ap-359, D.E. # 22-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-359, D.E. # 22-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-359, D.E. # 22-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-359, D.E. # 22-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00359, D.E. #22-5].

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation<br>Receive and analyze Co-plaintiffs' answer to counterclaims filed by defendants Mason Capital Master Fund LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 25] | 0.30<br>220.00/hr | | 66.00 |
| FOD | General Litigation<br>Receive and analyze Co-plaintiffs' answer to counterclaims filed by defendants  Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S.Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income Puerto Rico Fund. [In case no. 19-ap-00359, D.E. # 26] | 1.30<br>220.00/hr | | 286.00 |
| FOD | General Litigation<br>Receive and analyze Notice of Voluntary dismissal as to defendant 21H.  [In case no. 19-ap-00359, D.E. # 28] | 0.20<br>220.00/hr | | 44.00 |
| FOD | General Litigation<br>Receive and analyze Notice of Appearance and request for service of documents filed by Moraima S. Rios-Robles, Esq., on behalf of co-defendants 55H and 56H. [In case no. 19-ap-00359, D.E. # 29]. | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by David R. Fox, Esq., on behalf of co-defendant Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 30]. | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by Geoffrey S. Stewart, Esq., on behalf of co-defendant Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 33]. | 0.10<br>220.00/hr | | 22.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Matthew Ef. Papez, Esq., on behalf of co-defendant Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 34]. | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO re DE #9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team [In case no. 19-ap-00359, D.E. # 36] | 220.00/hr | |
| FOD | General Litigation | 0.30 | 66.00 |
| | Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618 in 17-3283), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638 in 17-3283). Related document: 9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team. [In case no. 19-ap-00359, D.E. # 37] | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analzye AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-00359, D.E. 38] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Alfredo Fernandez, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00359, D.E. # 39]. | 220.00/hr | |
| FOD | General Litigation | 1.10 | 242.00 |
| | Receive and analyze MOTION OF CERTAIN ERS BONDHOLDERS TO COMPEL THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO PROVIDE COMPLETE ANSWERS TO INTERROGATORIES filed by Geoffrey E. Stewart, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Crown Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, Mason Capital Master Fund LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel), L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Huntington Investment Fund II, L.P., Oaktree Opportunities Fund X, L.P., Oaktree Opportunities | 220.00/hr | |

Firm Tax ID: 66-0554116

Fund X (Parallel), L.P., Oaktree Opportunities Fund X (Parallel 2),
L.P., Oaktree Value Opportunities Fund Holdings, L.P., Oceana
Master Fund Ltd., Ocher Rose, L.L.C., Pentwater Merger
Arbitrage Master Fund Ltd., Puerto Rico AAA Portfolio Bond
Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto
Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed
Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto
Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund
IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico
Fixed Income Fund VI, Inc., Puerto Rico GNMA & U.S.
Government Target Maturity Fund, Inc., Puerto Rico
Mortgage-Backed & U.S. Government Securities Fund, Inc.,
PWCM Master Fund Ltd., Redwood Master Fund, Ltd, SV Credit,
L.P., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico
Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc.,
and UBS IRA Select Growth & Income Puerto Rico Fund. [In case
no. 19-ap-00359, D.E. # 40], and Declaration of Matthew E.
Papez (86 pages) [In case no. 19-ap-00359, D.E. # 40-1]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Joint urgent motion proposing objection deadlines and hearing date for motions to compel and quash.  [In case no. 19-ap-00359, D.E. # 41] | | 220.00 /hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze proposed stipulation and Order for the Production and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit A) filed by GEOFFREY S. STEWART on behalf of Mason Capital Master Fund LP, Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV Inc., Puerto Rico Fixed Income Fund IV, Inc, Puerto Rico Fixed Income Fund Inc II, Puerto Rico Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc, Redwood Master Fund, Ltd., Tax Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., UBS IRA Select Growth & Income Puerto Rico Fund [In case no. 19-ap-00359, D.E. # 42] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [40] MOTION Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories. Related document [52] URGENT Joint Motion Proposing Deadlines and Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00359, D.E. #45] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER ALLOWING Urgent Joint Motion of Assured Guaranty Corp., [In case no. 17-bk-3567, D.E. # 775] | | 220.00 /hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Response to Debtor's Objection to Claims | | 280.00 /hr | |

Firm Tax ID:  66-0554116

FOMB | General

(Number(s): 168187) Relative to: [12125] Debtor's Omnibus Objection to Claims - One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Com filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by CHARLES ALFRED CUPRILL on behalf of Maria Cristina Valdivieso Galib, Maria Teresa Valdivieso Galib, Lucas Valdivieso Galib, Yesmin Marie Valdivieso Galib, JORGE LUCAS VALDIVIESO P.JR. [DKT 12963]

| | | | | |
|---|---|---|---|---|
| 04/29/2020 | YG | **Pleadings Reviews**<br>Review Notice of Defective Pleading received on 4/24/2020 Moises Quinones Felix (Attachments: # (1) Notice of Defective Pleading) Docket 12978. | 0.10<br>220.00/hr | 22.00 |
| | YG | **Pleadings Reviews**<br>Review notice of Defective Pleading received on 4/28/2020 Nancy Ortiz Matos. (Attachments: # (1) Defective Filing) Docket 12979. | 0.10<br>220.00/hr | 22.00 |
| | YG | **Pleadings Reviews**<br>Review RESPONSE to Motion TO BE EXCLUDE FROM LAW PROMESA FILED BY OBE E. JOHNSON [12772] MOTION to be excluded from PROMESA filed by Obe E. Johnson filed by Susana I Penagaricano-Brown on behalf of COMMONWEALTH OF PUERTO RICO. Docket 12962. | 0.20<br>220.00/hr | 44.00 |
| | FOD | **Pleadings Reviews**<br>Receive and analyze Urgent motion of UBS Financial Services Incorporated of Puerto Rico to amend the Courts April 22, 2020 Order. [In case no. 17-bk-3566, D.E. # 884] | 0.30<br>220.00/hr | 66.00 |
| | AGE | **Relief from Stay/Adequate Prot**<br>Received and analyzed the Order Denying USB's Renewed Motion for Relief from Stay in the ERS case (17-03566-LTS9), as well as the Amended Order. | 0.50<br>280.00/hr | 140.00 |
| | CIG | **Relief from Stay/Adequate Prot**<br>Review and analyze Urgent motion of UBS Financial Services Incorporated of Puerto Rico to amend the Courts April 22, 2020 Order. regarding [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. [Docket No. 12-986]. | 0.70<br>220.00/hr | 154.00 |
| | FOD | **Relief from Stay/Adequate Prot**<br>Declaration Of William J. Natbony In Support Of Reply In Support Of Motion Of Assured Guaranty Corp., et al, For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection [1895 pages] [In case no. 17-bk-3567, D.E. # 780]- Part 1/2. | 1.40<br>220.00/hr | 308.00 |
| | KCS | **Relief from Stay/Adequate Prot**<br>Receive and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY.
Related document: [12561] Motion for Relief From Stay Under
362 [e] filed by UBS Financial Services Inc., [12946] Order,
[12986] Urgent motion of UBS Financial Services Incorporated of
Puerto Rico to amend the Courts April 22, 2020 Order filed by
UBS Financial Services Inc. [DKT 12989]

| | | | | |
|---|---|---|---|---|
| FOD | Relief from Stay/Adequate Prot | | 0.10 | 22.00 |
| | Receive and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. [In case no. 17-bk-3566, D.E. # 885] | | 220.00/hr | |
| CIG | Relief from Stay/Adequate Prot | | 0.20 | 44.00 |
| | Review and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahue, to request information from representatives of Armada Productions. Update case management information. | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and analyze communications sent by Margarita Torres to Newspaper El Nuevo Dia representatives to provide necessary information to publish edicts related to order to serve by publication. | | 220.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze notice of urgent motion and task Associate Ojeda with the same. | | 280.00/hr | |
| KCS | General Litigation | | 0.60 | 168.00 |
| | Receive and analyze Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC Relative: [615] Motion Submitting Document(S) filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A) filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors. [DKT 12988] | | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze MOTION of the Puerto Rico Buildings Authority for Entry of Order (A) Extending the Deadline for Filing Proofs of Claim and (B) Approving Form and Manner of Notice thereof relative to:[12430] Urgent motion (A) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12442] Order Granting Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12991] | | 280.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Review Notice OF SUBSTITUTION OF COUNSEL AND ENTRY OF APPEARANCE 4945 Notice of Appearance and Request for | | 220.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | Notice filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO filed by LUIS C MARINI BIAGGI on behalf of PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [MARINI BIAGGI, LUIS] (Entered: 04/29/2020). Docket 12990. |  |  |  |
| FOD | General Litigation | 0.10 | 22.00 |  |
|  | Receive and analyze Order granting motion to seal (Related Doc. #10) [In case no. 19-ap-356, D.E. # 11] | 220.00/hr |  |  |
| FOD | General Litigation | 0.20 | 44.00 |  |
|  | Receive and analyze MOTION TO AMEND CASE CAPTION [In case no. 19-ap-356, D.E. #6] | 220.00/hr |  |  |
| FOD | General Litigation | 0.70 | 154.00 |  |
|  | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #5] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 5-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 5-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 5-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 5-4 (44 pages)]. | 220.00/hr |  |  |
| FOD | General Litigation | 4.90 | 1,078.00 |  |
|  | Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 1-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 1-4 (44 pages)]. | 220.00/hr |  |  |
| FOD | General Litigation | 0.70 | 154.00 |  |
|  | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, | 220.00/hr |  |  |

548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #2] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 2-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 2-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 2-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 2-4 (44 pages)].

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read, review and analyze order referring case to magistrate judge [In case no. 19-ap-356, D.E. # 3] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-00356, D.E. #4] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING [6] MOTION to Amend Case Caption.  [In case no. 19-ap-00356, D.E. 7] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Motion for voluntary dismisal of certain defendants.  [In case no. 19-ap-00356, D.E. #8] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Order setting response deadline [In case no. 19-ap-00356, D.E. # 9] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Motion to file under seal filed by Edward Weisfelner on behalf of FOMB.  [In case no. 19-ap-00356, D.E. #10f] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Second Notice of Voluntary Dismissal without Prejudice re [5] Amended Complaint filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. #13] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze Order regarding stay period and mandatory mediation. [In case no. 19-ap-00356, D.E. # 14f] | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze PLAINTIFF'S URGENT MOTION FOR LEAVE OF COURT TO FILE AMENDED ADVERSARY COMPLAINT<br>. [In case no. 19-ap-00356, D.E. #18] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING [18] Urgent motion For Leave of Court to File Amended Adversary Complaint filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Member. [In case no. 19-ap-00356, D.E. # 20] | | 220.00 /hr | |
| FOD | General Litigation | | 0.60 | 132.00 |
| | Receive and analyze SECOND AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #19] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 19-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 19-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 19-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 19-4 (44 pages)]. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 101803 (Attachments: # (1) Envelope) Migdonia Serrano Quinones, pro se and in the Spanish language. Docket 12973. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 171042) [11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Angel Soto Pitre, pro se and in the Spanish Language. Docket 12974. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 169891) [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial | | 220.00 /hr | |

Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Envelope) Rafael Valentin Velazquez, pro se.
Docket 12976.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 148413) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) MARIA I. ROSA, pro seDocket 12975. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review response to Debtors Objection (Claim Disallowed) Claim Number(s): 157149 [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12644] Order filed by Aida M. Alvarez, pro se. Docket 12977. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 117791 [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12668] Order filed by Walter Rodriguez Oquendo, pro se and in the Spanish Language. (Attachments: # (1) Envelope) (Attachments: # (1) Envelope) Docket 12972. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 122177 [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12662] Order filed by Jose M. Mangual Guilbe, pro se and in the Spanish Language. Docket 12970. | | 220.00 /hr | |
| YG | Plan and Disclosure Statement | | 0.10 | 22.00 |
| | Review MOTION to inform Authorizing Legal Representation from Attorneys Bienenstock & Bauer [11950] MOTION of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) | | 220.00 /hr | |

Firm Tax ID:  66-0554116

Approving Disclosure Statement, (II) Fixing Voting Record filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Notice Docket #11950 # (2) Envelope) filed by
Edwin A. Garcia Febres. Docket 12966. Plan and Disclosure
Statement (including Business Plan)

| | | | | |
|---|---|---|---|---|
| 04/30/2020 | NLO | Pleadings Reviews<br>Receive and analyze Order denying Notice of Withdrawal of<br>Attorney filed by Didacticos, Inc. DKE#17/19-ap-161. | 0.10<br>200.00/hr | 20.00 |
| | YG | Pleadings Reviews<br>Receive and analyze Informative Motion of Ambac Assurance<br>Corporation, et al. Regarding the Filing of Documents Under Seal<br>[In case no. 17-bk-3567, D.E. # 776] | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Receive and analyze ORDER CLARIFYING STIPULATION AND<br>PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 783] | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Receive and analyze MOTION of the Commonwealth of Puerto<br>Rico and the Employees Retirement System of the Government<br>of the Commonwealth of Puerto Rico for Entry of an Order. [In<br>case no. 17-bk-3566, D.E. # 886] | 0.20<br>220.00/hr | 44.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and ORDER DENYING 12694 Motion requesting<br>extension of time( 45 days days) Relative to: 9563 Debtor's<br>Omnibus Objection to Claims One Hundred and Thirteenth<br>Omnibus Objection (Non-Substantive) of the Commonwealth of<br>Puerto Rico, Puerto Rico Highways and Transportation Authority,<br>filed by CARMEN DORIS MELENDEZ-RIVERA. Resolving<br>12693. [DKT 13012] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Notice of sealed Reply In Support of Motion<br>of Assured Guaranty Corp., Assured Guaranty Municipal Corp.,<br>Ambac Assurance Corporation, National Public Finance<br>Guarantee Corporation, and Financial Guaranty Insurance<br>Company for Relief from the Automatic Stay, or, In the<br>Alternative, Adequate Protection Relative to: 10751 Order on<br>Urgent Motion to Seal Document, Order on Urgent Motion to Seal<br>Document filed by AMBAC ASSURANCE CORPORATION, et al.<br>[DKT 12996] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Reply to Response to Motion Ambac<br>Assurance Corporation, Financial Guaranty Insurance Company,<br>Assured Guaranty Corp, Assured Guaranty Municipal Corp., and<br>The Bank Of New York Mellons Reply in Support of Their Motion<br>Concerning Application of the Automatic Stay to the Revenues<br>Securing the CCDA Bonds (Relative to: 10104 Joint motion of<br>Ambac Assurance Corporation, Financial Guaranty Insurance<br>Company, Assured Guaranty Corp., Assured Guaranty Municipal<br>Corp., and the Bank of New York Mellon Concerning Application | 0.90<br>280.00/hr | 252.00 |

Firm Tax ID:  66-0554116

of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 10636 MOTION for Joinder /Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured filed by Official Committee of Unsecured Creditors, 10640 MOTION for Joinder (LIMITED) TO THE OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORA filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by AMBAC ASSURANCE CORPORATION. [DKT 12997, 68 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 1.20 | 336.00 |
| | Receive and analyze Reply of Ambac Assurance Corporation, et al. in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: 10602 Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association, 10635 MOTION for Joinder / Partial Joinder of Official Committee of Unsecured Creditors in Support of Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602] Relative to: 10611 Resp filed by Official Committee of Unsecured Creditors, 10641 MOTION for Joinder (LIMITED) TO THE OPPOSITIONS OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND BACARDI INTERNATIONAL LIMITED AND BACARDI CORPORATION TO MOTION OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AMBAC ASSUR filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, et al. [DKT 12995, 88 pgs.] | 280.00 /hr | | |
| KCS | Relief from Stay/Adequate Prot | | 1.30 | 364.00 |
| | Receive and analyze Reply In Support of Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, In the Alternative, Adequate Protection Relative to: 10102 Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC ASSURANCE CORPORATION, et al. [DKT 12994, 94 pgs.] | 280.00 /hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Notice of Sealed Motion Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, U.S. Bank Trust National Association, Fiscal Agent. [DKT 13000] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.40 | 112.00 |
| | Receive and analyze REPLY to Response to Motion DRA Parties Reply to (I) the Financial Oversight and Management Boards Response to DRA Parties Opening Response, and (II) Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Boards Response to DRA Parties Opening Brief Relative to: [12500] MOTION for Joinder / Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Boards Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal C filed by Official Committee of Unsecured Creditors filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DKT 12999] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 1.40 | 392.00 |
| | Receive and analyze Declaration of Atara Miller in Support of the Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Notice Counsel Relative to: 10602 Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenue filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association, 12997 Reply to Response to Motion filed by AMBAC ASSURANCE CORPORATION (Attachments: # 1 Exhibit 25 -Stipulation Regarding Authenticity of Documents in Connection with Lift-Stay Motions # 2 Exhibit 26 -Deposition Transcript, Timothy Ahlberg # 3 Exhibit 27 -Commonwealth Audited Financial Statement, as of June 30, 2014 # 4 Exhibit 28 -Commonwealth Audited Financial Statement, as of June 30, 2013 # 5 Exhibit 29 -Commonwealth Audited Financial Statement, as of June 30, 2015 [CW_STAY00009784] # 6 Exhibit 30 -Commonwealth Audited Financial Statement, as of June 30, 2011 # 7 Exhibit 31 -CW_STAY0000229 # 8 Exhibit 32 -CW_STAY0000914 # 9 Exhibit 33 -TSA Cash Flow as of March 8, 2019 # 10 Exhibit 34 -Commonwealth Audited Financial Statement, as of June 30, 2016 [CW_STAY0010168] # 11 Exhibit 35 -GASB Concept Statement No. 1 # 12 Exhibit 36 -Government Parties Flow of Funds Chart # 13 Exhibit 37 -PRIFA_STAY0004737 # 14 38 | | 280.00/hr | |

Firm Tax ID:  66-0554116

-PRIFA_STAY0001065 # 15 39 -AAFAF Mar. 13 Ltr. # 16 40 -PRIFA_STAY0001515 # 17 Exhibit 41 -Office of the Director of Notary Inspections: General Instructions for Notaries # 18 Exhibit 42 -CCDA_STAY0000001 # 19 Exhibit 43 -ERS Bond Resolution # 20 Exhibit 44 -Puerto Rico Public Finance Corporation 2003 Series A Bonds, Official Statement # 21 Exhibit 45 -2 GAO, Principles of Federal Appropriations Law (4th ed.) # 22 Exhibit 46 -ERS Bonds, Official Statements (Series A, B, and C)) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, U.S. Bank Trust National Association, Fiscal Agent. [DKT 12998, 123 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Notice of Sealed Motion Declaration of William W. Holder in Support of the Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document (Attachments: # 1 Expert Report) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, US Bank Trust National Association. [DKT 13002] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Notice of Sealed Motion Declaration of Atara Miller in Support of the Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit 25 -Stipulation Regarding Authenticity of Documents in Connection with Lift-Stay Motions # 2 Exhibit 26 -Deposition Transcript, Timothy Ahlberg # 3 Exhibit 27 -Commonwealth Audited Financial Statement, as of June 30, 2014 # 4 Exhibit 28 -Commonwealth Audited Financial Statement, as of June 30, 2013 # 5 Exhibit 29 -Commonwealth Audited Financial Statement, as of June 30, 2015 [CW_STAY00009784] # 6 Exhibit 30 -Commonwealth Audited Financial Statement, as of June 30, 2011 # 7 Exhibit 31 -CW_STAY0000229 # 8 Exhibit 32 -CW_STAY0000914 # 9 Exhibit 33 -TSA Cash Flow as of March 8, 2019 # 10 Exhibit 34 -Commonwealth Audited Financial Statement, as of June 30, 2016 [CW_STAY0010168] # 11 Exhibit 35 -GASB Concept Statement No. 1 # 12 Exhibit 36 -Government Parties Flow of Funds Chart # 13 Exhibit 37 -PRIFA_STAY0004737 # 14 Exhibit 38 -PRIFA_STAY0001065 # 15 Exhibit 39 -AAFAF Mar. 13 Ltr. # 16 Exhibit 40 -PRIFA_STAY0001515 # 17 Exhibit 41 -Office of the Director of Notary Inspections: General Instructions for Notaries # 18 Exhibit 42 -CCDA_STAY0000001 # 19 Exhibit 43 -ERS Bond Resolution # 20 Exhibit 44 -Puerto Rico Public Finance Corporation 2003 Series A Bonds, Official Statement # 21 Exhibit 45 -2 GAO, Principles of Federal Appropriations Law | | 280.00/hr | |

Firm Tax ID: 66-0554116

(4th ed.) # 22 Exhibit 46 -ERS Bonds, Official Statements (Series A, B, and C)) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, US Bank Trust National Association. [DKT 13001]

| | | | | |
|---|---|---|---|---|
| FOD | Relief from Stay/Adequate Prot | | 9.60 | 2,112.00 |
| | Declaration Of William J. Natbony In Support Of Reply In Support Of Motion Of Assured Guaranty Corp., et al, For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection [1895 pages] [In case no. 17-bk-3567, D.E. # 780]- Part 2/2. | | 220.00/hr | |
| FOD | Relief from Stay/Adequate Prot | | 0.40 | 88.00 |
| | Receive and analyze Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. in Support of Their Motion for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [In case no. 17-bk-3567. D.E. # 782] | | 220.00/hr | |
| NLO | Relief from Stay/Adequate Prot | | 0.80 | 160.00 |
| | Receive and analyze Reply In Support of Motion of Assured Guaranty Corp., et al. for Relief from the Automatic Stay, or, In the Alternative, Adequate Protection [In case no. 17-bk-3567, D.E. # 777] | | 200.00/hr | |
| AGE | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze email exchange related to tolling agreement vendor Petro West.  Receive and analyze executed tolling agreement. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze AP Complaint against Petro West. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Draft email to Brown Rudnick relative to Pretro West avoidance action.  Receive and analyze email from Tristan Axelrod advising that the AP Complaint will be forwarded later. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Telephone conference with Matthew Sawyer regarding opeining file for Tolling Agreement, and his calling Bob Wexler about this vendor. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email with Tolling Agreement.  Receive and analyze email from John Arrastria with signed TA and review the same. | | 280.00/hr | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Read and analyze Motion requesting extension of time( 30 days) Related [17] Order Approving Stipulation, [19] Joint motion SUBMITTING SECOND SUPPLEMENT TO STIPULATION ESTABLISHING LITIGATION SCHEDULE FOR ADVERSARY PROCEEDINGS NOS.: 19-00065 AND 19-00172 Related: [17] Order Approving Stipulation filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO, Huellas Therapy Corp., [20] Order Approving | | 200.00/hr | |

Firm Tax ID:  66-0554116

Stipulation. To EXTEND LITIGATION SCHEDULE. filed by
Huellas Therapy Corp. DKE#24/19-ap-0065.

| | | | | |
|---|---|---|---|---|
| YG | General Litigation | | 0.40 | 88.00 |
| | Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, for entry of an order clarifying effect of prior orders and establishing notice and objection process regarding disclosure of confidential information filed by Edward S. Weisfelner.  [In case no. 19-ap-00356, D.E. # 25] | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Order setting briefing schedule re [25] Motion for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. #26] | | 220.00/hr | |
| YG | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Urgent motion for Leave of Court to File Amended Adversary Complaint Re [1] Complaint filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. # 27] | | 220.00/hr | |
| NLO | General Litigation | | 0.70 | 140.00 |
| | Receive and analyze THIRD AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #28] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 28-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 28-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 28-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 28-4 (44 pages)]. | | 200.00/hr | |
| YG | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION. [In case no. 19-ap-00356, D.E. # 29] | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Receive and analzye ORDER GRANTING [27] Urgent motion for | | 220.00/hr | |

Firm Tax ID:  66-0554116

Leave of Court to File Amended Adversary Complaint Re [1]
Complaint filed by The Official Committee of Unsecured Creditors
of All Title III Debtors (Other than COFINA), The Special Claims
Committee of The Financial Oversight and filed by The Special
Claims Committee of The Financial Oversight and Management
Board for Puerto Rico, acting by and through its Members. [In
case no. 10-ap-00356, D.E. #30]

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation | | 0.70 | 140.00 |
| | Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no. 19-ap-00356, D.E. # 32] and Objection Notice, attached as Exhibit 1 [In case no. 19-ap-00356, D.E. #32-1], the Initial Objection Procedures, attached as Exhibit 2 [In case no. 19-ap-00356, D.E. # 32-2], and the form of Notice of Participation, attached as Exhibit 3 [In case no. 19-ap-00356, D.E. # 32-3], and the Notice to Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00356, D.E. #32-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no. 19-ap-00356, D.E. ## 32-5, 32-6, 32-7 and 32-8] | 200.00/hr | | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00356, D.E. # 33] | 220.00/hr | | |
| YG | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-00356, D.E. # 38] | 220.00/hr | | |
| NLO | General Litigation | | 1.40 | 280.00 |
| | Receive and analyze Answer and Counterclaims filed by Defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-356, D.E. #41] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no. 19-ap-356, D.E. # 41-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-356, D.E. # 41-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-356, D.E. # 41-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-356, D.E. # 41-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00356, D.E. #41-5]. | 200.00/hr | | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by Bruce Bennett, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B)  [In case no. 19-ap-00356, D.E. # 39]. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by Sparkle L. Sooknanan, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 40]. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Co-plaintiffs' answer to counterclaims filed by defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 43] | 0.30<br>220.00/hr | 66.00 |
| YG | General Litigation<br>Receive and analyze Notice of Voluntary Dismissal as to E*Trade Securities LLC, City National Bank, Comerica Bank and Apex Clearing Corporation. filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. # 44] | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Notice of Voluntary Dismissal as to UMB Bank, National Association. filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. # 46] | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by David R. Fox, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 48]. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Notice of Appearance filed by German J. Brau-Ramirez, Esq., on behalf of defendant 7Y [In case no. 19-ap-00356, D.E. # 49]. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Notice of Appearance filed by Matthew D. McGill, Esq., on behalf of defendant 7Y [In case no. 19-ap-00356, D.E. # 51]. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Notice of Appearance filed by Roberto Quiñones Rivera, Esq., on behalf of defendants Barclays Capital Inc./LE, Barclays Cap/Fixed and Barclays Cap/ London [In case no. 19-ap-00356, D.E. # 52]. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by Geoffrey S.Stewart, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

case no. 19-ap-00356, D.E. # 55].

| | | | | |
|---|---|---|---|---|
| YG | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by Matthew Papez, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 56]. | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze Notice of Voluntary Dismissal as to Vanguard Marketing Corporation. filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. 58] | 0.10<br>220.00/hr | 22.00 |
| YG | General Litigation<br>Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO re DE #9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team [In case no. 19-ap-00356, D.E. # 59] | 0.20<br>220.00/hr | 44.00 |
| YG | General Litigation<br>Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618 in 17-3283), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638 in 17-3283). Related document: 9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team. [In case no. 19-ap-00356, D.E. # 61] | 0.30<br>220.00/hr | 66.00 |
| YG | General Litigation<br>Receive and analzye AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-00356, D.E. 62] | 0.20<br>220.00/hr | 44.00 |
| YG | General Litigation<br>Receive and analyze Notice of Appearance and request to receive notifications filed by Alfredo Fernandez Martinez, on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 63]. | 0.10<br>220.00/hr | 22.00 |
| NLO | General Litigation<br>Receive and analyze MOTION OF CERTAIN ERS BONDHOLDERS TO COMPEL THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO PROVIDE COMPLETE ANSWERS TO INTERROGATORIES filed by Geoffrey E. Stewart, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 64], and Declaration of Matthew E. Papez (86 pages) [In case no. | 1.10<br>200.00/hr | 220.00 |

Firm Tax ID: 66-0554116

19-ap-00356, D.E. # 64-1]

| | | | | |
|---|---|---|---|---|
| YG | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Joint urgent motion proposing objection deadlines and hearing date for motions to compel and quash. [In case no. 19-ap-00356, D.E. # 65] | | 220.00/hr | |
| YG | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze proposed stipulation and Order for the Production and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit A) filed by GEOFFREY S. STEWART on behalf of Oaktree-Forrest Multi-Strategy, LCC (Series B) [In case no. 19-ap-00356, D.E. # 66] | | 220.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [64] MOTION Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories. Related document [65] URGENT Joint Motion Proposing Deadlines and Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00356, D.E. #68] | | 220.00/hr | |
| YG | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze DRA PARTIES REPLY [In case no. 17-bk-3567, D.E. # 779] | | 220.00/hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Receive and analyze MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order (A) Extending the Return Date for Filing Information Forms and (B) Approving Form and Manner of Notice Thereof relative to: 10839 Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12993] | | 280.00/hr | |

| | | | |
|---|---|---|---|
| | For professional services rendered | 422.10 | $97,679.50 |

ADDITIONAL CHARGES

| | | | Qty/Price | |
|---|---|---|---|---|
| 04/01/2020 | KCS | Court Drive Invoice # 8BF0B14-0043 for March 1, 2020- April 1, 2020. | 975.75 | 975.75 |
| | | | 1.00 | |
| 04/16/2020 | KCS | Clerk U.S. District Court of Puerto Rico, for Pro Hac Vice Motion related to Chelsea E. Mullarney, Esq. in the matter of Commonwealth of Puerto Rico and PREPA. | 0.00 | 300.00 |
| | | | 1.00 | |
| | Total costs | | | $1,275.75 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| **Total amount of fees and costs** | | | $98,955.25 |
| TOTAL AMOUNT OF THIS INVOICE | | | **$98,955.25** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alberto G. Estrella | 21.30 | 280.00 | $5,964.00 |
| Carlos  Infante | 100.50 | 220.00 | $22,110.00 |
| Francisco   Ojeda Diez | 144.80 | 220.00 | $31,856.00 |
| Kenneth C. Suria | 91.80 | 280.00 | $25,704.00 |
| Neyla L Ortiz | 35.30 | 200.00 | $7,060.00 |
| Yasthel  González | 18.30 | 220.00 | $4,026.00 |
| Yarimel  Viera | 10.10 | 95.00 | $959.50 |

Firm Tax ID:  66-0554116

# EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | | |
|---|---|---|
| Invoice # | | 505446 |
| Invoice Date: | | April 30, 2020 |
| Current Invoice Amount: | | $98,955.25 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Case Administration | | |
| 04/02/2020 | KCS | Review/analyze | 1.80 | 504.00 |
| | | Study AP cases affected by extension of time order and cross-referenced with those assigned to verify that not all have been included in the order.  Set meeting with PROMESA Team to discuss next steps with these ases and the other opened cases. | 280.00/hr | |
| 04/06/2020 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Draft Budget for April 2020.  Draft email to Fee Examiner and send the same. | 280.00/hr | |
| | KCS | Draft/revise | 0.60 | 168.00 |
| | | Prepare for tomorrow's Team Zoom conference to go over the status of the cases and next steps. | 280.00/hr | |
| 04/07/2020 | YG | Com. (in firm) | 0.70 | 154.00 |
| | | Zoom conference between attorneys to go over the status of the cases and next steps. | 220.00/hr | |
| | AGE | Com. (in firm) | 0.70 | 196.00 |
| | | Team Zoom conference to go over the status of the cases and next steps. | 280.00/hr | |
| | CIG | Com. (in firm) | 0.70 | 154.00 |
| | | Team Zoom conference to go over the status of the cases and next steps. | 220.00/hr | |
| | KCS | Appear for | 0.70 | 196.00 |
| | | Appear for conference call betwen attorneys for status of PROMESA cases, and the AP cases. | 280.00/hr | |
| | NLO | Com. (in firm) | 0.70 | 140.00 |
| | | Zoom conference with PROMESA Team to go over the status of the cases and next steps. | 200.00/hr | |

|            | FOD | Com. (in firm)<br>Telephone conference with PROMESA team to discuss outstanding matters, including strategy to follow and due dates. | 0.70<br>220.00/hr | 154.00 |
|------------|-----|-----|-----|-----|
| 04/09/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week, to determine if any adversary vendor had filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 04/13/2020 | KCS | Review/analyze<br>Receive and analyze email from Tristan Axelrod relative to litigation of adversary proceedings and reply to the same. | 0.10<br>280.00/hr | 28.00 |
|            | KCS | Review/analyze<br>Receive and analyze urgent motion and stipulation modifying hearing date. [DKT 12716] | 0.20<br>280.00/hr | 56.00 |
|            | KCS | Review/analyze<br>Receive and analyze reservation of rights at DKT 12718. | 0.10<br>280.00/hr | 28.00 |
|            | KCS | Review/analyze<br>Receive and analyze FOMB's objection to extension of time at DKT 12719. | 0.20<br>280.00/hr | 56.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella regarding Centro de Desarrollo Academico, Inc. and deadlines related to adversary case litigation. | 0.20<br>220.00/hr | 44.00 |
| 04/14/2020 | FOD | Draft/revise<br>Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00146] [In Case No. 19-ap-00151] [In Case No. 19-ap-00156] [In Case No. 19-ap-00177] [In Case No. 19-ap-00044]. | 1.60<br>220.00/hr | 352.00 |
|            | FOD | Draft/revise<br>Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00276] [In Case No. 19-ap-00090] [In Case No. 19-ap-00112] [In Case No. 19-ap-00128] [In Case No. 19-ap-00129]. | 1.60<br>220.00/hr | 352.00 |
|            | FOD | Draft/revise<br>Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00148] [In Case No. 19-ap-00168] [In Case No. 19-ap-00181] [In Case No. 19-ap-00187]. | 1.60<br>220.00/hr | 352.00 |

| | | | |
|---|---|---|---|
| FOD | Draft/revise | 1.60 | 352.00 |
| | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283. [In Case No. 19-ap-00162] [In Case No. 19-ap-00197] [In Case No. 19-ap-00220] [In Case No. 19-ap-00269] [In Case No. 19-ap-00178]. | 220.00 /hr | |
| FOD | Draft/revise | 1.60 | 352.00 |
| | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00190] [In Case No. 19-ap-00232] [In Case No. 19-ap-00235] [In Case No. 19-ap-00242] [In Case No. 19-ap-00251]. | 220.00 /hr | |
| FOD | Draft/revise | 1.60 | 352.00 |
| | Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283 [In Case No. 19-ap-00266] [In Case No. 19-ap-00348] [In Case No. 19-ap-00350] [In Case No. 19-ap-00347] [In Case No. 19-ap-00062]. | 220.00 /hr | |
| AGE | Draft/revise | 4.30 | 1,204.00 |
| | In light of the April 13 answer deadline for many of the garden variety AP avoidance cases, work on updating reports to determine AP cases that will need to seek entry of default.  Work on the review of 166 active cases.  Work on the report as well. | 280.00 /hr | |
| KCS | Review/analyze | 0.60 | 168.00 |
| | Receive and analyze email from Tristan Axelrod to set conference call for Thursday.  Task associates with obtaining relevant information in each case.  Reply to Tristan Axelrod's email. | 280.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  Distribuidora Blanco, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Badillo Saatchi & Saatchi, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Ambassador Veterans Services of Puerto Rico LLC., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   4

| | | | |
|---|---|---|---|
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to AFCG Inc. d/b/a Arroyo-Flores Consulltants, vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  GM Security Technologies, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Pearson Education, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Tito Ramirez Bus Service Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Transporte Sonnel Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Suzuki del Caribe, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to William Rivera Transport Service Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Servicios Profesionales Integrados a la Salud, vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Jose Santiago, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Service Group Consultant Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  Jaramillo Insurance, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00 /hr | |

Firm Tax ID: 66-0554116

| YV | Review/analyze | 0.20 | 19.00 |
|----|----------------|------|-------|
| | Review docket to validate deadlines assigned to Rodriguez-Parissi & Co., C.S.P., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Carrasquillo Flores, vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Puerto Rico Telephone Company, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to St. James Security Services, LLC., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to VIIV Healthcare Puerto Rico, LLC., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  Rodriguez Crespo, vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  Puerto Rico Supplies Group Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Prospero Tire Export Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to  International Business Machines Corporation, vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Hernandez Barreras, vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Review docket to validate deadlines assigned to Promotions & Direct, Inc., vendor with adversary proceeding filed and update our records accordingly. | 95.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| YV | Review/analyze<br>Review docket to validate deadlines assigned to WF Computer Services, Inc., Direct, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Review/analyze<br>Review docket to validate deadlines assigned to Pearson Pem P.R., Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Review/analyze<br>Review docket to validate deadlines assigned to  GF Solutions, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Review/analyze<br>Review docket to validate deadlines assigned to Bio-Medical Applications of Puerto Rico, Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Review/analyze<br>Review docket to validate deadlines assigned to  Creative Educational & Psychological Services, vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Review/analyze<br>Review docket to validate deadlines assigned to Tatito Transport Service Inc., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Review/analyze<br>Review docket to validate deadlines assigned to S.H.V.P Motor Corp., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| YV | Review/analyze<br>Review docket to validate deadlines assigned to Facsimile Paper Connection Corp., vendor with adversary proceeding filed and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| NLO | Draft/revise<br>Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283.  [In Case No. 19-ap-00160] [In Case No. 19-ap-00068] [In Case No. 19-ap-00084] [In Case No. 19-ap-00102] [In Case No. 19-ap-00122]. | 1.70<br>200.00/hr | 340.00 |
| YG | Draft/revise<br>Read, review and analyze case file to clarify and update date case filed, date defendant was served and date answer is due in Dockets #12528 and #12530 of Case No. 17-bk-3283.  [In Case No. 19-ap-00355] [In Case No. 19-ap-00156] [In Case No. 19-ap-00158] [In Case No. 19-ap-00159] [In Case No. 19-ap-00161] | 1.60<br>220.00/hr | 352.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00150 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00381 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00093 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00158 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00056 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00193 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00228 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00238 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze Docket for Adversary Case No. 19-00125 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-00180 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-00096 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| YG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-00053 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.40 220.00 /hr | 88.00 |
| CIG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-00384 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-00383 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-00239 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-00072 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-00076 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze Docket for Adversary Case No. 19-0042 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 0.30 220.00 /hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   9

| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00052 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00051 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00382 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00270 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00365 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00061 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00057 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00095 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria to Brown Rudnick to discuss proposed strategy to manage adversary cases for which responses were filed or due on April 13, 2020. | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00138 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00268 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Kenneth Suria to discuss strategy to manage adversary complaint responses filed on April 13, 2020. | 220.00 /hr | |
| 04/15/2020 | AGE | Draft/revise | 2.70 | 756.00 |
| | | Continue working on report in light of the April 13 answer deadline for many of the garden variety AP avoidance cases (166 active cases).  This will be used during meeting with Brown Rudnick tomorrow. | 280.00 /hr | |
| | KCS | Draft/revise | 0.60 | 168.00 |
| | | Draft email to client and attached table of assigned cases with their status. | 280.00 /hr | |
| | KCS | Review/analyze | 1.80 | 504.00 |
| | | Verify table of assigned cases for accuracy (221 cases) in status information and applicable deadlines before forwarding table to the client. | 280.00 /hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Verify AP cases that are stayed under the various orders from the court, which incllude: 19- 269, 280,281, 282, 283, 284, 285, 286, 287, 288, 362, 362, 364 and 365 to discuss in tomorrow's conference call with the client. | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to: [12772] MOTION to be excluded from PROMESA filed by Obe E. Johnson. Responses due by 4/29/2020. Reply due by 5/6/2020. [DKT 12824] | 280.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review docket for Banco Popular de Puerto Rico as Trustee, vendor with adversary proceeding filed, and update sales force records accordingly. | 95.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00265 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze Docket for Adversary Case No. 19-00172 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00043 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00060 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Docket for Adversary Case No. 19-00188 to confirm status of case and obtain necessary information to prepare status report.  Prepare document with information about case, motions filed and pending actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Alberto Estrella to review excel document prepared with adversary proceedings assigned to attroneys in PROMESA working team. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by  Alberto Estrella to provie template for document to incorporate information related to adversary cases assigned. | 220.00/hr | |
| 04/16/2020 | KCS | Com.with client | 0.70 | 196.00 |
| | | Participate in conference call with Brown Rudnick team on the logistics of handling adversay cases going forward. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Seventh Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relative to: 11808 Order filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12839] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|
| | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions Reelative to: 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # 1 Proposed Order) filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12840] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER IN CONNECTION WITH INFORMATIVE MOTION REGARDING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE (DOCKET ENTRY NO. 12795). The hearing in connection with the Lift Stay Motion (DE # 2434), which is currently scheduled for April 22, 2020, at 9:30 a.m. (Atlantic Standard Time), is adjourned to the omnibus hearing scheduled for June 3, 2020, at 9:30 a.m. (Atlantic Standard Time). The parties are tol file either a stipulation memorializing their agreement in principle or a status report by 5:00 p.m. (Atlantic Standard Time) on May 15, 2020 . [DKT 12840] | 280.00 /hr | |
| KCS | Review/analyze | 0.60 | 168.00 |
| | Receive and analyze motion for admission PHV of Chelsea Mullarney pertaining to local rules complaince and file the same. Receive and analyze notice of filingat Docket No. 12846. | 280.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Core Laboratories.  Update case management information accordingly. | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Enterprise Services Caribe.  Update case management information accordingly. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Excellerate Energy Puerto RIco.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Professional Consulting Pshycoeducational Serv.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Draft/revise<br>Draft communication regarding Adv. Proc. of Computer Network Systems to provide correct information regarding case and next steps regarding same. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Connor Reid to inquire about status of information requests from adversary vendor Bio Nuclear of Puerto Rico Inc.  Update case status information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of   Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of First Hospital Panmericano Inc.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Grainger Caribe, Inc.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Bristol Myers Squibb.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Rosso Group Inc.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| 04/17/2020 | KCS | Appear for<br>Telephone conference with Alberto G. Estrella and Yarimel Viera regarding setting parameters for phases in salesforce for TA and AP cases. | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| 04/20/2020 | CIG | Review/analyze | 2.10 | 462.00 |
|---|---|---|---|---|

Review and analyze FEE EXAMINER'S CONFIDENTIAL LETTER REPORT ON THE THIRD INTERIM FEE APPLICATION OF ESTRELLA, LLC, LOCAL COUNSEL TO SPECIAL CLAIMS COMMITTEE, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2019 THROUGH AUGUST 31, 2019, and consider relevant issues to be discussed with fee examiner.

220.00/hr

| 04/21/2020 | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze MOTION to inform PROCEDURES FOR APRIL 22, 2020 OMNIBUS HEARING filed by Brady C. Williamson. [DKT 12880]

280.00/hr

| 04/22/2020 | AGE | Com. (in firm) | 1.40 | 392.00 |
|---|---|---|---|---|

Participate in team web conference to go over case stages and status.

280.00/hr

| | KCS | Review/analyze | 1.40 | 392.00 |
|---|---|---|---|---|

Promesa staff meeting for instructions on billing according to the Fee Examiner's directives, briefing on conference call with Brown Rudnick and guidelines on case phases.

280.00/hr

| | FOD | Com. (in firm) | 1.40 | 308.00 |
|---|---|---|---|---|

Video/Telephone conference regarding PROMESA case with Firm's case team to discuss status of case and strategy to follow in the following weeks.

220.00/hr

| | | SUBTOTAL: | 60.10 | 13,553.00 |
|---|---|---|---|---|

**Pleadings Reviews**

| 04/01/2020 | FOD | Draft/revise | 0.50 | 110.00 |
|---|---|---|---|---|

Receive and analyze Answer to the Complaint filed by Defendant 55H and Defendant 56H in The Special Claims Committee of The Financial Over v. Defendant 1H et al, 19-00359-LTS.

220.00/hr

| | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|

Receive and analyze ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, AND (C) GRANTING RELATED RELIEF. Related document: [7224] MOTION for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, [9718] Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief, [11971] Notice of Presentment of Revised Proposed Order, [12499] Notice of Presentment of Further Revised Proposed Order. Signed by Judge Laura Taylor Swain on 4/1/2020. (Attachments: # (1) Exhibit 1 Alternative Dispute Resolution Procedures # (2) Exhibit 2 English and Spanish Versions of the Form of ADR Notice). [DE# 12576]

280.00/hr

Firm Tax ID: 66-0554116

| KCS | Draft/revise | 0.20 | 56.00 |
| | Draft email to circulate Order at DE# 12576 relative to the ADR Protocols and advised attorneys in the PROMESA team to familiarize theselves with the same. | 280.00/hr | |

| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze RESPONSE to Motion (Opposition to Renewed Motion of UBS for Relief from the Automatic Stay) Relative to: 12561 Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by HAROLD D. VICENTE-GONZALEZ on behalf of Hector Cruz Villanueva, Maria de Lourdes Gomez Perez, Luis M Jordan Rivera, Pedro Jose Nazario Serrano, Joel Rivera Morales, Lourdes Rodriguez. [DE# 12577] | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder Joinder of Autopistas Metropolitanas de Puerto Rico, LLC to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint Relative to: [12569] MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12570] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by utopistas Metropolitanas de Puerto Rico, LLC. [DE# 12578] | 280.00/hr | |

| KCS | Review/analyze | 0.80 | 224.00 |
| | Receive and analyze Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12579, read main document and proposedoorder, cursory review of exhibits] | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder Joinder of Autopistas Metropolitanas de Puerto Rico, LLC to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint relative to: [12569] Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12570] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Autopistas Metropolitanas de Puerto Rico, LLC  [DE# 1257] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion Submitting Declaration of Fernando M. Padilla in Support of PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. Relative to: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 12560] | 280.00 /hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Draft email to attorneys on the Team on how to handle answers to the adversary proceedings filed while the stay is pending and to report to the client. | 280.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze RESPONSE to Motion (Opposition to Renewed Motion of UBS for Relief from the Automatic Stay) Regarding [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by HAROLD D. VICENTE-GONZALEZ | 220.00 /hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, AND (C) GRANTING RELATED RELIEF. Docket No. 12576 | 220.00 /hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze  Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) | 220.00 /hr | |
| 04/02/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [12546] URGENT JOINT MOTION OF THE GOVERNMENT PARTIES TO ADJOURN ALL DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT (ECF NO. 1235 in 17-4780). All deadlines relating to the 9019 Motion and the hearing to consider the 9019 Motion as set forth in the Eleventh Revised 9019 Scheduling Order are hereby adjourned. Related document: [11085] Order. Status Report due by 5/15/2020. [DE# 12587] | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020. Relative to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12625] | 280.00 /hr | |
| 04/03/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019. (AP-00198) (Docket 2) | 220.00 /hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. (AP-00198) (Docket 4, 20 pages) | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS (AP-00198) (Docket 8) | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze ORDER DE #12116 (in 17-3283) Second MOTION/Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (in 17-3283)  (AP-00198) (Docket 10) | 220.00 /hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | | |
|---|---|---|---|
| | Analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. (AP-00198) (Docket 12) | 0.10 220.00 /hr | 22.00 |
| YG | Review/analyze | | |
| | Adversary case 19-00231. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Tito Ramirez Bus Service Inc..Adversary case 19-00231. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Tito Ramirez Bus Service Inc. (Docket 1, 32 pages) | 0.40 220.00 /hr | 88.00 |
| YG | Review/analyze | | |
| | Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019. AP 19-00231(Docket 3) | 0.10 220.00 /hr | 22.00 |
| YG | Review/analyze | | |
| | Review ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. AP 19-00231 (Docket 4, 20 pages) | 0.20 220.00 /hr | 44.00 |
| YG | Review/analyze | | |
| | Analyze Adversary case 19-00199. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Puerto Rico Supplies Group Inc. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons)  (Docket 1) (23 pages) | 0.30 220.00 /hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019 AP-00199 (Docket 3). | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019 AP-00199 (Docket 5) 20 pages. | 220.00/hr | |
| | YG | Review/analyze | 0.70 | 154.00 |
| | | Review Adversary case 19-00200. (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against WF Computer Services, Inc. (Attachments: # (1) Exhibit "A" # (2) Coversheet # (3) Summons (Docket 1) (72 pages) | 220.00/hr | |
| 04/08/2020 | AGE | Com.otherCounse | 1.10 | 308.00 |
| | | Receive and reply to email from Tristan Axelrod regarding copies of commonwealth court lawsuit against UBS. Task N. Ortiz with securing and facilitating copies.  Subsequent email exchanges regarding additional documents needed and clarifications. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [12688] Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, and Ambac Assurance Corporation to Set Reply Deadline with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule filed by AMBAC ASSURANCE CORPORATION, et al. Related document: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors. Reply due by: 4/17/2020 at 4:00 PM (AST). [DKT 12696] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Objection to Related document:[12519] MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION, et al. [DKT 12699] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [12685] Urgent motion Urgent Motion to Extend Certain Briefing Deadlines and the Hearing in Connection with PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 4/27/2020. Reply due by: 5/18/2020. Hearing on Motion set for 04/22/2020 is RESET for 6/3/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. [DKT 12695] | 280.00 /hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze STIPULATION - Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] Relative to: 12540 Order Approving Stipulation filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12697] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| 04/09/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Motion of Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing Dismissal of Litigation With Prejudice Relative to: 12519 MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of05] the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors.  [DKT 12705] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Urgent motion for (i) Leave to File a Supplemental Opposition to (a) the Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12691] and (b) the Partial Joinder Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12687], and (ii) Setting April 13, 2020 at 4:00 p.m. AST as the Deadline to File the Supplemental Opposition Relative to: 12687 Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, 12691 MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE CORPORATION filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico.  [DKT 12706] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:  22

| | | | | |
|---|---|---|---|---|
| 04/10/2020 | KCS | Review/analyze | 1.30 | 364.00 |
| | | Receive and analyze Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Relative to: 10332 Memorandum Order, 10727 Order, 12492 Order (Attachments: # 1 Exhibit A - March 20, 2020 Letter # 2 Exhibit B - April 7, 2020 Letter # 3 Exhibit C - April 8, 2020 Letter) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [CAMARA FUERTES, ROBERTO] (Entered: 04/10/2020) [DKT 12711, 190 pgs.] | 280.00/hr | |
| | KCS | Appear for | 0.30 | 84.00 |
| | | Receive and analyze Order Grantng [12706] Urgent motion for (i) Leave to File a Supplemental Opposition to (a) the Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12691] and (b) the Partial Joinder Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Investco Funds with Respect to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12687], and (ii) Setting April 13, 2020 at 4:00 p.m. AST as the Deadline to File the Supplemental Opposition filed by Official Committee of Retired Employees of Puerto Rico. Related document: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. Supplemental Opposition due by 4/13/2020 at 4:00 p.m. (Atlantic Standard Time) [DKT 12708] | 280.00/hr | |
| 04/11/2020 | AGE | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze Motion for Extension of Time filed by Defendant 10H The Special Claims Committee of The Financial Over v. Defendant 1H et al, 19-00359-LTS. | 280.00/hr | |
| 04/13/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER: In light of Dkt. No. [12711], the parties shall file a joint status report by May 20, 2020 . Related documents:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION, [10332] Order. [DKT 12713] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [12702] NINETEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document: [7449] MOTION for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. The deadline to either inform the Court of the status of the settlement negotiations, execute a settlement agreement in connection therewith, or to otherwise respond to the Motion, shall be ten (10) business days after the Government lockdown is terminated. If no response has been filed by May 1, 2020, the parties must file a joint status report by May 1, 2020 at 5:00 p.m. (AST). The deadline for Movant to file a reply to any oppositions shall be seven (7) business days after the Debtor responds to the Motion. [DKT 12714] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Certificate of No Objection Regarding Consensual Motion of the Commonwealth fo Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease Relative to: [12572] MOTION Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12712] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING [12704] ERS BOND LITIGATION JOINT STATUS REPORT. The Parties are hereby directed to file a joint proposed order or stipulation incorporating the schedule proposed in paragraph 20 of the Joint Status Report. [DKT 12715].  [Also received a copy AP 19-357] | | 280.00 /hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT [Docket No. 96] of case no. 19-00356.  Update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Docket 12720. Update case management information for relevant cases. | | 220.00 /hr | |

FOMB | General

| 04/14/2020 | AGE | Draft/revise<br>Review draft SCC's Objection to UBS Financial's Second Motion to Lift Stay (36 pages) that will bear our signature.  Share comments with team. | 1.10<br>280.00/hr | 308.00 |
|---|---|---|---|---|
| | KCS | Draft/revise<br>Receive and analyze Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds to Extend Page Limit with Respect to their Reply In Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 (Attachments: # (1) Exhibit A - Proposed Order) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds. [12754] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Receive and analyze REPLY to Response to Motion Relative to: [12531] Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by Cobra Acquisitions LLC (Attachments: # (1) Affidavit # (2) Exhibit) filed by SYLVIA M. ARIZMENDI on behalf of Cobra Acquisitions LLC. [12754, 48 pgs.] | 0.60<br>280.00/hr | 168.00 |
| | CIG | Review/analyze<br>Review and analyze order ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS entered for Adversary case No. 19-00053. | 0.20<br>220.00/hr | 44.00 |
| 04/15/2020 | CIG | Review/analyze<br>Review and analyze order granting extension of litigation deadlines in adversary proceeding no. 19-00053.  Update case management information. | 0.20<br>220.00/hr | 44.00 |
| 04/16/2020 | KCS | Review/analyze<br>Receive and analyze Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Relative to: [10332] Memorandum Order, [10727] Order, [12492] Order (Attachments: # (1) Exhibit A - March 20, 2020 Letter # (2) Exhibit B - April 7, 2020 Letter # (3) Exhibit C - April 8, 2020 Letter) filed by AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12711, 190 pgs.] | 1.30<br>280.00/hr | 364.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze<br>Receive and analyze ORDER REGARDING PROCEDURES FOR APRIL 22, 2020, OMNIBUS HEARING. [DKT 12721] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Certificate of service Related document:[23] Agreed MOTION /Agreed Upon Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting By and Through the Members of the Special Claims Committee and the Official Committee of Unse filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS. | 0.10<br>220.00/hr | 22.00 |
| 04/17/2020 | KCS | Review/analyze<br>Receive and analyze MOTION for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 relative to: 9641 MOTION PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 10288 Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12857] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER ON PENSIONS DISCOVERY MOTIONS relative to: 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7506 Notice filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION. RESOLVING 12839, 12840. Joint Status Report due by 5/28/2020 at 5:00 PM (AST). Hearing on Motions set for 04/22/2020 is RESET for 6/3/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DKT 12863] | 0.10<br>280.00/hr | 28.00 |
| 04/19/2020 | YG | Draft/revise<br>Review Notice of Defective Pleading received on 04/14/2020. Juan A. Rosado Calderon. (Signed by Clerk on 04/15/2020) (Attachments: # (1) Non-redacted document(s) filed. Filing has been restricted as per FRCP 5.2 and FRBP 9037). Docket 12825. | 0.10<br>220.00/hr | 22.00 |
| | YG | Draft/revise<br>Review Notice of Defective Pleading received on 4/14/2020 Luz E. Vazquez Velez. (Attachments: # (1) Notice of Defective Pleading) Docket 12822. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 04/20/2020 | KCS | Review/analyze<br>Receive and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing for complaince of local rules and substantive law. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze notice of filing Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing at DKT. 12877. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing for complaince of local rules and substantive law. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze notice of filing Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing at DKT. 12878. | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER GRANTING THE JOINT URGENT MOTION TO MODIFY THE SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS [In case no. 17-bk-3566, D.E. # 871] | 0.10<br>220.00/hr | 22.00 |
| 04/21/2020 | CIG | Review/analyze<br>Review and analyze order entered by the Court in Adv. proc. 19-208 docket no. 11. | 0.10<br>220.00/hr | 22.00 |
| 04/22/2020 | KCS | Review/analyze<br>Receive and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES IN RESPONSE TO THE ONGOING COVID-19 PANDEMIC Relative to: [12721] Order filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [12921] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze USCA OPINION dated 3/19/2020 as to 9723 Notice of Appeal filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, affirming denial of appointment of appellant as trustees of the E.R. System to bring avoidance actions against the Government of Puerto Rico. [12921]  Read Judgment [12922] and Mandate [12923] | 0.60<br>280.00/hr | 168.00 |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 0.20<br>220.00/hr | 44.00  |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
|            |     | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held by telephone conference on 04/22/2020 and consider effect on pending matters in cases managed.                             |                   |        |
| 04/23/2020 | KCS | Review/analyze                                                                                                                                                                                                                                                           | 0.10<br>280.00/hr | 28.00  |
|            |     | Receive and analyze ORDER DENYING 11989 MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3013 FOR ENTRY OF AN ORDER RECLASSIFYING CLASS 39A AND CLASS 41 CLAIMS UNDER OVERSIGHT BOARD'S PLAN OF ADJUSTMENT DATED FEBRUARY 28, 2020. [DKT 12952] |                   |        |
|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 0.20<br>220.00/hr | 44.00  |
|            |     | Review and analyze adversary case docket for adversary case no 19-00072 to verify case status prior to filing motion.                                                                                                                                                    |                   |        |
|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 1.20<br>220.00/hr | 264.00 |
|            |     | Review, analyze and edit URGENT MOTION FOR AUTHORIZATION OF SERVICE  BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO  (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M).  Prepare final version and file motion in adversary case. |                   |        |
|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 0.20<br>220.00/hr | 44.00  |
|            |     | Review and analyze electronic confirmation of motion filed in adversary case no. 19-00072 and update case management information accordingly.                                                                                                                            |                   |        |
|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 0.10<br>220.00/hr | 22.00  |
|            |     | Review and analyze USCA MANDATE dated 4/9/2020 as to [9723].                                                                                                                                                                                                             |                   |        |
|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 0.10<br>220.00/hr | 22.00  |
|            |     | Review and analyze USCA JUDGMENT dated 3/19/2020 as to [9723] affirming District Court order.                                                                                                                                                                            |                   |        |
|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 0.60<br>220.00/hr | 132.00 |
|            |     | Review and analyze USCA OPINION dated 3/19/2020 as to [9723] entered in 12941 and consider effect on SCC cases.                                                                                                                                                          |                   |        |
|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 0.30<br>220.00/hr | 66.00  |
|            |     | Review and analyze communication sent by Connor Reid to Sharlene Malave, representative of Cabrera Auto Group. to inquire about the status of the exchange of information as part of informal resolution process.  Update case management information accordingly.        |                   |        |
|            | CIG | Review/analyze                                                                                                                                                                                                                                                           | 0.10<br>220.00/hr | 22.00  |
|            |     | Review and analyze Transcript of Omnibus Hearing held on 4/22/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein.                                                                                                                                  |                   |        |

Firm Tax ID: 66-0554116

FOMB | General

| Date | Staff | Description | Rate | Amount |
|------|-------|-------------|------|--------|
| 04/24/2020 | KCS | Review/analyze<br>Receive and analyze Seventh Joint Status Report of UAW, SEIU and AAFAF Concerning the Processing of Union Grievances and Arbitrations filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, Service Employees International Union, United Auto Workers International Union. | 0.10<br>280.00/hr | 28.00 |
| 04/28/2020 | CIG | Review/analyze<br>Review and analyze Summons Executed for adversary case no. 19-00072.  Draft communication for Margarita Torres to provide summons executed and provide further instructions regarding case. | 0.40<br>220.00/hr | 88.00 |
| 04/29/2020 | YG | Review/analyze<br>Review Notice of Defective Pleading received on 4/24/2020 Moises Quinones Felix (Attachments: # (1) Notice of Defective Pleading) Docket 12978. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Review notice of Defective Pleading received on 4/28/2020 Nancy Ortiz Matos. (Attachments: # (1) Defective Filing) Docket 12979. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Review RESPONSE to Motion TO BE EXCLUDE FROM LAW PROMESA FILED BY OBE E. JOHNSON [12772] MOTION to be excluded from PROMESA filed by Obe E. Johnson filed by Susana I Penagaricano-Brown on behalf of COMMONWEALTH OF PUERTO RICO. Docket 12962. | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Urgent motion of UBS Financial Services Incorporated of Puerto Rico to amend the Courts April 22, 2020 Order. [In case no. 17-bk-3566, D.E. # 884] | 0.30<br>220.00/hr | 66.00 |
| 04/30/2020 | NLO | Review/analyze<br>Receive and analyze Order denying Notice of Withdrawal of Attorney filed by Didacticos, Inc. DKE#17/19-ap-161. | 0.10<br>200.00/hr | 20.00 |
| | YG | Review/analyze<br>Receive and analyze Informative Motion of Ambac Assurance Corporation, et al. Regarding the Filing of Documents Under Seal [In case no. 17-bk-3567, D.E. # 776] | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Receive and analyze ORDER CLARIFYING STIPULATION AND PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 783] | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Receive and analyze MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order. [In case no. 17-bk-3566, D.E. # 886] | 0.20<br>220.00/hr | 44.00 |
| | | SUBTOTAL: | 24.20 | 6,054.00 |

Firm Tax ID: 66-0554116

Asset Analysis Recovery

| 04/06/2020 | KCS | Draft/revise<br>Receive and analyze article on 19-292 relative to fraud.  Translate article and forward to Carlos to sent to Bob Wexler to verify negotiations. | 1.10<br>280.00/hr | 308.00 |
|---|---|---|---|---|
|  |  | SUBTOTAL: | 1.10 | 308.00 |

Relief from Stay/Adequate Prot

| 04/29/2020 | AGE | Draft/revise<br>Received and analyzed the Order Denying USB's Renewed Motion for Relief from Stay in the ERS case (17-03566-LTS9), as well as the Amended Order. | 0.50<br>280.00/hr | 140.00 |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review and analyze Urgent motion of UBS Financial Services Incorporated of Puerto Rico to amend the Courts April 22, 2020 Order. regarding [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. [Docket No. 12-986]. | 0.70<br>220.00/hr | 154.00 |
| 04/03/2020 | KCS | Review/analyze<br>Receive and analyze Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DKT 12643] | 0.30<br>280.00/hr | 84.00 |
| 04/07/2020 | KCS | Review/analyze<br>Receive and analyze Opposition of the Oversight Board, AAFAF, and PREPA to Cobra Acquisition LLC's Urgent Motion to Modify the Stay Order and Allow the Undisputed Tax Claims Relative to: 12531 Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by Cobra Acquisitions LLC filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12690] | 0.60<br>280.00/hr | 168.00 |
| 04/14/2020 | KCS | Draft/revise<br>Receive and analyze email from Chelsea Mullroney enclosing Objection to UBS's Second Motion to Lift the Stay in the case for content and compliance with the local rules.  Read, analyze and edit said motion.  Also obtained copy of the Executive Orders related to the Objection in the English language and forward them to her. | 1.30<br>280.00/hr | 364.00 |
|  | KCS | Draft/revise<br>Receive and analyze notice of filing the Objection to UBS's Second Motion to Lift the Stay at DKT 12751. | 0.10<br>280.00/hr | 28.00 |
|  | FOD | Review/analyze<br>Receive and analyze Objection to Renewed Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay Related document [In case no. 17-bk-3566, D.E. # 859] | 0.40<br>220.00/hr | 88.00 |

FOMB | General

| 04/16/2020 | KCS | Review/analyze | | |
| | | Receive and analyze Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [101] Order (Attachments: # (1) Proposed Order) filed by BRUCE BENNETT on behalf of Oaktree Value Opportunities Fund Holdings, L.P. [DKT 103 in AP 19-357]. | 0.30 280.00 /hr | 84.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze FIFTEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY relative to: 12643 MOTION - Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2). [DKT 12838] | 0.10 280.00 /hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [12715] Order (Attachments: # (1) Proposed Order) filed by Altair Global Credit Opportunities Fund (A), LLC, et al. [DKT 12756] | 0.30 280.00 /hr | 84.00 |
| 04/18/2020 | FOD | Review/analyze | | |
| | | Receive and analyze REPLY to Response to Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay [In case no. 17-bk-3566, D.E. # 869] | 0.30 220.00 /hr | 66.00 |
| 04/21/2020 | KCS | Review/analyze | | |
| | | Receive and analyze REPLY to Response to Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay Relative to: [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. (Attachments: # (1) Exhibit A) filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Inc. [DKT 12882] | 0.40 280.00 /hr | 112.00 |

Firm Tax ID: 66-0554116

| 04/22/2020 | KCS | Review/analyze<br>Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit B-1 # (4) Exhibit B-2 # (5) Exhibit B-3 # (6) Exhibit B-4 # (7) Exhibit B-5 # (8) Exhibit B-6 # (9) Exhibit B-7 # (10) Exhibit B-8 # (11) Exhibit C # (12) Exhibit D # (13) Exhibit E # (14) Exhibit F # (15) Exhibit G) filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Ciales Primary Health Care Services, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Hospital General Castaner, Inc. [12918, 102 pgs.] | 0.90<br>280.00 /hr | 252.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice of Hearing Relative to: [12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Atlantic Medical Center, Inc., Camuy Health Services, Inc., Ciales Primary Health Care Services, Inc., Costa Salud, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Ciales Primary Health Care Services, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Hospital General Castaner, Inc. [12919] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze CONFIDENTIALITY AGREEMENT AND ORDER IN CONNECTION WITH (A) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF NO. [9022]] AND (B) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH CASH RESTRICTION ANALYSIS [ECF NO. 9023]. [12920] | 0.40<br>280.00 /hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER DENYING 12561 RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. [DKT 12946] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. [DKT 12947] | 0.10<br>280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING BRIEFING OF 12516 SANTANA-BEZ LIFT STAY MOTION. The automatic stay of the Litigation is hereby extended, in light of the foregoing compelling circumstances, through June 10, 2020 . The Commonwealth shall file its opposition to the Lift Stay Motion by 5:00 p.m. (AST) on May 6, 2020 . Movant shall file his reply by 5:00 p.m. (AST) on May 27, 2020 . If necessary, the Court will hold a final hearing in connection with the Lift Stay Motion at the Omnibus Hearing scheduled to commence on June 3, 2020 at 9:30 a.m. (AST). [DKT 12948] | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY [In case no. 17-bk-3566, D.E. # 879] | 220.00/hr | |
| 04/27/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze URGENT Joint Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company for Leave to Exceed Page Limit with Respect to Replies in Support of Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by AMBAC ASSURANCE CORPORATION, et al. [DKT 12960] | 280.00/hr | |
| 04/29/2020 | FOD | Review/analyze | 1.40 | 308.00 |
| | | Declaration Of William J. Natbony In Support Of Reply In Support Of Motion Of Assured Guaranty Corp., et al, For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection [1895 pages] [In case no. 17-bk-3567, D.E. # 780]- Part 1/2. | 220.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. Related document: [12561] Motion for Relief From Stay Under 362 [e] filed by UBS Financial Services Inc., [12946] Order, [12986] Urgent motion of UBS Financial Services Incorporated of Puerto Rico to amend the Courts April 22, 2020 Order filed by UBS Financial Services Inc. [DKT 12989] | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. [In case no. 17-bk-3566, D.E. # 885] | 220.00/hr | |

| 04/30/2020 | KCS | Review/analyze | | |
| | | Receive and ORDER DENYING 12694 Motion requesting extension of time( 45 days days) Relative to: 9563 Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, filed by CARMEN DORIS MELENDEZ-RIVERA. Resolving 12693. [DKT 13012] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Notice of sealed Reply In Support of Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, In the Alternative, Adequate Protection Relative to: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document filed by AMBAC ASSURANCE CORPORATION, et al. [DKT 12996] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Reply to Response to Motion Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp, Assured Guaranty Municipal Corp., and The Bank Of New York Mellons Reply in Support of Their Motion Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds (Relative to: 10104 Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 10636 MOTION for Joinder /Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured filed by Official Committee of Unsecured Creditors, 10640 MOTION for Joinder (LIMITED) TO THE OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORA filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by AMBAC ASSURANCE CORPORATION. [DKT 12997, 68 pgs.] | 0.90 280.00/hr | 252.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.20 | 336.00 |
|-----|----------------|------|--------|

Receive and analyze Reply of Ambac Assurance Corporation, et al. in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: 10602 Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association, 10635 MOTION for Joinder / Partial Joinder of Official Committee of Unsecured Creditors in Support of Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602] Relative to: 10611 Resp filed by Official Committee of Unsecured Creditors, 10641 MOTION for Joinder (LIMITED) TO THE OPPOSITIONS OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND BACARDI INTERNATIONAL LIMITED AND BACARDI CORPORATION TO MOTION OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AMBAC ASSUR filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, et al. [DKT 12995, 88 pgs.]

280.00 /hr

| KCS | Review/analyze | 1.30 | 364.00 |
|-----|----------------|------|--------|

Receive and analyze Reply In Support of Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, In the Alternative, Adequate Protection Relative to: 10102 Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC ASSURANCE CORPORATION, et al. [DKT 12994, 94 pgs.]

280.00 /hr

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|--------|

Receive and analyze Notice of Sealed Motion Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, U.S. Bank Trust National Association, Fiscal Agent. [DKT 13000]

280.00 /hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze REPLY to Response to Motion DRA Parties | | 280.00 /hr | |
| | Reply to (I) the Financial Oversight and Management Boards | | | |
| | Response to DRA Parties Opening Response, and (II) Limited | | | |
| | Joinder of Official Committee of Unsecured Creditors in Support | | | |
| | of Financial Oversight and Management Boards Response to | | | |
| | DRA Parties Opening Brief Relative to: [12500] MOTION for | | | |
| | Joinder / Limited Joinder of Official Committee of Unsecured | | | |
| | Creditors in Support of Financial Oversight and Management | | | |
| | Boards Response to DRA Parties Opening Response to (I) | | | |
| | Motion of Assured Guaranty Corp., Assured Guaranty Municipal | | | |
| | C filed by Official Committee of Unsecured Creditors filed by | | | |
| | AmeriNational Community Services, LLC, Cantor-Katz Collateral | | | |
| | Monitor LLC. [DKT 12999] | | | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.40 | 392.00 |
|---|---|---|---|
| | Receive and analyze Declaration of Atara Miller in Support of the Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Notice Counsel Relative to: 10602 Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenue filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association, 12997 Reply to Response to Motion filed by AMBAC ASSURANCE CORPORATION (Attachments: # 1 Exhibit 25 -Stipulation Regarding Authenticity of Documents in Connection with Lift-Stay Motions # 2 Exhibit 26 -Deposition Transcript, Timothy Ahlberg # 3 Exhibit 27 -Commonwealth Audited Financial Statement, as of June 30, 2014 # 4 Exhibit 28 -Commonwealth Audited Financial Statement, as of June 30, 2013 # 5 Exhibit 29 -Commonwealth Audited Financial Statement, as of June 30, 2015 [CW_STAY00009784] # 6 Exhibit 30 -Commonwealth Audited Financial Statement, as of June 30, 2011 # 7 Exhibit 31 -CW_STAY0000229 # 8 Exhibit 32 -CW_STAY0000914 # 9 Exhibit 33 -TSA Cash Flow as of March 8, 2019 # 10 Exhibit 34 -Commonwealth Audited Financial Statement, as of June 30, 2016 [CW_STAY0010168] # 11 Exhibit 35 -GASB Concept Statement No. 1 # 12 Exhibit 36 -Government Parties Flow of Funds Chart # 13 Exhibit 37 -PRIFA_STAY0004737 # 14 38 -PRIFA_STAY0001065 # 15 39 -AAFAF Mar. 13 Ltr. # 16 40 -PRIFA_STAY0001515 # 17 Exhibit 41 -Office of the Director of Notary Inspections: General Instructions for Notaries # 18 Exhibit 42 -CCDA_STAY0000001 # 19 Exhibit 43 -ERS Bond Resolution # 20 Exhibit 44 -Puerto Rico Public Finance Corporation 2003 Series A Bonds, Official Statement # 21 Exhibit 45 -2 GAO, Principles of Federal Appropriations Law (4th ed.) # 22 Exhibit 46 -ERS Bonds, Official Statements (Series A, B, and C)) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, U.S. Bank Trust National Association, Fiscal Agent. [DKT 12998, 123 pgs.] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Sealed Motion Declaration of William W. Holder in Support of the Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document (Attachments: # 1 Expert Report) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, US Bank Trust National Association. [DKT 13002] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Sealed Motion Declaration of Atara Miller in Support of the Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit 25 -Stipulation Regarding Authenticity of Documents in Connection with Lift-Stay Motions # 2 Exhibit 26 -Deposition Transcript, Timothy Ahlberg # 3 Exhibit 27 -Commonwealth Audited Financial Statement, as of June 30, 2014 # 4 Exhibit 28 -Commonwealth Audited Financial Statement, as of June 30, 2013 # 5 Exhibit 29 -Commonwealth Audited Financial Statement, as of June 30, 2015 [CW_STAY00009784] # 6 Exhibit 30 -Commonwealth Audited Financial Statement, as of June 30, 2011 # 7 Exhibit 31 -CW_STAY0000229 # 8 Exhibit 32 -CW_STAY0000914 # 9 Exhibit 33 -TSA Cash Flow as of March 8, 2019 # 10 Exhibit 34 -Commonwealth Audited Financial Statement, as of June 30, 2016 [CW_STAY0010168] # 11 Exhibit 35 -GASB Concept Statement No. 1 # 12 Exhibit 36 -Government Parties Flow of Funds Chart # 13 Exhibit 37 -PRIFA_STAY0004737 # 14 Exhibit 38 -PRIFA_STAY0001065 # 15 Exhibit 39 -AAFAF Mar. 13 Ltr. # 16 Exhibit 40 -PRIFA_STAY0001515 # 17 Exhibit 41 -Office of the Director of Notary Inspections: General Instructions for Notaries # 18 Exhibit 42 -CCDA_STAY0000001 # 19 Exhibit 43 -ERS Bond Resolution # 20 Exhibit 44 -Puerto Rico Public Finance Corporation 2003 Series A Bonds, Official Statement # 21 Exhibit 45 -2 GAO, Principles of Federal Appropriations Law (4th ed.) # 22 Exhibit 46 -ERS Bonds, Official Statements (Series A, B, and C)) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, US Bank Trust National Association. [DKT 13001] | | 280.00 /hr | |
| FOD | Review/analyze | | 9.60 | 2,112.00 |
| | Declaration Of William J. Natbony In Support Of Reply In Support Of Motion Of Assured Guaranty Corp., et al, For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection [1895 pages] [In case no. 17-bk-3567, D.E. # 780]- Part 2/2. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and analyze Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. in Support of Their Motion for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [In case no. 17-bk-3567. D.E. # 782] | 0.40<br>220.00/hr | 88.00 |
| | NLO | Review/analyze<br>Receive and analyze Reply In Support of Motion of Assured Guaranty Corp., et al. for Relief from the Automatic Stay, or, In the Alternative, Adequate Protection [In case no. 17-bk-3567, D.E. # 777] | 0.80<br>200.00/hr | 160.00 |
| 04/06/2020 | KCS | Review/analyze<br>Receive and analyze order ORDER GRANTING [12675] Urgent motion URGENT MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR ORDER ADJOURNING DEADLINES AND SETTING PRELIMINARY HEARING IN CONNECTION WITH SANTANA-Baez LIFT STAY MOTION Relative to : [12527] Order Setting Briefing Schedule filed by COMMONWEALTH OF PUERTO RICO. Related document: [12516] Motion for Relief From Stay Under 362 [e]. filed by Eliezer Santana Baez. Preliminary Hearing on Motion set for 4/22/2020 09:30 AM (AST) . [DKT 12675] | 0.10<br>280.00/hr | 28.00 |
| 04/28/2020 | KCS | Review/analyze<br>Receive and analyze ORDER ALLOWING [12960] Urgent Joint Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company for Leave to Exceed Page Limit with Respect to Replies in Support of Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion. Related documents: [10102], [10104], [10602].  [DKT 12961] | 0.10<br>280.00/hr | 28.00 |
| 04/29/2020 | CIG | Review/analyze<br>Review and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. | 0.20<br>220.00/hr | 44.00 |
| 04/15/2020 | KCS | Review/analyze<br>Receive and analyze MOTION to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Relative to: 2434 Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, 8890 Order Setting Briefing Schedule, 9389 Order filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DKT 12795] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| 04/17/2020 | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-359, D.E. # 81] | 220.00/hr | |
| 04/21/2020 | FOD | Review/analyze | 0.30 | 66.00 |
| | | Read and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-355, D.E. # 20] | 220.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze STIPULATION AND PROTECTIVE ORDER relative to: [12876] STIPULATED PROPOSED ORDER. Related document:[10102] Motion for Relief From Stay Under 362 [e] filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DKT 12912] | 280.00/hr | |

SUBTOTAL: 26.90 6,646.00

Meetings of and Communications

| 04/02/2020 | CIG | Com.otherCounse | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Telephone conference with Kenneth Suria to discuss status of certain adversary cases and necessary actions for active cases. | 220.00/hr | |
| 04/06/2020 | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure copy of news regarding new corruption scandal between the Department of Health and Apex General Contractors LLC, vendor with adversary proceeding filed. | 95.00/hr | |
| 04/07/2020 | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and notice of approval of no action recommendation for Betances Professional Services and Equipment Inc., vendor with tolling agreement executed, and update our records accordingly. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and notice of approval of dismissal recommendation for Clinica Terapeutica del Norte Inc., vendor with adversary proceeding filed, and update our records accordingly. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and notice of approval of dismissal recommendation for Codecom, vendor with adversary proceeding filed, and update our records accordingly. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze<br>Receive and notice of approval of dismissal recommendation for Edgardo Vega, Inc., vendor with adversary proceeding filed, and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and notice of approval of dismissal recommendation for Incom Investments, Inc., vendor with adversary proceeding filed, and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and notice of approval of no action recommendation for Mcgraw-Hill Interamericana, Inc., vendor with tolling agreement executed, and update our records accordingly. | 0.20<br>95.00/hr | 19.00 |
| | YV | Appear for<br>Staff meeting to discuss status of cases and next steps to follow. | 0.70<br>95.00/hr | 66.50 |
| | YV | Review/analyze<br>Receive and secured production of documents submitted by Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed. | 0.60<br>95.00/hr | 57.00 |
| 04/14/2020 | CIG | Review/analyze<br>Review communications sent by Tristan Axelrod and Kenneth Suria to discuss necessary information to be obtained prior to telephone conference with Estrella and BR working teams. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss strategy to manage adversary cases for which litigation deadlines have not been extended and propose conference call. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Alberto Estrella to discuss instructions regarding assignment to provide status of adversary cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Kenneth Suria and Alberto Estrella requesting updated information regarding assigned adversary cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Neyla Ortiz regarding order extending period to respond to adversary complaints. | 0.30<br>220.00/hr | 66.00 |
| 04/16/2020 | CIG | Com. (in firm)<br>Telephone conference with Yarimel Viera to discuss letters to be prepared and sent to certain tolling vendors to inform them of recommended actions and necessary discovery efforts for certain adversary case. | 0.40<br>220.00/hr | 88.00 |

SUBTOTAL:                                                                                             5.40            838.00

Fee/Employment Applications

Firm Tax ID: 66-0554116

| 04/20/2020 | KCS | Review/analyze<br>Receive and analyze the letter from the Fee Examiner with Objections to the Third Interim Fee Application. | 1.30<br>280.00/hr | 364.00 |
| | KCS | Draft/revise<br>Draft our response to the letter from the Fee Examiner with their Objections to the Third Interim Fee Application. | 2.20<br>280.00/hr | 616.00 |
| 04/21/2020 | KCS | Review/analyze<br>Continue drafting letter in response to Fee Examiner's observations. | 0.80<br>280.00/hr | 224.00 |
| 04/22/2020 | KCS | Review/analyze<br>Receive and analyze Response to Fee Examiner's letter. | 0.40<br>280.00/hr | 112.00 |
| 04/23/2020 | KCS | Draft/revise<br>Read and edit January 2020 Interim Fee Statement to comply with the comments of the Fee Examiner in its report of this month. | 1.40<br>280.00/hr | 392.00 |
| 04/24/2020 | KCS | Draft/revise<br>Final revision of response to Fee Examiner's Confidential Report. Draft email to Fee Examiner with response to Confidential report | 0.40<br>280.00/hr | 112.00 |
| 04/20/2020 | CIG | Com. (in firm)<br>Telephone conference with Kenneth Suria to discuss draft of response to confidential fee examiner letter and instructions regarding necessary revision. | 0.40<br>220.00/hr | 88.00 |
| 04/21/2020 | CIG | Review/analyze<br>Review and analyze updated draft of response letter for fee examiner and incorporate revisions discussed with Kenneth Suria. | 1.00<br>220.00/hr | 220.00 |
| 04/22/2020 | CIG | Review/analyze<br>Review and edit latest draft of letter to be sent to fee examiner and send communication to Kenneth Suria to provide draft of letter with summary of suggested edits. | 1.40<br>220.00/hr | 308.00 |
| 04/24/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to Katherine Stadler to provide response letter to fee examiner and summarize main points discussed in the communication.  Cursory review of final response letter and update management information. | 0.30<br>220.00/hr | 66.00 |
| | | SUBTOTAL: | 9.60 | 2,502.00 |

Avoidance Action Analysis

| 04/01/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide instructions in response to order approving ADR procedures. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Draft communication for Aurivette Deliz, representative of Total Petroleum, to discuss status of informal resolution process. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Phyllis Lengle to provide information regarding potential action against former tolling vendor.  Review attached documents and consider next steps regarding case. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communications sent by Alberto Estrella and Kenneth Suria to discuss strategy to address answers filed in certain adversary complaints. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Aurivette Deliz, representative of Total Petroleum to inform about status of information requested from vendor and to provide link with attached information.  Review information provided and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosamar Garcia, representative of Pitney Bowes, to inform about status of data collection efforts and complications caused by lockdown ordered by local authorities.  Upload case management information and consider alternatives to continue information exchange. | 220.00/hr | |
| 04/02/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Telephone conference with Carlos Cardona to discuss information submitted as part of informal resolutino process and discuss next steps regarding case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Robert Wexler to discuss efforts by DGC to analyze information for Centro de Desarrollo Academico case during comming days. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico to provide information requested as part of informal resolution process. Review information sent and update case management infrmation. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Telephone conference with Carlos Cardona to discuss case of Centro de Desarrollo Academico and explain informal resolution process.  Discuss intent to participate and next steps to facilitate exchange of information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to provide the Modified Request for Information for centro de Desarrollo Academico Adversary case and request assistance coordinating exchange of information with vendor.  Review attached information and consider necessary actions to commence exchange of information. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carlos Cardona to respond to communication sent by DGC requesting information as part of informal resolution process and provide explanation for failure to engage in prior communications sent to its client.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to discuss status of recommendations sent to UCC and members of SCC.  Review recommendation memorandums sent by DGC and consider next steps for Estrella cases. | 1.10<br>220.00/hr | 242.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Enrique Almeida, representative of Caribbean Temporary Services to provide update on status of exchange of information and to discuss other matters related to the adversary case. | 0.50<br>220.00/hr | 110.00 |
| 04/03/2020 | AGE | Com.with client<br>Receive and analyze multiple emails to and from client related to recommendation on matters related to The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155. | 0.80<br>280.00/hr | 224.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to provide updated case assignment document with updated information regarding ongoing adversary cases. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carlos Cardona to provide revised information and address additional information requests from Phylis Lengle.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jorge Cruz to provide information regarding relevant permits to operate business as Government contractor.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Leslie Flores to provide additional information requested by DGC, from Populicom, to conclude data evaluation process.  Review information attached and update case management information.  Review related communication sent by Matt Sawyer. | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Robert Wexler to provide preliminary assesment regarding Centro de Desarrollo Academico case and need to review additional information for final recommendation.  Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by David Skeel, Arthur Gonzalez and Kenneth Suria in response to recommended actions for BDO/Rodriguez Parisi proceedings. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Leslie Flores to clarify information provided as part of informal resolution.  Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to Leslie Flores, representative of Populicom, to request detailed accounting report related to contract information provided by vendor.  Review | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Business Bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 220.00 /hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze recommendation memorandum sent by Tristan Axelrod to provide recommended actions for cases of BDO/Rodriguez Parisi.  Review recommended actions and necessary steps to implement once approved  Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze  communication sent by Phyllis Lengle to representative of Centro de Desarrollo Academico to ask certain questions derived from data provided as part of informal resolution process. Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze  communication sent by  Tomi Donahoe to representatives of Populicom to clarify additional information request and support information necessary to conclude data evaluation process.  Review response from Populicom representative, Leslie Flores, to provide timeline for expected information to be provided. | 220.00 /hr | |
| 04/04/2020 | AGE | Com.otherCounse | 0.30 | 84.00 |
| | | Receive and analyze email from Tristan Axelrod to client regarding recommendation on The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155. | 280.00 /hr | |

Firm Tax ID: 66-0554116

| 04/05/2020 | AGE | Com.otherCounse | 0.50 | 140.00 |
|---|---|---|---|---|
| | | Receive and analyze email from UCC counsel reacting to email from Tristan Axelrod to client regarding recommendation on The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155. | 280.00 /hr | |
| 04/06/2020 | AGE | Review/analyze | 1.00 | 280.00 |
| | | Receive and analyze email exchange between UCC counsel and Tristan Axelrod regarding recommendation on the case against defendant in The Special Claims Committee v. Rodríguez-Parissi, 19-00155.  Receive and analyze recommendation Memorandum. | 280.00 /hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze email exchange between Nick Basset and Tristan Axelrod on dismissing BDO Puerto Rico / Rodriguez-Parissi based on recommendation. | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Urgent motion of the Commonwealth of Puerto Rico for an Order Adjourning Deadlines and Setting Preliminary Hearin in Connection with Santana-Baez Lift Stay Motion Relative: [12527] Order Setting Briefing Schedule (Attachments: # (1) Proposed Order) filed by the Commonwealth of Puerto Rico. [DKT 12675] | 280.00 /hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze emails between Tristan Axelrod to Nick Basset with memo of even date with recommendation of Rodriguez-Parissi action.  Study the same. | 280.00 /hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Robert Wexler to provide information about recommendations accepted by the UCC.  Review and analyze information related to cases asssigned to Estrella and consider necessary actions to inform related parties of related recommendations. | 220.00 /hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for Bob Wexler to confirm approval of recommeded actions for certain adversary proceedings.  Review and analyze communication sent by Robert Wexler to provide information regarding final recommendations. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for Matt Sawyer to respond to inquiry about information needed to prepare motion for adversary case. | 220.00 /hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for Bob Wexler and Matt Sawyer to provide information regarding negative news for certain adversary vendors.  Review responses from Mr. Wexler and Sawyer. | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to request information regarding vendor Centro de Desarrollo Academico.  Draft response communication for Matt Sawyer to provide support in obtaining necessary information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle, to counsel Carlos Cardona, representative of Centro de Desarrollo Academico, to clarify certain information provided as part of informal resolution process and request additional information. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Telephone conference with Kenneth Suria to discuss new information regarding certain adversary cases that should be considered by the UCC and the SCC.  Consider necessary follow up actions as discussed in telephone conference and create action plan. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communicatin sent by Phyllis Lengle in response to additional information sent by Centro de Desarrollo Economico's legal representative. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by attorney Carlos Cardona to clarify information previously provided as requested by DGC. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Kenneth Suria regarding new information related to certain adversary cases.  Review translation of information and compare with Spanish language information provided. Review instructions regarding next steps to take in related cases. | 0.60<br>220.00/hr | 132.00 |
| 04/07/2020 | YV | Review/analyze<br>Review and secure copy of the a Information Exchange Request Modification for AT&T/Cingular Wireless. | 0.30<br>95.00/hr | 28.50 |
| | AGE | Draft/revise<br>Receive and analyze No Further Action or Dismissal Recommendations in respect to 15 Vendor Avoidance Actions. Receive and analyze email exchanges related to same.  They were approved by client. | 1.40<br>280.00/hr | 392.00 |
| | KCS | Review/analyze<br>Receive and analyze email sent by Matt Sawyer relative to dismissal of APs/no action in tolling agreement matters.  Respond with question and receive reply. | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Receive and analyze email sent by Jaime El Koury. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze email sent to Nick Basset by Tristan Axelrod. Receive and analyze email from Nick Basset relative to the responses given by Mr. Axelrod. Analyze Mr. Basset's new inquiry to Mr. Axelrod's response. | 0.40<br>280.00/hr | 112.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide the memorandum with recommended actions regarding certain adversary and tolling cases. Review attached memorandum, consider relevant comments and necessary actions. | 0.90<br>220.00/hr | 198.00 |
| CIG | Review/analyze<br>Draft communication for Robert Wexler to request updated report of status of adversary and tolling cases. Review and respond to several related communications exchanged with Mr. Wexer. | 0.30<br>220.00/hr | 66.00 |
| CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for Estrella working group strategy zoom conference. | 0.50<br>220.00/hr | 110.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler confirming final approval of recommended actions related to certain adversary vendors. Update case management information. Review attached recommendations and coordinate necessary actions from Estrella. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Draft communication for Yarimel Viera to provide information and coordinate efforts to reach out to relevant parties whose cases will be dismissed. Review and respond to several communications sent by Mrs. Viera. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide agenda for Promesa strategy meeting. Review agenda and consider need for edits to add new matters to discuss at meeting. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to Matt Sawyer to clarify information regarding recommended actions for certain adversary case. Review and analyze related response. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and respond to communication sent by Francisco Ojeda regarding proposed actions for certain adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communications sent by Jaime El Koury, Arthur Gonzalez regarding authorization for recommended actions. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                         Page No.:  48

| 04/08/2020 | NLO | Review/analyze | 0.60 | 120.00 |
|---|---|---|---|---|

04/08/2020   NLO   Review/analyze                                                       0.60        120.00
                    Locate the state Complaint and four amendments of the ERS v.    200.00/hr
                    UBS to send it to Tristan Axelrod, Esq.

             NLO   Com.with client                                                       0.20         40.00
                    Electronic communication with Tristan Axelrod, Esq. sending the   200.00/hr
                    state Complaint and four amendments and Motion for Summary
                    Judgment of the ERS v. UBS.

             CIG   Review/analyze                                                        0.50        110.00
                    Review and analyze related communications, documents and        220.00/hr
                    case docket to prepare for telephone conference with Carlos
                    Lopez, representative of Law Offices of Wolf Popper.

             CIG   Review/analyze                                                        0.40         88.00
                    Telephone conference with Alberto Estrella to discuss status of  220.00/hr
                    case of Law Offices of Wolf Popper.

             CIG   Review/analyze                                                        0.30         66.00
                    Review and analyze communication sent by Kenneth Suria          220.00/hr
                    regarding necessary actions regarding Centro de Desarrollo
                    Academico adversary case and need to contact vendor's counsel.

             CIG   Review/analyze                                                        0.60        132.00
                    Telephone conference with Carlos Lopez, representative of Law    220.00/hr
                    Offices of Wolf Popper to discuss status of data analysis and
                    preliminary preference analysis.

             CIG   Review/analyze                                                        0.80        176.00
                    Review and analyze communication sent by Robert Wexler to        220.00/hr
                    provide report of status of ongoing tolling and adversary cases.
                    Review report and forward to Estrella working team.

04/09/2020   CIG   Review/analyze                                                        2.70        594.00
                    Review and analyze recommendation memorandums regarding         220.00/hr
                    initial preference analysis for 24 different adversary and tolling
                    vendors.  Review 24 recommendation memorandums, consider
                    necessary action and update case management information.

             CIG   Review/analyze                                                        0.30         66.00
                    Draft communication for attorney Carlos Lopez, representative of 220.00/hr
                    Law Offices of Wolf Popper to provide most recent case
                    management order regarding adversary case.

             CIG   Review/analyze                                                        0.40         88.00
                    Draft communication for Margarita Torres to obtain necessary     220.00/hr
                    information to file motion in adversary case no 19-00053 and
                    review related responses from Mrs. Torres.  Use information to
                    edit motion to extend litigation deadlines.

             CIG   Review/analyze                                                        0.20         44.00
                    Draft communication for Matt Sawyer to provide information       220.00/hr
                    requested to finalize draft of motion for extension of litigation
                    deadlines.

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze revised motion to extend litigation deadlines sent by Matt Sawyer related to Centro de Desarrollo Academico case.  Review revised motion and consider further revisions if any.  Update case management information. | 220.00/hr | |
| 04/10/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide motion to extend litigation deadlines for adversary case no. 19-00053.  Review motion and incorporate relevant edits. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Carlos Cardona regarding status of motion to extend litigation deadlines for case no. 19-00053.  Review and respond to several related communications sent by Mr. Cardona and Matt Sawyer. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by  Matt Sawyer regarding the filing of motion to extend litigation deadlines for case no. 19-00053.  Review related communications from Alexandra Deering regarding same matter. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for Carlos Cardona to provide motion filed to extend litigation deadlines. | 220.00/hr | |
| 04/13/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze document sent by Alberto Estrella to provide information regarding adversary proceedings with upcoming deadlines for certain actions.  Review document and consider necessary actions for cases assigned. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Alberto Estrella and Kenneth Suria regarding Motion to Dismiss case filed by Rosario Garcia in Adversary Case no. 19-00125.  Update case management information. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Carlos Cardona, representative of Centro de Desarrollo Academico, Inc., to discuss matters regarding litigation deadlines, motions pending court resolutions and other matters regarding this adversary case. | 220.00/hr | |
| 04/14/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for attorney Carlos Cardona, counsel for Centro de Desarrollo Academico to provide order granting motion for extension of litigation deadlines. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to provide Document with Statistics of Avoidance Actions.  Review document and consider necessary actions in assigned cases. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:   50

| 04/15/2020 | AGE | Review/analyze<br>Receive and analyze documents related to SCC approval of 14 vendor batch for closing. | 1.40<br>280.00/hr | 392.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Raylin Bus Line.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Olimac.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case no. R. Cordova Trabajadores Sociales.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Michica International Co.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alejandro Febres, legal representative of Banco Popular, to provide information related to informal resolution process.  Review information provided and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Connor Reid, to representative of Educational Consultants LLC to provide modified request for information and discuss other matters related to informal exchange of information and data review process.  Review attached documents and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to provide instructions regarding closing of several cases and to discuss strategy for handling garden variety and clawback actions. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella notifying closing of adversary case of Universal Care Corp. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Puerto Nuevo Security Guards Inc.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of MMM Healthcare Inc.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Rosario Garcia.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for advesary of Forcelink, Corp.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of the Boston Consulting Group.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to assign instructions and provide case information for adversary case of Pupulicom.  Update case management information accordingly. | 0.10<br>220.00/hr | 22.00 |
| CIG | Draft/revise<br>Draft communication for Yarimel Viera to provide instructions regarding communications to be sent to adversary and tolling vendors whose cases will be dismissed or not continued.  Review and respond to several related communications sent by Yarimel Viera. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer confirming approval of recommended actions regarding adversary cases. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to discuss status of recommended actions and next steps to reach out to vendor representatives. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 1.20 | 264.00 |
| | Review and respond to communication sent by Bob Wexler to provide information and memorandum regarding approved recommendations for 14 adversary and tolling cases.  Review recommendation memorandums. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication and documents sent by Bob Wexler to provide avoidance action statistics. Review relevant information and update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to inform about final approval for pending recommended actions. Consider actions required to inform affected parties. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Draft communication for DGC and Estrella working teams to provide information submitted by counsel for NEVESEM. | | 220.00/hr | |
| CIG | Review/analyze | | 0.80 | 176.00 |
| | Review and analyze communication, memorandum and information requested from A New Vision In Educational Services, sent by its legal representative Isabel Fullana.  Consider information provided by Mr. Fullana, draft response acknowledging receipt of information and update case management information. Review additional related communication sent by Mrs. Fullana. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by  Kenneth Suria to provide instructions as to how to proceed on adversary cases that are currently stayed and provide further case management instructions for cases with answers due.  Review subsequent communications sent by Alberto Estrella and Kenneth Suria to further discuss said matters. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Alberto Estrella to working team to request a second and final review of the information related to assigned adversary cases in order to provide information required for Master Litigation Worksheet developed for administration of adversary cases.  Consider necessary actions for cases assigned. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communications sent by Bob Wexler and Tristan Axelrod to request assistance from Estrella in notifying certain Tolling Vendors about recommended actions for certain tolling cases.  Draft communication for Yarimel Viera to develop strategy to reach out to tolling vendors affected. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze several communications from Neyla Ortiz, Alberto Estrella and Kenneth Suria to discuss strategy to address stayed adversary cases and cases that are not. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Connor Reid to provide Modified Request for information for representative of A New Vision for Educational Services, and discuss other matters regarding informal resolution process.  Review attached documents and information provided and update case management information. | 0.50<br>220.00/hr | 110.00 |
| 04/16/2020 | AGE | Com.otherCounse<br>Participate in telephone conference with Brown Rudnick team to go over handling of garden variety cases, and other pending matters.  Work on the tables and reports thereafter. | 1.30<br>280.00/hr | 364.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Connor Reid to inquire about status of information requests from adversary vendor CCHPR Hospitality.  Update case status information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by representative of CCHPR PR Jose Delgado to provide status of data collection process.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to clarify information regarding certain adversary proceedings and provide additional information regarding clawback actions. Review related communications from Kenneth Suria and Matt Sawyer. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze Motion to Dismiss filed in adversary case no. 19-00125.  Consider arguments to support motion and summarize main points raised to discuss with Estrella and Brown Rudnick representatives. | 1.30<br>220.00/hr | 286.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Kenneth Suria to discuss necessary actions in Adversary case no. 19-00125 to address motion to dismiss and other topics discussed with Estrella and Brown Rudnick working teams. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide proposed agenda for telephone conference with Brown Rudnick and Estrella working teams to discuss litigation strategies for adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze relevant communications and documents to prepare for telephone conference with Tristan Axelrod, Matt Sawyer, Alberto Estrella and Kenneth Suria to discuss litigation strategy for certain adversary proceedings. | 0.60<br>220.00/hr | 132.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Connor Reid to inquire about status of information requests from adversary vendor Distribuidora Lebron.  Update case status information. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss adversary cases where service was defective and need for additional actions to remedy issues. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide information and provide instructions regarding stayed adversray proceedings.  Review related communications sent by Neyla Ortiz and Alberto Estrella. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Tristan Axelrod, Matt Sawyer, Kenneth Suria and Alberto Estrella to discuss strategy to address ongoing adversary proceedings and distribute assignments amoungst working teams. | 1.00<br>220.00 /hr | 220.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Juan Nieves, Tristan Axelrod and Kenneth Suria to discuss potential defenses and responses for motion to dismiss filed in adversary case of 19-125.  Consider initial impressions and proposed actions and coordinate pertinent actions regarding this case. | 1.20<br>220.00 /hr | 264.00 |
| 04/17/2020 | AGE | Review/analyze<br>Receive and analyze list of ERS expert witness candidates shared by Brown Rudnick team.  Discuss with K. Suria over telephone conference. Further review of profiles. | 0.80<br>280.00 /hr | 224.00 |
| | CIG | Draft/revise<br>Prepare letter to inform tolling vendor McGraw Hill Interamericana. representatives that no further actions will be taken with regards to this case. Review and analyze | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication for Yarimel Viera to provide no further action letters to be sent to certain tolling vendors and provide additional information regarding adversary vendors with dismissal recommendations. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze reports of business bankruptcies for this week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Telephone conference with Kenneth Suria to discuss matters pertaining to recommended actions for certain adversary proceedings and new actions necessary for adversary cases whose deadlines have expired. | 0.30<br>220.00 /hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Yarimel Viera regarding instructions for assignment related to obtaining contract information from comptroller's office for adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Telephone conference with Yarimel Viera to discuss need to obtain additional contract information from comptroller's office regarding adversary case no 19-00125. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Prepare letter to inform tolling vendor Edgardo Vega Inc. representatives that no further actions will be taken with regards to this case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Yarimel Viera to discuss necessary actions regarding certain adversary cases and tolling cases up for dismissal or no further action recommendations. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Prepare letter to inform tolling vendor Betances Professional Services Inc. representatives that no further actions will be taken with regards to this case. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Prepare letter to inform tolling vendor Codecom representatives that no further actions will be taken with regards to this case. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze minutes of telephone conference with Estrella and Brown Rudnick working teams to discuss litigation strategy for adversary proceedings prepared by Kenneth Suria. Revise minutes and provide pertinent comments.  Review related communications sent by Matt Sawyer and Tristan Axelrod related to the minute and next steps regarding topics included therein. Review and analyze | 220.00/hr | |
| 04/20/2020 | AGE | Com.otherCounse | 1.00 | 280.00 |
| | | Receive and analyze email from G. Carlo, counsel for tolling agreement vendor GFR media with his opinion on the validity of their contracts.  Receive and analyze attached opinion. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide instructions regarding motion to be filed in adversary case no 19-208 | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze confirmation of case closing entered by the COurt for adversary case no. 19-00208 | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Matt Sawyer and Kenneth Suria regarding extension of mandatory lockdowns in Puerto Rico due to Covid-19 and effects on ongoing matters. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 1.60 | 352.00 |
|---|---|---|---|---|
| | | Review and analyze communication and memorandum sent by Gerardo Carlo related to GFR Media Adversary case and its position regarding adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by  Roberto Berrios, representative of Rosario defendant in adversary case no. 19-00125, to discuss opportunity to participate in informal resolution process despite motion to dismiss filed in case. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for attorney Roberto Berrios to coordinate telephone conference to discuss informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to Alejandro Febres, representative of Banco Popular, to discuss additional information provided as part of informal exchange of information.  Update case management information accordingly. | 220.00/hr | |
| 04/21/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communicatin sent by Kenneth Suria to provide relevant information for meeting of Estrella working team to discuss ongoing adversary proceedings. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Connor Reid to Isabel Fullana, representative of Neveseem, to  provide modified request for information, request additional information and discuss ongoing exchange of information.  Update case management information accordingly. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria regarding adversary proceeding 19-208 necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Robert Wexler to discuss certain matters related to vendors that want to participate in the informal resolution process at this late stage, to provide the list of cases whose answer date was not extended and the reasons for such treatment.  Review attached documents related to communication and consider effect on ongoing cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Juan Nieves to discuss adversary cases that want to participate in informal resolution process after the answer deadline elapsed.  Consider Mr. Nieve's position and Mr. Wexler's position regarding topic and effect on cases assigned to Estrella. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Update case management docket and close Adversary case. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Nieves to discuss CST's position as to late participation in informal resolution process despite expiration of answer date. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Kenneth Suria coordinating telephone conference to discuss ongoing matters related to the adversary proceedings. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide Brown Rudnick's position regarding late participation of vendors in informal resolution process. Consider position and discuss next steps with Estrella working team. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Gerardo Carlo, representative of GFR Media and Del Mar Events to provide information to support his client's position regarding preference claims. Review documents submitted and update case management information. | 0.40<br>220.00/hr | 88.00 |
| 04/22/2020 | KCS | Review/analyze<br>Conference call with Carlos Infante to discuss need to use special form created for Promesa cases regarding motions for service of summons by publication and other matters related to adversary proceedings. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Participate in telephone conference with Estrella working team to discuss ongoing matters regarding adversary proceedings and provide instructions regarding strategy and case management. | 1.40<br>220.00/hr | 308.00 |
| | CIG | Review/analyze<br>Review and analyze communication and document sent by Kenneth Suria to provide information and agenda for Promesa zoom meeting. Consider need to add additional topics to consider for meeting and propose necessary edits. | 0.30<br>220.00/hr | 66.00 |
| 04/23/2020 | CIG | Com.otherCounse<br>Telephone conference with Kenneth Suria to discuss need to file motion in adversray case no. 19-00072 following the standard form issued for Promesa cases. | 0.30<br>220.00/hr | 66.00 |
| 04/24/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to representatives of Airborne Security, to provide modified request for information and request status on the information requested as part of informal resolution process. Review attached documents and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Follow up telephone conference with Kenneth Suria to discuss next steps regarding 341 meeting for Great Educational Services and need to request hearing minutes or recordings. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Sharlene Malave to request clarification of information requested from Cabrera entities. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Alberto Estrella to provide adversary cases salesforce reports for Estrella LLC cases. | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Final review of Response letter to be sent to Fee Examiner and draft communication to Kenneth Suria with relevant comments. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Kenneth Suria to discuss appearance by telephone for 341 meeting for Great Educational Services bankruptcy case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze bankruptcy case for Great Educational Servies Corporation to verify status of bankruptcy case and status of 341 meeting scheduled for today. | 220.00/hr | |
| 04/27/2020 | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and edit email to Jaime El-Khoury relative to receiving authorization to commence ap action against AT&T. | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Kenneth Suria to discuss details regarding potential adversary proceeding against former tolling vendor, scheduling orders entered in adersary cases and coordinate next steps regarding authorization to serve by publication. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Connor Reid to representative of Cabrera Auto, to discuss status of informal exchange of information, request new information from adversary vendor and related entities and provide modified exchange of information for related entities.  Review all documents provided and update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 1.40 | 308.00 |
| | | Review and analyze relevant information and draft memorandum to request authorization to file adversary proceeding against certain vendor.  Draft communicatin for Alberto Estrella and Kenneth Suria to provide innitial version of memorandum. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and edit memorandum to support filing of adversary proceeding  to incorporate suggested edits from Alberto Estrella and Kenneth Suria.  Draft communication to provide revised memorandum to Alberto Estrella and Kenneth Suria for final revision and edit. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Alberto Estrella and Kenneth Suria to provide suggested revisions to memorandum in support of filing adversary proceeding against vendor. | 220.00/hr | |
| 04/28/2020 | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Receive and analyze email from Matt Sawyer regarding adversary proceedings that may need to be filed against PREPA tolling agreement vendors Petro West. Discuss with K. Suria. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Matthew Sawyer relative to filing two new AP.  Reply to the same. | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Kenneth Suria regarding necessary actions for adversary case no 19-00072. | 220.00/hr | |
| 04/29/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahue, to request information from representatives of Armada Productions. Update case management information. | 220.00/hr | |
| 04/30/2020 | AGE | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze email exchange related to tolling agreement vendor Petro West.  Receive and analyze executed tolling agreement. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze AP Complaint against Petro West. | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Draft email to Brown Rudnick relative to Pretro West avoidance action.  Receive and analyze email from Tristan Axelrod advising that the AP Complaint will be forwarded later. | 280.00/hr | |
| | KCS | Com.with client | 0.30 | 84.00 |
| | | Telephone conference with Matthew Sawyer regarding opeining file for Tolling Agreement, and his calling Bob Wexler about this vendor. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze email with Tolling Agreement.  Receive and analyze email from John Arrastria with signed TA and review the same. | 280.00/hr | |
| | SUBTOTAL: | | 78.50 | 18,032.50 |

Assumption/Rejection of Leases

Firm Tax ID: 66-0554116

| 04/02/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH PREPA'S [12579] URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A. Responses must be filed by April 8, 2020, at 4:00 p.m. (AST). The Oversight Board's reply papers must be filed by April 15, 2020, at 4:00 p.m. (AST). The Court will hear the Motion in connection with the omnibus hearing scheduled for April 22, 2020. [DE# 12588] | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH PREPA'S [12579] URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A | 220.00/hr | |
| 04/16/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER AUTHORIZING THE REJECTION OF UNEXPIRED LEASE. Related document:[12572] MOTION Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12722] | 280.00/hr | |
| 04/17/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze MOTION of the Puerto Rico Public Buildings Authority for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12856] | 280.00/hr | |
| 04/27/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Secured Complaint with order and send to Assitant for service by publication under PR law in AP 19-243. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze ORDER GRANTING [23] Urgent motion to Serve Defendant by Publication. Response to the Complaint Deadline: 8/13/2020, Motion to Dismiss Response Date: October 13, 2020, Reply Deadline: November 13, 2020. The deadline for service in this adversary proceeding is extended to forty-five (45) days from the date of this Order in AP 19-243. Draft email to client forwarding this Order. | 280.00/hr | |

|            | KCS | Review/analyze | 0.40 | 112.00 |
|            |     | Receive and analyze RESPONSE to Motion Relative to: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Windmar Renewable Energy, Inc. | 280.00 /hr | |
| 04/28/2020 | KCS | Review/analyze | 0.70 | 196.00 |
|            |     | Receive and analyze Ambac Assurance Corporation's Opposition to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(A) and 362 for Order Directing Ambac to Withdraw Complaint Relative to: [12569] MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A - Oversight Board's letter to Ambac # (2) Exhibit B - Ambac's letter to the Oversight Board) filed by AMBAC ASSURANCE CORPORATION  [DKT 12964] | 280.00 /hr | |
| 04/02/2020 | FOD | Review/analyze | 0.10 | 22.00 |
|            |     | Read and examine Order Scheduling briefing in connecton with PREPA's Urgent Motion for entry of an Order authorizing PREPA to assume certain contracts with Electronica, L.P. and Gas Natural Aprovisionamientos SDG, S.A.  [In Case No. 17-bk-03283, D.E. # 12588] | 220.00 /hr | |
|            |     | SUBTOTAL: | 2.30 | 626.00 |

General Litigation

| 04/21/2020 | KCS | Review/analyze | 0.40 | 112.00 |
|            |     | Analyze motion for service by publication in AP 19-243, for compliance with local laws and local rules on service by publication. | 280.00 /hr | |
| 04/17/2020 | KCS | Review/analyze | 0.40 | 112.00 |
|            |     | Receive and analyze email from Mathew Sawyer forwarding ten (10) notices of voluntary dismissal in adversary proceedings. REview for local rules compliance and reply to email.  AP cases 19-71, 106, 146, 178, 190, 208, 231, 242, 259, and 439. | 280.00 /hr | |
|            | CIG | Review/analyze | 0.30 | 66.00 |
|            |     | Review and analyze URGENT Joint Motion to Modify the Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions. | 220.00 /hr | |
| 04/20/2020 | CIG | Review/analyze | 0.80 | 176.00 |
|            |     | Review and edit Notice of Voluntary Dismissal draft for Adversary Proceeding No. 19-00208.  Prepare final version of motion and prepare for filing in adversary case. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | CIG | Com. (in firm)<br>Telephone conference with Kenneth Suria to discuss need to draft and edit Notice of Voluntary Dismissal for adversary proceeding no. 19-208 and other matters related to actions related to adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| 04/21/2020 | KCS | Review/analyze<br>Receive and analyze email from Matthew Sawyer enclosing motions for five different adversary proceedings and reply will check them for compliance with local rulse on service by publication. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Analyze motion for service by publication in AP 19-268, for complaince with local laws and local rules on service by publication. | 0.40<br>280.00/hr | 112.00 |
| 04/22/2020 | KCS | Com. (in firm)<br>Telephone conference with Carlos Infante to discuss need to file Motion to Serve by Publication and other matters related to adversary case no. 19-00072. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Telephone conference with Kenneth Suria to discuss need to use special form created for Promesa cases regarding motions for service of summons by publication and other matters related to adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com. (in firm)<br>Telephone conference with Kenneth Suria to discuss need to file Motion to Serve by Publication and other matters related to adversary case no. 19-00072. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria and Brown Rudnick representatives to discuss need to file motion for service by publication and provide draft of motion. | 0.40<br>220.00/hr | 88.00 |
| 04/24/2020 | CIG | Review/analyze<br>Review, analyze and edit draft of Summons by Publication to be filed in relevant adversary cases assigned. | 0.40<br>220.00/hr | 88.00 |
| 04/27/2020 | CIG | Review/analyze<br>Review and analyze ORDER GRANTING Urgent motion Service by Publication for adversary case no. 19-00072.  Draft communication for Margarita Torres to assign matter and summarize assignment regarding case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to request status on efforts to retain expert for ERS litigations. Review related comunication sent by Kenneth Suria to provide status of Estrella's efforts regarding matter. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| 04/28/2020 | KCS | Review/analyze Receive and Summons by Publication issued in AP# 19-243, update case.  Tasked assistant to process publication. | 0.30 280.00 /hr | 84.00 |
|---|---|---|---|---|
| | KCS | Review/analyze Receive and Summons by Publication issued in AP# 19-268, update case.  Tasked assistant to process publication. | 0.30 280.00 /hr | 84.00 |
| 04/29/2020 | CIG | Review/analyze Review and analyze communications sent by Margarita Torres to Newspaper El Nuevo Dia representatives to provide necessary information to publish edicts related to order to serve by publication. | 0.30 220.00 /hr | 66.00 |
| 04/30/2020 | NLO | Review/analyze Read and analyze Motion requesting extension of time( 30 days) Related [17] Order Approving Stipulation, [19] Joint motion SUBMITTING SECOND SUPPLEMENT TO STIPULATION ESTABLISHING LITIGATION SCHEDULE FOR ADVERSARY PROCEEDINGS NOS.: 19-00065 AND 19-00172 Related: [17] Order Approving Stipulation filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO, Huellas Therapy Corp., [20] Order Approving Stipulation. To EXTEND LITIGATION SCHEDULE. filed by Huellas Therapy Corp. DKE#24/19-ap-0065. | 0.20 200.00 /hr | 40.00 |
| 04/27/2020 | KCS | Review/analyze Receive and analyze ORDER GRANTING [22] Urgent motion to Serve Defendant by Publication. Response to the Complaint Deadline: 8/13/2020, Motion to Dismiss Response Date: October 13, 2020, Reply Deadline: November 13, 2020. The deadline for service in this adversary proceeding is extended to forty-five (45) days from the date of this Order in AP 19-268. Draft email to client forwarding this Order. | 0.20 280.00 /hr | 56.00 |
| 04/28/2020 | KCS | Review/analyze Secured Complaint with order and send to Assistant for service by publication under PR law in AP 19-268. | 0.20 280.00 /hr | 56.00 |
| 04/16/2020 | KCS | Review/analyze Review and analyze communication sent by Tristan Axelrod to provide curriculum vitae of financial and economic experts to be considered for potential litigations.  Review potential candidates and consider additional candidates for working group consideration. | 0.40 280.00 /hr | 112.00 |
| 04/27/2020 | CIG | Review/analyze Review and analyze order entered in adversary case no. 19-00972 granting urgent motion for service by publication. Update case management information. | 0.20 220.00 /hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                        Page No.:   64

| 04/08/2020 | CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|

Review and analyze communication sent by Matt Sawyer to provide draft of motion  for extension of litigation deadlines. Review and revise draft of motion and respond to related communications sent by Kenneth Suria and Matt Sawyer.

220.00/hr

| 04/09/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and analyze final Draft of Motion to Extend litigation dealines for adversary case no. 19-00053 sent by Matt Sawyer and incorporate necessary information to finalize motion.

220.00/hr

| 04/01/2020 | FOD | Com. (in firm) | 0.10 | 22.00 |
|---|---|---|---|---|

Electronic correspondence from Kenneth Suria regarding filing of answer to the complaint by Defendants 55H and 56H.  [In Case No. 19-ap-00359, D.E. # 74]

220.00/hr

| 04/02/2020 | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Read and evaluate Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committe of Unsercured Creditors for an extension of briefing deadlines in conncecton with official committee of unsecured creditors motion pursuant to Federal Rule of Bankruptcy Procedure 3013 for entry of an Order reclassifiyng Class 39A and Class 41 claims under Oversight Board's Plan of Adjustment dated February 28, 2020.  [In case 17-bk-03282, D.E. # 12625].

220.00/hr

| | FOD | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|

Read and evaluate Defendants 55H and 56H Answer to adversary complaint.  [In Case No. 19-ap-0359, D.E. # 74]

220.00/hr

| | FOD | Review/analyze | 0.70 | 154.00 |
|---|---|---|---|---|

Read and evaluate Order (A) Authoriziing Alternative Dispute Resolution Procedures, (B) Approving additional forms of notice, adn (C) Granting related relief and Exhibit 1, Alternative Dispute Resolution Procedures and Exhibit 2 English and Spanish versions of the Form of ADR Notice [In Case No. 17-bk-03283, D.E. # 12576, D.E. #12576-1 and D.E. #12567-2].

220.00/hr

Firm Tax ID: 66-0554116

| 04/03/2020 | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|

YG — Review/analyze
Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP 19-00231 (Docket 8)
220.00/hr

YG — Review/analyze
Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTSORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP 19-00231. (Docket 10)

0.10   22.00
220.00/hr

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTSORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP-00199 (Docket 9). | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. AP-00199 (Docket 10). | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP-00199 (Docket 12). | 220.00/hr | |
| 04/06/2020 | FOD | Review/analyze | 0.60 | 132.00 |
| | | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW.  [In case No. 19-ap-00084, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00084, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00084, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00084, D.E. #5] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Empresas ARR, Inc.  [In Case No. 19-ap-00084, D.E. #7] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00084, D.E. 8] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00102, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00102, D.E. #5] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon N. Harris Computer Corporation  [In Case No. 19-ap-00102, D.E. #7] | | 220.00/hr | |

| FOD | Review/analyze | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00122, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00122, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review summons returned executed upon L.L.A.C., Inc. [In Case No. 19-ap-00122, D.E. #7] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00122, D.E. #8] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00122, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | |
| FOD | Review/analyze | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW [In case No. 19-ap-00102, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00102, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | |
| FOD | Review/analyze | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00122, D.E. #5] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00197, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00197, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000197, D.E. #4] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Vazquez Y Pagan Bus Line, Inc.  [In Case No. 19-ap-00197, D.E. #7] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00197, D.E. # 8]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00102, D.E. 8]. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW.  [In case No. 19-ap-00162, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00162, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00162, D.E. #6] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Sesco Technology Solutions, LLC.  [In Case No. 19-ap-00162, D.E. #8]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00162, D.E. # 9]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion. [In Case No. 19-ap-00162, D.E. # 10]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00197, D.E. # 9]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00122, D.E. # 9]. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00102, D.E. # 9]. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00084, D.E. # 9]. | 220.00/hr | |
| 04/07/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Urgent Motion to Extend Certain Briefing Deadlines and the Hearing in Connection with PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. Relative to: 12579 Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 12580 Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 12588 Order Setting Briefing Schedule filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12685] | 280.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00068, D.E. # 9]. | 220.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and preferences and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 547, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00068, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00068, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00068, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | |

Firm Tax ID: 66-0554116

| FOD | Review/analyze | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00068, D.E. #5] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review summons returned executed upon Intervoice Communication of Puerto Rico, Inc.  [In Case No. 19-ap-00068, D.E. #7] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00068, D.E. # 8] | 220.00/hr | |
| FOD | Review/analyze | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00178, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00178, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | |
| FOD | Review/analyze | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00178, D.E. #5] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review summons returned executed upon Physician HMO Inc.  [In Case No. 19-ap-00178, D.E. #7] | 220.00/hr | |

Firm Tax ID: 66-0554116

| FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00178, D.E. # 8] | 220.00 /hr | |
| FOD | Review/analyze | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00190, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00 /hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00190, D.E. #3, and Addendum A, D.E. #3-1] | 220.00 /hr | |
| FOD | Review/analyze | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00190, D.E. #5] | 220.00 /hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00190, D.E. # 10]. | 220.00 /hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00190, D.E. # 15]. | 220.00 /hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00178, D.E. # 9]. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| FOD | Review/analyze<br>Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00242, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40<br>220.00/hr | 88.00 |
| FOD | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00242, D.E. #4] | 0.30<br>220.00/hr | 66.00 |
| FOD | Review/analyze<br>Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00242, D.E. # 8]. | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00242, D.E. # 9]. | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00146, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40<br>220.00/hr | 88.00 |
| FOD | Review/analyze<br>Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00146, D.E. #3, and Addendum A, D.E. #3-1] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read and review summons returned executed upon PDCM Associates S.E.  [In Case No. 19-ap-00242, D.E. #6] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read and review summons returned executed upon Professional Records and Information Management  [In Case No. 19-ap-00190, D.E. #7]. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00146, D.E. #6] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and review summons returned executed upon Clinica Terapeutica del Norte, Inc.  [In Case No. 19-ap-00146, D.E. #8]. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00146, D.E. # 9] | 220.00/hr | |
| | CIG | Appear for | 1.00 | 220.00 |
| | | Participate in zoom conference with Promesa working team to discuss strategy for adversary case and information regarding cases. | 220.00/hr | |
| 04/08/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze JOINT MOTION to inform Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund (A), LLC, Et al. [DKT 1270] | 280.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00220, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00220, D.E. #4] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Reyes Contractor Group, Inc.  [In Case No. 19-ap-00220, D.E. #6]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00220, D.E. # 8]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00220, D.E. # 9]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00232, D.E. #2, Exhibit 1, D.E. #2-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00232, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000232, D.E. #4] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Rocket Learning, LLC  [In Case No. 19-ap-00232, D.E. #6] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| FOD | Review/analyze | | |
|---|---|---|---|
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00232, D.E. # 10] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00232, D.E. # 15]. | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00235, D.E. #2, Exhibit 1, D.E. #2-1] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00235, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000235, D.E. #4] | 0.30 220.00/hr | 66.00 |
| FOD | Review/analyze | | |
| | Read and review summons returned executed upon Rocket Teacher Training, LLC  [In Case No. 19-ap-00235, D.E. #6] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00235, D.E. # 8]. | 0.20 220.00/hr | 44.00 |

| | FOD | Review/analyze | | |
|---|---|---|---|---|
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00235, D.E. # 9]. | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze | | |
| | | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00251, D.E. #3, and Addendum A, D.E. #3-1] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000251, D.E. #4] | 0.30<br>220.00/hr | 66.00 |
| | FOD | Review/analyze | | |
| | | Read and review summons returned executed upon National Copier & Office Supplies, Inc.  [In Case No. 19-ap-00251, D.E. #6] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00251, D.E. # 8]. | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze | | |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00251, D.E. # 9]. | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze | | |
| | | Read, review and analyze Adversary Complaint to avoid and recover preferences and to disallow claims pursuant to 11 U.S.C. §§ 502, 547, and 550, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00266, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000266, D.E. #4] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and review summons returned executed upon Fast Enterprises LLC  [In Case No. 19-ap-00266, D.E. #6] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00266, D.E. # 8]. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00266, D.E. # 9]. | 220.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00235, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00232, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| | FOD | Review/analyze | 0.50 | 110.00 |
| | | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00251, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |

| 04/09/2020 | FOD | Review/analyze | | |
| | | Read and review JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Court's notification.  [In case No. 19-ap-00356, D.E. # 95] | 0.20 | 44.00 |
| | | | 220.00/hr | |
| | FOD | Review/analyze | | |
| | | Read and verify JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Court's notification.  [In case No. 19-ap-00359, D.E. # 75] [In case No. 19-ap-00361, D.E. # 82] | 0.20 | 44.00 |
| | | | 220.00/hr | |
| | FOD | Review/analyze | | |
| | | Read and review JOINT STIPULATION TO MODIFY CERTAIN DEADLINES IN CONNECTION WITH LIFT STAY AND RELATED MOTIONS AND REVENUE BOND COMPLAINTS SET FORTH IN THE COURT'S MARCH 26, 2020 ORDER [ECF 12540] [In Case No. 17-bk-03283, D.E. #12700] | 0.20 | 44.00 |
| | | | 220.00/hr | |
| | FOD | Review/analyze | | |
| | | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00348, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40 | 88.00 |
| | | | 220.00/hr | |
| | FOD | Review/analyze | | |
| | | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00348, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 | 22.00 |
| | | | 220.00/hr | |
| | FOD | Review/analyze | | |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00348, D.E. #4] | 0.30 | 66.00 |
| | | | 220.00/hr | |
| | FOD | Review/analyze | | |
| | | Read and review summons returned executed upon Transcore Atlantic, Inc. [In Case No. 19-ap-00348, D.E. #6]. | 0.10 | 22.00 |
| | | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00348, D.E. # 8]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00348, D.E. # 9]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and preferences and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 547, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00347, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00347, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00347, D.E. #4] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon AFCG Inc. d/b/a Arroyo-Flores Consulting Group  [In Case No. 19-ap-00347, D.E. #6]. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00347, D.E. # 9]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00347, D.E. # 10]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and analyze Notice of appearance filed on behalf of AFCG, Inc. d/b/a Arroyo-Flores Consulting Group. [In Case No. 19-ap-00347, D.E.  #8] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00044, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00044, D.E. #2, Exhibit 1, D.E. #2-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00044, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00044, D.E. #5] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00044, D.E. # 9]. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Evertec, Inc. [In Case No. 19-ap-00044, D.E. #7] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00062, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00062, D.E. #4, and Addendum A, D.E. #4-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00062, D.E. #6] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Apex General Contractors LLC.  [In Case No. 19-ap-00062, D.E. #8]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and analyze Notice of appearance filed on behalf of Apex General Contractors LLC [In Case No. 19-ap-00062, D.E.  #11] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No. 19-ap-00156, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00156, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| FOD | Review/analyze | | |
|-----|----------------|------|------|
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00156, D.E. #6] | 0.30 | 220.00/hr | 66.00 |

| FOD | Review/analyze | | |
|-----|----------------|------|------|
| | Read and review summons returned executed upon Datas Access Communications Inc.  [In Case No. 19-ap-00156, D.E. #8]. | 0.10 | 220.00/hr | 22.00 |

| FOD | Review/analyze | | |
|-----|----------------|------|------|
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00156, D.E. #9] | 0.20 | 220.00/hr | 44.00 |

| FOD | Review/analyze | | |
|-----|----------------|------|------|
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00044, D.E. #8] | 0.20 | 220.00/hr | 44.00 |

| FOD | Review/analyze | | |
|-----|----------------|------|------|
| | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00156, D.E. # 10]. | 0.20 | 220.00/hr | 44.00 |

| FOD | Review/analyze | | |
|-----|----------------|------|------|
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00062, D.E. #9] | 0.20 | 220.00/hr | 44.00 |

| 04/10/2020 | FOD | Review/analyze | | |
| | | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00177, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40 220.00 /hr | 88.00 |
| | FOD | Review/analyze | | |
| | | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00177, D.E. #2, Exhibit 1, D.E. #2-1] | 0.10 220.00 /hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00177, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 220.00 /hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00177, D.E. #5] | 0.30 220.00 /hr | 66.00 |
| | FOD | Review/analyze | | |
| | | Read and review summons returned executed upon Educational Consultants P.S.C.  [In Case No. 19-ap-00177, D.E. #7] | 0.10 220.00 /hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00177, D.E. # 9]. | 0.20 220.00 /hr | 44.00 |
| | FOD | Review/analyze | | |
| | | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00276, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 0.40 220.00 /hr | 88.00 |
| | FOD | Review/analyze | | |
| | | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00276, D.E. #2, Exhibit 1, D.E. #2-1] | 0.10 220.00 /hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00276, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 220.00 /hr | 22.00 |

| | FOD | Review/analyze | | |
|---|---|---|---|---|
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00276, D.E. #4] | 0.30 220.00/hr | 66.00 |
| | FOD | Review/analyze | | |
| | | Read and review summons returned executed upon Merck Sharp & Dohme (I.A.) LLC  [In Case No. 19-ap-00276, D.E. #6] | 0.10 220.00/hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00276, D.E. #8] | 0.20 220.00/hr | 44.00 |
| | FOD | Review/analyze | | |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00177, D.E. #8] | 0.20 220.00/hr | 44.00 |
| | FOD | Review/analyze | | |
| | | Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion.  [In case 19-ap-00276, D.E. # 9]. | 0.20 220.00/hr | 44.00 |
| | FOD | Review/analyze | | |
| | | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00090, D.E. #2, Exhibit 1, D.E. #2-1] | 0.10 220.00/hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00090, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]. | 0.40 220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00090, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00090, D.E. #5] | 0.30 220.00/hr | 66.00 |
| FOD | Review/analyze | Read and review summons returned executed upon Estrada Bus Line, Inc.  [In Case No. 19-ap-00090, D.E. #7] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00090, D.E. #10] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | Read and analyze Order to Show Cause on the Urgent Omnibus Motion for Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No. 9545 in 17-BK-3283). [In Case No. 19-ap-00090, D.E. #14] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00112, D.E. #2, Exhibit 1, D.E. #2-1] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00112, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]. | 0.40 220.00/hr | 88.00 |

| FOD | Review/analyze | | |
|---|---|---|---|
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-0112, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00112, D.E. #5] | 0.30 220.00/hr | 66.00 |
| FOD | Review/analyze | | |
| | Read and review summons returned executed upon Oracle Caribbean Inc.  [In Case No. 19-ap-00112, D.E. #8] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00112, D.E. #10] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Read and analyze Order to Show Cause on the Urgent Omnibus Motion for Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No. 9545 in 17-BK-3283). [In Case No. 19-ap-00112, D.E. #14] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00128, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]. | 0.90 220.00/hr | 198.00 |
| FOD | Review/analyze | | |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00128, D.E. #3, and Addendum A, D.E. #3-1] | 0.10 220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

|            | FOD | Review/analyze | | |
|------------|-----|----------------|--|--|
|            |     | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00128, D.E. #5] | 0.30 | 66.00 |
|            |     |                | 220.00/hr | |
|            | FOD | Review/analyze | 0.10 | 22.00 |
|            |     | Read and review summons returned executed upon Oracle Caribbean Inc.  [In Case No. 19-ap-00128, D.E. #7] | 220.00/hr | |
|            | FOD | Review/analyze | 0.20 | 44.00 |
|            |     | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00128, D.E. #10] | 220.00/hr | |
|            | FOD | Review/analyze | 0.10 | 22.00 |
|            |     | Read and analyze Order to Show Cause on the Urgent Omnibus Motion for Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No. 9545 in 17-BK-3283). [In Case No. 19-ap-00128, D.E. #14] | 220.00/hr | |
| 04/13/2020 | FOD | Review/analyze | 0.10 | 22.00 |
|            |     | Read Court's notification regarding motion requesting extension of time.  [In case No. 19-ap-359, D.E. # 76]. | 220.00/hr | |
|            | FOD | Review/analyze | 0.10 | 22.00 |
|            |     | Read motion requesting extension of time filed defendants 10H and 11H.  [In case No. 19-ap-359, D.E. # 76]. | 220.00/hr | |
|            | FOD | Review/analyze | 0.40 | 88.00 |
|            |     | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00129, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
|            | FOD | Review/analyze | 0.10 | 22.00 |
|            |     | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00129, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00129, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00129, D.E. #5] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00129, D.E. #10] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00148, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00148, D.E. #3, and Addendum A, D.E. #3-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00148, D.E. #6] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Next Level Learning, Inc.  [In Case No. 19-ap-00129, D.E. #7] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review summons returned executed upon FP + 1, LLC [In Case No. 19-ap-00148, D.E. #8] | 220.00/hr | |
| FOD | Review/analyze | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00168, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00168, D.E. #3, and Addendum A, D.E. #3-1] | 220.00/hr | |
| FOD | Review/analyze | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00168, D.E. #5] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review summons returned executed upon T R C Companies  [In Case No. 19-ap-00168, D.E. #7] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00168, D.E. #8]. | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00148, D.E. #9]. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00181, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00181, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00181, D.E. #3, and Addendum A, D.E. #3-1] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00181, D.E. #5] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review summons returned executed upon Postage by Phone Reserve Account  [In Case No. 19-ap-00181, D.E. #7] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00187, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00187, D.E. #2, Exhibit 1, D.E. #2-1] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00187, D.E. #3, and Addendum A, D.E. #3-1] | 220.00 /hr | | |

| | FOD | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00187, D.E. #5] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and review summons returned executed upon Postage by Trinity Metal Roof and Steel Structure Corp.  [In Case No. 19-ap-00187, D.E. #7] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00187, D.E. #10]. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00181, D.E. #8]. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and review ORDER re [76] Motion requesting extension of time (Up to 30 days after end of stay-at-home order days) To Answer the Complaint filed by Defendant 10H and Defendant 11H, and Court's notification of Order.  [In Case No. 19-ap-00359, D.E. # 77] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT (DOCKET ENTRY NO. 12704) and Court's notification.  [In Case No. #19-ap-00356, D.E. #96] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT (DOCKET ENTRY NO. 12704) and Court's notification.  [In Case No. #19-ap-00359, D.E. #78] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT (DOCKET ENTRY NO. 12704) and Court's notification.  [In Case No. #19-ap-00361, D.E. #83] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.40 | 88.00 |
| | | Telephone conference with Kenneth Suria to discuss recent actions in certain adversary proceedings and need to take actions.  Coordinate follow up conference with Estrella and Brown Rudnick teams in order to establish litigation strategies. | 220.00/hr | |
| 04/14/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and analyze Court issed Scheduling Order.  [In case no. 17-bk-32873, D.E. # 12478] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and review Court's ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. [In Case No. 17-bk-03283, D.E. #12720] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 17-bk-3566, D.E. # 861] | 220.00/hr | |
| 04/15/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Joint motion Partial Joinder filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Santos Plaintiff Group, GROUP OF CREDITORS OF THE CONSOLIDATED CFI JUDGMENT DATED APRIL 22, 2016, Lopez-Rosario Plaintiff Group, Perez-Colon Plaintiff Group.  [DKT 12811] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 12754 Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds to Extend Page Limit with Respect to Their Reply In Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. Related documents: 11989, 12687. [DKT 12774] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Urgent motion for Leave to Exceed Page Limit With Respect to Reply of Official Committee of Unsecured Creditors in Support of Motion Pursuant to Fed. R. Bankr. P. 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) filed by the Official Committee of Unsecured Creditors.  [DKT 12789] | 280.00 /hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Joint motion Partial Joinder filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Santos Plaintiff Group, GROUP OF CREDITORS OF THE CONSOLIDATED CFI JUDGMENT DATED APRIL 22, 2016, Lopez-Rosario Plaintiff Group, Perez-Colon Plaintiff Group.  [DKT 12811] | 280.00 /hr | |

| FOD | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Proposed Order attached as Exhibt A. [In Case No. 19-ap-00356, D.E. #98 and #98-1] | 220.00 /hr | |

| FOD | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Proposed Order attached as Exhibt A. [In Case No. 19-ap-00356, D.E. #80 and #80-1] | 220.00 /hr | |

| FOD | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Proposed Order attached as Exhibt A. [In Case No. 19-ap-00356, D.E. #85 and #85-1] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| FOD | Review/analyze | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00160, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00 /hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00160, D.E. #3, and Addendum A, D.E. #3-1] | 220.00 /hr | |
| FOD | Review/analyze | 0.30 | 66.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00160, D.E. #6] | 220.00 /hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review summons returned executed uponTruenorth Corp.  [In Case No. 19-ap-00160, D.E. #8] | 220.00 /hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00160, D.E. #12] | 220.00 /hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and analyze Notice of appearance filed on behalf of Truenorth Corp. [In Case No. 19-ap-00160, D.E.  #11] | 220.00 /hr | |
| FOD | Review/analyze | 0.40 | 88.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00151, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3] | 220.00 /hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read and review Order referring case to Magistrate Judge and Addendum A.  [In Case No. 19-ap-00151, D.E. #3, and Addendum A, D.E. #3-1] | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00151, D.E. #6] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and review summons returned executed uponTruenorth Corp.  [In Case No. 19-ap-00151, D.E. #8] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00151, D.E. #11] | 220.00/hr | |
| 04/16/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Receive and analyze Notice of Withdrawal of Attorney Brian M. Dick Biascoechea filed by on behalf of Didacticos, Inc. [19-ap-161/DE# 16]. | 200.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Related documents in 19-ap-053: 23, 24 & 25. [DKT 12720] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 5.10 | 1,122.00 |
| | Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-361, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-361, D.E. # 1-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-361, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-361, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-361, D.E. # 1-4 (44 pages)]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read, review and analyze order referreing case to Magistrate Judge [In case no. 19-ap-361, D.E. # 2] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-00361, D.E. #3] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Order setting response deadline [In case no. 19-ap-00361, D.E. # 4] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW. [In case no. 19-ap-00361, D.E. # 6] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze Order regarding stay period and mandatory mediation. [In case no. 19-ap-00361, D.E. # 7] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze MOTION FOR APPEARANCE, REQUEST FOR NOTIFICATION AND NOTICE OF DISPOSITION TO PARTICIPATE IN MEDIATION filed by John Mudd, Esq., on behalf of co-defendant Iris Rodriguez. [In case no. 19-ap-00361, D.E. # 11]. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and and analyze PLAINTIFF'S URGENT MOTION FOR LEAVE OF COURT TO FILE AMENDED ADVERSARY COMPLAINT.  [In case no. 19-ap-00361, D.E. # 13] | 220.00/hr | |
| | FOD | Review/analyze | 2.20 | 484.00 |
| | | Receive and analyze and review AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW and Exhibits A to D (745 pages). [In case no. 19-ap-00361, D.E. # 14, #14-2, #14-3, #14-4, and #14-5] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING [13] Urgent motion File Amended Adversary Complaint Re [1] Complaint filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for P filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00361, D.E. #15] | 220.00/hr | |
| 04/17/2020 | KCS | Appear for | 0.20 | 56.00 |
| | | Telephone conference with Alberto G. Estrella relative to hiring expert/consultant of municipal bonds expert by BR. | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analzye ORDER SETTING BRIEFING SCHEDULE re [20] MOTION for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00361, D.E. #21] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION. [In case no. 19-ap-00361, D.E. # 22] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00361, D.E. # 24] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-00361, D.E. # 27] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Bruce Bennett, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 28]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Sparkle L. Sooknanan, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 29]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze Co-plaintiffs' answer to counterclaim filed by defendants Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 32] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by David R. Fox, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 34]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING [39] Motion resigning legal representation filed by Iris Rodriguez-Vazquez. Attorney John Mudd terminated as to Iris Rodriguez-Vazquez. [In case no. 19-ap-00361, D.E. # 40] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Motion resigning legal representation filed by John Mudd on behalf of Iris Rodriguez-Vazquez. [In case no. 19-ap-00361, D.E. #39] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Geoffrey E. Stewart, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 41]. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analzye AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-00361, D.E. 48] | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD,(B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO re DE #9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team [In case no. 19-ap-00361, D.E. # 45] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Alfredo Fernandez, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 50]. | 220.00/hr | | |
| FOD | Review/analyze | | 1.30 | 286.00 |
| | Receive and analyze Answer and Counterclaims filed by Defendants Altair Global Credit Opportunities Fund (A), LLC, Glendon OpportunitiesFund LP, and SV Credit, L.P. [In case no. 19-ap-361, D.E. #30] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no. 19-ap-361, D.E. # 30-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-361, D.E. # 30-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-361, D.E. # 30-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-361, D.E. # 30-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00361, D.E. #30-5]. | 220.00/hr | | |
| FOD | Review/analyze | | 0.70 | 154.00 |
| | Receive and analyze MOTION OF CERTAIN ERS BONDHOLDERS TO COMPEL THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO PROVIDE COMPLETE ANSWERS TO INTERROGATORIES filed by Geoffrey E. Stewart, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 51], and Declaration of Matthew E. Papez (86 pages) [In case no. 19-ap-00361, D.E. # 51-1] | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Joint urgent motion proposing objection deadlines and hearing date for motions to compel and quash.  [In case no. 19-ap-00361, D.E. # 52] | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze proposed stipulation and Order for the Production and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit A) filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 53] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [51] MOTION Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories. Related document [52] URGENT Joint Motion Proposing Deadlines and Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00361, D.E. #55] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Matthew Papez, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 42]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618 in 17-3283), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638 in 17-3283). Related document: 9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team. [In case no. 19-ap-00361, D.E. # 47] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-00361, D.E. #20] | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no. 19-ap-00361, D.E. # 23] and Objection Notice, attached as Exhibit 1 [In case no. 19-ap-00361, D.E. #23-1], the Initial Objection Procedures, attached as Exhibit 2 [In case no. 19-ap-00361, D.E. # 23-2], and the form of Notice of Participation, attached as Exhibit 3 [In case no. 19-ap-00361, D.E. # 23-3], and the Notice to Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00361, D.E. #23-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no. 19-ap-00361, D.E. ## 23-5, 23-6, 23-7 and 23-8] | | 220.00 /hr | |
| FOD | Com.with client | | 0.60 | 132.00 |
| | Revise and analyze Answer to Second Amended Adversary Complaint filed by defendant Roche U.S. Retirement Plans Master Trust. [In case no. 19-ap-00361, D.E. #49] | | 220.00 /hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Notice of Voluntary dismissal as to defendant 38G.  [In case no. 19-ap-00361, D.E. # 44] | | 220.00 /hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-358, D.E. # 27] | | 220.00 /hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-356, D.E. # 99] | | 220.00 /hr | |

| | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-355, D.E. # 29] | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-361, D.E. # 86] | 220.00 /hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze docket for assigned cases for which litigation deadlines were not extended, to determine answers were filed or not  to consider corresponding actions in said cases.  Prepare document with necessary actions for pertinent cases. | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E.#866] | 220.00 /hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze STIPULATION AND [PROPOSED] PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 769] | 220.00 /hr | |
| 04/19/2020 | YG | Draft/revise | 0.10 | 22.00 |
| | | Review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 22-23, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds [FIGUEROA TORRES, LINETTE]. Docket 12886. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 22-23, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders [FIGUEROA TORRES, LINETTE]. Docket 12887. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review MOTION to inform Informative Motion and Notice of Request to Be Heard at April 22-23, 2020 Omnibus  [12721] Order filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders [BURKE, DONALD]. Docket 12885. | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.: 105

| | | | | |
|---|---|---|---|---|
| 04/20/2020 | KCS | Draft/revise<br>Verify notices of voluntary dismissal in cases 19-259 and 19-439 and file the same with the Clerk's Office. | 0.40<br>280.00/hr | 112.00 |
| | YG | Draft/revise<br>Finished drafting motion for voluntary dismissal and filing dismissal. [The Special Claims Committee v. Jaramillo Insurance, Inc. AP-19-00071] | 0.30<br>220.00/hr | 66.00 |
| | YG | Draft/revise<br>Receive notice of filing voluntary dismissal.  [The Special Claims Committee v. Jaramillo Insurance, Inc. AP-19-00071] | 0.10<br>220.00/hr | 22.00 |
| | YG | Draft/revise<br>Finished drafting motion for voluntary dismissal and filing dismissal. [The Special Claims Committee v. Tito Ramirez Bus Services AP-19-00231] | 0.30<br>220.00/hr | 66.00 |
| | YG | Draft/revise<br>Receive notice of filing voluntary dismissal.  [The Special Claims Committee v. Tito Ramirez Bus Services AP-19-00231] | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Review MOTION to inform National Public Finance Guarantee Corporations Appearance at April 22, 2020 Omnibus Hearing filed by LOURDES ARLENE ARROYO PORTELA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [ARROYO PORTELA, LOURDES] Docket 12895. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Review Notice of Intention to be Heard at April 22-23, 2020 Hearing filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition. Docket 12896. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Review MOTION to inform Financial Guaranty Insurance Company for Appearance at April 22, 2020 Omnibus Hearing [12721] Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company [SOSLAND, MARTIN].Docket 12894. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding April 22, 2020 Omnibus Hearing/ MOTION to inform April 22, 2020 Omnibus Hearing [1272] Motion to Inform filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto RicoInformative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding April 22, 2020 Omnibus Hearing. Docket 12893. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Draft/revise | 0.10 | 22.00 |
| | Review Joint Informative Motion Regarding Argument at April 22, 2020 Hearing on Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims under Oversight Boards Plan of Adjustment [12721] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. Docket 12891. | 220.00/hr | |
| YG | Draft/revise | 0.10 | 22.00 |
| | Review Informative Motion of Official Committee of Unsecured Creditors Regarding April 22, 2020 Hearing [12721] Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Despins, Luc].  Docket 12890. | 220.00/hr | |
| YG | Draft/revise | 0.10 | 22.00 |
| | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR APRIL 22, 2020 [12721] Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER) [EMMANUELLI JIMENEZ, ROLANDO] Docket 12889. | 220.00/hr | |
| FOD | Review/analyze | 5.10 | 1,122.00 |
| | Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-355, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-355, D.E. # 1-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-355, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-355, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-355, D.E. # 1-4 (44 pages)] and Summons in an Adversary Proceeding issued to Jefferies LLC [In case no. 19-ap-355, D.E. # 1-7] and Northern Trust Company/OCH Ziff Capital Management [In case no. 19-ap-355, D.E. # 1-8]. | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read, revise and file Notice of Voluntary Dismissal with prejudice. [In Case No. 19-ap-00146, D.E. #21] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Read, revise and file Notice of Voluntary Dismissal with prejudice. [In Case No. 19-ap-00242, D.E. #12] | 220.00/hr | |

| | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Read, revise and file Notice of Voluntary Dismissal with prejudice. [In Case No. 19-ap-00190, D.E. #18] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read, revise and file Notice of Voluntary Dismissal with prejudice. [In Case No. 19-ap-00178, D.E. #12] | 220.00/hr | |
| 04/21/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Electronic communications with Sunni Beville and Chelsea Mullarney from Brown Rudnick relative to appearance by Chelsea Mullarney at tomorrow's Omnibius Hearing withour PHV motion having been decided.  Reply to the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MOTION to inform Status Report of the Financial Oversight and Management Board Pursuant to Order Dated April 13, 2020 Regarding Procedures for April 22, 2020 Omnibus Hearing filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12910] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Motion Submitting Confidentiality Agreement and Order in Connection With (a) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023]. Relative to: [9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12911] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12897] MOTION REQUESTING ALLOWANCE OF POST PETITION TORT CLAIM AS PRIORITY CLAIM PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE IN READING CO. V. BROWN, 391 US 471 (1968). Responses by May 4, 2020, at 5:00 p.m. (AST). Reply papers by May 11, 2020, at 5:00 p.m. (AST). [DKT 12909] | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read, review and analyze order referreing case to magistrate judge [In case no. 19-ap-355, D.E. # 3]. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read, review and analyze SUPPLEMENTAL ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-355, D.E. #4] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read and review Order setting response deadline. [In case no. 19-ap-355, D.E. # 5] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and review Order regarding stay period and mandatory mediation [In case no. 19-ap-355, D.E. # 7]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Read and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-355, D.E. # 13] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and revise returned summons in an adversary proceeding as to Jefferies LLC and Northern Trust Company/OCH Ziff Capital Management [In case no. 19-ap355, D.E. #11] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and analyze Order setting briefing schedule. [In case no. 19-ap-355, D.E. # 14] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Read and review ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-355, D.E. # 15] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS and Exhibits [In case no. 19-ap-355, D.E. #16, #16-1 to #16-8] | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and revirew NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [in case no. 19-ap-355, D.E. # 17] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read and review NOTICE OF APPEARANCE AND REQUEST FOR NOTICE [In case No. 19-ap-355, D.E. # 21] | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-355, D.E. #22] | 220.00 /hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Read and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638) [In case no. 19-ap-355, D.E # 23] | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and analyze AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case No. 19-ap-355, D.E. #24]fo | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read and review ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-355, D.E. # 26] | 220.00 /hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft Amended Notice of Voluntary Dismissal and file in case docket. | 220.00 /hr | |
| 04/22/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Electronic communications with Clerk of the Court relative to undecided PHV motion.  Advised no problem in appearing because of problem with Cashier's Office.  Electronic communication to Sunni Beville and Chelsea Mullarney relative to appearing at today's meeting. | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Receive and analyze Court's notification regarding URGENT MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00151, D.E. # 23] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Court's notification regarding URGENT MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00129, D.E. # 23] | 220.00 /hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze motion to serve by publication for compliance with local rules and local substantive law.  Finalize and file with court.  [In case no. 19-ap-00151] | 220.00 /hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze motion to serve by publication for compliance with local rules and local substantive law.  Finalize and file with court.  [In case no. 19-ap-00129] | 220.00 /hr | |
| | CIG | Draft/revise | 0.90 | 198.00 |
| | | Review, edit and prepare final draft of Motion for Service of Summons by Publication for case no. 19-00072. | 220.00 /hr | |
| 04/23/2020 | KCS | Review/analyze | 0.90 | 252.00 |
| | | Receive and analyze amended motion for service of publication. Edited the same and file in AP #19-243. | 280.00 /hr | |
| | KCS | Review/analyze | 0.90 | 252.00 |
| | | Receive and analyze amended motion for service of publication. Edited the same and file in AP #19-268. | 280.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze email from Matthew Sawyer relative to one of the vendors (Great Educational Services) that is in bankruptcy and had 341 Creditors' meeting today.  Reply to the email to join the meeting telephonically.  Telephone call with him concerning the same and advise to send to Carlos Infante who is handling the AP matter. | 280.00 /hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze email from Matthew Sawyer with the five Urgent Amended Motions for Service of Publication with the changes that the Clerk of the Court wanted us to include. Reply to the same and tasked handling attorneys with editing accordingly and filing the same. | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze court notice at DKT 12953 of availability of transcript of yesterday's hearing for redaction and purchase. | 280.00/hr | |

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Review Notice of Adjournment of Motion Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing [ECF No. 3914] [3914] Motion for Relief From Stay Under 362 [e]. filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical filed by Asociacion de Maestros de Puerto Rico.  Docket 12898. | 220.00/hr | |

| FOD | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Receive and analyze Court's notification regarding CORRECTED URGENT MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00129, D.E. # 24] | 220.00/hr | |

| FOD | Review/analyze | 5.10 | 1,122.00 |
|---|---|---|---|
| | Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-358, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-358, D.E. # 1-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERSSeries B Official Statement") [In case no. 19-ap-358, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-358, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-358, D.E. # 1-4 (44 pages)] and Summons in an Adversary Proceeding issued to Defendant 1F [In case no. 19-ap-358, D.E. # 1-7] and Defendant 2F [In case no. 19-ap-358, D.E. # 1-8]. | 220.00/hr | |

| FOD | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|
| | Receive and analyze ADVERSARY COMPLAINT FOR DECLARATORY RELIEF AND AVOIDANCE OF FRAUDULENT CONVEYANCE and Exhibit Appendiz 1, Exhibit Appendiz 2, Summons in an Adversary Proceeding as to Bank of New York Melllon and Summons in an Adversary Proceeding as to Fir Tree, Inc. [In case Nl. 19-ap-00269, D.E. #1, D.E. #1-1, D.E. #1-2, D.E. #1-4, and D.E. #1-5] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING.  [In case no. 19-ap-00269, D.E. # 6] | | 220.00/hr | |
| FOD | Plan and prepare for | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE NOTIFICATIONS filed  by Abeniz Couret Fuentes on behalf of The Bank of New York Mellon [In case no. 19-ap-00269, D.E. # 7] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE NOTIFICATIONS filed  by C. Neil Gray on behalf of The Bank of New York Mellon [In case no. 19-ap-00269, D.E. # 8] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE NOTIFICATIONS filed  by Eric A. Schaffer on behalf of The Bank of New York Mellon [In case no. 19-ap-00269, D.E. # 9] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE NOTIFICATIONS filed  by Jared S. Roach on behalf of The Bank of New York Mellon [In case no. 19-ap-00269, D.E. # 10] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING.  [In case no. 19-ap-00269, D.E. # 11] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING [In case no. 19-ap-00296, D.E. # 12]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 19-ap-00269, D.E. #15] | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze urgent corrected motion to serve by publication for compliance with local rules and local substantive law.  Finalize and file with court.  [In case no. 19-ap-00151] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze urgent corrected motion to serve by publication for compliance with local rules and local substantive law.  Finalize and file with court.  [In case no. 19-ap-00129] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Court's notification regarding CORRECTED URGENT MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00151, D.E. # 24] | 220.00/hr | |
| 04/24/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER: In light of the Corrected Motion filed at Dkt. No. [24], Dkt. No. [23] is hereby ordered as moot. SO ORDERED.  [In case no. 19-ap-00129, D.E. # 25] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read, review and analyze order referreing case to magistrate judge [In case no. 19-ap-358, D.E. # 2] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-00358, D.E. #3] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Order setting response deadline [In case no. 19-ap-00358, D.E. # 4] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Notice of Voluntary Dismissal and Motion to amend case caption. [In case no. 19-ap-00358, D.E. # 9] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER re [9] MOTION Notice of Voluntary Dismissal and Motion to Amend Case Caption filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. Motion to Amend Case Caption is denied as unnecessary in light of the termination of dismissed party.  [In case no. 19-ap-00358, D.E. # 10] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-00358, D.E. #12] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Order setting briefing schedule.  [In case no. 19-ap-00358, D.E. # 13] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION. [In case no. 19-ap-00358, D.E. # 14] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00358, D.E. # 16] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-00358, D.E. # 19] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 19-ap-00358, D.E. # 4] | 220.00 /hr | | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638) [In case no. 19-ap-00358, D.E. 21] | 220.00 /hr | | |

| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 19-ap-00358, D.E. #22] | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [In case no. 19-ap-00358, D.E. # 24] | 220.00 /hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze Order regarding stay period and mandatory mediation. [In case no. 19-ap-00358, D.E. # 8] | 220.00 /hr | |
| | FOD | Review/analyze | 0.50 | 110.00 |
| | | Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no. 19-ap-00358, D.E. # 15] and Objection Notice, attached as Exhibit 1 [In case no. 19-ap-00358, D.E. #15-1], the Initial Objection Procedures, attached as Exhibit 2 [In case no. 19-ap-00358, D.E. # 15-2], and the form of Notice of Participation, attached as Exhibit 3 [In case no. 19-ap-00358, D.E. # 15-3], and the Notice to Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00358, D.E. #15-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no. 19-ap-00358, D.E. ## 15-5, 15-6, 15-7 and 15-8] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER: In light of the Corrected Motion filed at Dkt. No. [24], Dkt. No. [23] is hereby ordered as moot. SO ORDERED.  [In case no. 19-ap-00151, D.E. # 25] | 220.00 /hr | |
| 04/27/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze email from Tristan relative to additional experts to testify at trial, if necessary. Reply to the same. | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze<br>Receive and analyze ADVERSARY COMPLAINT TO AVOID<br>AND RECOVER FRAUDULENT TRANSFERS AND TO<br>DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544,<br>548, AND 550 AND OTHER LAW [In case no. 19-ap-359, D.E.<br>#1] and Exhibit A, Official Statement, dated January 29, 2008, for<br>ERS Senior Pension Funding Bonds, Series A (the "ERS Series A<br>Official Statement") [In case no. 19-ap-359, D.E. # 1-1 (287<br>pages)] and Exhibit B, Official Statement, dated May 28, 2008, for<br>ERS Senior Pension Funding Bonds, Series B (the "ERS Series B<br>Official Statement") [In case no. 19-ap-359, D.E. # 1-2 (199<br>pages)] and Exhibit C, Official Statement, dated June 26, 2008,for<br>ERS Senior Pension Funding Bonds, Series C (the "ERS Series<br>C Official Statement") [In case no. 19-ap-359, D.E. # 1-3 (215<br>pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the<br>Events and Decisions That Have Led to the Current Financial<br>Crisis of the Employees Retirement System of the Government of<br>Puerto Rico [In case no. 19-ap-359, D.E. # 1-4 (44 pages)]. | 4.90<br>220.00/hr | 1,078.00 |
| FOD | Review/analyze<br>Read, review and analyze order referreing case to magistrate<br>judge [In case no. 19-ap-359, D.E. # 2] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and analyze ORDER REGARDING OMNIBUS MOTION<br>BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS,<br>FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND<br>ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR<br>SERVICE OF SUMMONSES AND COMPLAINTS<br>AND TO STAY CERTAIN ADVERSARY PROCEEDINGS<br>RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-00359,<br>D.E. #3] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Receive and analyze Order setting response deadline [In case<br>no. 19-ap-00359, D.E. # 4] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive Notice of Motion to file under seal filed FOMB.  [In case<br>no. 19-ap-00359, D.E. #5] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and analyze Order regarding stay period and mandatory<br>mediation. [In case no. 19-ap-00359, D.E. # 8] | 0.30<br>220.00/hr | 66.00 |
| FOD | Review/analyze<br>Receive and analyze First Notice of Voluntary Dismissal as to<br>Defendant 52H and Defendant 76H filed by Edward S. Weisfelner<br>on behalf of The Special Claims Committee of The Financial<br>Oversight and Management Board for Puerto Rico, acting by and<br>through its Members [In case no. 19-ap-00359, D.E. # 9] | 0.10<br>220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, for entry of an order clarifying effect of prior orders and establishing notice and objection process regarding disclosure of confidential information filed by Edward S. Weisfelner.  [In case no. 19-ap-00359, D.E. # 11] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Order setting briefing schedule re [11] Motion for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00359, D.E. #12] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION. [In case no. 19-ap-00359, D.E. # 13] | | 220.00/hr | |
| FOD | Review/analyze | | 0.70 | 154.00 |
| | Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no. 19-ap-00359, D.E. # 14] and Objection Notice, attached as Exhibit 1 [In case no. 19-ap-00359, D.E. #14-1], the Initial Objection Procedures, attached as Exhibit 2 [In case no. 19-ap-00359, D.E. # 14-2], and the form of Notice of Participation, attached as Exhibit 3 [In case no. 19-ap-00359, D.E. # 14-3], and the Notice to Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00359, D.E. #14-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no. 19-ap-00359, D.E. ## 14-5, 14-6, 14-7 and 14-8] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00359, D.E. # 15] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-00359, D.E. # 18] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING [24] CORRECTED URGENT MOTION FOR AUTHORIZATION OF SERVICE  BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR  SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) and Court's Notification.  [In case No. 19-ap-00129, D.E. #26] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze summons by Publication issued as to Next Level Learning, Inc. and Court's notification.  [In case no. 19-ap-00129, D.E. # 27] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING [24] CORRECTED URGENT MOTION FOR AUTHORIZATION OF SERVICE  BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR  SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) and Court's notification. [In case no. 19-ap-00151, D.E. #26] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze summons by Publication issued as to Corporate Research and Training, Inc. and Court's notification. [In case no. 19-ap-00151, D.E. #27] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Order granting motion to seal (Related Doc. #5) [In case no. 19-ap-359, D.E. # 6] | 220.00/hr | |
| 04/28/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Notice of Appearance and request to receive notifications filed by Bruce Bennett, Esq., on behalf of co-defendant Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 19]. | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Notice of Appearance and request to receive notifications filed by Sparkle L. Sooknanan, Esq., on behalf of co-defendant Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 20]. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 1.40 | 308.00 |
| | Receive and analyze Answer and Counterclaims filed by Defendants Mason Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-359, D.E. #21] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no. 19-ap-359, D.E. # 21-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-359, D.E. # 21-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-359, D.E. # 21-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-359, D.E. # 21-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00359, D.E. #21-5]. | | 220.00/hr | |
| FOD | Review/analyze | | 1.60 | 352.00 |
| | Receive and analyze Answer and Counterclaims filed by Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income Puerto Rico Fund. [In case no. 19-ap-359, D.E. #22] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no. 19-ap-359, D.E. # 22-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-359, D.E. # 22-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-359, D.E. # 22-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-359, D.E. # 22-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00359, D.E. #22-5]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze Co-plaintiffs' answer to counterclaims filed by defendants Mason Capital Master Fund LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 25] | | 220.00/hr | |
| FOD | Review/analyze | | 1.30 | 286.00 |
| | Receive and analyze Co-plaintiffs' answer to counterclaims filed by defendants  Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S.Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income Puerto Rico Fund. [In case no. 19-ap-00359, D.E. # 26] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze<br>Receive and analyze Notice of Voluntary dismissal as to<br>defendant 21H.  [In case no. 19-ap-00359, D.E. # 28] | 0.20<br>220.00/hr | 44.00 | |
| FOD | Review/analyze<br>Receive and analyze Notice of Appearance and request for<br>service of documents filed by Moraima S. Rios-Robles, Esq., on<br>behalf of co-defendants 55H and 56H. [In case no. 19-ap-00359,<br>D.E. # 29]. | 0.10<br>220.00/hr | 22.00 | |
| FOD | Review/analyze<br>Receive and analyze Notice of Appearance and request to<br>receive notifications filed by David R. Fox, Esq., on behalf of<br>co-defendant Mason Capital Master Fund, LP and Redwood<br>Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 30]. | 0.10<br>220.00/hr | 22.00 | |
| FOD | Review/analyze<br>Receive and analyze Notice of Appearance and request to<br>receive notifications filed by Geoffrey S. Stewart, Esq., on behalf<br>of co-defendant Mason Capital Master Fund, LP and Redwood<br>Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 33]. | 0.10<br>220.00/hr | 22.00 | |
| FOD | Review/analyze<br>Receive and analyze Notice of Appearance and request to<br>receive notifications filed by Matthew Ef. Papez, Esq., on behalf<br>of co-defendant Mason Capital Master Fund, LP and Redwood<br>Master Fund, Ltd. [In case no. 19-ap-00359, D.E. # 34]. | 0.10<br>220.00/hr | 22.00 | |
| FOD | Review/analyze<br>Receive and analyze ORDER ADDRESSING THE FILING OF AN<br>AMENDED REPORT BY THE MEDIATION TEAM AND<br>EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION,<br>AND (C) CERTAIN DEADLINES RELATED THERETO re DE<br>#9365 in 17-3283 Motion Submitting Interim Report and<br>Recommendation of the Mediation Team [In case no.<br>19-ap-00359, D.E. # 36] | 0.20<br>220.00/hr | 44.00 | |
| FOD | Review/analyze<br>Receive and analyze ORDER PARTIALLY AMENDING ORDER<br>ADDRESSING THE FILING OF AN AMENDED REPORT BY<br>THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD,<br>(B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES<br>RELATED THERETO (DOCKET ENTRY NO. 9618 in 17-3283),<br>AND SETTING DEADLINE FOR FURTHER RESPONSES TO<br>URGENT MOTION FOR EXTENSION OF FILING DEADLINE<br>FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY<br>NO. 9638 in 17-3283). Related document: 9365 in 17-3283<br>Motion Submitting Interim Report and Recommendation of the<br>Mediation Team. [In case no. 19-ap-00359, D.E. # 37] | 0.30<br>220.00/hr | 66.00 | |
| FOD | Review/analyze<br>Receive and analzye AMENDED AND RESTATED ORDER<br>ADDRESSING THE FILING OF AN AMENDED REPORT BY<br>THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD,<br>(B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES<br>RELATED THERETO. [In case no. 19-ap-00359, D.E. 38] | 0.20<br>220.00/hr | 44.00 | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Alfredo Fernandez, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00359, D.E. # 39]. | | 220.00/hr | |
| FOD | Review/analyze | | 1.10 | 242.00 |
| | Receive and analyze MOTION OF CERTAIN ERS BONDHOLDERS TO COMPEL THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO PROVIDE COMPLETE ANSWERS TO INTERROGATORIES filed by Geoffrey E. Stewart, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Crown Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, Mason Capital Master Fund LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel), L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Huntington Investment Fund II, L.P., Oaktree Opportunities Fund X, L.P., Oaktree Opportunities Fund X (Parallel), L.P., Oaktree Opportunities Fund X (Parallel 2), L.P., Oaktree Value Opportunities Fund Holdings, L.P., Oceana Master Fund Ltd., Ocher Rose, L.L.C., Pentwater Merger Arbitrage Master Fund Ltd., Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc., PWCM Master Fund Ltd., Redwood Master Fund, Ltd, SV Credit, L.P., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income Puerto Rico Fund. [In case no. 19-ap-00359, D.E. # 40], and Declaration of Matthew E. Papez (86 pages) [In case no. 19-ap-00359, D.E. # 40-1] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Joint urgent motion proposing objection deadlines and hearing date for motions to compel and quash.  [In case no. 19-ap-00359, D.E. # 41] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Receive and analyze proposed stipulation and Order for the Production and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit A) filed by GEOFFREY S. STEWART on behalf of Mason Capital Master Fund LP, Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV Inc., Puerto Rico Fixed Income Fund IV, Inc, Puerto Rico Fixed Income Fund Inc II, Puerto Rico Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc, Redwood Master Fund, Ltd., Tax Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., UBS IRA Select Growth & Income Puerto Rico Fund [In case no. 19-ap-00359, D.E. # 42] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [40] MOTION Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories. Related document [52] URGENT Joint Motion Proposing Deadlines and Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00359, D.E. #45] | 220.00/hr | |
| 04/29/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze notice of urgent motion and task Associate Ojeda with the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC Relative: [615] Motion Submitting Document(S) filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A) filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors. [DKT 12988] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze MOTION of the Puerto Rico Buildings Authority for Entry of Order (A) Extending the Deadline for Filing Proofs of Claim and (B) Approving Form and Manner of Notice thereof relative to:[12430] Urgent motion (A) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12442] Order Granting Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12991] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Notice OF SUBSTITUTION OF COUNSEL AND ENTRY OF APPEARANCE 4945 Notice of Appearance and Request for Notice filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO filed by LUIS C MARINI BIAGGI on behalf of PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [MARINI BIAGGI, LUIS] (Entered: 04/29/2020). Docket 12990. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Order granting motion to seal (Related Doc. #10) [In case no. 19-ap-356, D.E. # 11] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze MOTION TO AMEND CASE CAPTION [In case no. 19-ap-356, D.E. #6] | | 220.00/hr | |
| FOD | Review/analyze | | 0.70 | 154.00 |
| | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #5] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 5-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 5-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 5-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 5-4 (44 pages)]. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 4.90 | 1,078.00 |
| | Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #1] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 1-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 1-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 1-4 (44 pages)]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.70 | 154.00 |
| | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #2] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 2-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 2-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 2-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 2-4 (44 pages)]. | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read, review and analyze order referring case to magistrate judge [In case no. 19-ap-356, D.E. # 3] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no. 19-ap-00356, D.E. #4] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING [6] MOTION to Amend Case Caption.  [In case no. 19-ap-00356, D.E. 7] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Motion for voluntary dismisal of certain defendants.  [In case no. 19-ap-00356, D.E. #8] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Order setting response deadline [In case no. 19-ap-00356, D.E. # 9] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Motion to file under seal filed by Edward Weisfelner on behalf of FOMB.  [In case no. 19-ap-00356, D.E. #10f] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Second Notice of Voluntary Dismissal without Prejudice re [5] Amended Complaint filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. #13] | 220.00/hr | | |
| FOD | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze Order regarding stay period and mandatory mediation. [In case no. 19-ap-00356, D.E. # 14f] | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze PLAINTIFF'S URGENT MOTION FOR LEAVE OF COURT TO FILE AMENDED ADVERSARY COMPLAINT
. [In case no. 19-ap-00356, D.E. #18] | 220.00/hr | | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING [18] Urgent motion For Leave of Court to File Amended Adversary Complaint filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Member. [In case no. 19-ap-00356, D.E. # 20] | 220.00/hr | | |

Firm Tax ID: 66-0554116

|  | FOD | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
|  |  | Receive and analyze SECOND AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #19] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 19-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 19-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 19-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 19-4 (44 pages)]. | 220.00/hr |  |
| 04/30/2020 | YG | Review/analyze | 0.40 | 88.00 |
|  |  | Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, for entry of an order clarifying effect of prior orders and establishing notice and objection process regarding disclosure of confidential information filed by Edward S. Weisfelner.  [In case no. 19-ap-00356, D.E. # 25] | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and analyze Order setting briefing schedule re [25] Motion for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. #26] | 220.00/hr |  |
|  | YG | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze Urgent motion for Leave of Court to File Amended Adversary Complaint Re [1] Complaint filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. # 27] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.70 | 140.00 |
|---|---|---|---|

Receive and analyze THIRD AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #28] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 28-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 28-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 28-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 28-4 (44 pages)].

200.00 /hr

| YG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|

Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION. [In case no. 19-ap-00356, D.E. # 29]

220.00 /hr

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|

Receive and analzye ORDER GRANTING [27] Urgent motion for Leave of Court to File Amended Adversary Complaint Re [1] Complaint filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 10-ap-00356, D.E. #30]

220.00 /hr

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.70 | 140.00 |
|---|---|---|---|

Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no. 19-ap-00356, D.E. # 32] and Objection Notice, attached as Exhibit 1 [In case no. 19-ap-00356, D.E. #32-1], the Initial Objection Procedures, attached as Exhibit 2 [In case no. 19-ap-00356, D.E. # 32-2], and the form of Notice of Participation, attached as Exhibit 3 [In case no. 19-ap-00356, D.E. # 32-3], and the Notice to Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00356, D.E. #32-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no. 19-ap-00356, D.E. ## 32-5, 32-6, 32-7 and 32-8]

*200.00/hr*

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|

Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00356, D.E. # 33]

*220.00/hr*

| YG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|

Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-00356, D.E. # 38]

*220.00/hr*

| NLO | Review/analyze | 1.40 | 280.00 |
|---|---|---|---|

Receive and analyze Answer and Counterclaims filed by Defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-356, D.E. #41] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no. 19-ap-356, D.E. # 41-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-356, D.E. # 41-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-356, D.E. # 41-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-356, D.E. # 41-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00356, D.E. #41-5].

*200.00/hr*

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Bruce Bennett, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B)  [In case no. 19-ap-00356, D.E. # 39]. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Sparkle L. Sooknanan, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 40]. | 220.00/hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Receive and analyze Co-plaintiffs' answer to counterclaims filed by defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 43] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Voluntary Dismissal as to E*Trade Securities LLC, City National Bank, Comerica Bank and Apex Clearing Corporation. filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. # 44] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Voluntary Dismissal as to UMB Bank, National Association. filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. # 46] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by David R. Fox, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 48]. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance filed by German J. Brau-Ramirez, Esq., on behalf of defendant 7Y [In case no. 19-ap-00356, D.E. # 49]. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance filed by Matthew D. McGill, Esq., on behalf of defendant 7Y [In case no. 19-ap-00356, D.E. # 51]. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance filed by Roberto Quiñones Rivera, Esq., on behalf of defendants Barclays Capital Inc./LE, Barclays Cap/Fixed and Barclays Cap/ London [In case no. 19-ap-00356, D.E. # 52]. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Geoffrey S.Stewart, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 55]. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Matthew Papez, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 56]. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Voluntary Dismissal as to Vanguard Marketing Corporation. filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. 58] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO re DE #9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team [In case no. 19-ap-00356, D.E. # 59] | 220.00/hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. 9618 in 17-3283), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638 in 17-3283). Related document: 9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team. [In case no. 19-ap-00356, D.E. # 61] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Receive and analzye AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-00356, D.E. 62] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Notice of Appearance and request to receive notifications filed by Alfredo Fernandez Martinez, on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 63]. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 1.10 | 220.00 |
|---|---|---|---|---|

Receive and analyze MOTION OF CERTAIN ERS BONDHOLDERS TO COMPEL THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO PROVIDE COMPLETE ANSWERS TO INTERROGATORIES filed by Geoffrey E. Stewart, Esq., on behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. # 64], and Declaration of Matthew E. Papez (86 pages) [In case no. 19-ap-00356, D.E. # 64-1]

200.00/hr

YG   Review/analyze                                                   0.20          44.00

Receive and analyze Joint urgent motion proposing objection deadlines and hearing date for motions to compel and quash.  [In case no. 19-ap-00356, D.E. # 65]

220.00/hr

YG   Review/analyze                                                   0.30          66.00

Receive and analyze proposed stipulation and Order for the Production and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit A) filed by GEOFFREY S. STEWART on behalf of Oaktree-Forrest Multi-Strategy, LCC (Series B) [In case no. 19-ap-00356, D.E. # 66]

220.00/hr

YG   Review/analyze                                                   0.10          22.00

Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [64] MOTION Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories. Related document [65] URGENT Joint Motion Proposing Deadlines and Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00356, D.E. #68]

220.00/hr

YG   Review/analyze                                                   0.20          44.00

Receive and analyze DRA PARTIES REPLY [In case no. 17-bk-3567, D.E. # 779]

220.00/hr

04/01/2020   NLO   Review/analyze                                     0.30          60.00

Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-143/Docket 12].

200.00/hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-159/Docket 12]. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.[19-ap-120/Docket 11]. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-108/Docket 11]. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-055/Docket 18]. | | 200.00 /hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | | |
|-----|----------------|---|---|
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-098/Docket 13]. | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.[19-ap-144/Docket 12]. | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-229/Docket 19]. | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-227/Docket 11]. | 0.30 200.00/hr | 60.00 |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 3.00 | 600.00 |
|---|---|---|---|
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-222/Docket 11]. | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-130/Docket 19]. | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-049/Docket 12]. | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-218/Docket 11]. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-141/Docket 13]. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-255/Docket 11]. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.[19-ap-116/Docket 11]. | 200.00 /hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-174/Docket 11]. | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-079/Docket 13]. | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-140/Docket 12]. | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.[19-ap-167/Docket 11]. | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-161/Docket 15]. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| 04/02/2020 | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|

Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-104/Docket 12].

**200.00 /hr**

| | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|

Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-103/Docket 11].

**200.00 /hr**

| | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|

Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-182/Docket 13].

**200.00 /hr**

| | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|

Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-126/Docket 11].

**200.00 /hr**

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-091/Docket 11]. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-100/Docket 11]. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-059/Docket 12]. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-054/Docket 12]. | | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-081/Docket 11]. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in theOrder granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-067/Docket 18]. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-106/Docket 11]. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-065/Docket 23]. | 200.00/hr | |
| 04/17/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Joint Urgent Motion to Modify the Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions [In case no. 17-bk-3566, D.E. # 868] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze  ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related document: 12756 Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 12715. [DKT 12855] | 280.00 /hr | |
| 04/21/2020 | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze STIPULATION AND PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 771] | 220.00 /hr | |
| 04/22/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Read and analyze Notice of Defective Pleading received on 4/17/2020 related: Lisette Pola Bota, Carmen Z. Santos Vazquez. (Attachments: # 1 Defective Pleadings). DKT# 12939 (25 pages). | 200.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze USCA Judgment. [In case no. 17-bk-3566, D.E. # 876] | 220.00 /hr | |
| 04/23/2020 | YG | Draft/revise | 0.20 | 44.00 |
| | | Receive notice of case closed and noting on record for reporting purposes. (THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. J. Jaramillo Insurance, Inc. Case Number: 19-00071) | 220.00 /hr | |
| | YG | Draft/revise | 0.20 | 44.00 |
| | | Receive notice of case closed and noting on record for reporting purposes. (Tito Ramirez Bus Service Inc. Case Number: 19-00231) | 220.00 /hr | |
| 04/27/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze URGENT Joint Motion of Assured Guaranty Corp.,, et al. for Leave to Exceed Page Limit [In case no. 17-bk-3567, D.E. # 774] | 220.00 /hr | |
| 04/28/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER ALLOWING Urgent Joint Motion of Assured Guaranty Corp., [In case no. 17-bk-3567, D.E. # 775] | 220.00 /hr | |
| | SUBTOTAL: | | 154.90 | 34,382.00 |

Claims Administration and Obje

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 168187) Relative to: [12125] Debtor's Omnibus Objection to Claims - One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Com filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by CHARLES ALFRED CUPRILL on behalf of Maria Cristina Valdivieso Galib, Maria Teresa Valdivieso Galib, Lucas Valdivieso Galib, Yesmin Marie Valdivieso Galib, JORGE LUCAS VALDIVIESO P.JR. [DKT 12963] | 280.00 /hr | |
| 04/03/2020 | FOD | Review/analyze | 1.10 | 242.00 |
| | | Read and evaluate First Order granting in part one hundred fifty-sixth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12667, #12667-1, and #12667-2] | 220.00 /hr | |
| | FOD | Review/analyze | 1.20 | 264.00 |
| | | Read and evaluate First Order granting in part one hundred fiftieth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12666, #12666-1, and #12666-2] | 220.00 /hr | |
| | FOD | Review/analyze | 1.00 | 220.00 |
| | | Read and evaluate First Order granting in part one hundred forty-fifth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to deficient claims asserting interests based upon unspecified Puerto Rico statutes and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12668, #12668-1, and #12668-2] | 220.00 /hr | |
| | FOD | Review/analyze | 1.10 | 242.00 |
| | | Read and evaluate First Order granting in part one hundred forty-seventh omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to deficient claims asserting interests based upon unspecified Puerto Rico statutes and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12669, #12669-1, and #12669-2] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|

Read and evaluate First Order granting in part one hundred forty-ninth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12671, #12671-1, and #12671-2]

220.00/hr

| | FOD | Review/analyze | 1.10 | 242.00 |
|---|---|---|---|---|

Read and evaluate First Order granting in part one hundred fifty-fifth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12672, #12672-1, and #12672-2]

220.00/hr

| | FOD | Review/analyze | 1.10 | 242.00 |
|---|---|---|---|---|

Read and evaluate First Order granting in part one hundred fifty-seventh omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12673, #12672-1, and #12672-2]

220.00/hr

| 04/17/2020 | KCS | Review/analyze | 0.70 | 196.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Eployees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims (Attachments: # 1 Exhibit Schedule of Claims -English # 2 Exhibit Anexo A -Schedule of Claims Spanish # 3 Exhibit Declaration of Jay Herriman -English & Spanish # 4 Exhibit Notice -English & Spanish # 5 Exhibit Proposed Order -English & Spanish) filed by RICARDO BURGOS VARGAS on behalf of COMMONWEALTH OF PUERTO RICO. [DKT 12858]

280.00/hr

| | KCS | Review/analyze | 0.70 | 196.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims (Attachments: # 1 Exhibit Schedule of Claims -English # 2 Exhibit Anexo Schedule of Claims -Spanish # 3 Exhibit Declaration of Jay Herriman -English & Spanish # 4 Exhibit Notice -English & Spanish # 5 Exhibit Proposed Order -English & Spanish) filed by RICARDO BURGOS VARGAS on behalf of COMMONWEALTH OF PUERTO RICO. [DKT 12859]

280.00/hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12860] | 280.00/hr | |
| | KCS | Review/analyze | 2.10 | 588.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12864, 263 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 2.40 | 672.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DKT 12864, 372 pgs.] | 280.00/hr | |
| 04/07/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Denying [12520] Motion requesting extension of  (45 days days) Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government, and reiterating disallowance of the claim filed by Maria Consuelo Figueroa. [DKT 12679] | 280.00/hr | |
| 04/01/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Update calendar's events in light of the new deadlines included in the Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements  Related documents: 12116, 12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020. [19-ap-221/Docket 11]. | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and Analyze JOINDER OF AUTOPISTAS METROPOLITANAS DE PUERTO RICO, LLC TO MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD [In case no. 17-bk-3567, D.E. # 759] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                     Page No.: 144

| | | | | |
|---|---|---|---|---|
| 04/02/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Read and analyze Response to Debtor's Objection to Claims (Number(s): 134763, 155149) Related to: [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT# 12591] | 200.00 /hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Response to Debtor's Objection to Claims (Number(s): 134714) Relayed to: [11824] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government  filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[DKT# 12590] | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Read and analyze Response to Debtor's Objection to Claims (Number(s): 105364) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT# 12589] | 200.00 /hr | |
| 04/03/2020 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze First Order Granting in Part [9933] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12658, 155 pgs.] | 280.00 /hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze First Order Granting in Part [9917] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12656, 155 pgs.] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9915] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12657, 154 pgs.] | 280.00/hr | |
| KCS | Review/analyze | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9912] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12655, 156 pgs.] | 280.00/hr | |
| KCS | Review/analyze | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9911] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12654, 155 pgs.] | 280.00/hr | |
| YG | Review/analyze | 0.80 | 176.00 |
| | Receive and analyze First Order Granting in Part [9908] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12653, 163 pgs.] | 220.00/hr | |
| YG | Review/analyze | 0.80 | 176.00 |
| | Receive and analyze First Order Granting in Part [9907] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12652, 163 pgs.] | 220.00/hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.80 | 160.00 |
|-----|----------------|------|--------|

Receive and analyze First Order Granting in Part [9906] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12650, 164 pgs.]

**200.00 /hr**

| NLO | Review/analyze | 0.80 | 160.00 |
|-----|----------------|------|--------|

Receive and analyze First Order Granting in Part [9905] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12651, 164 pgs.]

**200.00 /hr**

| KCS | Review/analyze | 0.80 | 224.00 |
|-----|----------------|------|--------|

Receive and analyze First Order Granting in Part [9903] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12649, 165 pgs.]

**280.00 /hr**

| KCS | Review/analyze | 0.80 | 224.00 |
|-----|----------------|------|--------|

Receive and analyze First Order Granting in Part [9901] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12648, 164 pgs.]

**280.00 /hr**

| KCS | Review/analyze | 0.80 | 224.00 |
|-----|----------------|------|--------|

Receive and analyze First Order Granting in Part [9900] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12647, 164 pgs.]

**280.00 /hr**

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.80 | 224.00 |
| | Receive and analyze First Order Granting in Part [9895] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12646, 164 pgs.] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.80 | 224.00 |
| | Receive and analyze First Order Granting in Part [9894] One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government Of Puerto Rico To Deficient Claims Asserting Interests Based On Salary Demands, Employment Or Services Provided. Signed by Judge Laura Taylor Swain on 4/3/2020. (Attachments: # (1) Exhibit A- Deficient # (2) Exhibit B - Adjourned).  [DKT 12645, 164 pgs.] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.80 | 224.00 |
| | Receive and analyze First Order Granting in Part [9892] One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government Of The Commonwealth Of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided.  [DKT 12644, 165 pgs.] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9921] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12659, 154 pgs.] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.70 | 196.00 |
| | Receive and analyze First Order Granting in Part [9935] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12660, 155 pgs.] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze ORDER GRANTING MOTION relative to: [12625] Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion P filed by Official Committee of Unsecured Creditors, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors. Responses due by 4/13/2020 at 4:00 PM (AST).Reply due by: 4/17/2020 at 4:00 PM.  [DKT 12670] | 280.00/hr | |
| NLO | Review/analyze | 1.30 | 260.00 |
| | Read and analyze FIRST ORDER GRANTING IN PART [9939] ONE HUNDRED FORTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. DKT#12663.(154 pages). | 200.00/hr | |
| NLO | Review/analyze | 1.60 | 320.00 |
| | Read and analyze FIRST ORDER GRANTING IN PART 9939 ONE HUNDRED FORTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12662, 157 pages] | 200.00/hr | |
| NLO | Review/analyze | 1.60 | 320.00 |
| | Read and analyze FIRST ORDER GRANTING IN PART 9937 ONE HUNDRED FORTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12661, 153 pages] | 200.00/hr | |

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 1.30 | 260.00 |
|  |  | Read and analyze   FIRST ORDER GRANTING IN PART 9941 ONE HUNDRED FORTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12664, 154 pages] | 200.00/hr |  |
|  | NLO | Review/analyze | 1.60 | 320.00 |
|  |  | Read and analyze FIRST ORDER GRANTING IN PART 9936 ONE HUNDRED FORTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor Swain on 4/3/2020. (Attachments: # 1 Exhibit A- Deficient # 2 Exhibit B- Adjourned)(mr) Modified on 4/3/2020 to correct description of ex. 2. [DKT# 12665, 156 pages] | 200.00/hr |  |
| 04/07/2020 | KCS | Review/analyze | 1.30 | 364.00 |
|  |  | Receive and analyze First Order Granting in Part [9897] 127th Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the ERS of the Government of the Commonwealth of Puerto Rico to deficient claims asserting Claims asserting intrests based on salary demands, employment of services provided. (Attachments: # (1) Exhibit A # (2) Exhibit B). [DKT 12680, 165 pg] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.40 | 112.00 |
|  |  | Receive and analyze Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28, 2020 Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by the Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds. [DKT 12687] | 280.00/hr |  |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, and Ambac Assurance Corporation to Set Reply Deadline with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Proposed Order) filed by AMBAC ASSURANCE CORPORATION, Et al. [DKT 12688] | 280.00 /hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Objection to Motion of the Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 For Entry of An Order Reclassifying Class 39A and Class 41 Claims under Oversight Boards Plan of Adjustment dated February 28, 2020 Related document: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors, 12084 Objection filed by American Federation of Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical filed by the AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME). [DKT 12689] | 280.00 /hr | |

| KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020 Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by AMBAC ASSURANCE CORPORATION. [DKT 12691] | 280.00 /hr | |

| KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze Objection to Related document: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico. [DKT 12684] | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 94196) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Appendix CERTIFICATION 2020 # (2) Appendix REQUEST AEELA 2010 # (3) Appendix CERTIFICATION AND DIPLOMA # (4) Affidavit OF CREDITOR # (5) Appendix LETTER PENSION 2009) filed by CARMEN DORIS MELENDEZ-RIVERA. [DKT 12693] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze SMotion requesting extension of time( 45 days days) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. To Request and receive public record, filed by CARMEN DORIS MELENDEZ-RIVERA. [DKT 12694] | 280.00 /hr | |
| 04/08/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative tolative to: [12694] Motion requesting extension of time( 45 days days) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority. Responses due by 4/13/2020 at 5:00 PM (AST). Reply due by: 4/17/2020 at 5:00 PM (AST). [DKT 12698] | 280.00 /hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review Notice of MASTER SERVICE LIST AS OF APRIL 6, 2020 [12473] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Prime Clerk LLC [BAUER ALVAREZ, HERMANN]. Docket 12678. | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze JOINT STIPULATION TO MODIFY CERTAIN DEADLINES IN CONNECTION WITH LIFT STAY AND RELATED MOTIONS AND REVENUE BOND COMPLAINTS SET FORTH IN THE COURT?S MARCH 26, 2020 ORDER [In case no. 17-bk-3567, D.E. 760] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER APPROVING STIPULATION 760 Motion Submitting filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [In case no. 17-bk-3567, D.E. # 761] | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. # 857] | 220.00 /hr | |
| 04/13/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Order regarding ERS bond litigation joint status report. [In case no. 17-bk-3566, D.E. # 858] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze URGENT JOINT MOTION AND STIPULATION MODIFYING HEARING DATE AND DEADLINES [In case no. 17-bk-3567, D.E. # 762] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze SCHEDULING ORDER [In case no. 17-bk-3567, D.E. # 763] | 220.00 /hr | |
| 04/15/2020 | YG | Draft/revise | 0.20 | 44.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 109504)  [11823] Debtor's Omnibus Objection to Claims - One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12819. | 220.00 /hr | |
| 04/16/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Objection to the Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020 Related document:[11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by SERGIO CRIADO on behalf of QTCB Noteholder Group. [DKT 12723] | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Supplemental Objection to Related document:[12687] MOTION for Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, [12691] MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE CORPORATION filed by Official Committee of Retired Employees of Puerto Rico. [DKT 12725] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Objection to Related document:[11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by Lawful Constitutional Debt Coalition. [DKT 12724] | | 280.00/hr | |
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze RESPONSE to Motion Opposition of Financial Oversight and Management Board to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board Plan of Adjustment Dated February 28, 2020 and Joinders Thereto Relative to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors, [12687] MOTION for Joinder / Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, [12691] MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE CORPORATION filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12726] | | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.: 154

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the June 3, 2020 Omnibus Hearing. Relative to: [12325] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12750] | 280.00 /hr | |
| 04/17/2020 | KCS | Review/analyze | 0.90 | 252.00 |
| | | Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred Eighty-fourth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims. (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12850] | 280.00 /hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred Eighty-Fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12851] | 280.00 /hr | |
| | KCS | Review/analyze | 1.10 | 308.00 |
| | | Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities. (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12852] | 280.00 /hr | |
| | NLO | Review/analyze | 1.10 | 220.00 |
| | | Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred Eighty-Seventh Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12853] | 200.00 /hr | |

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 0.70 | 140.00 |
|---|---|---|---|---|
|  |  | Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred Eighty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12854] | 200.00 /hr |  |
| 04/19/2020 | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 93899 Irma Serrano Serrano, pro se and in the Spanish Language. Docket 12806. | 220.00 /hr |  |
| 04/20/2020 | KCS | Review/analyze | 3.10 | 868.00 |
|  |  | Receive and analyze Reply of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds in Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28, 2020 Relative to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A - H.R. Rep. No. 114-602 Part 1 - PR Oversight Mgmt and Economic Stability Act 6-3-2016 Congress.gov # (2) Exhibit B - San Bernardino No. 12-bk-28006 Dkt. 2164 # (3) Exhibit C - Vallejo No. 08-26813 Dkt. 1113 # (4) Exhibit D - Central Falls Disclosure Statement # (5) Exhibit E - Emails) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds. [DKT 12871, 456 pgs.] | 280.00 /hr |  |
|  | KCS | Review/analyze | 0.70 | 196.00 |
|  |  | Receive and analyze REPLY to Response to Motion / Reply in Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 Relative to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors. [DKT 12872, 41 pgs.] | 280.00 /hr |  |

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Ambac Assurance Corporations Reply in Further Support of Partial Joinder to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 relative to:[12691] MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE CORPORATION, [12726] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DKT 12873] | 280.00 /hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze URGENT Joint Motion to Modify the Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions Relative to: [12446] Order Granting Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12874] | 280.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze STIPULATED PROPOSED ORDER Relative to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DKT 12876] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| 04/21/2020 | KCS | Review/analyze | 0.90 | 252.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12867, 115 pgs.]

280.00/hr

| | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12868, 57 pgs.]

280.00/hr

| | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12869, 56 pgs.]

280.00/hr

| | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12870, 62 pgs.]

280.00/hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Amended Debtor's Omnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities Relative: [12852] Debtor's Omnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DKT 12879, 89 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Amended Debtor's Omnibus Objection to Claims One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds Relative to: [12868] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12879, 55 pgs.] | 280.00/hr | |
| 04/22/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91296) Related to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Amparo Figueroa-Fajardo, pro se and in the Spanish Language. DKT# 12923. | 200.00/hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.20 | 40.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 72847, 88732) Related: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ines M. Lugo Santana, pro se and in the Spanish Language. DKT# 12924. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Response to Debtor's Objection to Claims (Number(s): 101793) Related: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by Commonwealth of Puerto Rico (Attachments: # (1) Envelope) Lourdes Rodriguez Bauza, pro se. DKT# 12931. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read ORDER GRANTING 12842 Motion to allow Andrew Glenn to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION, 12843 Motion to allow Marissa Miller to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION, 12844 Motion to allow Olga Fuentes-Skinner to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION, 12845 Motion to allow Shai Schmidt to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION. Signed by Judge Laura Taylor Swain on 4/22/2020. DKT#12940. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169934) Related: [11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Angel L. Santiago-Valentin, pro se and in the Spanish language. DKT# 12929. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze<br>Read and analyze Response to Debtor's Objection to Claims (Number(s): 90450) Related: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) MARIE IVETTE GALARZA PAGAN, pro se and in the Spanish language. DKT# 12930. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 171238 Margarita Rivera Lozada, pro se and in the Spanish Language. DKT# 12932. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169936) Related: [11826] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Celso Perez Pena, pro se and in the Spanish Language. DKT# 12926. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169942) Related: [11826] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Armando Perez Santiago, pro se and in the Spanish language. DKT# 12928. | 0.10<br>200.00/hr | 20.00 |
| NLO | Plan and prepare for<br>Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 1881) Related: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria Rodriguez Rodriguez, pro se and in the Spanish Language. DKT# 12925. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Response to Debtor's Objection to Claims (Number(s): 91296) Related: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Amparo Figueroa-Fajardo, pro se and in the Spanish Language. DKT# 12923. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Response to Debtor's Objection to Claims (Number(s): 147132) Related: [11822] Debtor's Omnibus Objection to Claims - One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Mabel Diaz Velazquez, pro se and in the Spanish Language. DKT#12927. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Response to Omnibus Objection (No Objection on File) - Claims Number(s): 96206 Janet Rodriguez, pro se and in the Spanish Language. DKT# 12933. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 144347) Related: [11823] Debtor's Omnibus Objection to Claims - One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Alicia Guilbe Mercado, pro se and in the Spanish language. DKT#12934. | | 200.00 /hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Response to Debtor's Objection to Claims (Number(s): 91812, 92032) Related: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana A. Garcia Febres, pro se and in the Spanish Language. DKT#12937. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 78398) Related: [11827] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nachelyn M. Rivera Colon, pro se and in the Spanish language. DKT# 12938. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Receive and analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 164588, 143924 Related: [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12646] Order, [12671] Order (Attachments: # (1) Envelope) Aurelina Febres Delgado, pro se and in the Spanish Language. DKT# 12935. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Read and analyze Response to Debtor's Objection to Claims (Number(s): 144517) Related: [11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen A. Serrano Laureano, pro se and in the Spanish language. DKT# 12936. | 200.00/hr | |
| 04/29/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 101803 (Attachments: # (1) Envelope) Migdonia Serrano Quinones, pro se and in the Spanish language. Docket 12973. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 171042) [11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Angel Soto Pitre, pro se and in the Spanish Language. Docket 12974. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 169891) [11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Rafael Valentin Velazquez, pro se. Docket 12976. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 148413) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) MARIA I. ROSA, pro seDocket 12975. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review response to Debtors Objection (Claim Disallowed) Claim Number(s): 157149 [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12644] Order filed by Aida M. Alvarez, pro se. Docket 12977. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 117791 [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12668] Order filed by Walter Rodriguez Oquendo, pro se and in the Spanish Language. (Attachments: # (1) Envelope) (Attachments: # (1) Envelope) Docket 12972. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 122177  [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12662] Order filed by Jose M. Mangual Guilbe, pro se and in the Spanish Language. Docket 12970. | 220.00 /hr | |
| 04/30/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order (A) Extending the Return Date for Filing Information Forms and (B) Approving Form and Manner of Notice Thereof relative to: 10839 Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12993] | 280.00 /hr | |

SUBTOTAL:                                                                       58.60        14,604.00

Plan and Disclosure Statement

Firm Tax ID: 66-0554116

| 04/29/2020 | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review MOTION to inform Authorizing Legal Representation from Attorneys Bienenstock & Bauer [11950] MOTION of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice Docket #11950 # (2) Envelope) filed by Edwin A. Garcia Febres. Docket 12966. Plan and Disclosure Statement (including Business Plan) | 220.00/hr | |
| 04/08/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection to "Title III Joint Amended Plan of Adjustment of the Commonwealth of Puerto Rico, Et. Al." By Sucesion Pastor Mandry Mercado, Excepting Javier Mandry Mercado Related document:[11946] MOTION Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. relative to:[8765] MOTION Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETI filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A) filed by SUCESION PASTOR MANDRY MERCADO. [DKT 12701] Plan and Disclosure Statement (including Business Plan) | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Motion requesting extension of time (10 business days days) Relative to: [12448] Order Granting Motion. To respond to the Motion for Payment of Administrative Expense Claim of Post-Petition Executory Contract Payments. (Attachments: # (1) Exhibit A- Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DKT 12702] Plan and Disclosure Statement (including Business Plan) | 280.00/hr | |

| | | SUBTOTAL: | 0.50 | 134.00 |
|---|---|---|---|---|
| | | For professional services rendered | 422.10 | $97,679.50 |

ADDITIONAL CHARGES                                                    Qty/Price

| 04/01/2020 | KCS | E124 | Other | 975.75 | 975.75 |
|---|---|---|---|---|---|
| | | | Court Drive Invoice # 8BF0B14-0043 for March 1, 2020- April 1, 2020. | 1.00 | |
| 04/16/2020 | KCS | E112 | Court Fees | 0.00 | 300.00 |
| | | | Clerk U.S. District Court of Puerto Rico, for Pro Hac Vice Motion related to Chelsea E. Mullarney, Esq. in the matter of Commonwealth of Puerto Rico and PREPA. | 1.00 | |

| | Total costs | $1,275.75 |
|---|---|---|
| | Total amount of fees and costs | $98,955.25 |
| | TOTAL AMOUNT OF THIS INVOICE | **$98,955.25** |

Firm Tax ID: 66-0554116

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alberto G. Estrella | 21.30 | 280.00 | $5,964.00 |
| Carlos  Infante | 100.50 | 220.00 | $22,110.00 |
| Francisco   Ojeda Diez | 144.80 | 220.00 | $31,856.00 |
| Kenneth C. Suria | 91.80 | 280.00 | $25,704.00 |
| Neyla L Ortiz | 35.30 | 200.00 | $7,060.00 |
| Yasthel  González | 18.30 | 220.00 | $4,026.00 |
| Yarimel  Viera | 10.10 | 95.00 | $959.50 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B110 | Case Administration | 9.1 | $280.00 | $ | 2,548.00 |
| Kenneth Suria | Partner | B110 | Case Administration | 11.8 | $280.00 | $ | 3,304.00 |
| Carlos Infante | Associate | B110 | Case Administration | 13.6 | $220.00 | $ | 2,992.00 |
| Francisco Ojeda | Associate | B110 | Case Administration | 11.7 | $220.00 | $ | 2,574.00 |
| Yasthel Gonzalez | Associate | B110 | Case Administration | 4.5 | $220.00 | $ | 990.00 |
| Neyla Ortiz | Associate | B110 | Pleading Reviews | 2.4 | $200.00 | $ | 480.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 7.0 | $95.00 | $ | 665.00 |
| **Case Administration Total** | | | | **60.1** | | **$** | **13,553.00** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 2.4 | $280.00 | $ | 672.00 |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 9.8 | $280.00 | $ | 2,744.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 7.3 | $220.00 | $ | 1,606.00 |
| Francisco Ojeda | Associate | B113 | Pleading Reviews | 0.9 | $220.00 | $ | 198.00 |
| Yasthel Gonzalez | Associate | B113 | Pleading Reviews | 3.7 | $220.00 | $ | 814.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 0.1 | $200.00 | $ | 20.00 |
| **Pleading Reviews Total** | | | | **24.2** | | **$** | **6,054.00** |
| Asset Analysis Recovery | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B120 | Asset Analysis Recovery | 1.1 | $280.00 | $ | 308.00 |
| **Asset Analysis Recoverys Total** | | | | **1.1** | | **$** | **308.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $280.00 | $ | 140.00 |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 11.9 | $280.00 | $ | 3,332.00 |
| Carlos Infante | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.9 | $220.00 | $ | 198.00 |
| Francisco Ojeda | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 12.8 | $220.00 | $ | 2,816.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.8 | $200.00 | $ | 160.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **26.9** | | **$** | **6,646.00** |

00373964

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 2.6 | $220.00 | $ 572.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 2.8 | $95.00 | $ 266.00 |
| **Meetings and Communications Total** | | | | **5.4** | | **$ 838.00** |
| Fee/ Employment Applications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 6.5 | $280.00 | $ 1,820.00 |
| Carlos Infante | Associate | B160 | Fee/ Employment Applications | 3.1 | $220.00 | $ 682.00 |
| **Fee/ Employment Applications Total** | | | | **9.6** | | **$ 2,502.00** |
| Avoidance Action Analysis | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 9.3 | $280.00 | $ 2,604.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 4.3 | $280.00 | $ 1,204.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 63.8 | $220.00 | $ 14,036.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 0.8 | $200.00 | $ 160.00 |
| Yarimel Viera | Paralegal | B180 | Avoidance Action Analysis | 0.3 | $95.00 | $ 28.50 |
| **Avoidance Action Analysis Total** | | | | **78.5** | | **$ 18,032.50** |
| Assumption/ Rejection of Leases | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B185 | Assumption/ Rejection of Leases | 2.0 | $280.00 | $ 560.00 |
| Carlos Infante | Associate | B185 | Assumption/ Rejection of Leases | 0.2 | $220.00 | $ 44.00 |
| Francisco Ojeda | Associate | B185 | Assumption/ Rejection of Leases | 0.1 | $220.00 | $ 22.00 |
| **Assumption/ Rejection of Leases Total** | | | | **2.3** | | **$ 626.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 10.8 | $280.00 | $ 3,024.00 |
| Carlos Infante | Associate | B191 | General Litigation | 9.0 | $220.00 | $ 1,980.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 110.7 | $220.00 | $ 24,354.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 7.2 | $220.00 | $ 1,584.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 17.2 | $200.00 | $ 3,440.00 |
| **General Litigation Total** | | | | **154.9** | | **$ 34,382.00** |

| Claims Administration and Objections | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 33.2 | $280.00 | $ | 9,296.00 |
| Francisco Ojeda | Associate | B310 | Claims Administration and Objections | 8.6 | $220.00 | $ | 1,892.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 2.8 | $220.00 | $ | 616.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 14.0 | $200.00 | $ | 2,800.00 |
| **Claims Administration and Objections Total** | | | | **58.6** | | **$** | **14,604.00** |
| Plan and Disclosure Statement | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B320 | Plan and Disclosure Statement | 0.4 | $280.00 | $ | 112.00 |
| Yasthel Gonzalez | Associate | B320 | Plan and Disclosure Statement | 0.1 | $220.00 | $ | 22.00 |
| **Plan and Disclosure Statement Total** | | | | **0.5** | | **$** | **134.00** |
| **GRAND TOTAL** | | | | **422.1** | | **$** | **97,679.50** |

## EXHIBIT F

## Summary Hours and Fees by Professional and Task Code

| Alberto Estrella Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 9.1 | $ 280.00 | $ 2,548.00 |
| B113 | Pleading Reviews | 2.4 | $ 280.00 | $ 672.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $ 280.00 | $ 140.00 |
| B180 | Avoidance Action Analysis | 9.3 | $ 280.00 | $ 2,604.00 |
| | | 21.3 | | $ 5,964.00 |

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 11.8 | $ 280.00 | $ 3,304.00 |
| B113 | Pleading Reviews | 12.2 | $ 280.00 | $ 3,416.00 |
| B120 | Asset Analysis Recovery | 1.1 | $ 280.00 | $ 308.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 9.5 | $ 280.00 | $ 2,660.00 |
| B160 | Fee/ Employment Applications | 6.5 | $ 280.00 | $ 1,820.00 |
| B180 | Avoidance Action Analysis | 4.3 | $ 280.00 | $ 1,204.00 |
| B185 | Assumption/ Rejection of Leases | 2.0 | $ 280.00 | $ 560.00 |
| B191 | General Litigation | 10.8 | $ 280.00 | $ 3,024.00 |
| B310 | Claims Administration and Objections | 33.2 | $ 280.00 | $ 9,296.00 |
| B320 | Plan and Disclosure Statement | 0.4 | $ 280.00 | $ 112.00 |
| | | 91.8 | | $ 25,704.00 |

| Carlos Infante Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 13.6 | $ 220.00 | $ 2,992.00 |
| B113 | Pleading Reviews | 7.3 | $ 220.00 | $ 1,606.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.9 | $ 220.00 | $ 198.00 |
| B150 | Meetings and Communications | 2.6 | $ 220.00 | $ 572.00 |
| B160 | Fee/ Employment Applications | 3.1 | $ 220.00 | $ 682.00 |
| B180 | Avoidance Action Analysis | 63.8 | $ 220.00 | $ 14,036.00 |
| B185 | Assumption/ Rejection of Leases | 0.2 | $ 220.00 | $ 44.00 |
| B191 | General Litigation | 9.0 | $ 220.00 | $ 1,980.00 |
| | | 100.5 | | $ 22,110.00 |

| Francisco Ojeda Associate | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B110 | Case Administration | 11.7 | $ | 220.00 | $ | 2,574.00 |
| B113 | Pleading Reviews | 0.9 | $ | 220.00 | $ | 198.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 12.8 | $ | 220.00 | $ | 2,816.00 |
| B185 | Assumption/ Rejection of Leases | 0.1 | $ | 220.00 | $ | 22.00 |
| B191 | General Litigation | 110.7 | $ | 220.00 | $ | 24,354.00 |
| B310 | Claims Administration and Objections | 8.6 | $ | 220.00 | $ | 1,892.00 |
| | | 144.8 | | | $ | 31,856.00 |

| Yasthel Gonzalez Associate | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B110 | Case Administration | 4.5 | $ | 220.00 | $ | 990.00 |
| B113 | Pleading Reviews | 3.7 | $ | 220.00 | $ | 814.00 |
| B191 | General Litigation | 7.2 | $ | 220.00 | $ | 1,584.00 |
| B310 | Claims Administration and Objections | 2.8 | $ | 220.00 | $ | 616.00 |
| B320 | Plan and Disclosure Statement | 0.1 | $ | 220.00 | $ | 22.00 |
| | | 18.3 | | | $ | 4,026.00 |

| Neyla Ortiz Associate | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B110 | Case Administration | 2.4 | $ | 200.00 | $ | 480.00 |
| B113 | Pleading Reviews | 0.1 | $ | 200.00 | $ | 20.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.8 | $ | 200.00 | $ | 160.00 |
| B180 | Avoidance Action Analysis | 0.8 | $ | 200.00 | $ | 160.00 |
| B191 | General Litigation | 17.2 | $ | 200.00 | $ | 3,440.00 |
| B310 | Claims Administration and Objections | 14.0 | $ | 200.00 | $ | 2,800.00 |
| | | 35.3 | | | $ | 7,060.00 |

| Yarimel Viera Paralegal | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B110 | Case Administration | 7.0 | $ | 95.00 | $ | 665.00 |
| B150 | Meetings and Communications | 2.8 | $ | 95.00 | $ | 266.00 |
| B180 | Avoidance Action Analysis | 0.3 | $ | 95.00 | $ | 28.50 |
| | | 10.1 | | | $ | 959.50 |

| GRAND TOTAL | | 422.1 | | | $ | 97,679.50 |
|---|---|---|---|---|---|---|

00373964

## EXHIBIT G

## Explanatory Notes

1.  In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering
the period from April 1, 2020 through April 30, 2020.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico