Exhibit G-4 April 2020- 505446.TXT

LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20200430|505446|1600|01001|98955.25|20200401|20200430||3|F|1.80||504.00|20200402|B11
0||A104|KCS|Study AP cases affected by extension of time order and cross-referenced
with those assigned to verify that not all have been included in the order.  Set
meeting with PROMESA Team to discuss next steps with these ases and the other opened
cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||4|F|0.60||168.00|20200406|B11
0||A103|KCS|Draft Budget for April 2020.  Draft email to Fee Examiner and send the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||5|F|0.60||168.00|20200406|B11
0||A103|KCS|Prepare for tomorrow's Team Zoom conference to go over the status of the
cases and next steps.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||6|F|0.70||154.00|20200407|B11
0||A105|YG|Zoom conference between attorneys to go over the status of the cases and
next steps.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||7|F|0.70||196.00|20200407|B11
0||A105|AGE|Team Zoom conference to go over the status of the cases and next
steps.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||8|F|0.70||154.00|20200407|B11
0||A105|CIG|Team Zoom conference to go over the status of the cases and next
steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||9|F|0.70||196.00|20200407|B11
0||A109|KCS|Appear for conference call betwen attorneys for status of PROMESA cases,
and the AP cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||10|F|0.70||140.00|20200407|B1
10||A105|NLO|Zoom conference with PROMESA Team to go over the status of the cases
and next steps.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||11|F|0.70||154.00|20200407|B1
10||A105|FOD|Telephone conference with PROMESA team to discuss outstanding matters,
including strategy to follow and due dates.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||12|F|0.40||88.00|20200409|B11
0||A104|CIG|Review and analyze business bankruptcy reports for the week, to
determine if any adversary vendor had filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||13|F|0.10||28.00|20200413|B11
0||A104|KCS|Receive and analyze email from Tristan Axelrod relative to litigation of
adversary proceedings and reply to the same.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||14|F|0.20||56.00|20200413|B11
0||A104|KCS|Receive and analyze urgent motion and stipulation modifying hearing
date. [DKT 12716]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||15|F|0.10||28.00|20200413|B11
0||A104|KCS|Receive and analyze reservation of rights at DKT
12718.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||16|F|0.20||56.00|20200413|B11
0||A104|KCS|Receive and analyze FOMB's objection to extension of time at DKT
12719.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||17|F|0.20||44.00|20200413|B11
0||A104|CIG|Review and analyze communication sent by Alberto Estrella regarding
Centro de Desarrollo Academico, Inc. and deadlines related to adversary case
litigation.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||18|F|1.60||352.00|20200414|B1
10||A103|FOD|Read, review and analyze case file to clarify and update date case
filed, date defendant was served and date answer is due in Dockets #12528 and #12530
of Case No. 17-bk-3283 [In Case No. 19-ap-00146] [In Case No. 19-ap-00151] [In Case
No. 19-ap-00156] [In Case No. 19-ap-00177] [In Case No.
19-ap-00044].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||19|F|1.60||352.00|20200414|B1
10||A103|FOD|Read, review and analyze case file to clarify and update date case
filed, date defendant was served and date answer is due in Dockets #12528 and #12530
of Case No. 17-bk-3283 [In Case No. 19-ap-00276] [In Case No. 19-ap-00090] [In Case
No. 19-ap-00112] [In Case No. 19-ap-00128] [In Case No.
19-ap-00129].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||20|F|1.60||352.00|20200414|B1
10||A103|FOD|Read, review and analyze case file to clarify and update date case
filed, date defendant was served and date answer is due in Dockets #12528 and #12530
of Case No. 17-bk-3283 [In Case No. 19-ap-00148] [In Case No. 19-ap-00168] [In Case
No. 19-ap-00181] [In Case No. 19-ap-00187].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||21|F|1.60||352.00|20200414|B1
10||A103|FOD|Read, review and analyze case file to clarify and update date case
filed, date defendant was served and date answer is due in Dockets #12528 and #12530
of Case No. 17-bk-3283. [In Case No. 19-ap-00162] [In Case No. 19-ap-00197] [In Case
No. 19-ap-00220] [In Case No. 19-ap-00269] [In Case No.
19-ap-00178].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||22|F|1.60||352.00|20200414|B1
10||A103|FOD|Read, review and analyze case file to clarify and update date case
filed, date defendant was served and date answer is due in Dockets #12528 and #12530
of Case No. 17-bk-3283 [In Case No. 19-ap-00190] [In Case No. 19-ap-00232] [In Case
No. 19-ap-00235] [In Case No. 19-ap-00242] [In Case No.
19-ap-00251].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||23|F|1.60||352.00|20200414|B1
10||A103|FOD|Read, review and analyze case file to clarify and update date case
filed, date defendant was served and date answer is due in Dockets #12528 and #12530
of Case No. 17-bk-3283 [In Case No. 19-ap-00266] [In Case No. 19-ap-00348] [In Case
No. 19-ap-00350] [In Case No. 19-ap-00347] [In Case No.
19-ap-00062].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||24|F|4.30||1204.00|20200414|B
110||A103|AGE|In light of the April 13 answer deadline for many of the garden

Exhibit G-4 April 2020- 505446.TXT

variety AP avoidance cases, work on updating reports to determine cases that will
need to seek entry of default.  Work on the review of 166 active cases.  Work on the
report as well.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||25|F|0.60||168.00|20200414|B1
10||A104|KCS|Receive and analyze email from Tristan Axelrod to set conference call
for Thursday.  Task associates with obtaining relevant information in each case.
Reply to Tristan Axelrod's email.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||26|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to  Distribuidora Blanco,
Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||27|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Total Petroleum Puerto
Rico Corp., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||28|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Badillo Saatchi &
Saatchi, Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||29|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Ambassador Veterans
Services of Puerto Rico LLC., vendor with adversary proceeding filed and update our
records accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||30|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to AFCG Inc. d/b/a
Arroyo-Flores Consulltants, vendor with adversary proceeding filed and update our
records accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||31|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to  GM Security
Technologies, Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||32|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Pearson Education, Inc.,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||33|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Tito Ramirez Bus Service
Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||34|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Transporte Sonnel Inc.,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||35|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Suzuki del Caribe, Inc.,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||36|F|0.20||19.00|20200414|B11

Exhibit G-4 April 2020- 505446.TXT

0||A104|YV|Review docket to validate deadlines assigned to William Rivera Transport
Service Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||37|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Servicios Profesionales
Integrados a la Salud, vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||38|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Jose Santiago, Inc.,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||39|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Service Group Consultant
Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||40|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to  Jaramillo Insurance,
Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||41|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Rodriguez-Parissi & Co.,
C.S.P., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||42|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Carrasquillo Flores,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||43|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Puerto Rico Telephone
Company, Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||44|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to St. James Security
Services, LLC., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||45|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to VIIV Healthcare Puerto
Rico, LLC., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||46|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to  Rodriguez Crespo, vendor
with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||47|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to  Puerto Rico Supplies
Group Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||48|F|0.20||19.00|20200414|B11

Exhibit G-4 April 2020- 505446.TXT

0||A104|YV|Review docket to validate deadlines assigned to Prospero Tire Export
Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||49|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to  International Business
Machines Corporation, vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||50|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Hernandez Barreras,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||51|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Promotions & Direct,
Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||52|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to WF Computer Services,
Inc., Direct, Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||53|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Pearson Pem P.R., Inc.,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||54|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to  GF Solutions, Inc.,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||55|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Bio-Medical Applications
of Puerto Rico, Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||56|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to  Creative Educational &
Psychological Services, vendor with adversary proceeding filed and update our
records accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||57|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Tatito Transport Service
Inc., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||58|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to S.H.V.P Motor Corp.,
vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||59|F|0.20||19.00|20200414|B11
0||A104|YV|Review docket to validate deadlines assigned to Facsimile Paper
Connection Corp., vendor with adversary proceeding filed and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||60|F|1.70||340.00|20200414|B1

Exhibit G-4 April 2020- 505446.TXT

10||A103|NLO|Read, review and analyze case file to clarify and update date case
filed, date defendant was served and date answer is due in Dockets #12528 and #12530
of Case No. 17-bk-3283.  [In Case No. 19-ap-00160] [In Case No. 19-ap-00068] [In
Case No. 19-ap-00084] [In Case No. 19-ap-00102] [In Case No.
19-ap-00122].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||61|F|1.60||352.00|20200414|B1
10||A103|YG|Read, review and analyze case file to clarify and update date case
filed, date defendant was served and date answer is due in Dockets #12528 and #12530
of Case No. 17-bk-3283.  [In Case No. 19-ap-00355] [In Case No. 19-ap-00156] [In
Case No. 19-ap-00158] [In Case No. 19-ap-00159] [In Case No.
19-ap-00161]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||62|F|0.30||66.00|20200414|B11
0||A104|YG|Review and analyze Docket for Adversary Case No. 19-00150 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||63|F|0.30||66.00|20200414|B11
0||A104|YG|Review and analyze Docket for Adversary Case No. 19-00381 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||64|F|0.30||66.00|20200414|B11
0||A104|YG|Review and analyze Docket for Adversary Case No. 19-00093 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||65|F|0.30||66.00|20200414|B11
0||A104|YG|Review and analyze Docket for Adversary Case No. 19-00158 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||66|F|0.30||66.00|20200414|B11
0||A104|YG|Review and analyze Docket for Adversary Case No. 19-00056 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||67|F|0.30||66.00|20200414|B11
0||A104|YG|Review and analyze Docket for Adversary Case No. 19-00193 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||68|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00228 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||69|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00238 to confirm

Exhibit G-4 April 2020- 505446.TXT

status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||70|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00125 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||71|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00180 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||72|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00096 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||73|F|0.40||88.00|20200414|B11
0||A104|YG|Review and analyze Docket for Adversary Case No. 19-00053 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||74|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00384 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||75|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00383 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||76|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00239 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||77|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00072 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||78|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00076 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-4 April 2020- 505446.TXT
20200430|505446|1600|01001|98955.25|20200401|20200430||79|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-0042 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||80|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00052 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||81|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00051 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||82|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00382 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||83|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00270 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||84|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00365 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||85|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00061 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||86|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00057 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||87|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00095 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||88|F|0.20||44.00|20200414|B11
0||A104|CIG|Review and analyze communication sent by Kenneth Suria to Brown Rudnick
to discuss proposed strategy to manage adversary cases for which responses were

Page 8

Exhibit G-4 April 2020- 505446.TXT

filed or due on April 13, 2020.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||89|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00138 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||90|F|0.30||66.00|20200414|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00268 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||91|F|0.30||66.00|20200414|B11
0||A107|CIG|Telephone conference with Kenneth Suria to discuss strategy to manage
adversary complaint responses filed on April 13, 2020.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||92|F|2.70||756.00|20200415|B1
10||A103|AGE|Continue working on report in light of the April 13 answer deadline for
many of the garden variety AP avoidance cases (166 active cases).  This will be used
during meeting with Brown Rudnick tomorrow.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||93|F|0.60||168.00|20200415|B1
10||A103|KCS|Draft email to client and attached table of assigned cases with their
status.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||94|F|1.80||504.00|20200415|B1
10||A104|KCS|Verify table of assigned cases for accuracy (221 cases) in status
information and applicable deadlines before forwarding table to the
client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||95|F|0.80||224.00|20200415|B1
10||A104|KCS|Verify AP cases that are stayed under the various orders from the
court, which incllude: 19- 269, 280,281, 282, 283, 284, 285, 286, 287, 288, 362,
362, 364 and 365 to discuss in tomorrow's conference call with the
client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||96|F|0.10||28.00|20200415|B11
0||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to: [12772]
MOTION to be excluded from PROMESA filed by Obe E. Johnson. Responses due by
4/29/2020. Reply due by 5/6/2020. [DKT 12824]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||97|F|0.20||19.00|20200415|B11
0||A104|YV|Review docket for Banco Popular de Puerto Rico as Trustee, vendor with
adversary proceeding filed, and update sales force records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||98|F|0.30||66.00|20200415|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00265 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||99|F|0.30||66.00|20200415|B11
0||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00172 to confirm

Exhibit G-4 April 2020- 505446.TXT

status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||100|F|0.30||66.00|20200415|B1
10||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00043 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||101|F|0.30||66.00|20200415|B1
10||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00060 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||102|F|0.30||66.00|20200415|B1
10||A104|CIG|Review and analyze Docket for Adversary Case No. 19-00188 to confirm
status of case and obtain necessary information to prepare status report.  Prepare
document with information about case, motions filed and pending
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||103|F|0.20||44.00|20200415|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to review
excel document prepared with adversary proceedings assigned to attroneys in PROMESA
working team.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||104|F|0.30||66.00|20200415|B1
10||A104|CIG|Review and analyze communication sent by  Alberto Estrella to provie
template for document to incorporate information related to adversary cases
assigned.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||105|F|0.70||196.00|20200416|B
110||A106|KCS|Participate in conference call with Brown Rudnick team on the
logistics of handling adversay cases going forward.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||106|F|0.10||28.00|20200416|B1
10||A104|KCS|Receive and analyze Seventh Joint Status Report of Movant Ambac
Assurance Corporation and Respondents The Financial Oversight and Management Board
for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency
and Financial Advisory Authority with Respect to the Pensions Discovery Motions
Relative to: 11808 Order filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF
PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DKT 12839]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||107|F|0.10||28.00|20200416|B1
10||A104|KCS|Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation,
The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of
Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority,
Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery
Motions Reelative to: 7505 MOTION to Compel Compliance with the Courts December 15,
2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the
Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured

Exhibit G-4 April 2020- 505446.TXT

Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for
Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension
Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # 1 Proposed Order)
filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DKT 12840]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||108|F|0.10||28.00|20200416|B1
10||A104|KCS|Receive and analyze ORDER IN CONNECTION WITH INFORMATIVE MOTION
REGARDING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE
(DOCKET ENTRY NO. 12795). The hearing in connection with the Lift Stay Motion (DE #
2434), which is currently scheduled for April 22, 2020, at 9:30 a.m. (Atlantic
Standard Time), is adjourned to the omnibus hearing scheduled for June 3, 2020, at
9:30 a.m. (Atlantic Standard Time). The parties are tol file either a stipulation
memorializing their agreement in principle or a status report by 5:00 p.m. (Atlantic
Standard Time) on May 15, 2020 . [DKT 12840]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||109|F|0.60||168.00|20200416|B
110||A104|KCS|Receive and analyze motion for admission PHV of Chelsea Mullarney
pertaining to local rules complaince and file the same.  Receive and analyze notice
of filingat Docket No. 12846.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||110|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Core Laboratories.
Update case management information accordingly.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||111|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Enterprise Services
Caribe.  Update case management information accordingly.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||112|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Excellerate Energy
Puerto RIco.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||113|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Professional
Consulting Pshycoeducational Serv.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||114|F|0.30||66.00|20200416|B1
10||A103|CIG|Draft communication regarding Adv. Proc. of Computer Network Systems to
provide correct information regarding case and next steps regarding
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||115|F|0.20||44.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Connor Reid to inquire about
status of information requests from adversary vendor Bio Nuclear of Puerto Rico Inc.

Exhibit G-4 April 2020- 505446.TXT

Update case status information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||116|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of   Update case
management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||117|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of First Hospital
Panmericano Inc.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||118|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Grainger Caribe,
Inc.  Update case management information accordingly.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||119|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Bristol Myers
Squibb.  Update case management information accordingly.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||120|F|0.10||22.00|20200416|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Rosso Group Inc.
Update case management information accordingly.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||121|F|0.20||56.00|20200417|B1
10||A109|KCS|Telephone conference with Alberto G. Estrella and Yarimel Viera
regarding setting parameters for phases in salesforce for TA and AP
cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||122|F|2.10||462.00|20200420|B
110||A104|CIG|Review and analyze FEE EXAMINER'S CONFIDENTIAL LETTER REPORT ON THE
THIRD INTERIM FEE APPLICATION OF ESTRELLA, LLC, LOCAL COUNSEL TO SPECIAL CLAIMS
COMMITTEE, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM JUNE 1, 2019 THROUGH AUGUST 31, 2019, and consider relevant issues to be
discussed with fee examiner.     |66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||123|F|0.40||112.00|20200421|B
110||A104|KCS|Receive and analyze MOTION to inform PROCEDURES FOR APRIL 22, 2020
OMNIBUS HEARING filed by Brady C. Williamson. [DKT 12880]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||124|F|1.40||392.00|20200422|B
110||A105|AGE|Participate in team web conference to go over case stages and
status.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||125|F|1.40||392.00|20200422|B
110||A104|KCS|Promesa staff meeting for instructions on billing according to the Fee
Examiner's directives, briefing on conference call with Brown Rudnick and guidelines
on case phases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||126|F|1.40||308.00|20200422|B
110||A105|FOD|Video/Telephone conference regarding PROMESA case with Firm's case

Exhibit G-4 April 2020- 505446.TXT

team to discuss status of case and strategy to follow in the following
weeks.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||127|F|0.50||110.00|20200401|B
113||A103|FOD|Receive and analyze Answer to the Complaint filed by Defendant 55H and
Defendant 56H in The Special Claims Committee of The Financial Over v. Defendant 1H
et al, 19-00359-LTS.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||128|F|0.60||168.00|20200401|B
113||A104|KCS|Receive and analyze ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE
RESOLUTION PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, AND (C) GRANTING
RELATED RELIEF. Related document: [7224] MOTION for Entry of an Order (A)
Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional
Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief,
[9718] Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute
Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting
Related Relief, [11971] Notice of Presentment of Revised Proposed Order, [12499]
Notice of Presentment of Further Revised Proposed Order. Signed by Judge Laura
Taylor Swain on 4/1/2020. (Attachments: # (1) Exhibit 1 Alternative Dispute
Resolution Procedures # (2) Exhibit 2 English and Spanish Versions of the Form of
ADR Notice). [DE# 12576]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||129|F|0.20||56.00|20200401|B1
13||A103|KCS|Draft email to circulate Order at DE# 12576 relative to the ADR
Protocols and advised attorneys in the PROMESA team to familiarize theselves with
the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||130|F|0.20||56.00|20200401|B1
13||A104|KCS|Receive and analyze RESPONSE to Motion (Opposition to Renewed Motion of
UBS for Relief from the Automatic Stay) Relative to: 12561 Motion for Relief From
Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by HAROLD D.
VICENTE-GONZALEZ on behalf of Hector Cruz Villanueva, Maria de Lourdes Gomez Perez,
Luis M Jordan Rivera, Pedro Jose Nazario Serrano, Joel Rivera Morales, Lourdes
Rodriguez. [DE# 12577]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||131|F|0.10||28.00|20200401|B1
13||A104|KCS|Receive and analyze MOTION for Joinder Joinder of Autopistas
Metropolitanas de Puerto Rico, LLC to Motion of Financial Oversight and Management
Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac
to Withdraw Complaint Relative to: [12569] MOTION Motion of Financial Oversight and
Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order
Directing Ambac to Withdraw Complaint filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al., [12570] Memorandum of Law filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. filed by utopistas Metropolitanas de Puerto Rico, LLC. [DE#
12578]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||132|F|0.80||224.00|20200401|B
113||A104|KCS|Receive and analyze Urgent motion PREPAs Urgent Motion for Entry of an
Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas
Natural Aprovisionamientos SDG, S.A. (Attachments: # (1) Proposed Order # (2)
Exhibit # (3) Exhibit) filed by LUIS F DEL VALLE EMMANUELLI on behalf of The
Financial Oversight and Management Board for Puerto Rico, as Representative of the

Exhibit G-4 April 2020- 505446.TXT

Commonwealth of Puerto Rico, et al. [DE# 12579, read main document and proposedoorder, cursory review of exhibits]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||133|F|0.10||28.00|20200401|B1 13||A104|KCS|Receive and analyze MOTION for Joinder Joinder of Autopistas Metropolitanas de Puerto Rico, LLC to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint relative to: [12569] Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12570] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Autopistas Metropolitanas de Puerto Rico, LLC  [DE# 1257]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||134|F|0.10||28.00|20200401|B1 13||A104|KCS|Receive and analyze Motion Submitting Declaration of Fernando M. Padilla in Support of PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. Relative to: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12560]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||135|F|0.20||56.00|20200401|B1 13||A103|KCS|Draft email to attorneys on the Team on how to handle answers to the adversary proceedings filed while the stay is pending and to report to the client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||136|F|0.40||88.00|20200401|B1 13||A104|CIG|Review and analyze RESPONSE to Motion (Opposition to Renewed Motion of UBS for Relief from the Automatic Stay) Regarding [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by HAROLD D. VICENTE-GONZALEZ|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||137|F|1.20||264.00|20200401|B 113||A104|CIG|Review and analyze ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, AND (C) GRANTING RELATED RELIEF. Docket No. 12576|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||138|F|1.20||264.00|20200401|B 113||A104|CIG|Review and analyze  Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit)|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||139|F|0.10||28.00|20200402|B1 13||A104|KCS|Receive and analyze ORDER GRANTING [12546] URGENT JOINT MOTION OF THE GOVERNMENT PARTIES TO ADJOURN ALL DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362,

Exhibit G-4 April 2020- 505446.TXT
502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING
SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT (ECF NO. 1235 in
17-4780). All deadlines relating to the 9019 Motion and the hearing to consider the
9019 Motion as set forth in the Eleventh Revised 9019 Scheduling Order are hereby
adjourned. Related document: [11085] Order. Status Report due by 5/15/2020. [DE#
12587]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||140|F|0.20||56.00|20200402|B1
13||A104|KCS|Receive and analyze Joint Urgent Consensual Motion of the Financial
Oversight and Management Board and Official Committee of Unsecured Creditors for an
Extension of Briefing Deadlines in Connection With Official Committee of Unsecured
Creditors Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of
an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of
Adjustment Dated February 28, 2020. Relative to: [11989] MOTION of Official
Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure
3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under
Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official
Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors,
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al. [DE# 12625]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||141|F|0.10||22.00|20200403|B1
13||A104|YG|Analyze ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed
by Judge Laura Taylor Swain on 05/17/2019. (AP-00198) (Docket
2)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||142|F|0.20||44.00|20200403|B1
13||A104|YG|Analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL
CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH
LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. (AP-00198)
(Docket 4, 20 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||143|F|0.10||22.00|20200403|B1
13||A104|YG|Analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER
GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS
(AP-00198) (Docket 8)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||144|F|0.10||22.00|20200403|B1
13||A104|YG|Analyze ORDER DE #12116 (in 17-3283) Second MOTION/Second Omnibus Motion
to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and
Management Board for Puerto Rico, Acting by and through the Members of the Special
Claims Committee and the Official Committee of U filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (in 17-3283)  (AP-00198) (Docket 10)|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||145|F|0.10||22.00|20200403|B1
13||A104|YG|Analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER

Exhibit G-4 April 2020- 505446.TXT

GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. (AP-00198) (Docket 12)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||146|F|0.40||88.00|20200403|B1
13||A104|YG|Adversary case 19-00231. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Tito Ramirez Bus Service Inc..Adversary case 19-00231. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Tito Ramirez Bus Service Inc. (Docket 1, 32 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||147|F|0.10||22.00|20200403|B1
13||A104|YG|Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019. AP 19-00231(Docket 3)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||148|F|0.20||44.00|20200403|B1
13||A104|YG|Review ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019. AP 19-00231 (Docket 4, 20 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||149|F|0.30||66.00|20200403|B1
13||A104|YG|Analyze Adversary case 19-00199. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against Puerto Rico Supplies Group Inc. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons)  (Docket 1) (23 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||150|F|0.10||22.00|20200403|B1
13||A104|YG|Analyze ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed by Judge Laura Taylor Swain on 05/17/2019 AP-00199 (Docket 3).|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||151|F|0.10||22.00|20200403|B1
13||A104|YG|Analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT

Exhibit G-4 April 2020- 505446.TXT

PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Signed by Magistrate Judge Judith G. Dein on 07/12/2019 AP-00199 (Docket 5) 20 pages.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||152|F|0.70||154.00|20200403|B 113||A104|YG|Review Adversary case 19-00200. (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against WF Computer Services, Inc. (Attachments: # (1) Exhibit "A" # (2) Coversheet # (3) Summons (Docket 1) (72 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||153|F|1.10||308.00|20200408|B 113||A107|AGE|Receive and reply to email from Tristan Axelrod regarding copies of commonwealth court lawsuit against UBS. Task N. Ortiz with securing and facilitating copies.  Subsequent email exchanges regarding additional documents needed and clarifications.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||154|F|0.10||28.00|20200408|B1 13||A104|KCS|Receive and analyze ORDER GRANTING [12688] Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds, and Ambac Assurance Corporation to Set Reply Deadline with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule filed by AMBAC ASSURANCE CORPORATION, et al. Related document: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors. Reply due by: 4/17/2020 at 4:00 PM (AST). [DKT 12696]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||155|F|0.30||84.00|20200408|B1 13||A104|KCS|Receive and analyze Objection to Related document:[12519] MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION, et al. [DKT 12699]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||156|F|0.10||28.00|20200408|B1 13||A104|KCS|Receive and analyze ORDER GRANTING [12685] Urgent motion Urgent Motion to Extend Certain Briefing Deadlines and the Hearing in Connection with PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by 4/27/2020. Reply due by: 5/18/2020. Hearing on Motion set for 04/22/2020 is RESET for 6/3/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. [DKT

Exhibit G-4 April 2020- 505446.TXT
12695]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||157|F|0.20||56.00|20200408|B1
13||A104|KCS|Receive and analyze STIPULATION - Joint Stipulation to Modify Certain
Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond
Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] Relative to:
12540 Order Approving Stipulation filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DKT 12697]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||158|F|0.10||28.00|20200409|B1
13||A104|KCS|Receive and analyze Reservation of Rights of Official Committee of
Unsecured Creditors With Respect to Motion of Commonwealth of Puerto Rico Pursuant
to Bankruptcy Rule 9019 for Order Approving Stipulation and Agreed Order (A)
Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C)
Directing Dismissal of Litigation With Prejudice Relative to: 12519 MOTION of the
Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving
Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B)
Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation
filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as
Representative of05] the Commonwealth of Puerto Rico, et al. filed by Official
Committee of Unsecured Creditors.  [DKT 12705]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||159|F|0.10||28.00|20200409|B1
13||A104|KCS|Receive and analyze Urgent motion for (i) Leave to File a Supplemental
Opposition to (a) the Partial Joinder of Ambac Assurance Corporation to Motion of
Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure
3013 [Dkt. 12691] and (b) the Partial Joinder Statement in Support of Assured
Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to
Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy
Procedure 3013 [Dkt. 12687], and (ii) Setting April 13, 2020 at 4:00 p.m. AST as the
Deadline to File the Supplemental Opposition Relative to: 12687 Partial Joinder and
Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp.,
and Invesco Funds with Respect to Motion of Official Committee of Unsecured
Creditors Pursuant to Federal Rule of Bankruptcy filed by Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., Invesco Funds, 12691 MOTION for Joinder / Partial
Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured
Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an
Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE
CORPORATION filed by ROBERT D. GORDON on behalf of Official Committee of Retired
Employees of Puerto Rico.  [DKT 12706]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||160|F|1.30||364.00|20200410|B
113||A104|KCS|Receive and analyze Joint Status Report of Movant Ambac Assurance
Corporation and Respondents The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico
Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions
Relative to: 10332 Memorandum Order, 10727 Order, 12492 Order (Attachments: # 1
Exhibit A - March 20, 2020 Letter # 2 Exhibit B - April 7, 2020 Letter # 3 Exhibit C
- April 8, 2020 Letter) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE

Exhibit G-4 April 2020- 505446.TXT

CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [CAMARA FUERTES, ROBERTO] (Entered: 04/10/2020)
[DKT 12711, 190 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||161|F|0.30||84.00|20200410|B1
13||A109|KCS|Receive and analyze Order Grantng [12706] Urgent motion for (i) Leave
to File a Supplemental Opposition to (a) the Partial Joinder of Ambac Assurance
Corporation to Motion of Official Committee of Unsecured Creditors Under Federal
Rule of Bankruptcy Procedure 3013 [Dkt. 12691] and (b) the Partial Joinder Statement
in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Investco
Funds with Respect to Motion of Official Committee of Unsecured Creditors Under
Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12687], and (ii) Setting April 13,
2020 at 4:00 p.m. AST as the Deadline to File the Supplemental Opposition filed by
Official Committee of Retired Employees of Puerto Rico. Related document: [11989]
MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of
Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41
Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020.
Supplemental Opposition due by 4/13/2020 at 4:00 p.m. (Atlantic Standard Time) [DKT
12708]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||162|F|0.20||56.00|20200411|B1
13||A103|AGE|Receive and analyze Motion for Extension of Time filed by Defendant 10H
The Special Claims Committee of The Financial Over v. Defendant 1H et al,
19-00359-LTS.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||163|F|0.10||28.00|20200413|B1
13||A104|KCS|Receive and analyze ORDER: In light of Dkt. No. [12711], the parties
shall file a joint status report by May 20, 2020 . Related documents:[9022] MOTION
for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning
Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of
Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash
Restriction Analysis filed by AMBAC ASSURANCE CORPORATION, [10332] Order. [DKT
12713]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||164|F|0.10||28.00|20200413|B1
13||A104|KCS|Receive and analyze ORDER GRANTING [12702] NINETEENTH URGENT CONSENTED
MOTION FOR EXTENSION OF DEADLINES. Related document: [7449] MOTION for Payment of
Administrative Expense Claim of Post Petition Executory Contract Payments filed by
NextGen Healthcare Inc., Quality Systems, Inc. The deadline to either inform the
Court of the status of the settlement negotiations, execute a settlement agreement
in connection therewith, or to otherwise respond to the Motion, shall be ten (10)
business days after the Government lockdown is terminated. If no response has been
filed by May 1, 2020, the parties must file a joint status report by May 1, 2020 at
5:00 p.m. (AST). The deadline for Movant to file a reply to any oppositions shall be
seven (7) business days after the Debtor responds to the Motion. [DKT
12714]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||165|F|0.10||28.00|20200413|B1
13||A104|KCS|Receive and analyze Certificate of No Objection Regarding Consensual
Motion of the Commonwealth fo Puerto Rico and the Puerto Rico Public Buildings
Authority for an Order Authorizing the Rejection of Unexpired Lease Relative to:
[12572] MOTION Consensual Motion of the Commonwealth of Puerto Rico and the Puerto

Exhibit G-4 April 2020- 505446.TXT

Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired
Lease filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DKT 12712]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||166|F|0.10||28.00|20200413|B1
13||A104|KCS|Receive and analyze ORDER REGARDING [12704] ERS BOND LITIGATION JOINT
STATUS REPORT. The Parties are hereby directed to file a joint proposed order or
stipulation incorporating the schedule proposed in paragraph 20 of the Joint Status
Report. [DKT 12715].  [Also received a copy AP 19-357]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||167|F|0.20||44.00|20200413|B1
13||A104|CIG|Review and analyze ORDER REGARDING ERS BOND LITIGATION JOINT STATUS
REPORT [Docket No. 96] of case no. 19-00356.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||168|F|0.30||66.00|20200413|B1
13||A104|CIG|Review and analyze ORDER GRANTING AGREED UPON MOTION TO EXTEND
DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH
LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS. Docket 12720. Update case management information for relevant
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||169|F|1.10||308.00|20200414|B
113||A103|AGE|Review draft SCC's Objection to UBS Financial's Second Motion to Lift
Stay (36 pages) that will bear our signature.  Share comments with
team.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||170|F|0.20||56.00|20200414|B1
13||A103|KCS|Receive and analyze Urgent motion of Assured Guaranty Corp., Assured
Guaranty Municipal Corp., and Invesco Funds to Extend Page Limit with Respect to
their Reply In Further Support of Motion of Official Committee of Unsecured
Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an
Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of
Adjustment Dated February 28, 2020 (Attachments: # (1) Exhibit A - Proposed Order)
filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds.
[12754]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||171|F|0.60||168.00|20200414|B
113||A103|KCS|Receive and analyze REPLY to Response to Motion Relative to: [12531]
Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by
Cobra Acquisitions LLC (Attachments: # (1) Affidavit # (2) Exhibit) filed by SYLVIA
M. ARIZMENDI on behalf of Cobra Acquisitions LLC. [12754, 48
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||172|F|0.20||44.00|20200414|B1
13||A104|CIG|Review and analyze order ORDER GRANTING AGREED UPON MOTION TO EXTEND
DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH

Exhibit G-4 April 2020- 505446.TXT

LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS entered for Adversary case No. 19-00053.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||173|F|0.20||44.00|20200415|B1
13||A104|CIG|Review and analyze order granting extension of litigation deadlines in
adversary proceeding no. 19-00053.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||174|F|1.30||364.00|20200416|B
113||A104|KCS|Receive and analyze Joint Status Report of Movant Ambac Assurance
Corporation and Respondents The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico
Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions
Relative to: [10332] Memorandum Order, [10727] Order, [12492] Order (Attachments: #
(1) Exhibit A - March 20, 2020 Letter # (2) Exhibit B - April 7, 2020 Letter # (3)
Exhibit C - April 8, 2020 Letter) filed by AMBAC ASSURANCE CORPORATION, PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DKT 12711, 190 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||175|F|0.20||44.00|20200416|B1
13||A104|YG|Receive and analyze ORDER REGARDING PROCEDURES FOR APRIL 22, 2020,
OMNIBUS HEARING. [DKT 12721]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||176|F|0.10||22.00|20200416|B1
13||A104|CIG|Review and analyze Certificate of service Related document:[23] Agreed
MOTION /Agreed Upon Motion to Extend Deadlines in Order Granting Omnibus Motion by
the Financial Oversight and Management Board for Puerto Rico, Acting By and Through
the Members of the Special Claims Committee and the Official Committee of Unse filed
by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||177|F|0.30||84.00|20200417|B1
13||A104|KCS|Receive and analyze MOTION for Order Enlarging Time to File Notice of
Removal Pursuant to Bankruptcy Rule 9027 relative to: 9641 MOTION PBA's Motion for
Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure
Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy
Rule 9027 filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., 10288 Order filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DKT 12857]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||178|F|0.10||28.00|20200417|B1
13||A104|KCS|Receive and analyze ORDER ON PENSIONS DISCOVERY MOTIONS relative to:
7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26,
2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General
Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured
Gu filed by AMBAC ASSURANCE CORPORATION, 7506 Notice filed by AMBAC ASSURANCE
CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy
Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION.
RESOLVING 12839, 12840. Joint Status Report due by 5/28/2020 at 5:00 PM (AST).

Exhibit G-4 April 2020- 505446.TXT

Hearing on Motions set for 04/22/2020 is RESET for 6/3/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DKT 12863]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||179|F|0.10||22.00|20200419|B1 13||A103|YG|Review Notice of Defective Pleading received on 04/14/2020. Juan A. Rosado Calderon. (Signed by Clerk on 04/15/2020) (Attachments: # (1) Non-redacted document(s) filed. Filing has been restricted as per FRCP 5.2 and FRBP 9037). Docket 12825.|66-0554116|220.00|González, Yasthel|AS|[]

20200430|505446|1600|01001|98955.25|20200430||180|F|0.10||22.00|20200419|B1 13||A103|YG|Review Notice of Defective Pleading received on 4/14/2020 Luz E. Vazquez Velez. (Attachments: # (1) Notice of Defective Pleading) Docket 12822.|66-0554116|220.00|González, Yasthel|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||181|F|0.20||56.00|20200420|B1 13||A104|KCS|Receive and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing for complaince of local rules and substantive law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||182|F|0.10||28.00|20200420|B1 13||A104|KCS|Receive and analyze notice of filing Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing at DKT. 12877.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||183|F|0.20||56.00|20200420|B1 13||A104|KCS|Receive and analyze Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing for complaince of local rules and substantive law.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||184|F|0.10||28.00|20200420|B1 13||A104|KCS|Receive and analyze notice of filing Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for April 22, 2020 Omnibus Hearing at DKT. 12878.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||185|F|0.10||22.00|20200420|B1 13||A104|FOD|Receive and analyze ORDER GRANTING THE JOINT URGENT MOTION TO MODIFY THE SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS [In case no. 17-bk-3566, D.E. # 871]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||186|F|0.10||22.00|20200421|B1 13||A104|CIG|Review and analyze order entered by the Court in Adv. proc. 19-208 docket no. 11.|66-0554116|220.00|Infante , Carlos|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||187|F|0.40||112.00|20200422|B 113||A104|KCS|Receive and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES IN RESPONSE TO THE ONGOING COVID-19 PANDEMIC Relative to: [12721] Order filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [12921]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||188|F|0.60||168.00|20200422|B
113||A104|KCS|Receive and analyze USCA OPINION dated 3/19/2020 as to 9723 Notice of
Appeal filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, affirming denial of
appointment of appellant as trustees of the E.R. System to bring avoidance actions
against the Government of Puerto Rico. [12921]  Read Judgment [12922] and Mandate
[12923]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||189|F|0.20||44.00|20200422|B1
13||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura
Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held by telephone
conference on 04/22/2020 and consider effect on pending matters in cases
managed.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||190|F|0.10||28.00|20200423|B1
13||A104|KCS|Receive and analyze ORDER DENYING 11989 MOTION OF OFFICIAL COMMITTEE OF
UNSECURED CREDITORS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3013 FOR ENTRY
OF AN ORDER RECLASSIFYING CLASS 39A AND CLASS 41 CLAIMS UNDER OVERSIGHT BOARD'S PLAN
OF ADJUSTMENT DATED FEBRUARY 28, 2020. [DKT 12952]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||191|F|0.20||44.00|20200423|B1
13||A104|CIG|Review and analyze adversary case docket for adversary case no 19-00072
to verify case status prior to filing motion.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||192|F|1.20||264.00|20200423|B
113||A104|CIG|Review, analyze and edit URGENT MOTION FOR AUTHORIZATION OF SERVICE
BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO  (I) MAKE SERVICE WITHIN A
SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE PERIOD PURSUANT TO
FED. R. CIV. P. 4(M).  Prepare final version and file motion in adversary case.
|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||193|F|0.20||44.00|20200423|B1
13||A104|CIG|Review and analyze electronic confirmation of motion filed in adversary
case no. 19-00072 and update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||194|F|0.10||22.00|20200423|B1
13||A104|CIG|Review and analyze USCA MANDATE dated 4/9/2020 as to
[9723].|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||195|F|0.10||22.00|20200423|B1
13||A104|CIG|Review and analyze USCA JUDGMENT dated 3/19/2020 as to [9723] affirming
District Court order.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||196|F|0.60||132.00|20200423|B
113||A104|CIG|Review and analyze USCA OPINION dated 3/19/2020 as to [9723] entered
in 12941 and consider effect on SCC cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||197|F|0.30||66.00|20200423|B1
13||A104|CIG|Review and analyze communication sent by Connor Reid to Sharlene
Malave, representative of Cabrera Auto Group. to inquire about the status of the
exchange of information as part of informal resolution process.  Update case
management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||198|F|0.10||22.00|20200423|B1
13||A104|CIG|Review and analyze Transcript of Omnibus Hearing held on 4/22/2020,
before Judge Laura Taylor Swain and Magistrate Judge Judith G.

Exhibit G-4 April 2020- 505446.TXT

Dein.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||199|F|0.10||28.00|20200424|B1
13||A104|KCS|Receive and analyze Seventh Joint Status Report of UAW, SEIU and AAFAF
Concerning the Processing of Union Grievances and Arbitrations filed by PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, Service Employees International
Union, United Auto Workers International Union.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||200|F|0.40||88.00|20200428|B1
13||A104|CIG|Review and analyze Summons Executed for adversary case no. 19-00072.
Draft communication for Margarita Torres to provide summons executed and provide
further instructions regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||201|F|0.10||22.00|20200429|B1
13||A104|YG|Review Notice of Defective Pleading received on 4/24/2020 Moises
Quinones Felix (Attachments: # (1) Notice of Defective Pleading) Docket
12978.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||202|F|0.10||22.00|20200429|B1
13||A104|YG|Review notice of Defective Pleading received on 4/28/2020  Nancy Ortiz
Matos. (Attachments: # (1) Defective Filing) Docket
12979.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||203|F|0.20||44.00|20200429|B1
13||A104|YG|Review RESPONSE to Motion To BE EXCLUDE FROM LAW PROMESA FILED BY OBE E.
JOHNSON [12772] MOTION to be excluded from PROMESA filed by Obe E. Johnson filed by
Susana I Penagaricano-Brown on behalf of COMMONWEALTH OF PUERTO RICO. Docket
12962.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||204|F|0.30||66.00|20200429|B1
13||A104|FOD|Receive and analyze Urgent motion of UBS Financial Services
Incorporated of Puerto Rico to amend the Courts April 22, 2020 Order. [In case no.
17-bk-3566, D.E. # 884]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||205|F|0.10||20.00|20200430|B1
13||A104|NLO|Receive and analyze Order denying Notice of Withdrawal of Attorney
filed by Didacticos, Inc. DKE#17/19-ap-161.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||206|F|0.10||22.00|20200430|B1
13||A104|YG|Receive and analyze Informative Motion of Ambac Assurance Corporation,
et al. Regarding the Filing of Documents Under Seal [In case no. 17-bk-3567, D.E. #
776]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||207|F|0.10||22.00|20200430|B1
13||A104|YG|Receive and analyze ORDER CLARIFYING STIPULATION AND PROTECTIVE ORDER
[In case no. 17-bk-3567, D.E. # 783]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||208|F|0.20||44.00|20200430|B1
13||A104|YG|Receive and analyze MOTION of the Commonwealth of Puerto Rico and the
Employees Retirement System of the Government of the Commonwealth of Puerto Rico for
Entry of an Order. [In case no. 17-bk-3566, D.E. # 886]|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||209|F|1.10||308.00|20200406|B
120||A103|KCS|Receive and analyze article on 19-292 relative to fraud.  Translate
article and forward to Carlos to sent to Bob Wexler to verify
negotiations.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||210|F|0.50||140.00|20200429|B

Exhibit G-4 April 2020- 505446.TXT

140||A103|AGE|Received and analyzed the Order Denying USB's Renewed Motion for
Relief from Stay in the ERS case (17-03566-LTS9), as well as the Amended
Order.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||211|F|0.70||154.00|20200429|B
140||A104|CIG|Review and analyze Urgent motion of UBS Financial Services
Incorporated of Puerto Rico to amend the Courts April 22, 2020 Order. regarding
[12561] Motion for Relief from Stay Under 362 [e]. filed by UBS Financial Services
Inc. [Docket No. 12-986].|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||212|F|0.30||84.00|20200403|B1
40||A104|KCS|Receive and analyze Debtors' Fifteenth Omnibus Motion for Approval of
Modifications to the Automatic Stay filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DKT 12643]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200430||213|F|0.60||168.00|20200407|B
140||A104|KCS|Receive and analyze Opposition of the Oversight Board, AAFAF, and
PREPA to Cobra Acquisition LLC's Urgent Motion to Modify the Stay Order and Allow
the Undisputed Tax Claims Relative to: 12531 Urgent motion to Modify the Stay Order
and Allow the Undisputed Tax Claims filed by Cobra Acquisitions LLC filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DKT 12690]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||214|F|1.30||364.00|20200414|B
140||A103|KCS|Receive and analyze email from Chelsea Mullroney enclosing Objection
to UBS's Second Motion to Lift the Stay in the case for content and compliance with
the local rules.  Read, analyze and edit said motion.  Also obtained copy of the
Executive Orders related to the Objection in the English language and forward them
to her.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||215|F|0.10||28.00|20200414|B1
40||A103|KCS|Receive and analyze notice of filing the Objection to UBS's Second
Motion to Lift the Stay at DKT 12751.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||216|F|0.40||88.00|20200414|B1
40||A104|FOD|Receive and analyze Objection to Renewed Motion of UBS Financial
Services Incorporated of Puerto Rico for Relief from the Automatic Stay Related
document [In case no. 17-bk-3566, D.E. # 859]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||217|F|0.30||84.00|20200416|B1
40||A104|KCS|Receive and analyze Motion Submitting Joint Informative Motion
Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to
Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related
to the Bonds Issued by the Employees Retirement System of the Government of the
Commonwealth of Puerto Rico Relative to: [101] Order (Attachments: # (1) Proposed
Order) filed by BRUCE BENNETT on behalf of Oaktree Value Opportunities Fund
Holdings, L.P. [DKT 103 in AP 19-357].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||218|F|0.10||28.00|20200416|B1
40||A104|KCS|Receive and analyze FIFTEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE
AUTOMATIC STAY relative to: 12643 MOTION - Debtors' Fifteenth Omnibus Motion for
Approval of Modifications to the Automatic Stay filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto

Exhibit G-4 April 2020- 505446.TXT

Rico, et al. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2). [DKT 12838]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||219|F|0.30||84.00|20200416|B1 40||A104|KCS|Receive and analyze Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [12715] Order (Attachments: # (1) Proposed Order) filed by Altair Global Credit Opportunities Fund (A), LLC, et al. [DKT 12756]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||220|F|0.30||66.00|20200418|B1 40||A104|FOD|Receive and analyze REPLY to Response to Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay [In case no. 17-bk-3566, D.E. # 869]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200430||221|F|0.40||112.00|20200421|B 140||A104|KCS|Receive and analyze REPLY to Response to Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay Relative to: [12561] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Inc. (Attachments: # (1) Exhibit A) filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Inc. [DKT 12882]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||222|F|0.90||252.00|20200422|B 140||A104|KCS|Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit B-1 # (4) Exhibit B-2 # (5) Exhibit B-3 # (6) Exhibit B-4 # (7) Exhibit B-5 # (8) Exhibit B-6 # (9) Exhibit B-7 # (10) Exhibit B-8 # (11) Exhibit C # (12) Exhibit D # (13) Exhibit E # (14) Exhibit F # (15) Exhibit G) filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Ciales Primary Health Care Services, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Hospital General Castaner, Inc. [12918, 102 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||223|F|0.10||28.00|20200422|B1 40||A104|KCS|Receive and analyze Notice of Hearing Relative to: [12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Atlantic Medical Center, Inc., Camuy Health Services, Inc., Ciales Primary Health Care Services, Inc., Costa Salud, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. filed by MIGUEL J RODRIGUEZ MARXUACH on behalf of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Ciales Primary Health Care Services, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Hospital General Castaner, Inc. [12919]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||224|F|0.40||112.00|20200422|B 140||A104|KCS|Receive and analyze CONFIDENTIALITY AGREEMENT AND ORDER IN CONNECTION WITH (A) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING

Exhibit G-4 April 2020- 505446.TXT
DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF NO. [9022]]
AND (B) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING
DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH CASH RESTRICTION
ANALYSIS [ECF NO. [9023]. [12920]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||225|F|0.10||28.00|20200422|B1
40||A104|KCS|Receive and analyze ORDER DENYING 12561 RENEWED MOTION OF UBS FINANCIAL
SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND
CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. [DKT 12946]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||226|F|0.10||28.00|20200422|B1
40||A104|KCS|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. [DKT
12947]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||227|F|0.10||28.00|20200422|B1
40||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING OF 12516 SANTANA-BEZ LIFT
STAY MOTION. The automatic stay of the Litigation is hereby extended, in light of
the foregoing compelling circumstances, through June 10, 2020 . The Commonwealth
shall file its opposition to the Lift Stay Motion by 5:00 p.m. (AST) on May 6, 2020
. Movant shall file his reply by 5:00 p.m. (AST) on May 27, 2020 . If necessary, the
Court will hold a final hearing in connection with the Lift Stay Motion at the
Omnibus Hearing scheduled to commence on June 3, 2020 at 9:30 a.m. (AST). [DKT
12948]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||228|F|0.10||22.00|20200422|B1
40||A104|FOD|Receive and analyze ORDER DENYING RENEWED MOTION OF UBS FINANCIAL
SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND
CLARIFYING THE SCOPE OF THE AUTOMATIC STAY [In case no. 17-bk-3566, D.E. #
879]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||229|F|0.40||112.00|20200427|B
140||A104|KCS|Receive and analyze URGENT Joint Motion of Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation,
Ambac Assurance Corporation, and Financial Guaranty Insurance Company for Leave to
Exceed Page Limit with Respect to Replies in Support of Amended PRIFA Lift Stay
Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion (Attachments: # (1)
Exhibit A - Proposed Order) filed by AMBAC ASSURANCE CORPORATION, et al. [DKT
12960]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||230|F|1.40||308.00|20200429|B
140||A104|FOD|Declaration Of William J. Natbony In Support Of Reply In Support Of
Motion Of Assured Guaranty Corp., et al, For Relief From The Automatic Stay, Or, In
The Alternative, Adequate Protection [1895 pages] [In case no. 17-bk-3567, D.E. #
780]- Part 1/2.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||231|F|0.10||28.00|20200429|B1
40||A104|KCS|Receive and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS
FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY
AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. Related document: [12561] Motion for
Relief From Stay Under 362 [e] filed by UBS Financial Services Inc., [12946] Order,
[12986] Urgent motion of UBS Financial Services Incorporated of Puerto Rico to amend
the Courts April 22, 2020 Order filed by UBS Financial Services Inc. [DKT
12989]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||232|F|0.10||22.00|20200429|B1
40||A104|FOD|Receive and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS
FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY
AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. [In case no. 17-bk-3566, D.E. #
885]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||233|F|0.10||28.00|20200430|B1
40||A104|KCS|Receive and analyze ORDER DENYING 12694 Motion requesting extension of time( 45
days days) Relative to: 9563 Debtor's Omnibus Objection to Claims One Hundred and
Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, filed by CARMEN DORIS
MELENDEZ-RIVERA. Resolving 12693. [DKT 13012]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||234|F|0.10||28.00|20200430|B1
40||A104|KCS|Receive and analyze Notice of sealed Reply In Support of Motion of
Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance
Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty
Insurance Company for Relief from the Automatic Stay, or, In the Alternative,
Adequate Protection Relative to: 10751 Order on Urgent Motion to Seal Document,
Order on Urgent Motion to Seal Document filed by AMBAC ASSURANCE CORPORATION, et al.
[DKT 12996]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||235|F|0.90||252.00|20200430|B
140||A104|KCS|Receive and analyze Reply to Response to Motion Ambac Assurance
Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp, Assured
Guaranty Municipal Corp., and The Bank Of New York Mellons Reply in Support of Their
Motion Concerning Application of the Automatic Stay to the Revenues Securing the
CCDA Bonds (Relative to: 10104 Joint motion of Ambac Assurance Corporation,
Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty
Municipal Corp., and the Bank of New York Mellon Concerning Application of the
Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK
MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured
Guaranty Corp., Assured Guaranty Municipal Corp., 10636 MOTION for Joinder /Partial
Joinder of Official Committee of Unsecured Creditors in Support of Opposition of
Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation, Financial
Guaranty Insurance Company, Assured Guaranty Corp., Assured filed by Official
Committee of Unsecured Creditors, 10640 MOTION for Joinder (LIMITED) TO THE
OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION OF
ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AMBAC ASSURANCE
CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORA filed by PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by AMBAC ASSURANCE CORPORATION. [DKT
12997, 68 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||236|F|1.20||336.00|20200430|B
140||A104|KCS|Receive and analyze Reply of Ambac Assurance Corporation, et al. in
Support of their Amended Motion Concerning Application of the Automatic Stay to the
Revenues Securing PRIFA Rum Tax Bonds Relative to: 10602 Amended Motion of Ambac
Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association,
Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE
CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured

Exhibit G-4 April 2020- 505446.TXT

Guaranty Municipal Corp., US Bank Trust National Association, 10635 MOTION for
Joinder / Partial Joinder of Official Committee of Unsecured Creditors in Support of
Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder
Motion to Lift Automatic Stay [ECF No. 10602] Relative to: 10611 Resp filed by
Official Committee of Unsecured Creditors, 10641 MOTION for Joinder (LIMITED) TO THE
OPPOSITIONS OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND BACARDI
INTERNATIONAL LIMITED AND BACARDI CORPORATION TO MOTION OF ASSURED GUARANTY CORP.,
ASSURED GUARANTY MUNICIPAL CORP., AMBAC ASSUR filed by PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY filed by ROBERTO CAMARA FUERTES on behalf of AMBAC
ASSURANCE CORPORATION, et al. [DKT 12995, 88 pgs.]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||237|F|1.30||364.00|20200430|B
140||A104|KCS|Receive and analyze Reply In Support of Motion of Assured Guaranty
Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National
Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for
Relief from the Automatic Stay, or, In the Alternative, Adequate Protection Relative
to: 10102 Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE
CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty
Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by
AMBAC ASSURANCE CORPORATION, et al. [DKT 12994, 94 pgs.]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||238|F|0.10||28.00|20200430|B1
40||A104|KCS|Receive and analyze Notice of Sealed Motion Reply of Ambac Assurance
Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured
Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of
their Amended Motion Concerning Application of the Automatic Stay to the Revenues
Securing PRIFA Rum Tax Bonds Relative to: 10751 Order on Urgent Motion to Seal
Document, Order on Urgent Motion to Seal Document filed by AMBAC ASSURANCE
CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial
Guaranty Insurance Company, U.S. Bank Trust National Association, Fiscal Agent. [DKT
13000]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||239|F|0.40||112.00|20200430|B
140||A104|KCS|Receive and analyze REPLY to Response to Motion DRA Parties Reply to
(I) the Financial Oversight and Management Boards Response to DRA Parties Opening
Response, and (II) Limited Joinder of Official Committee of Unsecured Creditors in
Support of Financial Oversight and Management Boards Response to DRA Parties Opening
Brief Relative to: [12500] MOTION for Joinder / Limited Joinder of Official
Committee of Unsecured Creditors in Support of Financial Oversight and Management
Boards Response to DRA Parties Opening Response to (I) Motion of Assured Guaranty
Corp., Assured Guaranty Municipal C filed by Official Committee of Unsecured
Creditors filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral
Monitor LLC. [DKT 12999]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||240|F|1.40||392.00|20200430|B
140||A104|KCS|Receive and analyze Declaration of Atara Miller in Support of the
Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured
Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National
Association, in Support of their Amended Motion Concerning Application of the
Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Notice Counsel Relative

Exhibit G-4 April 2020- 505446.TXT

to: 10602 Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenue filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association, 12997 Reply to Response to Motion filed by AMBAC ASSURANCE CORPORATION (Attachments: # 1 Exhibit 25 -Stipulation Regarding Authenticity of Documents in Connection with Lift-Stay Motions # 2 Exhibit 26 -Deposition Transcript, Timothy Ahlberg # 3 Exhibit 27 -Commonwealth Audited Financial Statement, as of June 30, 2014 # 4 Exhibit 28 -Commonwealth Audited Financial Statement, as of June 30, 2013 # 5 Exhibit 29 -Commonwealth Audited Financial Statement, as of June 30, 2015 [CW_STAY00009784] # 6 Exhibit 30 -Commonwealth Audited Financial Statement, as of June 30, 2011 # 7 Exhibit 31 -CW_STAY0000229 # 8 Exhibit 32 -CW_STAY0000914 # 9 Exhibit 33 -TSA Cash Flow as of March 8, 2019 # 10 Exhibit 34 -Commonwealth Audited Financial Statement, as of June 30, 2016 [CW_STAY0010168] # 11 Exhibit 35 -GASB Concept Statement No. 1 # 12 Exhibit 36 -Government Parties Flow of Funds Chart # 13 Exhibit 37 -PRIFA_STAY0004737 # 14 38 -PRIFA_STAY0001065 # 15 39 -AAFAF Mar. 13 Ltr. # 16 40 -PRIFA_STAY0001515 # 17 Exhibit 41 -Office of the Director of Notary Inspections: General Instructions for Notaries # 18 Exhibit 42 -CCDA_STAY0000001 # 19 Exhibit 43 -ERS Bond Resolution # 20 Exhibit 44 -Puerto Rico Public Finance Corporation 2003 Series A Bonds, Official Statement # 21 Exhibit 45 -2 GAO, Principles of Federal Appropriations Law (4th ed.) # 22 Exhibit 46 -ERS Bonds, Official Statements (Series A, B, and C)) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, U.S. Bank Trust National Association, Fiscal Agent. [DKT 12998, 123 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||241|F|0.10||28.00|20200430|B1
40||A104|KCS|Receive and analyze Notice of Sealed Motion Declaration of William W. Holder in Support of the Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document (Attachments: # 1 Expert Report) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, US Bank Trust National Association. [DKT 13002]||66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||242|F|0.10||28.00|20200430|B1
40||A104|KCS|Receive and analyze Notice of Sealed Motion Declaration of Atara Miller in Support of the Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative: 10751 Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit 25 -Stipulation Regarding Authenticity of Documents in Connection with Lift-Stay Motions # 2 Exhibit 26 -Deposition Transcript, Timothy Ahlberg # 3 Exhibit 27 -Commonwealth Audited Financial Statement, as of June 30, 2014 # 4 Exhibit 28 -Commonwealth Audited Financial

Exhibit G-4 April 2020- 505446.TXT

Statement, as of June 30, 2013 # 5 Exhibit 29 -Commonwealth Audited Financial
Statement, as of June 30, 2015 [CW_STAY00009784] # 6 Exhibit 30 -Commonwealth
Audited Financial Statement, as of June 30, 2011 # 7 Exhibit 31 -CW_STAY0000229 # 8
Exhibit 32 -CW_STAY0000914 # 9 Exhibit 33 -TSA Cash Flow as of March 8, 2019 # 10
Exhibit 34 -Commonwealth Audited Financial Statement, as of June 30, 2016
[CW_STAY0010168] # 11 Exhibit 35 -GASB Concept Statement No. 1 # 12 Exhibit 36
-Government Parties Flow of Funds Chart # 13 Exhibit 37 -PRIFA_STAY0004737 # 14
Exhibit 38 -PRIFA_STAY0001065 # 15 Exhibit 39 -AAFAF Mar. 13 Ltr. # 16 Exhibit 40
-PRIFA_STAY0001515 # 17 Exhibit 41 -Office of the Director of Notary Inspections:
General Instructions for Notaries # 18 Exhibit 42 -CCDA_STAY0000001 # 19 Exhibit 43
-ERS Bond Resolution # 20 Exhibit 44 -Puerto Rico Public Finance Corporation 2003
Series A Bonds, Official Statement # 21 Exhibit 45 -2 GAO, Principles of Federal
Appropriations Law (4th ed.) # 22 Exhibit 46 -ERS Bonds, Official Statements (Series
A, B, and C)) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured
Guaranty Municipal Corp., Financial Guaranty Insurance Company, US Bank Trust
National Association. [DKT 13001]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||243|F|9.60||2112.00|20200430|
B140||A104|FOD|Declaration Of William J. Natbony In Support Of Reply In Support Of
Motion Of Assured Guaranty Corp., et al, For Relief From The Automatic Stay, Or, In
The Alternative, Adequate Protection [1895 pages] [In case no. 17-bk-3567, D.E. #
780]- Part 2/2.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||244|F|0.40||88.00|20200430|B1
40||A104|FOD|Receive and analyze Declaration of William W. Holder in Support of the
Reply of Assured Guaranty Corp., et al. in Support of Their Motion for Relief from
the Automatic Stay, or, in the Alternative, Adequate Protection [In case no.
17-bk-3567. D.E. # 782]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||245|F|0.80||160.00|20200430|B
140||A104|NLO|Receive and analyze Reply In Support of Motion of Assured Guaranty
Corp., et al. for Relief from the Automatic Stay, or, In the Alternative, Adequate
Protection [In case no. 17-bk-3567, D.E. # 777]|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||246|F|0.10||28.00|20200406|B1
40||A104|KCS|Receive and analyze order ORDER GRANTING [12675] Urgent motion URGENT
MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR ORDER ADJOURNING DEADLINES AND SETTING
PRELIMINARY HEARING IN CONNECTION WITH SANTANA-Baez LIFT STAY MOTION Relative to :
[12527] Order Setting Briefing Schedule filed by COMMONWEALTH OF PUERTO RICO.
Related document: [12516] Motion for Relief From Stay Under 362 [e]. filed by
Eliezer Santana Baez. Preliminary Hearing on Motion set for 4/22/2020 09:30 AM (AST)
. [DKT 12675]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||247|F|0.10||28.00|20200428|B1
40||A104|KCS|Receive and analyze ORDER ALLOWING [12960] Urgent Joint Motion of
Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance
Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance
Company for Leave to Exceed Page Limit with Respect to Replies in Support of Amended
PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion.
Related documents: [10102], [10104], [10602].  [DKT 12961]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||248|F|0.20||44.00|20200429|B1

Exhibit G-4 April 2020- 505446.TXT

40||A104|CIG|Review and analyze AMENDED ORDER DENYING RENEWED MOTION OF UBS
FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY
AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||249|F|0.10||28.00|20200415|B1
40||A104|KCS|Receive and analyze MOTION to inform Regarding Motion Requesting Relief
of Stay Under 362(D)(1) of the Bankruptcy Code Relative to: 2434 Motion for Relief
From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, 8890 Order Setting Briefing
Schedule, 9389 Order filed The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DKT
12795]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||250|F|0.20||44.00|20200417|B1
40||A104|FOD|Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-359, D.E. #
81]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||251|F|0.30||66.00|20200421|B1
40||A104|FOD|Read and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER
REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[In case no. 19-ap-355, D.E. # 20]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||252|F|0.30||84.00|20200421|B1
40||A104|KCS|Receive and analyze STIPULATION AND PROTECTIVE ORDER relative to:
[12876] STIPULATED PROPOSED ORDER. Related document:[10102] Motion for Relief From
Stay Under 362 [e] filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp.,
Assured Guaranty Municipal Corp. [DKT 12912]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||253|F|0.30||66.00|20200402|B1
50||A107|CIG|Telephone conference with Kenneth Suria to discuss status of certain
adversary cases and necessary actions for active cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||254|F|0.30||28.50|20200406|B1
50||A104|YV|Review and secure copy of news regarding new corruption scandal between
the Department of Health and Apex General Contractors LLC, vendor with adversary
proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||255|F|0.20||19.00|20200407|B1
50||A104|YV|Receive and notice of approval of no action recommendation for Betances
Professional Services and Equipment Inc., vendor with tolling agreement executed,
and update our records accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||256|F|0.20||19.00|20200407|B1
50||A104|YV|Receive and notice of approval of dismissal recommendation for Clinica
Terapeutica del Norte Inc., vendor with adversary proceeding filed, and update our
records accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||257|F|0.20||19.00|20200407|B1
50||A104|YV|Receive and notice of approval of dismissal recommendation for Codecom,

Exhibit G-4 April 2020- 505446.TXT

vendor with adversary proceeding filed, and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||258|F|0.20||19.00|20200407|B1
50||A104|YV|Receive and notice of approval of dismissal recommendation for Edgardo
Vega, Inc., vendor with adversary proceeding filed, and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||259|F|0.20||19.00|20200407|B1
50||A104|YV|Receive and notice of approval of dismissal recommendation for Incom
Investments, Inc., vendor with adversary proceeding filed, and update our records
accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||260|F|0.20||19.00|20200407|B1
50||A104|YV|Receive and notice of approval of no action recommendation for
Mcgraw-Hill Interamericana, Inc., vendor with tolling agreement executed, and update
our records accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||261|F|0.70||66.50|20200407|B1
50||A109|YV|Staff meeting to discuss status of cases and next steps to
follow.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||262|F|0.60||57.00|20200407|B1
50||A104|YV|Receive and secured production of documents submitted by Total Petroleum
Puerto Rico Corp., vendor with adversary proceeding filed.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||263|F|0.50||110.00|20200414|B
150||A104|CIG|Review communications sent by Tristan Axelrod and Kenneth Suria to
discuss necessary information to be obtained prior to telephone conference with
Estrella and BR working teams.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||264|F|0.30||66.00|20200414|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
strategy to manage adversary cases for which litigation deadlines have not been
extended and propose conference call.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||265|F|0.40||88.00|20200414|B1
50||A107|CIG|Telephone conference with Alberto Estrella to discuss instructions
regarding assignment to provide status of adversary cases.|66-0554116|220.00|Infante
, Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||266|F|0.40||88.00|20200414|B1
50||A104|CIG|Review and analyze communications sent by Kenneth Suria and Alberto
Estrella requesting updated information regarding assigned adversary
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||267|F|0.30||66.00|20200414|B1
50||A104|CIG|Review and analyze communication sent by Neyla Ortiz regarding order
extending period to respond to adversary complaints.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||268|F|0.40||88.00|20200416|B1
50||A105|CIG|Telephone conference with Yarimel Viera to discuss letters to be
prepared and sent to certain tolling vendors to inform them of recommended actions
and necessary discovery efforts for certain adversary
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||269|F|1.30||364.00|20200420|B
160||A104|KCS|Receive and analyze the letter from the Fee Examiner with Objections

Exhibit G-4 April 2020- 505446.TXT

to the Third Interim Fee Application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||270|F|2.20||616.00|20200420|B
160||A103|KCS|Draft our response to the letter from the Fee Examiner with their
Objections to the Third Interim Fee Application.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||271|F|0.80||224.00|20200421|B
160||A104|KCS|Continue drafting letter in response to Fee Examiner's
observations.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||272|F|0.40||112.00|20200422|B
160||A104|KCS|Receive and analyze Response to Fee Examiner's
letter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||273|F|1.40||392.00|20200423|B
160||A103|KCS|Read and edit January 2020 Interim Fee Statement to comply with the
comments of the Fee Examiner in its report of this month.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||274|F|0.40||112.00|20200424|B
160||A103|KCS|Final revision of response to Fee Examiner's Confidential Report.
Draft email to Fee Examiner with response to Confidential
report|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||275|F|0.40||88.00|20200420|B1
60||A105|CIG|Telephone conference with Kenneth Suria to discuss draft of response to
confidential fee examiner letter and instructions regarding necessary
revision.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||276|F|1.00||220.00|20200421|B
160||A104|CIG|Review and analyze updated draft of response letter for fee examiner
and incorporate revisions discussed with Kenneth Suria.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||277|F|1.40||308.00|20200422|B
160||A104|CIG|Review and edit latest draft of letter to be sent to fee examiner and
send communication to Kenneth Suria to provide draft of letter with summary of
suggested edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||278|F|0.30||66.00|20200424|B1
60||A104|CIG|Review and analyze communication sent by Kenneth Suria to Katherine
Stadler to provide response letter to fee examiner and summarize main points
discussed in the communication.  Cursory review of final response letter and update
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||279|F|0.20||44.00|20200401|B1
80||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide
instructions in response to order approving ADR
procedures.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||280|F|0.30||66.00|20200401|B1
80||A104|CIG|Draft communication for Aurivette Deliz, representative of Total
Petroleum, to discuss status of informal resolution process.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||281|F|0.40||88.00|20200401|B1
80||A104|CIG|Review and analyze communication sent by Phyllis Lengle to provide
information regarding potential action against former tolling vendor.  Review
attached documents and consider next steps regarding case. Update case management

Exhibit G-4 April 2020- 505446.TXT

information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||282|F|0.30||66.00|20200401|B1
80||A104|CIG|Review and respond to communications sent by Alberto Estrella and
Kenneth Suria to discuss strategy to address answers filed in certain adversary
complaints.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||283|F|0.90||198.00|20200401|B
180||A104|CIG|Review and analyze communication sent by Aurivette Deliz,
representative of Total Petroleum to inform about status of information requested
from vendor and to provide link with attached information.  Review information
provided and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||284|F|0.30||66.00|20200401|B1
80||A104|CIG|Review and analyze communication sent by Rosamar Garcia, representative
of Pitney Bowes, to inform about status of data collection efforts and complications
caused by lockdown ordered by local authorities.  Upload case management information
and consider alternatives to continue information
exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||285|F|0.30||66.00|20200402|B1
80||A104|CIG|Telephone conference with Carlos Cardona to discuss information
submitted as part of informal resolutino process and discuss next steps regarding
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||286|F|0.20||44.00|20200402|B1
80||A104|CIG|Review and analyze communication sent by Robert Wexler to discuss
efforts by DGC to analyze information for Centro de Desarrollo Academico case during
comming days.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||287|F|0.80||176.00|20200402|B
180||A104|CIG|Review and analyze communication sent by Carlos Cardona,
representative of Centro de Desarrollo Academico to provide information requested as
part of informal resolution process.  Review information sent and update case
management infrmation.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||288|F|0.50||110.00|20200402|B
180||A104|CIG|Telephone conference with Carlos Cardona to discuss case of Centro de
Desarrollo Academico and explain informal resolution process.  Discuss intent to
participate and next steps to facilitate exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||289|F|0.70||154.00|20200402|B
180||A104|CIG|Review and analyze communication sent by Robert Wexler to provide the
Modified Request for Information for centro de Desarrollo Academico Adversary case
and request assistance coordinating exchange of information with vendor.  Review
attached information and consider necessary actions to commence exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||290|F|0.30||66.00|20200402|B1
80||A104|CIG|Review and analyze communication sent by Carlos Cardona to respond to
communication sent by DGC requesting information as part of informal resolution
process and provide explanation for failure to engage in prior communications sent
to its client. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||291|F|1.10||242.00|20200402|B

Exhibit G-4 April 2020- 505446.TXT

180||A104|CIG|Review and analyze communication sent by Robert Wexler to discuss status of recommendations sent to UCC and members of SCC.  Review recommendation memorandums sent by DGC and consider next steps for Estrella cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||292|F|0.50||110.00|20200402|B
180||A104|CIG|Review and analyze communication sent by Enrique Almeida, representative of Caribbean Temporary Services to provide update on status of exchange of information and to discuss other matters related to the adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||293|F|0.80||224.00|20200403|B
180||A106|AGE|Receive and analyze multiple emails to and from client related to recommendation on matters related to The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||294|F|0.20||44.00|20200403|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to provide updated case assignment document with updated information regarding ongoing adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||295|F|0.30||66.00|20200403|B1
80||A104|CIG|Review and analyze communication sent by Carlos Cardona to provide revised information and address additional information requests from Phylis Lengle. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||296|F|0.30||66.00|20200403|B1
80||A104|CIG|Review and analyze communication sent by Jorge Cruz to provide information regarding relevant permits to operate business as Government contractor.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||297|F|0.60||132.00|20200403|B
180||A104|CIG|Review and analyze communication sent by Leslie Flores to provide additional information requested by DGC, from Populicom, to conclude data evaluation process.  Review information attached and update case management information. Review related communication sent by Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||298|F|0.30||66.00|20200403|B1
80||A104|CIG|Review and analyze communication sent by Robert Wexler to provide preliminary assesment regarding Centro de Desarrollo Academico case and need to review additional information for final recommendation.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||299|F|0.20||44.00|20200403|B1
80||A104|CIG|Review and analyze communication sent by David Skeel, Arthur Gonzalez and Kenneth Suria in response to recommended actions for BDO/Rodriguez Parisi proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||300|F|0.30||66.00|20200403|B1
80||A104|CIG|Review and analyze communication sent by Leslie Flores to clarify information provided as part of informal resolution.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||301|F|0.30||66.00|20200403|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Leslie Flores, representative of Populicom, to request detailed accounting report related to

Exhibit G-4 April 2020- 505446.TXT

contract information provided by vendor. Review|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||302|F|0.40||88.00|20200403|B180||A104|CIG|Review and analyze Business Bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||303|F|0.70||154.00|20200403|B180||A104|CIG|Review and analyze recommendation memorandum sent by Tristan Axelrod to provide recommended actions for cases of BDO/Rodríguez Parisi. Review recommended actions and necessary steps to implement once approved Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||304|F|0.30||66.00|20200403|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle to representative of Centro de Desarrollo Academico to ask certain questions derived from data provided as part of informal resolution process. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||305|F|0.40||88.00|20200403|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to representatives of Populicom to clarify additional information request and support information necessary to conclude data evaluation process. Review response from Populicom representative, Leslie Flores, to provide timeline for expected information to be provided.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||306|F|0.30||84.00|20200404|B180||A107|AGE|Receive and analyze email from Tristan Axelrod to client regarding recommendation on The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||307|F|0.50||140.00|20200405|B180||A107|AGE|Receive and analyze email from UCC counsel reacting to email from Tristan Axelrod to client regarding recommendation on The Special Claims Committee v. Rodriguez-Parissi & Co., C.S.P., 19-00155.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||308|F|1.00||280.00|20200406|B180||A104|AGE|Receive and analyze email exchange between UCC counsel and Tristan Axelrod regarding recommendation on the case against defendant in The Special Claims Committee v. Rodriguez-Parissi, 19-00155. Receive and analyze recommendation Memorandum.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||309|F|0.30||84.00|20200406|B180||A104|KCS|Receive and analyze email exchange between Nick Basset and Tristan Axelrod on dismissing BDO Puerto Rico / Rodriguez-Parissi based on recommendation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||310|F|0.20||56.00|20200406|B180||A104|KCS|Receive and analyze Urgent motion of the Commonwealth of Puerto Rico for an Order Adjourning Deadlines and Setting Preliminary Hearin in Connection with Santana-Baez Lift Stay Motion Relative: [12527] Order Setting Briefing Schedule (Attachments: # (1) Proposed Order) filed by the Commonwealth of Puerto Rico. [DKT 12675]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||311|F|0.50||140.00|20200406|B180||A104|KCS|Receive and analyze emails between Tristan Axelrod to Nick Basset with

Exhibit G-4 April 2020- 505446.TXT
memo of even date with recommendation of Rodriguez-Parissi action.  Study the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||312|F|0.90||198.00|20200406|B
180||A104|CIG|Review and analyze communication sent by Robert Wexler to provide
information about recommendations accepted by the UCC.  Review and analyze
information related to cases asssigned to Estrella and consider necessary actions to
inform related parties of related recommendations.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||313|F|0.40||88.00|20200406|B1
80||A103|CIG|Draft communication for Bob Wexler to confirm approval of recommeded
actions for certain adversary proceedings.  Review and analyze communication sent by
Robert Wexler to provide information regarding final
recommendations.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||314|F|0.20||44.00|20200406|B1
80||A104|CIG|Draft communication for Matt Sawyer to respond to inquiry about
information needed to prepare motion for adversary case.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||315|F|0.40||88.00|20200406|B1
80||A103|CIG|Draft communication for Bob Wexler and Matt Sawyer to provide
information regarding negative news for certain adversary vendors.  Review responses
from Mr. Wexler and Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||316|F|0.40||88.00|20200406|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to request
information regarding vendor Centro de Desarrollo Academico.  Draft response
communication for Matt Sawyer to provide support in obtaining necessary
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||317|F|0.40||88.00|20200406|B1
80||A104|CIG|Review and analyze communication sent by Phyllis Lengle, to counsel
Carlos Cardona, representative of Centro de Desarrollo Academico, to clarify certain
information provided as part of informal resolution process and request additional
information.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||318|F|0.50||110.00|20200406|B
180||A104|CIG|Telephone conference with Kenneth Suria to discuss new information
regarding certain adversary cases that should be considered by the UCC and the SCC.
Consider necessary follow up actions as discussed in telephone conference and create
action plan.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||319|F|0.30||66.00|20200406|B1
80||A104|CIG|Review and analyze communicatin sent by Phyllis Lengle in response to
additional information sent by Centro de Desarrollo Economico's legal
representative.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||320|F|0.40||88.00|20200406|B1
80||A104|CIG|Review and analyze communication sent by attorney Carlos Cardona to
clarify information previously provided as requested by DGC. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||321|F|0.60||132.00|20200406|B
180||A104|CIG|Review and analyze communication and documents sent by Kenneth Suria
regarding new information related to certain adversary cases.  Review translation of

Exhibit G-4 April 2020- 505446.TXT
information and compare with Spanish language information provided. Review
instructions regarding next steps to take in related
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||322|F|0.30||28.50|20200407|B1
80||A104|YV|Review and secure copy of the a Information Exchange Request
Modification for AT&T/Cingular Wireless.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||323|F|1.40||392.00|20200407|B
180||A103|AGE|Receive and analyze No Further Action or Dismissal Recommendations in
respect to 15 Vendor Avoidance Actions.  Receive and analyze email exchanges related
to same.  They were approved by client.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||324|F|0.60||168.00|20200407|B
180||A104|KCS|Receive and analyze email sent by Matt Sawyer relative to dismissal of
APs/no action in tolling agreement matters.  Respond with question and receive
reply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||325|F|0.10||28.00|20200407|B1
80||A104|KCS|Receive and analyze email sent by Jaime El
Koury.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||326|F|0.40||112.00|20200407|B
180||A104|KCS|Receive and analyze email  sent to Nick Basset by Tristan Axelrod.
Receive and analyze email from Nick Basset relative to the responses given by Mr.
Axelrod.  Analyze Mr. Basset's new inquiry to Mr. Axelrod's
response.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||327|F|0.90||198.00|20200407|B
180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide the
memorandum with recommended actions regarding certain adversary and tolling cases.
Review attached memorandum, consider relevant comments and necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||328|F|0.30||66.00|20200407|B1
80||A104|CIG|Draft communication for Robert Wexler to request updated report of
status of adversary and tolling cases.  Review and respond to several related
communications exchanged with Mr. Wexer.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||329|F|0.50||110.00|20200407|B
180||A101|CIG|Review and analyze relevant information to prepare for Estrella
working group strategy zoom conference.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||330|F|0.40||88.00|20200407|B1
80||A104|CIG|Review and analyze communication sent by Bob Wexler confirming final
approval of recommended actions related to certain adversary vendors.  Update case
management information.  Review attached recommendations and coordinate necessary
actions from Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||331|F|0.40||88.00|20200407|B1
80||A104|CIG|Draft communication for Yarimel Viera to provide information and
coordinate efforts to reach out to relevant parties whose cases will be dismissed.
Review and respond to several communications sent by Mrs.
Viera.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||332|F|0.40||88.00|20200407|B1
80||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide
agenda for Promesa strategy meeting.  Review agenda and consider need for edits to
add new matters to discuss at meeting.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||333|F|0.30||66.00|20200407|B1
80||A104|CIG|Review and analyze communication sent by Kenneth Suria to Matt Sawyer
to clarify information regarding recommended actions for certain adversary case.
Review and analyze related response.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||334|F|0.30||66.00|20200407|B1
80||A104|CIG|Review and respond to communication sent by Francisco Ojeda regarding
proposed actions for certain adversary proceedings.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||335|F|0.30||66.00|20200407|B1
80||A104|CIG|Review and analyze communications sent by Jaime El Koury, Arthur
Gonzalez regarding authorization for recommended actions.|66-0554116|220.00|Infante
, Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||336|F|0.60||120.00|20200408|B
180||A104|NLO|Locate the state Complaint and four amendments of the ERS v. UBS to
send it to Tristan Axelrod, Esq.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||337|F|0.20||40.00|20200408|B1
80||A106|NLO|Electronic communication with Tristan Axelrod, Esq. sending the state
Complaint and four amendments and Motion for Summary Judgment of the ERS v.
UBS.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||338|F|0.50||110.00|20200408|B
180||A104|CIG|Review and analyze related communications, documents and case docket
to prepare for telephone conference with Carlos Lopez, representative of Law Offices
of Wolf Popper.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||339|F|0.40||88.00|20200408|B1
80||A104|CIG|Telephone conference with Alberto Estrella to discuss status of case of
Law Offices of Wolf Popper.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||340|F|0.30||66.00|20200408|B1
80||A104|CIG|Review and analyze communication sent by Kenneth Suria regarding
necessary actions regarding Centro de Desarrollo Academico adversary case and need
to contact vendor's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||341|F|0.60||132.00|20200408|B
180||A104|CIG|Telephone conference with Carlos Lopez, representative of Law Offices
of Wolf Popper to discuss status of data analysis and preliminary preference
analysis.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||342|F|0.80||176.00|20200408|B
180||A104|CIG|Review and analyze communication sent by Robert Wexler to provide
report of status of ongoing tolling and adversary cases.  Review report and forward
to Estrella working team.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||343|F|2.70||594.00|20200409|B
180||A104|CIG|Review and analyze recommendation memorandums regarding initial
preference analysis for 24 different adversary and tolling vendors.  Review 24
recommendation memorandums, consider necessary action and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||344|F|0.30||66.00|20200409|B1
80||A104|CIG|Draft communication for attorney Carlos Lopez, representative of Law
Offices of Wolf Popper to provide most recent case management order regarding
adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||345|F|0.40||88.00|20200409|B1

Exhibit G-4 April 2020- 505446.TXT

80||A104|CIG|Draft communication for Margarita Torres to obtain necessary information to file motion in adversary case no 19-00053 and review related responses from Mrs. Torres.  Use information to edit motion to extend litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||346|F|0.20||44.00|20200409|B1
80||A104|CIG|Draft communication for Matt Sawyer to provide information requested to finalize draft of motion for extension of litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||347|F|0.50||110.00|20200409|B1
80||A104|CIG|Review and analyze revised motion to extend litigation deadlines sent by Matt Sawyer related to Centro de Desarrollo Academico case.  Review revised motion and consider further revisions if any.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||348|F|0.30||66.00|20200410|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide motion to extend litigation deadlines for adversary case no. 19-00053.  Review motion and incorporate relevant edits.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||349|F|0.30||66.00|20200410|B1
80||A104|CIG|Review and analyze communication sent by Carlos Cardona regarding status of motion to extend litigation deadlines for case no. 19-00053.  Review and respond to several related communications sent by Mr. Cardona and Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||350|F|0.40||88.00|20200410|B1
80||A104|CIG|Review and analyze communication sent by  Matt Sawyer regarding the filing of motion to extend litigation deadlines for case no. 19-00053.  Review related communications from Alexandra Deering regarding same matter.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||351|F|0.20||44.00|20200410|B1
80||A104|CIG|Draft communication for Carlos Cardona to provide motion filed to extend litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||352|F|0.40||88.00|20200413|B1
80||A104|CIG|Review and analyze document sent by Alberto Estrella to provide information regarding adversary proceedings with upcoming deadlines for certain actions.  Review document and consider necessary actions for cases assigned.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||353|F|0.30||66.00|20200413|B1
80||A104|CIG|Review and analyze communications sent by Alberto Estrella and Kenneth Suria regarding Motion to Dismiss case filed by Rosario Garcia in Adversary Case no. 19-00125.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||354|F|0.40||88.00|20200413|B1
80||A107|CIG|Telephone conference with Carlos Cardona, representative of Centro de Desarrollo Academico, Inc., to discuss matters regarding litigation deadlines, motions pending court resolutions and other matters regarding this adversary case.|66-0554116|220.00|Infante , Carlos|AS||[]
20200430|505446|1600|01001|98955.25|20200401|20200430||355|F|0.30||66.00|20200414|B1
80||A104|CIG|Draft communication for attorney Carlos Cardona, counsel for Centro de Desarrollo Academico to provide order granting motion for extension of litigation

Exhibit G-4 April 2020- 505446.TXT

deadlines. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||356|F|0.40||88.00|20200414|B1
80||A104|CIG|Review and analyze communication sent by Robert Wexler to provide
Document with Statistics of Avoidance Actions.  Review document and consider
necessary actions in assigned cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||357|F|1.40||392.00|20200415|B
180||A104|AGE|Receive and analyze documents related to SCC approval of 14 vendor
batch for closing.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||358|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Raylin Bus Line.
Update case management information accordingly.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||359|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Olimac.  Update case
management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||360|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case no. R. Cordova
Trabajadores Sociales.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||361|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Michica
International Co.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||362|F|0.30||66.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alejandro Febres, legal
representative of Banco Popular, to provide information related to informal
resolution process.  Review information provided and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||363|F|0.50||110.00|20200415|B
180||A104|CIG|Review and analyze communication sent by Connor Reid, to
representative of Educational Consultants LLC to provide modified request for
information and discuss other matters related to informal exchange of information
and data review process.  Review attached documents and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||364|F|0.20||44.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to provide
instructions regarding closing of several cases and to discuss strategy for handling
garden variety and clawback actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||365|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella notifying
closing of adversary case of Universal Care Corp.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||366|F|0.10||22.00|20200415|B1

Exhibit G-4 April 2020- 505446.TXT

80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Puerto Nuevo
Security Guards Inc.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||367|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of MMM Healthcare Inc.
Update case management information accordingly.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||368|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Rosario Garcia.
Update case management information accordingly.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||369|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for advesrary of Forcelink, Corp.  Update
case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||370|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of the Boston
Consulting Group.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||371|F|0.10||22.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign
instructions and provide case information for adversary case of Pupulicom.  Update
case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||372|F|0.30||66.00|20200415|B1
80||A103|CIG|Draft communication for Yarimel Viera to provide instructions regarding
communications to be sent to adversary and tolling vendors whose cases will be
dismissed or not continued.  Review and respond to several related communications
sent by Yarimel Viera.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||373|F|0.20||44.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer confirming
approval of recommended actions regarding adversary cases.|66-0554116|220.00|Infante
, Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||374|F|0.30||66.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Robert Wexler to discuss
status of recommended actions and next steps to reach out to vendor
representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||375|F|1.20||264.00|20200415|B
180||A104|CIG|Review and respond to communication sent by Bob Wexler to provide
information and memorandum regarding approved recommendations for 14 adversary and
tolling cases.  Review recommendation memorandums.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||376|F|0.40||88.00|20200415|B1
80||A104|CIG|Review and analyze communication and documents sent by Bob Wexler to
provide avoidance action statistics. Review relevant information and update case

Exhibit G-4 April 2020- 505446.TXT

management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||377|F|0.30||66.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod to inform
about final approval for pending recommended actions. Consider actions required to
inform affected parties.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||378|F|0.30||66.00|20200415|B1
80||A104|CIG|Draft communication for DGC and Estrella working teams to provide
information submitted by counsel for NEVESEM.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||379|F|0.80||176.00|20200415|B
180||A104|CIG|Review and analyze communication, memorandum and information requested
from A New Vision In Educational Services, sent by its legal representative Isabel
Fullana.  Consider information provided by Mr. Fullana, draft response acknowledging
receipt of information and update case management information. Review additional
related communication sent by Mrs. Fullana.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||380|F|0.40||88.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by  Kenneth Suria to provide
instructions as to how to proceed on adversary cases that are currently stayed and
provide further case management instructions for cases with answers due.  Review
subsequent communications sent by Alberto Estrella and Kenneth Suria to further
discuss said matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||381|F|0.30||66.00|20200415|B1
80||A104|CIG|Review and analyze communication sent by Alberto Estrella to working
team to request a second and final review of the information related to assigned
adversary cases in order to provide information required for Master Litigation
Worksheet developed for administration of adversary cases.  Consider necessary
actions for cases assigned.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||382|F|0.30||66.00|20200415|B1
80||A104|CIG|Review and analyze communications sent by Bob Wexler and Tristan
Axelrod to request assistance from Estrella in notifying certain Tolling Vendors
about recommended actions for certain tolling cases.  Draft communication for
Yarimel Viera to develop strategy to reach out to tolling vendors
affected.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||383|F|0.40||88.00|20200415|B1
80||A104|CIG|Review and analyze several communications from Neyla Ortiz, Alberto
Estrella and Kenneth Suria to discuss strategy to address stayed adversary cases and
cases that are not.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||384|F|0.50||110.00|20200415|B
180||A104|CIG|Review and analyze communication sent by Connor Reid to provide
Modified Request for information for representative of A New Vision for Educational
Services, and discuss other matters regarding informal resolution process.  Review
attached documents and information provided and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||385|F|1.30||364.00|20200416|B
180||A107|AGE|Participate in telephone conference with Brown Rudnick team to go over
handling of garden variety cases, and other pending matters.  Work on the tables and
reports thereafter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||386|F|0.20||44.00|20200416|B1

Exhibit G-4 April 2020- 505446.TXT

80||A104|CIG|Review and analyze communication sent by Connor Reid to inquire about status of information requests from adversary vendor CCHPR Hospitality.  Update case status information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||387|F|0.30||66.00|20200416|B1
80||A104|CIG|Review and analyze communication sent by representative of CCHPR PR Jose Delgado to provide status of data collection process.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||388|F|0.30||66.00|20200416|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to clarify information regarding certain adversary proceedings and provide additional information regarding clawback actions.  Review related communications from Kenneth Suria and Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||389|F|1.30||286.00|20200416|B
180||A104|CIG|Review and analyze Motion to Dismiss filed in adversary case no. 19-00125.  Consider arguments to support motion and summarize main points raised to discuss with Estrella and Brown Rudnick representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||390|F|0.40||88.00|20200416|B1
80||A107|CIG|Telephone conference with Kenneth Suria to discuss necessary actions in Adversary case no. 19-00125 to address motion to dismiss and other topics discussed with Estrella and Brown Rudnick working teams.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||391|F|0.30||66.00|20200416|B1
80||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide proposed agenda for telephone conference with Brown Rudnick and Estrella working teams to discuss litigation strategies for adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||392|F|0.60||132.00|20200416|B
180||A104|CIG|Review and analyze relevant communications and documents to prepare for telephone conference with Tristan Axelrod, Matt Sawyer, Alberto Estrella and Kenneth Suria to discuss litigation strategy for certain adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||393|F|0.20||44.00|20200416|B1
80||A104|CIG|Review and analyze communication sent by Connor Reid to inquire about status of information requests from adversary vendor Distribuidora Lebron.  Update case status information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||394|F|0.30||66.00|20200416|B1
80||A104|CIG|Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss adversary cases where service was defective and need for additional actions to remedy issues.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||395|F|0.30||66.00|20200416|B1
80||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide information and provide instructions regarding stayed adversray proceedings.  Review related communications sent by Neyla Ortiz and Alberto Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||396|F|1.00||220.00|20200416|B
180||A107|CIG|Telephone conference with Tristan Axelrod, Matt Sawyer, Kenneth Suria and Alberto Estrella to discuss strategy to address ongoing adversary proceedings

Exhibit G-4 April 2020- 505446.TXT

and distribute assignments amoungst working teams.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||397|F|1.20||264.00|20200416|B
180||A104|CIG|Review and analyze communications sent by Juan Nieves, Tristan Axelrod
and Kenneth Suria to discuss potential defenses and responses for motion to dismiss
filed in adversary case of 19-125.  Consider initial impressions and proposed
actions and coordinate pertinent actions regarding this
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||398|F|0.80||224.00|20200417|B
180||A104|AGE|Receive and analyze list of ERS expert witness candidates shared by
Brown Rudnick team.  Discuss with K. Suria over telephone conference. Further review
of profiles.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||399|F|0.40||88.00|20200417|B1
80||A103|CIG|Prepare letter to inform tolling vendor McGraw Hill Interamericana.
representatives that no further actions will be taken with regards to this case.
Review and analyze|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||400|F|0.40||88.00|20200417|B1
80||A103|CIG|Draft communication for Yarimel Viera to provide no further action
letters to be sent to certain tolling vendors and provide additional information
regarding adversary vendors with dismissal
recommendations.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||401|F|0.40||88.00|20200417|B1
80||A104|CIG|Review and analyze reports of business bankruptcies for this week to
determine if any adversary or tolling vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||402|F|0.30||66.00|20200417|B1
80||A104|CIG|Telephone conference with Kenneth Suria to discuss matters pertaining
to recommended actions for certain adversary proceedings and new actions necessary
for adversary cases whose deadlines have expired.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||403|F|0.20||44.00|20200417|B1
80||A104|CIG|Review and analyze communication sent by Yarimel Viera regarding
instructions for assignment related to obtaining contract information from
comptroller's office for adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||404|F|0.30||66.00|20200417|B1
80||A104|CIG|Telephone conference with Yarimel Viera to discuss need to obtain
additional contract information from comptroller's office regarding adversary case
no 19-00125.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||405|F|0.40||88.00|20200417|B1
80||A103|CIG|Prepare letter to inform tolling vendor Edgardo Vega Inc.
representatives that no further actions will be taken with regards to this
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||406|F|0.40||88.00|20200417|B1
80||A104|CIG|Telephone conference with Yarimel Viera to discuss necessary actions
regarding certain adversary cases and tolling cases up for dismissal or no further
action recommendations.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||407|F|0.40||88.00|20200417|B1
80||A104|CIG|Prepare letter to inform tolling vendor Betances Professional Services

Exhibit G-4 April 2020- 505446.TXT

Inc. representatives that no further actions will be taken with regards to this
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||408|F|0.40||88.00|20200417|B1
80||A103|CIG|Prepare letter to inform tolling vendor Codecom representatives that no
further actions will be taken with regards to this case.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||409|F|0.90||198.00|20200417|B
180||A104|CIG|Review and analyze minutes of telephone conference with Estrella and
Brown Rudnick working teams to discuss litigation strategy for adversary proceedings
prepared by Kenneth Suria.  Revise minutes and provide pertinent comments.  Review
related communications sent by Matt Sawyer and Tristan Axelrod related to the minute
and next steps regarding topics included therein. Review and
analyze|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||410|F|1.00||280.00|20200420|B
180||A107|AGE|Receive and analyze email from G. Carlo, counsel for tolling agreement
vendor GFR media with his opinion on the validity of their contracts.  Receive and
analyze attached opinion.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||411|F|0.30||66.00|20200420|B1
80||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide
instructions regarding motion to be filed in adversary case no
19-208|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||412|F|0.10||22.00|20200420|B1
80||A104|CIG|Review and analyze confirmation of case closing entered by the COurt
for adversary case no. 19-00208|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||413|F|0.40||88.00|20200420|B1
80||A104|CIG|Review and analyze communications sent by Matt Sawyer and Kenneth Suria
regarding extension of mandatory lockdowns in Puerto Rico due to Covid-19 and
effects on ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||414|F|1.60||352.00|20200420|B
180||A104|CIG|Review and analyze communication and memorandum sent by Gerardo Carlo
related to GFR Media Adversary case and its position regarding adversary
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||415|F|0.30||66.00|20200420|B1
80||A104|CIG|Review and analyze communication sent by  Roberto Berrios,
representative of Rosario defendant in adversary case no. 19-00125, to discuss
opportunity to participate in informal resolution process despite motion to dismiss
filed in case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||416|F|0.20||44.00|20200420|B1
80||A103|CIG|Draft communication for attorney Roberto Berrios to coordinate
telephone conference to discuss informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||417|F|0.30||66.00|20200420|B1
80||A104|CIG|Review and analyze communication sent by Robert Wexler to Alejandro
Febres, representative of Banco Popular, to discuss additional information provided
as part of informal exchange of information.  Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||418|F|0.20||44.00|20200421|B1
80||A104|CIG|Review and analyze communicatin sent by Kenneth Suria to provide

Exhibit G-4 April 2020- 505446.TXT

relevant information for meeting of Estrella working team to discuss ongoing adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||419|F|0.60||132.00|20200421|B
180||A104|CIG|Review and analyze communication sent by Connor Reid to Isabel Fullana, representative of Neveseem, to  provide modified request for information, request additional information and discuss ongoing exchange of information.  Update case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||420|F|0.20||44.00|20200421|B1
80||A104|CIG|Review and analyze communication sent by Kenneth Suria regarding adversary proceeding 19-208 necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||421|F|0.50||110.00|20200421|B
180||A104|CIG|Review and analyze communication sent by Robert Wexler to discuss certain matters related to vendors that want to participate in the informal resolution process at this late stage, to provide the list of cases whose answer date was not extended and the reasons for such treatment.  Review attached documents related to communication and consider effect on ongoing cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||422|F|0.40||88.00|20200421|B1
80||A104|CIG|Review and analyze communication sent by Juan Nieves to discuss adversary cases that want to participate in informal resolution process after the answer deadline elapsed.  Consider Mr. Nieve's position and Mr. Wexler's position regarding topic and effect on cases assigned to Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||423|F|0.20||44.00|20200421|B1
80||A104|CIG|Update case management docket and close Adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||424|F|0.20||44.00|20200421|B1
80||A104|CIG|Review and analyze communication sent by Juan Nieves to discuss CST's position as to  late participation in informal resolution process despite expiration of answer date.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||425|F|0.10||22.00|20200421|B1
80||A104|CIG|Review and respond to communication sent by Kenneth Suria coordinating telephone conference to discuss ongoing matters related to the adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||426|F|0.70||154.00|20200421|B
180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide Brown Rudnick's position regarding late participation of vendors in informal resolution process.  Consider position and discuss next steps with Estrella working team.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||427|F|0.40||88.00|20200421|B1
80||A104|CIG|Review and analyze communication sent by Gerardo Carlo, representative of GFR Media and Del Mar Events to provide information to support his client's position regarding preference claims. Review documents submitted and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||428|F|0.30||84.00|20200422|B1
80||A104|KCS|Conference call with Carlos Infante to discuss need to use special form created for Promesa cases regarding motions for service of summons by publication

Exhibit G-4 April 2020- 505446.TXT

and other matters related to adversary proceedings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||429|F|1.40||308.00|20200422|B180||A104|CIG|Participate in telephone conference with Estrella working team to discuss ongoing matters regarding adversary proceedings and provide instructions regarding strategy and case management.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||430|F|0.30||66.00|20200422|B180||A104|CIG|Review and analyze communication and document sent by Kenneth Suria to provide information and agenda for Promesa zoom meeting.  Consider need to add additional topics to consider for meeting and propose necessary edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||431|F|0.30||66.00|20200423|B180||A107|CIG|Telephone conference with Kenneth Suria to discuss need to file motion in adversray case no. 19-00072 following the standard form issued for Promesa cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||432|F|0.40||88.00|20200424|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle to representatives of Airborne Security, to provide modified request for information and request status on the information requested as part of informal resolution process. Review attached documents and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||433|F|0.30||66.00|20200424|B180||A104|CIG|Follow up telephone conference with Kenneth Suria to discuss next steps regarding 341 meeting for Great Educational Services and need to request hearing minutes or recordings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||434|F|0.30||66.00|20200424|B180||A104|CIG|Review and analyze communication sent by Sharlene Malave to request clarification of information requested from Cabrera entities.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||435|F|0.20||44.00|20200424|B180||A104|CIG|Review and analyze communication sent by Alberto Estrella to provide adversary cases salesforce reports for Estrella LLC cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||436|F|1.10||242.00|20200424|B180||A104|CIG|Final review of Response letter to be sent to Fee Examiner and draft communication to Kenneth Suria with relevant comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||437|F|0.30||66.00|20200424|B180||A107|CIG|Telephone conference with Kenneth Suria to discuss appearance by telephone for 341 meeting for Great Educational Services bankruptcy case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||438|F|0.40||88.00|20200424|B180||A104|CIG|Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||439|F|0.40||88.00|20200424|B180||A104|CIG|Review and analyze bankruptcy case for Great Educational Servies Corporation to verify status of bankruptcy case and status of 341 meeting scheduled

Exhibit G-4 April 2020- 505446.TXT

for today.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||440|F|0.50||140.00|20200427|B
180||A104|KCS|Receive and edit email to Jaime El-Khoury relative to receiving
authorization to commence ap action against AT&T.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||441|F|0.40||88.00|20200427|B1
80||A104|CIG|Telephone conference with Kenneth Suria to discuss details regarding
potential adversary proceeding against former tolling vendor, scheduling orders
entered in adersary cases and coordinate next steps regarding authorization to serve
by publication.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||442|F|0.80||176.00|20200427|B
180||A104|CIG|Review and analyze communication sent by Connor Reid to representative
of Cabrera Auto, to discuss status of informal exchange of information, request new
information from adversary vendor and related entities and provide modified exchange
of information for related entities.  Review all documents provided and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||443|F|1.40||308.00|20200427|B
180||A103|CIG|Review and analyze relevant information and draft memorandum to
request authorization to file adversary proceeding against certain vendor.  Draft
communicatin for Alberto Estrella and Kenneth Suria to provide innitial version of
memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||444|F|0.50||110.00|20200427|B
180||A104|CIG|Review and edit memorandum to support filing of adversary proceeding
to incorporate suggested edits from Alberto Estrella and Kenneth Suria.  Draft
communication to provide revised memorandum to Alberto Estrella and Kenneth Suria
for final revision and edit.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||445|F|0.30||66.00|20200427|B1
80||A104|CIG|Review and analyze communications sent by Alberto Estrella and Kenneth
Suria to provide suggested revisions to memorandum in support of filing adversary
proceeding against vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||446|F|0.40||112.00|20200428|B
180||A107|AGE|Receive and analyze email from Matt Sawyer regarding adversary
proceedings that may need to be filed against PREPA tolling agreement vendors Petro
West. Discuss with K. Suria.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||447|F|0.20||56.00|20200428|B1
80||A104|KCS|Receive and analyze email from Matthew Sawyer relative to filing two
new AP.  Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||448|F|0.20||44.00|20200428|B1
80||A104|CIG|Review and respond to communication sent by Kenneth Suria regarding
necessary actions for adversary case no 19-00072.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||449|F|0.30||66.00|20200429|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahue, to request
information from representatives of Armada Productions.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||450|F|0.40||112.00|20200430|B
180||A104|AGE|Receive and analyze email exchange related to tolling agreement vendor
Petro West.  Receive and analyze executed tolling

Exhibit G-4 April 2020- 505446.TXT

agreement.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||451|F|0.40||112.00|20200430|B
180||A104|KCS|Receive and analyze AP Complaint against Petro
West.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||452|F|0.20||56.00|20200430|B1
80||A103|KCS|Draft email to Brown Rudnick relative to Pretro West avoidance action.
Receive and analyze email from Tristan Axelrod advising that the AP Complaint will
be forwarded later.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||453|F|0.30||84.00|20200430|B1
80||A106|KCS|Telephone conference with Matthew Sawyer regarding opeining file for
Tolling Agreement, and his calling Bob Wexler about this
vendor.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||454|F|0.30||84.00|20200430|B1
80||A104|KCS|Receive and analyze email with Tolling Agreement.  Receive and analyze
email from John Arrastria with signed TA and review the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||455|F|0.10||28.00|20200402|B1
85||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH
PREPA'S [12579] URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME
CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG,
S.A. Responses must be filed by April 8, 2020, at 4:00 p.m. (AST). The Oversight
Board's reply papers must be filed by April 15, 2020, at 4:00 p.m. (AST). The Court
will hear the Motion in connection with the omnibus hearing scheduled for April 22,
2020. [DE# 12588]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||456|F|0.20||44.00|20200402|B1
85||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH PREPA'S
[12579] URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN
CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG,
S.A|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||457|F|0.10||28.00|20200416|B1
85||A104|KCS|Receive and analyze ORDER AUTHORIZING THE REJECTION OF UNEXPIRED LEASE.
Related document:[12572] MOTION Consensual Motion of the Commonwealth of Puerto Rico
and the Puerto Rico Public Buildings Authority for an Order Authorizing the
Rejection of Unexpired Lease filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT
12722]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||458|F|0.30||84.00|20200417|B1
85||A104|KCS|Receive and analyze MOTION of the Puerto Rico Public Buildings
Authority for Entry of Order Extending Time to Assume or Reject Unexpired Leases of
Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) filed by
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al. [DKT 12856]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||459|F|0.20||56.00|20200427|B1
85||A104|KCS|Secured Complaint with order and send to Assitant for service by
publication under PR law in AP 19-243.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||460|F|0.20||56.00|20200427|B1
85||A104|KCS|Receive and analyze ORDER GRANTING [23] Urgent motion to Serve

Exhibit G-4 April 2020- 505446.TXT

Defendant by Publication. Response to the Complaint Deadline: 8/13/2020, Motion to
Dismiss Response Date: October 13, 2020, Reply Deadline: November 13, 2020. The
deadline for service in this adversary proceeding is extended to forty-five (45)
days from the date of this Order in AP 19-243. Draft email to client forwarding this
Order.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||461|F|0.40||112.00|20200427|B
185||A104|KCS|Receive and analyze RESPONSE to Motion Relative to: [12579] Urgent
motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume
Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG,
S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by Windmar Renewable
Energy, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||462|F|0.70||196.00|20200428|B
185||A104|KCS|Receive and analyze Ambac Assurance Corporation's Opposition to Motion
of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections
105(A) and 362 for Order Directing Ambac to Withdraw Complaint Relative to: [12569]
MOTION Motion of Financial Oversight and Management Board Pursuant to Bankruptcy
Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed
by The Financial Oversight and Management Board for Puerto Rico, as Representative
of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A - Oversight
Board's letter to Ambac # (2) Exhibit B - Ambac's letter to the Oversight Board)
filed by AMBAC ASSURANCE CORPORATION  [DKT 12964]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||463|F|0.10||22.00|20200402|B1
85||A104|FOD|Read and examine an Order Scheduling briefing in connecton with PREPA's
Urgent Motion for entry of an Order authorizing PREPA to assume certain contracts
with Electronica, L.P. and Gas Natural Aprovisionamientos SDG, S.A.  [In Case No.
17-bk-03283, D.E. # 12588|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||464|F|0.40||112.00|20200421|B
191||A104|KCS|Analyze motion for service by publication in AP 19-243, for complaince
with local laws and local rules on service by publication.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||465|F|0.40||112.00|20200417|B
191||A104|KCS|Receive and analyze email from Mathew Sawyer forwarding ten (10)
notices of voluntary dismissal in adversary proceedings.  REview for local rules
complaince and reply to email.  AP cases 19-71, 106, 146, 178, 190, 208, 231, 242,
259, and 439.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||466|F|0.30||66.00|20200417|B1
91||A104|CIG|Review and analyze URGENT Joint Motion to Modify the Schedule for
Resolution of the ERS Bondholder Claims and Administrative Expense
Motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||467|F|0.80||176.00|20200420|B
191||A104|CIG|Review and edit Notice of Voluntary Dismissal draft for Adversary
Proceeding No. 19-00208.  Prepare final version of motion and prepare for filing in
adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||468|F|0.30||66.00|20200420|B1
91||A105|CIG|Telephone conference with Kenneth Suria to discuss need to draft and
edit Notice of Voluntary Dismissal for adversary proceeding no. 19-208 and other

Exhibit G-4 April 2020- 505446.TXT

matters related to actions related to adversary
proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||469|F|0.20||56.00|20200421|B1
91||A104|KCS|Receive and analyze email from Matthew Sawyer enclosing motions for
five different adversary proceedings and reply will check them for compliance with
local rulse on service by publication.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||470|F|0.40||112.00|20200421|B
191||A104|KCS|Analyze motion for service by publication in AP 19-268, for complaince
with local laws and local rules on service by publication.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||471|F|0.30||84.00|20200422|B1
91||A105|KCS|Telephone conference with Carlos Infante to discuss need to file Motion
to Serve by Publication and other matters related to adversary case no.
19-00072.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||472|F|0.30||66.00|20200422|B1
91||A104|CIG|Telephone conference with Kenneth Suria to discuss need to use special
form created for Promesa cases regarding motions for service of summons by
publication and other matters related to adversary
proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||473|F|0.30||66.00|20200422|B1
91||A105|CIG|Telephone conference with Kenneth Suria to discuss need to file Motion
to Serve by Publication and other matters related to adversary case no.
19-00072.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||474|F|0.40||88.00|20200422|B1
91||A104|CIG|Review and analyze communication sent by Kenneth Suria and Brown
Rudnick representatives to discuss need to file motion for service by publication
and provide draft of motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||475|F|0.40||88.00|20200424|B1
91||A104|CIG|Review, analyze and edit draft of Summons by Publication to be filed in
relevant adversary cases assigned.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||476|F|0.30||66.00|20200427|B1
91||A104|CIG|Review and analyze ORDER GRANTING Urgent motion Service by Publication
for adversary case no. 19-00072.  Draft communication for Margarita Torres to assign
matter and summarize assignment regarding case. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||477|F|0.40||88.00|20200427|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to request
status on efforts to retain expert for ERS litigations.  Review related comunication
sent by Kenneth Suria to provide status of Estrella's efforts regarding
matter.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||478|F|0.30||84.00|20200428|B1
91||A104|KCS|Receive and Summons by Publication issued in AP# 19-243, update case.
Tasked assistant to process publication.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||479|F|0.30||84.00|20200428|B1
91||A104|KCS|Receive and Summons by Publication issued in AP# 19-268, update case.
Tasked assistant to process publication.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||480|F|0.30||66.00|20200429|B1
91||A104|CIG|Review and analyze communications sent by Margarita Torres to Newspaper

Exhibit G-4 April 2020- 505446.TXT

El Nuevo Dia representatives to provide necessary information to publish edicts related to order to serve by publication.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||481|F|0.20||40.00|20200430|B1
91||A104|NLO|Read and analyze Motion requesting extension of time( 30 days) Related [17] Order Approving Stipulation, [19] Joint motion SUBMITTING SECOND SUPPLEMENT TO STIPULATION ESTABLISHING LITIGATION SCHEDULE FOR ADVERSARY PROCEEDINGS NOS.: 19-00065 AND 19-00172 Related: [17] Order Approving Stipulation filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO, Huellas Therapy Corp., [20] Order Approving Stipulation. to EXTEND LITIGATION SCHEDULE. filed by Huellas Therapy Corp. DKE#24/19-ap-0065.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||482|F|0.20||56.00|20200427|B1
91||A104|KCS|Receive and analyze ORDER GRANTING [22] Urgent motion to Serve Defendant by Publication. Response to the Complaint Deadline: 8/13/2020, Motion to Dismiss Response Date: October 13, 2020, Reply Deadline: November 13, 2020. The deadline for service in this adversary proceeding is extended to forty-five (45) days from the date of this Order in AP 19-268. Draft email to client forwarding this Order.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||483|F|0.20||56.00|20200428|B1
91||A104|KCS|Secured Complaint with order and send to Assistant for service by publication under PR law in AP 19-268.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||484|F|0.40||112.00|20200416|B
191||A104|KCS|Review and analyze communication sent by Tristan Axelrod to provide curriculum vitae of financial and economic experts to be considered for potential litigations.  Review potential candidates and consider additional candidates for working group consideration.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||485|F|0.20||44.00|20200427|B1
91||A104|CIG|Review and analyze order entered in adversary case no. 19-00972 granting urgent motion for service by publication.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||486|F|1.20||264.00|20200408|B
191||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide draft of motion  for extension of litigation deadlines.  Review and revise draft of motion and respond to related communications sent by Kenneth Suria and Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||487|F|0.40||88.00|20200409|B1
91||A104|CIG|Review and analyze final Draft of Motion to Extend litigation dealines for adversary case no. 19-00053 sent by Matt Sawyer and incorporate necessary information to finalize motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||488|F|0.10||22.00|20200401|B1
91||A105|FOD|Electronic correspondence from Kenneth Suria regarding filing of answer to the complaint by Defendants 55H and 56H.  [In Case No. 19-ap-00359, D.E. # 74]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||489|F|0.20||44.00|20200402|B1
91||A104|FOD|Read and evaluate Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committe of Unsercured Creditors for an extension of briefing deadlines in conncecton with official committee of unsecured

Exhibit G-4 April 2020- 505446.TXT
creditors motion pursuant to Federal Rule of Bankruptcy Procedure 3013 for entry of
an Order reclassifiyng Class 39A and Class 41 claims under Oversight Board's Plan of
Adjustment dated February 28, 2020. [In case 17-bk-03282, D.E. #
12625].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||490|F|0.60||132.00|20200402|B
191||A104|FOD|Read and evaluate Defendants 55H and 56H Answer to adversary
complaint. [In Case No. 19-ap-0359, D.E. # 74]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||491|F|0.70||154.00|20200402|B
191||A104|FOD|Read and evaluate Order (A) Authoriziing Alternative Dispute
Resolution Procedures, (B) Approving additional forms of notice, adn (C) Granting
related relief and Exhibit 1, Alternative Dispute Resolution Procedures and Exhibit
2 English and Spanish versions of the Form of ADR Notice [In Case No. 17-bk-03283,
D.E. # 12576, D.E. #12576-1 and D.E. #12567-2].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||492|F|0.10||22.00|20200403|B1
91||A104|YG|Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER
GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS.ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING
OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT
PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP 19-00231
(Docket 8)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||493|F|0.10||22.00|20200403|B1
91||A104|YG|Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER
GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTSORDER
GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE
MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP 19-00231. (Docket
10)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||494|F|0.10||22.00|20200403|B1
91||A104|YG|Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER
GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTSORDER
GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE
MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED

Exhibit G-4 April 2020- 505446.TXT

CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
PROCEDURES FOR APPROVAL OF SETTLEMENTS. AP-00199 (Docket
9).|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||495|F|0.10||22.00|20200403|B1
91||A104|YG|Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion
to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and
Management Board for Puerto Rico, Acting by and through the Members of the Special
Claims Committee and the Official Committee of U filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. AP-00199 (Docket 10).|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||496|F|0.10||22.00|20200403|B1
91||A104|YG|Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER
GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
AP-00199 (Docket 12).|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||497|F|0.60||132.00|20200406|B
191||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW.  [In case No. 19-ap-00084, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||498|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00084,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||499|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00084, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||500|F|0.30||66.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00084, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||501|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review summons returned executed upon Empresas ARR, Inc.  [In
Case No. 19-ap-00084, D.E. #7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||502|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00084, D.E. 8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

Exhibit G-4 April 2020- 505446.TXT
20200430|505446|1600|01001|98955.25|20200401|20200430||503|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00102, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||504|F|0.30||66.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00102, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||505|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review summons returned executed upon N. Harris Computer
Corporation [In Case No. 19-ap-00102, D.E. #7]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||506|F|0.40||88.00|20200406|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW [In case No. 19-ap-00122, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||507|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00122,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||508|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review summons returned executed upon L.L.A.C., Inc. [In Case
No. 19-ap-00122, D.E. #7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||509|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00122, D.E. #8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||510|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00122, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||511|F|0.40||88.00|20200406|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO
11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW [In case No.
19-ap-00102, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3,
D.E. #1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||512|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00102,

Exhibit G-4 April 2020- 505446.TXT
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||513|F|0.30||66.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00122, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||514|F|0.40||88.00|20200406|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons. [In case No. 19-ap-00197, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||515|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00197, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||516|F|0.30||66.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-000197, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||517|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review summons returned executed upon Vazquez Y Pagan Bus
Line, Inc. [In Case No. 19-ap-00197, D.E. #7]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||518|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00197, D.E. # 8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||519|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00102, D.E. 8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||520|F|0.40||88.00|20200406|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW. [In case No. 19-ap-00162, D.E. # 1,

Exhibit G-4 April 2020- 505446.TXT
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||521|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00162, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||522|F|0.30||66.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00162, D.E.
#6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||523|F|0.10||22.00|20200406|B1
91||A104|FOD|Read and review summons returned executed upon Sesco Technology
Solutions, LLC.  [In Case No. 19-ap-00162, D.E. #8].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||524|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00162, D.E. # 9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||525|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze Read and analyze Order regarding Second Omnibus Motion
to Extend Deadlines in Order granting Omnibus motion. [In Case No. 19-ap-00162, D.E.
# 10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||526|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00197, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||527|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00122, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||528|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00102, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||529|F|0.20||44.00|20200406|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00084, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||530|F|0.20||56.00|20200407|B1
91||A104|KCS|Receive and analyze Urgent Motion to Extend Certain Briefing Deadlines
and the Hearing in Connection with PREPAs Urgent Motion for Entry of an Order
Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural

Exhibit G-4 April 2020- 505446.TXT

Aprovisionamientos SDG, S.A. Relative to: 12579 Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 12580 Motion Submitting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 12588 Order Setting Briefing Schedule filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12685]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||531|F|0.20||44.00|20200407|B1 91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend Deadlines in Order granting Omnibus motion. [In case 19-ap-00068, D.E. # 9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||532|F|0.40||88.00|20200407|B1 91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover constructive fraudulent transfers and preferences and to disallow claims pursuant to 11 U.S.C. §§ 502, 544, 547, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and Civil sheet and summons. [In case No. 19-ap-00068, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||533|F|0.10||22.00|20200407|B1 91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00068, D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||534|F|0.10||22.00|20200407|B1 91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum A. [In Case No. 19-ap-00068, D.E. #3, and Addendum A, D.E. #3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||535|F|0.30||66.00|20200407|B1 91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00068, D.E. #5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||536|F|0.10||22.00|20200407|B1 91||A104|FOD|Read and review summons returned executed upon Intervoice Communication of Puerto Rico, Inc. [In Case No. 19-ap-00068, D.E. #7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||537|F|0.20||44.00|20200407|B1 91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00068, D.E. # 8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||538|F|0.40||88.00|20200407|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons.  [In case No. 19-ap-00178, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||539|F|0.10||22.00|20200407|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00178, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||540|F|0.30||66.00|20200407|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00178, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||541|F|0.10||22.00|20200407|B1
91||A104|FOD|Read and review summons returned executed upon Physician HMO Inc.  [In
Case No. 19-ap-00178, D.E. #7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||542|F|0.20||44.00|20200407|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00178, D.E. # 8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||543|F|0.40||88.00|20200407|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons.  [In case No. 19-ap-00190, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||544|F|0.10||22.00|20200407|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00190, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||545|F|0.30||66.00|20200407|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00190, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||546|F|0.20||44.00|20200407|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR

Exhibit G-4 April 2020- 505446.TXT

PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00190, D.E. # 10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||547|F|0.20||44.00|20200407|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00190, D.E. #
15].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||548|F|0.20||44.00|20200407|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00178, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||549|F|0.40||88.00|20200407|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons.  [In case No. 19-ap-00242, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||550|F|0.30||66.00|20200407|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00242, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||551|F|0.20||44.00|20200407|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00242, D.E. # 8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||552|F|0.20||44.00|20200407|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00242, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||553|F|0.40||88.00|20200407|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons.  [In case No. 19-ap-00146, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||554|F|0.10||22.00|20200407|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00146, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

Exhibit G-4 April 2020- 505446.TXT
20200430|505446|1600|01001|98955.25|20200401|20200430||555|F|0.10||22.00|20200407|B1
91||A104|FOD|Read and review summons returned executed upon PDCM Associates S.E.
[In Case No. 19-ap-00242, D.E. #6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||556|F|0.10||22.00|20200407|B1
91||A104|FOD|Read and review summons returned executed upon Professional Records and
Information Management  [In Case No. 19-ap-00190, D.E. #7].|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||557|F|0.30||66.00|20200407|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00146, D.E.
#6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||558|F|0.10||22.00|20200407|B1
91||A104|FOD|Read and review summons returned executed upon Clinica Terapeutica del
Norte, Inc.  [In Case No. 19-ap-00146, D.E. #8].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||559|F|0.20||44.00|20200407|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00146, D.E. # 9]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||560|F|1.00||220.00|20200407|B
191||A109|CIG|Participate in zoom conference with Promesa working team to discuss
strategy for adversary case and information regarding
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||561|F|0.30||84.00|20200408|B1
91||A104|KCS|Receive and analyze JOINT MOTION to inform Joint Status Report
Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in
Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by
the Employees Retirement System of the Government of the Commonwealth of Puerto Rico
filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund (A),
LLC, Et al. [DKT 1270]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||562|F|0.40||88.00|20200408|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons.  [In case No. 19-ap-00220, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||563|F|0.30||66.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES

Exhibit G-4 April 2020- 505446.TXT

FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00220, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||564|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and review summons returned executed upon Reyes Contractor Group,
Inc. [In Case No. 19-ap-00220, D.E. #6].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||565|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00220, D.E. # 8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||566|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion. [In case 19-ap-00220, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||567|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00232,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||568|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00232, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||569|F|0.30||66.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-000232, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||570|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and review summons returned executed upon Rocket Learning, LLC
[In Case No. 19-ap-00232, D.E. #6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||571|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00232, D.E. # 10]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||572|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion. [In case 19-ap-00232, D.E. #
15].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||573|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary

Exhibit G-4 April 2020- 505446.TXT
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00235,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||574|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00235, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||575|F|0.30||66.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000235, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||576|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and review summons returned executed upon Rocket Teacher Training,
LLC  [In Case No. 19-ap-00235, D.E. #6]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||577|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00235, D.E. # 8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||578|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00235, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||579|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00251, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||580|F|0.30||66.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000251, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||581|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and review summons returned executed upon National Copier & Office
Supplies, Inc.  [In Case No. 19-ap-00251, D.E. #6]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||582|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE

Exhibit G-4 April 2020- 505446.TXT
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00251, D.E. # 8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||583|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00251, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||584|F|0.40||88.00|20200408|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
preferences and to disallow claims pursuant to 11 U.S.C. §§ 502, 547, and 550, plus
Exhibit 1- List of 90-days transfers and Civil sheet and summons.  [In case No.
19-ap-00266, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3,
D.E. #1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||585|F|0.30||66.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-000266, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||586|F|0.10||22.00|20200408|B1
91||A104|FOD|Read and review summons returned executed upon Fast Enterprises LLC
[In Case No. 19-ap-00266, D.E. #6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||587|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00266, D.E. # 8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||588|F|0.20||44.00|20200408|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00266, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||589|F|0.60||132.00|20200408|B
191||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502,
544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and
Civil sheet and summons.  [In case No. 19-ap-00235, D.E. # 1, Exhibit 1, D.E. #1-1,
Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||590|F|0.60||132.00|20200408|B
191||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502,
544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and
Civil sheet and summons.  [In case No. 19-ap-00232, D.E. # 1, Exhibit 1, D.E. #1-1,
Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||591|F|0.50||110.00|20200408|B

Exhibit G-4 April 2020- 505446.TXT

191||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers to disallow claims pursuant to 11 U.S.C. §§ 502,
544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days transfers and
Civil sheet and summons. [In case No. 19-ap-00251, D.E. # 1, Exhibit 1, D.E. #1-1,
Exhibit 2, D.E. #1-2, and Exhibit 3, D.E. #1-3]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||592|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and review JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Court's notification. [In
case No. 19-ap-00356, D.E. # 95]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||593|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and verify JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and Court's notification. [In
case No. 19-ap-00359, D.E. # 75] [In case No. 19-ap-00361, D.E. #
82]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||594|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and review JOINT STIPULATION TO MODIFY CERTAIN DEADLINES IN
CONNECTION WITH LIFT STAY AND RELATED MOTIONS AND REVENUE BOND COMPLAINTS SET FORTH
IN THE COURT'S MARCH 26, 2020 ORDER [ECF 12540] [In Case No. 17-bk-03283, D.E.
#12700]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||595|F|0.40||88.00|20200409|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons. [In case No. 19-ap-00348, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||596|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00348, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||597|F|0.30||66.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00348, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||598|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review summons returned executed upon Transcore Atlantic, Inc.
[In Case No. 19-ap-00348, D.E. #6].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||599|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR

Exhibit G-4 April 2020- 505446.TXT
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00348, D.E. # 8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||600|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion. [In case 19-ap-00348, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||601|F|0.40||88.00|20200409|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and preferences and to disallow claims pursuant to
11 U.S.C. §§ 502, 544, 547, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List
of 90-days transfers and Civil sheet and summons. [In case No. 19-ap-00347, D.E. #
1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||602|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00347, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||603|F|0.30||66.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00347, D.E.
#4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||604|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review summons returned executed upon AFCG Inc. d/b/a
Arroyo-Flores Consulting Group [In Case No. 19-ap-00347, D.E.
#6].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||605|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00347, D.E. # 9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||606|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion. [In case 19-ap-00347, D.E. #
10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||607|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and analyze Notice of appearance filed on behalf of AFCG, Inc.
d/b/a Arroyo-Flores Consulting Group. [In Case No. 19-ap-00347, D.E.
#8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||608|F|0.40||88.00|20200409|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO

Exhibit G-4 April 2020- 505446.TXT

11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No.
19-ap-00044, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3,
D.E. #1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||609|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00044,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||610|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00044, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||611|F|0.30||66.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00044, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||612|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion. [In case 19-ap-00044, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||613|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review summons returned executed upon Evertec, Inc.  [In Case
No. 19-ap-00044, D.E. #7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||614|F|0.40||88.00|20200409|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons.  [In case No. 19-ap-00062, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||615|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00062, D.E. #4, and Addendum A, D.E.
#4-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||616|F|0.30||66.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00062, D.E.
#6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||617|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review summons returned executed upon Apex General Contractors
LLC.  [In Case No. 19-ap-00062, D.E. #8].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||618|F|0.10||22.00|20200409|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|FOD|Read and analyze Notice of appearance filed on behalf of Apex General
Contractors LLC [In Case No. 19-ap-00062, D.E. #11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||619|F|0.40||88.00|20200409|B1
91||A104|FOD|Read, review and analyze Adversary Complaint to avoid and recover
constructive fraudulent transfers and to disallow claims pursuant to 11 U.S.C. §§
502, 544, 548, AND 550 and Puerto Rico law, plus Exhibit 1- List of 90-days
transfers and Civil sheet and summons.  [In case No. 19-ap-00156, D.E. # 1, Exhibit
1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||620|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00156, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||621|F|0.30||66.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00156, D.E.
#6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||622|F|0.10||22.00|20200409|B1
91||A104|FOD|Read and review summons returned executed upon Datas Access
Communications Inc.  [In Case No. 19-ap-00156, D.E. #8].|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||623|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00156, D.E. #9]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||624|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00044, D.E. #8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||625|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00156, D.E. #
10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||626|F|0.20||44.00|20200409|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE

Exhibit G-4 April 2020- 505446.TXT
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00062, D.E. #9]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||627|F|0.40||88.00|20200410|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00177, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||628|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00177,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||629|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00177, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||630|F|0.30||66.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00177, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||631|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review summons returned executed upon Educational Consultants
P.S.C.  [In Case No. 19-ap-00177, D.E. #7]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||632|F|0.20||44.00|20200410|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00177, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||633|F|0.40||88.00|20200410|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO
11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No.
19-ap-00276, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3,
D.E. #1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||634|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00276,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||635|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00276, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||636|F|0.30||66.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF

Exhibit G-4 April 2020- 505446.TXT
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00276, D.E.
#4]||66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||637|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review summons returned executed upon Merck Sharp & Dohme
(I.A.) LLC  [In Case No. 19-ap-00276, D.E. #6]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||638|F|0.20||44.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00276, D.E. #8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||639|F|0.20||44.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00177, D.E. #8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||640|F|0.20||44.00|20200410|B1
91||A104|FOD|Read and analyze Order regarding Second Omnibus Motion to Extend
Deadlines in Order granting Omnibus motion.  [In case 19-ap-00276, D.E. #
9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||641|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00090,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||642|F|0.40||88.00|20200410|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00090, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||643|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00090, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||644|F|0.30||66.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00090, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||645|F|0.10||22.00|20200410|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|FOD|Read and review summons returned executed upon Estrada Bus Line, Inc.
[In Case No. 19-ap-00090, D.E. #7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||646|F|0.20||44.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00090, D.E. #10]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||647|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and analyze Order to Show Cause on the Urgent Omnibus Motion for
Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative
Request for Order to (I) Make Service within a Specified Time or (II) Extend Time
for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No.
9545 in 17-BK-3283). [In Case No. 19-ap-00090, D.E. #14]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||648|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00112,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||649|F|0.40||88.00|20200410|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO
11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No.
19-ap-00112, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3,
D.E. #1-3].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||650|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-0112, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||651|F|0.30||66.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00112, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||652|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review summons returned executed upon Oracle Caribbean Inc.
[In Case No. 19-ap-00112, D.E. #8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||653|F|0.20||44.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00112, D.E. #10]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||654|F|0.10||22.00|20200410|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|FOD|Read and analyze Order to Show Cause on the Urgent Omnibus Motion for
Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative
Request for Order to (I) Make Service within a Specified Time or (II) Extend Time
for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No.
9545 in 17-BK-3283). [In Case No. 19-ap-00112, D.E. #14]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||655|F|0.90||198.00|20200410|B
191||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO
11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No.
19-ap-00128, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3,
D.E. #1-3].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||656|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00128, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||657|F|0.30||66.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00128, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||658|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and review summons returned executed upon Oracle Caribbean Inc.
[In Case No. 19-ap-00128, D.E. #7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||659|F|0.20||44.00|20200410|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00128, D.E. #10]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||660|F|0.10||22.00|20200410|B1
91||A104|FOD|Read and analyze Order to Show Cause on the Urgent Omnibus Motion for
Re-Issuance of Summons and/or Authorization of Service by Publication or Alternative
Request for Order to (I) Make Service within a Specified Time or (II) Extend Time
for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Dkt. No.
9545 in 17-BK-3283). [In Case No. 19-ap-00128, D.E. #14]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||661|F|0.10||22.00|20200413|B1
91||A104|FOD|Read Court's notification regarding motion requesting extension of
time.  [In case No. 19-ap-359, D.E. # 76].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||662|F|0.10||22.00|20200413|B1
91||A104|FOD|Read motion requesting extension of time filed defendants 10H and 11H.
[In case No. 19-ap-359, D.E. # 76].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||663|F|0.40||88.00|20200413|B1

Exhibit G-4 April 2020- 505446.TXT
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00129, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||664|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00129,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||665|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00129, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||666|F|0.30||66.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00129, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||667|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00129, D.E. #10]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||668|F|0.40||88.00|20200413|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00148, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||669|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00148, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||670|F|0.30||66.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00148, D.E.
#6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||671|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review summons returned executed upon Next Level Learning,
Inc.  [In Case No. 19-ap-00129, D.E. #7]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

Exhibit G-4 April 2020- 505446.TXT
20200430|505446|1600|01001|98955.25|20200401|20200430||672|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review summons returned executed upon FP + 1, LLC [In Case
No. 19-ap-00148, D.E. #8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||673|F|0.40||88.00|20200413|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW [In case No. 19-ap-00168, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||674|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00168, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||675|F|0.30||66.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00168, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||676|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review summons returned executed upon T R C Companies [In
Case No. 19-ap-00168, D.E. #7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||677|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00168, D.E. #8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||678|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00148, D.E. #9].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||679|F|0.40||88.00|20200413|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW [In case No. 19-ap-00181, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||680|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00181,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||681|F|0.10||22.00|20200413|B1

Exhibit G-4 April 2020- 505446.TXT
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00181, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||682|F|0.30||66.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00181, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||683|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review summons returned executed upon Postage by Phone Reserve
Account [In Case No. 19-ap-00181, D.E. #7]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||684|F|0.40||88.00|20200413|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW [In case No. 19-ap-00187, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||685|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and revise Notice of Issuance of Summons in an Adversary
Proceedings and copy of summons attached as exhibit 1. [In case No. 19-ap-00187,
D.E. #2, Exhibit 1, D.E. #2-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||686|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A. [In Case No. 19-ap-00187, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||687|F|0.30||66.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS. [In Case No. 19-ap-00187, D.E.
#5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||688|F|0.10||22.00|20200413|B1
91||A104|FOD|Read and review summons returned executed upon Postage by Trinity Metal
Roof and Steel Structure Corp. [In Case No. 19-ap-00187, D.E.
#7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||689|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00187, D.E. #10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||690|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN

Exhibit G-4 April 2020- 505446.TXT

ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00181, D.E. #8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||691|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and review ORDER re [76] Motion requesting extension of time (Up
to 30 days after end of stay-at-home order days) To Answer the Complaint filed by
Defendant 10H and Defendant 11H, and Court's notification of Order.  [In Case No.
19-ap-00359, D.E. # 77]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||692|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT
(DOCKET ENTRY NO. 12704) and Court's notification.  [In Case No. #19-ap-00356, D.E.
#96]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||693|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT
(DOCKET ENTRY NO. 12704) and Court's notification.  [In Case No. #19-ap-00359, D.E.
#78]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||694|F|0.20||44.00|20200413|B1
91||A104|FOD|Read and review ORDER REGARDING ERS BOND LITIGATION JOINT STATUS REPORT
(DOCKET ENTRY NO. 12704) and Court's notification.  [In Case No. #19-ap-00361, D.E.
#83]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||695|F|0.40||88.00|20200413|B1
91||A105|CIG|Telephone conference with Kenneth Suria to discuss recent actions in
certain adversary proceedings and need to take actions.  Coordinate follow up
conference with Estrella and Brown Rudnick teams in order to establish litigation
strategies.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||696|F|0.10||22.00|20200414|B1
91||A104|FOD|Read and analyze Court issed Scheduling Order.  [In case no.
17-bk-32873, D.E. # 12478]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||697|F|0.10||22.00|20200414|B1
91||A104|FOD|Read and review Court's ORDER GRANTING AGREED UPON MOTION TO EXTEND
DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH
LITIGATION CASE MANAGEMENT PROCEDURES  AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS. [In Case No. 17-bk-03283, D.E. #12720]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||698|F|0.30||66.00|20200414|B1
91||A104|FOD|Receive and analyze Joint Informative Motion Submitting Proposed Order
Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in
Certain Contested Matters and Adversary Proceedings [In case no. 17-bk-3566, D.E. #
861]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||699|F|0.10||28.00|20200415|B1
91||A104|KCS|Receive and analyze Joint motion Partial Joinder filed by IVONNE
GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff
Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group,
Beltran-Cintron Plaintiff Group, Cruz-Santos Plaintiff Group, GROUP OF CREDITORS OF

Exhibit G-4 April 2020- 505446.TXT

THE CONSOLIDATED CFI JUDGMENT DATED APRIL 22, 2016, Lopez-Rosario Plaintiff Group,
Perez-Colon Plaintiff Group.  [DKT 12811]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||700|F|0.10||28.00|20200415|B1
91||A104|KCS|Receive and analyze ORDER GRANTING 12754 Urgent motion of Assured
Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds to Extend Page
Limit with Respect to Their Reply In Further Support of Motion of Official Committee
of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for
Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's
Plan of Adjustment Dated February 28, 2020. Related documents: 11989, 12687.  [DKT
12774]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||701|F|0.10||28.00|20200415|B1
91||A104|KCS|Receive and analyze Urgent motion for Leave to Exceed Page Limit With
Respect to Reply of Official Committee of Unsecured Creditors in Support of Motion
Pursuant to Fed. R. Bankr. P. 3013 for Entry of an Order Reclassifying Class 39a and
Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020
Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to
Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class
39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28,
2020 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed
Order) filed by the Official Committee of Unsecured Creditors.  [DKT
12789]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||702|F|0.10||28.00|20200415|B1
91||A104|KCS|Receive and analyze Joint motion Partial Joinder filed by IVONNE
GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group, Abram-Diaz Plaintiff
Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group,
Beltran-Cintron Plaintiff Group, Cruz-Santos Plaintiff Group, GROUP OF CREDITORS OF
THE CONSOLIDATED CFI JUDGMENT DATED APRIL 22, 2016, Lopez-Rosario Plaintiff Group,
Perez-Colon Plaintiff Group.  [DKT 12811]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||703|F|0.30||66.00|20200415|B1
91||A104|FOD|Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER
REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
and Proposed Order attached as Exhibt A. [In Case No. 19-ap-00356, D.E. #98 and
#98-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||704|F|0.30||66.00|20200415|B1
91||A104|FOD|Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER
REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
and Proposed Order attached as Exhibt A. [In Case No. 19-ap-00356, D.E. #80 and
#80-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||705|F|0.30||66.00|20200415|B1
91||A104|FOD|Read and revise JOINT INFORMATIVE MOTION SUBMITTING PROPOSED ORDER
REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
and Proposed Order attached as Exhibt A. [In Case No. 19-ap-00356, D.E. #85 and

Exhibit G-4 April 2020- 505446.TXT
#85-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||706|F|0.40||88.00|20200415|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND PREFERENCES AND TO DISALLOW CLAIMS PURSUANT TO
11 U.S.C. §§ 502, 544, 547, 548, AND 550 AND PUERTO RICO LAW  [In case No.
19-ap-00160, D.E. # 1, Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3,
D.E. #1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||707|F|0.10||22.00|20200415|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00160, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||708|F|0.30||66.00|20200415|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00160, D.E.
#6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||709|F|0.10||22.00|20200415|B1
91||A104|FOD|Read and review summons returned executed uponTruenorth Corp.  [In Case
No. 19-ap-00160, D.E. #8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||710|F|0.20||44.00|20200415|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00160, D.E. #12]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||711|F|0.10||22.00|20200415|B1
91||A104|FOD|Read and analyze Notice of appearance filed on behalf of Truenorth
Corp. [In Case No. 19-ap-00160, D.E.  #11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||712|F|0.40||88.00|20200415|B1
91||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
CONSTRUCTIVE FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§
502, 544, 548, AND 550 AND PUERTO RICO LAW  [In case No. 19-ap-00151, D.E. # 1,
Exhibit 1, D.E. #1-1, Exhibit 2, D.E. #1-2, and Exhibit 3, D.E.
#1-3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||713|F|0.10||22.00|20200415|B1
91||A104|FOD|Read and review Order referring case to Magistrate Judge and Addendum
A.  [In Case No. 19-ap-00151, D.E. #3, and Addendum A, D.E.
#3-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||714|F|0.30||66.00|20200415|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF
THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO
(I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES
FOR APPROVAL OF SETTLEMENTS.  [In Case No. 19-ap-00151, D.E.

Exhibit G-4 April 2020- 505446.TXT

#6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||715|F|0.10||22.00|20200415|B1
91||A104|FOD|Read and review summons returned executed uponTruenorth Corp. [In Case
No. 19-ap-00151, D.E. #8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||716|F|0.20||44.00|20200415|B1
91||A104|FOD|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
[In Case No. 19-ap-00151, D.E. #11]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||717|F|0.20||40.00|20200416|B1
91||A104|NLO|Receive and analyze Notice of Withdrawal of Attorney Brian M. Dick
Biascoechea filed by on behalf of Didacticos, Inc. [19-ap-161/DE#
16].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||718|F|0.10||28.00|20200416|B1
91||A104|KCS|Receive and analyze ORDER ORDER GRANTING AGREED UPON MOTION TO EXTEND
DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH
LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF
SETTLEMENTS. Related documents in 19-ap-053: 23, 24 & 25. [DKT
12720]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||719|F|5.10||1122.00|20200416|
B191||A104|FOD|Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548,
AND 550 AND OTHER LAW [In case no. 19-ap-361, D.E. #1] and Exhibit A, Official
Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A
(the "ERS Series A Official Statement") [In case no. 19-ap-361, D.E. # 1-1 (287
pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior
Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no.
19-ap-361, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26,
2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official
Statement") [In case no. 19-ap-361, D.E. # 1-3 (215 pages)] and Exhibit D, Conway
Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current
Financial Crisis of the Employees Retirement System of the Government of Puerto Rico
[In case no. 19-ap-361, D.E. # 1-4 (44 pages)].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||720|F|0.10||22.00|20200416|B1
91||A104|FOD|Read, review and analyze order referreing case to Magistrate Judge [In
case no. 19-ap-361, D.E. # 2]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||721|F|0.20||44.00|20200416|B1
91||A104|FOD|Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS
SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND
TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no.
19-ap-00361, D.E. #3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||722|F|0.10||22.00|20200416|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|FOD|Receive and analyze Order setting response deadline [In case no. 19-ap-00361, D.E. # 4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||723|F|0.30||66.00|20200416|B191||A104|FOD|Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS  PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW. [In case no. 19-ap-00361, D.E. # 6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||724|F|0.30||66.00|20200416|B191||A104|FOD|Receive and analyze Order regarding stay period and mandatory mediation. [In case no. 19-ap-00361, D.E. # 7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||725|F|0.20||44.00|20200416|B191||A104|FOD|Receive and analyze MOTION FOR APPEARANCE, REQUEST FOR NOTIFICATION AND NOTICE OF DISPOSITION TO PARTICIPATE IN MEDIATION filed by John Mudd, Esq., on behalf of co-defendant Iris Rodriguez. [In case no. 19-ap-00361, D.E. # 11].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||726|F|0.20||44.00|20200416|B191||A104|FOD|Receive and analyze PLAINTIFF'S URGENT MOTION FOR LEAVE OF COURT TO FILE AMENDED ADVERSARY COMPLAINT.  [In case no. 19-ap-00361, D.E. # 13]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||727|F|2.20||484.00|20200416|B191||A104|FOD|Receive and analyze and review AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW and Exhibits A to D (745 pages). [In case no. 19-ap-00361, D.E. # 14, #14-2, #14-3, #14-4, and #14-5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||728|F|0.10||22.00|20200416|B191||A104|FOD|Receive and analyze ORDER GRANTING [13] Urgent motion File Amended Adversary Complaint Re [1] Complaint filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for P filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00361, D.E. #15]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||729|F|0.20||56.00|20200417|B191||A109|KCS|Telephone conference with Alberto G. Estrella relative to hiring expert/consultant of municipal bonds expert by BR.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||730|F|0.10||22.00|20200417|B191||A104|FOD|Receive and analzye ORDER SETTING BRIEFING SCHEDULE re [20] MOTION for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00361, D.E. #21]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||731|F|0.20||44.00|20200417|B191||A104|FOD|Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND

Exhibit G-4 April 2020- 505446.TXT

ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL
INFORMATION. [In case no. 19-ap-00361, D.E. # 22]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||732|F|0.10||22.00|20200417|B1
91||A104|FOD|Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF
COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00361,
D.E. # 24]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||733|F|0.20||44.00|20200417|B1
91||A104|FOD|Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER
REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[In case no. 19-ap-00361, D.E. # 27]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||734|F|0.20||44.00|20200417|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Bruce Bennett, Esq., on behalf of co-defendant Altair Global
Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit,
L.P. [In case no. 19-ap-00361, D.E. # 28].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||735|F|0.20||44.00|20200417|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Sparkle L. Sooknanan, Esq., on behalf of co-defendant Altair
Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV
Credit, L.P. [In case no. 19-ap-00361, D.E. # 29].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||736|F|0.30||66.00|20200417|B1
91||A104|FOD|Receive and analyze Co-plaintiffs' answer to counterclaim filed by
defendants Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities
Fund LP and SV Credit, L.P. [In case no. 19-ap-00361, D.E. #
32]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||737|F|0.10||22.00|20200417|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by David R. Fox, Esq., on behalf of co-defendant Altair Global
Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP and SV Credit,
L.P. [In case no. 19-ap-00361, D.E. # 34].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||738|F|0.10||22.00|20200417|B1
91||A104|FOD|Receive and analyze ORDER GRANTING [39] Motion resigning legal
representation filed by Iris Rodriguez-Vazquez. Attorney John Mudd terminated as to
Iris Rodriguez-Vazquez. [In case no. 19-ap-00361, D.E. # 40]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||739|F|0.10||22.00|20200417|B1
91||A104|FOD|Receive and analyze Motion resigning legal representation filed by John
Mudd on behalf of Iris Rodriguez-Vazquez. [In case no. 19-ap-00361, D.E.
#39]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||740|F|0.10||22.00|20200417|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Geoffrey E. Stewart, Esq., on behalf of co-defendant Altair

Exhibit G-4 April 2020- 505446.TXT

Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 41].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||741|F|0.20||44.00|20200417|B191||A104|FOD|Receive and analzye AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-00361, D.E. # 48]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||742|F|0.20||44.00|20200417|B191||A104|FOD|Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD,(B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO re DE #9365 in 17-3283 Motion Submitting Interim Report and Recommendation of the Mediation Team [In case no. 19-ap-00361, D.E. # 45]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||743|F|0.10||22.00|20200417|B191||A104|FOD|Receive and analyze Notice of Appearance and request to receive notifications filed by Alfredo Fernandez, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 50].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||744|F|1.30||286.00|20200417|B191||A104|FOD|Receive and analyze Answer and Counterclaims filed by Defendants Altair Global Credit Opportunities Fund (A), LLC, Glendon OpportunitiesFund LP, and SV Credit, L.P. [In case no. 19-ap-361, D.E. #30] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no. 19-ap-361, D.E. # 30-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-361, D.E. # 30-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-361, D.E. # 30-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-361, D.E. # 30-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00361, D.E. #30-5].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||745|F|0.70||154.00|20200417|B191||A104|FOD|Receive and analyze MOTION OF CERTAIN ERS BONDHOLDERS TO COMPEL THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO PROVIDE COMPLETE ANSWERS TO INTERROGATORIES filed by Geoffrey E. Stewart, Esq., on behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit, L.P. [In case no. 19-ap-00361, D.E. # 51], and Declaration of Matthew E. Papez (86 pages) [In case no. 19-ap-00361, D.E. # 51-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||746|F|0.20||44.00|20200417|B191||A104|FOD|Receive and analyze Joint urgent motion proposing objection deadlines and hearing date for motions to compel and quash.  [In case no. 19-ap-00361, D.E. # 52]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200430|505446|1600|01001|98955.25|20200401|20200430||747|F|0.30||66.00|20200417|B191||A104|FOD|Receive and analyze proposed stipulation and Order for the Production and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit A) filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, SV Credit, L.P. [In case no. 19-ap-00361,

Exhibit G-4 April 2020- 505446.TXT

D.E. # 53]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||748|F|0.10||22.00|20200417|B1
91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [51] MOTION
Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The
Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To
Interrogatories. Related document [52] URGENT Joint Motion Proposing Deadlines and
Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00361, D.E.
#55]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||749|F|0.10||22.00|20200417|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Matthew Papez, Esq., on behalf of co-defendant Altair Global
Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV Credit,
L.P. [In case no. 19-ap-00361, D.E. # 42].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||750|F|0.30||66.00|20200417|B1
91||A104|FOD|Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE
FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO.
9618 in 17-3283), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR
EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO.
9638 in 17-3283). Related document: 9365 in 17-3283 Motion Submitting Interim Report
and Recommendation of the Mediation Team. [In case no. 19-ap-00361, D.E. #
47]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||751|F|0.40||88.00|20200417|B1
91||A104|FOD|Receive and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN
ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION
PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-00361,
D.E. #20]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||752|F|0.40||88.00|20200417|B1
91||A104|FOD|Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT
TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL
COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND
BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES
RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF
CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III)
ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no.
19-ap-00361, D.E. # 23] and Objection Notice, attached as Exhibit 1 [In case no.
19-ap-00361, D.E. # 23-1], the Initial Objection Procedures, attached as Exhibit 2
[In case no. 19-ap-00361, D.E. # 23-2], and the form of Notice of Participation,
attached as Exhibit 3 [In case no. 19-ap-00361, D.E. # 23-3], and the Notice to
Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00361, D.E.
#23-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no.
19-ap-00361, D.E. ## 23-5, 23-6, 23-7 and 23-8]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||753|F|0.60||132.00|20200417|B
191||A106|FOD|Revise and analyze Answer to Second Amended Adversary Complaint filed
by defendant Roche U.S. Retirement Plans Master Trust. [In case no. 19-ap-00361,

Exhibit G-4 April 2020- 505446.TXT

D.E. #49]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||754|F|0.20||44.00|20200417|B1
91||A104|FOD|Receive and analyze Notice of Voluntary dismissal as to defendant 38G.
[In case no. 19-ap-00361, D.E. # 44]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||755|F|0.20||44.00|20200417|B1
91||A104|FOD|Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-358, D.E. #
27]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||756|F|0.20||44.00|20200417|B1
91||A104|FOD|Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-356, D.E. #
99]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||757|F|0.20||44.00|20200417|B1
91||A104|FOD|Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-355, D.E. #
29]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||758|F|0.20||44.00|20200417|B1
91||A104|FOD|Read, analyze and review ORDER REGARDING DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [in Case No. 19-ap-361, D.E. #
86]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||759|F|0.80||176.00|20200417|B
191||A104|CIG|Review and analyze docket for assigned cases for which litigation
deadlines were not extended, to determine answers were filed or not  to consider
corresponding actions in said cases.  Prepare document with necessary actions for
pertinent cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||760|F|0.20||44.00|20200417|B1
91||A104|FOD|Receive and analyze ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE
WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY
PROCEEDINGS [In case no. 17-bk-3566, D.E.#866]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||761|F|0.40||88.00|20200417|B1
91||A104|FOD|Receive and analyze STIPULATION AND [PROPOSED] PROTECTIVE ORDER [In
case no. 17-bk-3567, D.E. # 769]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||762|F|0.10||22.00|20200419|B1
91||A103|YG|Review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE
HEARD AT THE APRIL 22-23, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on
behalf of Invesco Funds [FIGUEROA TORRES, LINETTE]. Docket
12886.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||763|F|0.10||22.00|20200419|B1
91||A104|YG|Review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE

Exhibit G-4 April 2020- 505446.TXT

HEARD AT THE APRIL 22-23, 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on
behalf of Ad Hoc Group of PREPA Bondholders [FIGUEROA TORRES, LINETTE]. Docket
12887.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||764|F|0.10||22.00|20200419|B1
91||A104|YG|Review MOTION to inform Informative Motion and Notice of Request to Be
Heard at April 22-23, 2020 Omnibus  [12721] Order filed by DONALD BURKE on behalf of
Ad Hoc Group of General Obligation Bondholders [BURKE, DONALD]. Docket
12885.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||765|F|0.40||112.00|20200420|B
191||A103|KCS|Verify notices of volutary dismissal in cases 19-259 and 19-439 and
file the same with the Clerk's Office.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||766|F|0.30||66.00|20200420|B1
91||A103|YG|Finished drafting motion for voluntary dismissal and filing dismissal.
[The Special Claims Committee v. Jaramillo Insurance, Inc.
AP-19-00071]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||767|F|0.10||22.00|20200420|B1
91||A103|YG|Receive notice of filing voluntary dismissal.  [The Special Claims
Committee v. Jaramillo Insurance, Inc. AP-19-00071]|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||768|F|0.30||66.00|20200420|B1
91||A103|YG|Finished drafting motion for voluntary dismissal and filing dismissal.
[The Special Claims Committee v. Tito Ramirez Bus Services
AP-19-00231]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||769|F|0.10||22.00|20200420|B1
91||A103|YG|Receive notice of filing voluntary dismissal.  [The Special Claims
Committee v. Tito Ramirez Bus Services AP-19-00231]|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||770|F|0.10||22.00|20200420|B1
91||A104|YG|Review MOTION to inform National Public Finance Guarantee Corporations
Appearance at April 22, 2020 Omnibus Hearing filed by LOURDES ARLENE ARROYO PORTELA
on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [ARROYO PORTELA, LOURDES]
Docket 12895.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||771|F|0.10||22.00|20200420|B1
91||A104|YG|Review Notice of Intention to be Heard at April 22-23, 2020 Hearing
filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition.
Docket 12896.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||772|F|0.10||22.00|20200420|B1
91||A104|YG|Review MOTION to inform Financial Guaranty Insurance Company for
Appearance at April 22, 2020 Omnibus Hearing [12721] Order filed by MARTIN A.
SOSLAND on behalf of Financial Guaranty Insurance Company [SOSLAND, MARTIN].Docket
12894.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||773|F|0.10||22.00|20200420|B1
91||A104|YG|Review Informative Motion of the Official Committee of Retired Employees
of the Commonwealth of Puerto Rico Regarding April 22, 2020 Omnibus Hearing/ MOTION
to inform April 22, 2020 Omnibus Hearing [1272] Motion to Inform filed by
COMMONWEALTH OF PUERTO RICO, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA),
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY filed by ROBERT D. GORDON on

Exhibit G-4 April 2020- 505446.TXT

behalf of Official Committee of Retired Employees of Puerto RicoInformative Motion
of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico
Regarding April 22, 2020 Omnibus Hearing. Docket 12893.|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||774|F|0.10||22.00|20200420|B1
91||A103|YG|Review Joint Informative Motion Regarding Argument at April 22, 2020
Hearing on Motion of Official Committee of Unsecured Creditors Pursuant to Federal
Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and
Class 41 Claims under Oversight Boards Plan of Adjustment [12721] Order filed by Luc
A. Despins on behalf of Official Committee of Unsecured Creditors. Docket
12891.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||775|F|0.10||22.00|20200420|B1
91||A103|YG|Review Informative Motion of Official Committee of Unsecured Creditors
Regarding April 22, 2020 Hearing [12721] Order filed by Luc A. Despins on behalf of
Official Committee of Unsecured Creditors [Despins, Luc].  Docket
12890.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||776|F|0.10||22.00|20200420|B1
91||A103|YG|Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR
APRIL 22, 2020 [12721] Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of
Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE),
Union de Trabajadores de la Industria Electrica y Riego (UTIER) [EMMANUELLI JIMENEZ,
ROLANDO] Docket 12889.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||777|F|5.10||1122.00|20200420|
B191||A104|FOD|Read, review and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548,
AND 550 AND OTHER LAW [In case no. 19-ap-355, D.E. #1] and Exhibit A, Official
Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A
(the "ERS Series A Official Statement") [In case no. 19-ap-355, D.E. # 1-1 (287
pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior
Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no.
19-ap-355, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26,
2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official
Statement") [In case no. 19-ap-355, D.E. # 1-3 (215 pages)] and Exhibit D, Conway
Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current
Financial Crisis of the Employees Retirement System of the Government of Puerto Rico
[In case no. 19-ap-355, D.E. # 1-4 (44 pages)] and Summons in an Adversary
Proceeding issued to Jefferies LLC [In case no. 19-ap-355, D.E. # 1-7] and Northern
Trust Company/OCH Ziff Capital Management [In case no. 19-ap-355, D.E. #
1-8].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||778|F|0.20||44.00|20200420|B1
91||A104|FOD|Read, revise and file Notice of Voluntary Dismissal with prejudice.
[In Case No. 19-ap-00146, D.E. #21]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||779|F|0.20||44.00|20200420|B1
91||A104|FOD|Read, revise and file Notice of Voluntary Dismissal with prejudice.
[In Case No. 19-ap-00242, D.E. #12]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||780|F|0.20||44.00|20200420|B1
91||A104|FOD|Read, revise and file Notice of Voluntary Dismissal with prejudice.
[In Case No. 19-ap-00190, D.E. #18]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||781|F|0.20||44.00|20200420|B1
91||A104|FOD|Read, revise and file Notice of Voluntary Dismissal with prejudice.
[In Case No. 19-ap-00178, D.E. #12]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||782|F|0.40||112.00|20200421|B
191||A104|KCS|Electronic communications with Sunni Beville and Chelsea Mullarney
from Brown Rudnick relative to appearance by Chelsea Mullarney at tomorrow's
Omnibius Hearing withour PHV motion having been decided.  Reply to the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||783|F|0.20||56.00|20200421|B1
91||A104|KCS|Receive and analyze MOTION to inform Status Report of the Financial
Oversight and Management Board Pursuant to Order Dated April 13, 2020 Regarding
Procedures for April 22, 2020 Omnibus Hearing filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DKT 12910]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||784|F|0.60||168.00|20200421|B
191||A104|KCS|Receive and analyze Motion Submitting Confidentiality Agreement and
Order in Connection With (a) Ambac Assurance Corporation's Motion for Entry of Order
Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF
No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order
Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash
Restriction Analysis [ECF No. 9023]. Relative to: [9022] MOTION for Entry of Order
Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets
filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing
Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction
Analysis filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Exhibit A) filed
by The Financial Oversight and Management Board for Puerto Rico, as Representative
of the Commonwealth of Puerto Rico, et al. [DKT 12911]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||785|F|0.10||28.00|20200421|B1
91||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH
[12897] MOTION REQUESTING ALLOWANCE OF POST PETITION TORT CLAIM AS PRIORITY CLAIM
PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE IN READING CO. V. BROWN, 391 US 471
(1968). Responses by May 4, 2020, at 5:00 p.m. (AST). Reply papers by May 11, 2020,
at 5:00 p.m. (AST). [DKT 12909]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||786|F|0.10||22.00|20200421|B1
91||A104|FOD|Read, review and analyze order referreing case to magistrate judge [In
case no. 19-ap-355, D.E. # 3].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||787|F|0.20||44.00|20200421|B1
91||A104|FOD|Read, review and analyze SUPPLEMENTAL ORDER REGARDING OMNIBUS MOTION BY
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND
COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS
[In case no. 19-ap-355, D.E. #4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||788|F|0.10||22.00|20200421|B1
91||A104|FOD|Read and review Order setting response deadline.  [In case no.
19-ap-355, D.E. # 5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||789|F|0.30||66.00|20200421|B1
91||A104|FOD|Read and review Order regarding stay period and mandatory mediation [In

Exhibit G-4 April 2020- 505446.TXT
case no. 19-ap-355, D.E. # 7].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||790|F|0.30||66.00|20200421|B1
91||A104|FOD|Read and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN ORDER
CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION PROCESS
REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION
 [In case no. 19-ap-355, D.E. # 13]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||791|F|0.20||44.00|20200421|B1
91||A104|FOD|Read and revise returned summons in an adversary proceeding as to
Jefferies LLC and Northern Trust Company/OCH Ziff Capital Management [In case no.
19-ap355, D.E. #11]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||792|F|0.20||44.00|20200421|B1
91||A104|FOD|Read and analyze Order setting briefing schedule.  [In case no.
19-ap-355, D.E. # 14]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||793|F|0.20||44.00|20200421|B1
91||A104|FOD|Read and review ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND
ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL
INFORMATION [In case no. 19-ap-355, D.E. # 15]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||794|F|0.40||88.00|20200421|B1
91||A104|FOD|ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF
OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED
EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO
CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF
GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS
ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM
OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS and Exhibits [In case no. 19-ap-355,
D.E. #16, #16-1 to #16-8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||795|F|0.20||44.00|20200421|B1
91||A104|FOD|Read and revirew NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF
COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [in case no. 19-ap-355,
D.E. # 17]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||796|F|0.10||22.00|20200421|B1
91||A104|FOD|Read and review NOTICE OF APPEARANCE AND REQUEST FOR NOTICE [In case
No. 19-ap-355, D.E. # 21]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||797|F|0.20||44.00|20200421|B1
91||A104|FOD|Read and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY
THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD,  (B) MANDATORY MEDIATION, AND (C)
CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-355, D.E.
#22]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||798|F|0.30||66.00|20200421|B1
91||A104|FOD|Read and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING
OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO.
9618), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF
FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638) [In case
no. 19-ap-355, D.E # 23]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||799|F|0.20||44.00|20200421|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|FOD|Read and analyze AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN
AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY
MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case No. 19-ap-355, D.E.
#24]fo|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||800|F|0.20||44.00|20200421|B1
91||A104|FOD|Read and review ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY AND
BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS
AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT
SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 19-ap-355,
D.E. # 26]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||801|F|0.30||66.00|20200421|B1
91||A103|CIG|Draft Amended Notice of Voluntary Dismissal and file in case
docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||802|F|0.40||112.00|20200422|B
191||A104|KCS|Electronic communications with Clerk of the Court relative to
undecided PHV motion.  Advised no problem in appearing because of problem with
Cashier's Office.  Electronic communication to Sunni Beville and Chelsea Mullarney
relative to appearing at today's meeting.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||803|F|0.10||22.00|20200422|B1
91||A104|FOD|Receive and analyze Court's notification regarding URGENT MOTION FOR
AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE
SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE
PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00151, D.E. #
23]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||804|F|0.10||22.00|20200422|B1
91||A104|FOD|Receive and analyze Court's notification regarding URGENT MOTION FOR
AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO (I) MAKE
SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN APPROPRIATE
PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00129, D.E. #
23]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||805|F|0.40||88.00|20200422|B1
91||A104|FOD|Receive and analyze motion to serve by publication for compliance with
local rules and local substantive law.  Finalize and file with court.  [In case no.
19-ap-00151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||806|F|0.40||88.00|20200422|B1
91||A104|FOD|Receive and analyze motion to serve by publication for compliance with
local rules and local substantive law.  Finalize and file with court.  [In case no.
19-ap-00129]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||807|F|0.90||198.00|20200422|B
191||A103|CIG|Review, edit and prepare final draft of Motion for Service of Summons
by Publication for case no. 19-00072.|66-0554116|220.00|Infante , Carlos|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||808|F|0.90||252.00|20200423|B
191||A104|KCS|Receive and analyze amended motion for service of publication.  Edited
the same and file in AP #19-243.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||809|F|0.90||252.00|20200423|B
191||A104|KCS|Receive and analyze amended motion for service of publication.  Edited
the same and file in AP #19-268.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||810|F|0.40||112.00|20200423|B

Exhibit G-4 April 2020- 505446.TXT

191||A104|KCS|Receive and analyze email from Matthew Sawyer relative to one of the
vendors (Great Educational Services) that is in bankruptcy and had 341 Creditors'
meeting today.  Reply to the email to join the meeting telephonically.  Telephone
call with him concerning the same and advise to send to Carlos Infante who is
handling the AP matter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||811|F|0.60||168.00|20200423|B
191||A104|KCS|Receive and analyze email from Matthew Sawyer with the five Urgent
Amended Motions for Service of Publication with the changes that the Clerk of the
Court wanted us to include. Reply to the same and tasked handling attorneys with
editing accordingly and filing the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||812|F|0.10||28.00|20200423|B1
91||A104|KCS|Receive and analyze court notice at DKT 12953 of availability of
transcript of yesterday's hearing for redaction and
purchase.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||813|F|0.10||22.00|20200423|B1
91||A104|YG|Review Notice of Adjournment of Motion Scheduled for Hearing at the
April 22, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing [ECF No. 3914]
[3914] Motion for Relief From Stay Under 362 [e]. filed by Asociacion de Maestros de
Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical filed by
Asociacion de Maestros de Puerto Rico.  Docket 12898.|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||814|F|0.10||22.00|20200423|B1
91||A104|FOD|Receive and analyze Court's notification regarding CORRECTED URGENT
MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER
TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN
APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00129, D.E. #
24]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||815|F|5.10||1122.00|20200423|
B191||A104|FOD|Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMSPURSUANT TO 11 U.S.C. §§ 502, 544, 548,
AND 550 AND OTHER LAW [In case no. 19-ap-358, D.E. #1] and Exhibit A, Official
Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A
(the "ERS Series A Official Statement") [In case no. 19-ap-358, D.E. # 1-1 (287
pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior
Pension Funding Bonds, Series B (the "ERSSeries B Official Statement") [In case no.
19-ap-358, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26,
2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official
Statement") [In case no. 19-ap-358, D.E. # 1-3 (215 pages)] and Exhibit D, Conway
Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current
Financial Crisis of the Employees Retirement System of the Government of Puerto Rico
[In case no. 19-ap-358, D.E. # 1-4 (44 pages)] and Summons in an Adversary
Proceeding issued to Defendant 1F [In case no. 19-ap-358, D.E. # 1-7] and Defendant
2F [In case no. 19-ap-358, D.E. # 1-8].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||816|F|0.60||132.00|20200423|B
191||A104|FOD|Receive and analyze ADVERSARY COMPLAINT FOR DECLARATORY RELIEF AND
AVOIDANCE OF FRAUDULENT CONVEYANCE and Exhibit Appendiz 1, Exhibit Appendiz 2,
Summons in an Adversary Proceeding as to Bank of New York Melllon and Summons in an

Exhibit G-4 April 2020- 505446.TXT
Adversary Proceeding as to Fir Tree, Inc. [In case Nl. 19-ap-00269, D.E. #1, D.E.
#1-1, D.E. #1-2, D.E. #1-4, and D.E. #1-5]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||817|F|0.20||44.00|20200423|B1
91||A104|FOD|Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG
PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING.  [In case no. 19-ap-00269,
D.E. # 6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||818|F|0.10||22.00|20200423|B1
91||A101|FOD|Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE
NOTIFICATIONS filed  by Abeniz Couret Fuentes on behalf of The Bank of New York
Mellon [In case no. 19-ap-00269, D.E. # 7]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||819|F|0.10||22.00|20200423|B1
91||A104|FOD|Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE
NOTIFICATIONS filed  by C. Neil Gray on behalf of The Bank of New York Mellon [In
case no. 19-ap-00269, D.E. # 8]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||820|F|0.10||22.00|20200423|B1
91||A104|FOD|Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE
NOTIFICATIONS filed  by Eric A. Schaffer on behalf of The Bank of New York Mellon
[In case no. 19-ap-00269, D.E. # 9]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||821|F|0.10||22.00|20200423|B1
91||A104|FOD|Receive and analyze NOTICE OF APPEARANCE AND REQUEST TO RECEIVE
NOTIFICATIONS filed  by Jared S. Roach on behalf of The Bank of New York Mellon [In
case no. 19-ap-00269, D.E. # 10]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||822|F|0.20||44.00|20200423|B1
91||A104|FOD|Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG
PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING.  [In case no. 19-ap-00269,
D.E. # 11]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||823|F|0.20||44.00|20200423|B1
91||A104|FOD|Receive and analyze STIPULATION AND AGREED ORDER BY AND AMONG
PLAINTIFFS AND DEFENDANTS TO STAY ADVERSARY PROCEEDING [In case no. 19-ap-00296,
D.E. # 12].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||824|F|0.20||44.00|20200423|B1
91||A104|FOD|Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no.
19-ap-00269, D.E. #15]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||825|F|0.30||66.00|20200423|B1
91||A104|FOD|Receive and analyze urgent corrected motion to serve by publication for
compliance with local rules and local substantive law.  Finalize and file with
court.  [In case no. 19-ap-00151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||826|F|0.30||66.00|20200423|B1
91||A104|FOD|Receive and analyze urgent corrected motion to serve by publication for
compliance with local rules and local substantive law.  Finalize and file with
court.  [In case no. 19-ap-00129]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||827|F|0.10||22.00|20200423|B1
91||A104|FOD|Receive and analyze Court's notification regarding CORRECTED URGENT
MOTION FOR AUTHORIZATION OF SERVICE BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER
TO (I) MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR SERVICE FOR AN

Exhibit G-4 April 2020- 505446.TXT

APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) [In case no. 19-ap-00151, D.E. #
24]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||828|F|0.10||22.00|20200424|B1
91||A104|FOD|Receive and analyze ORDER: In light of the Corrected Motion filed at
Dkt. No. [24], Dkt. No. [23] is hereby ordered as moot. SO ORDERED.  [In case no.
19-ap-00129, D.E. # 25]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||829|F|0.10||22.00|20200424|B1
91||A104|FOD|Read, review and analyze order referreing case to magistrate judge [In
case no. 19-ap-358, D.E. # 2]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||830|F|0.20||44.00|20200424|B1
91||A104|FOD|Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS
SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS  AND
TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no.
19-ap-00358, D.E. #3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||831|F|0.10||22.00|20200424|B1
91||A104|FOD|Receive and analyze Order setting response deadline [In case no.
19-ap-00358, D.E. # 4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||832|F|0.20||44.00|20200424|B1
91||A104|FOD|Receive and analyze Notice of Voluntary Dismissal and Motion to amend
case caption. [In case no. 19-ap-00358, D.E. # 9]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||833|F|0.10||22.00|20200424|B1
91||A104|FOD|Receive and analyze ORDER re [9] MOTION Notice of Voluntary Dismissal
and Motion to Amend Case Caption filed by The Special Claims Committee of The
Financial Oversight and Management Board for Puerto Rico, acting by and through its
Members. Motion to Amend Case Caption is denied as unnecessary in light of the
termination of dismissed party.  [In case no. 19-ap-00358, D.E. #
10]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||834|F|0.40||88.00|20200424|B1
91||A104|FOD|Receive and analyze MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR ENTRY OF AN
ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND ESTABLISHING NOTICE AND OBJECTION
PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL INFORMATION [In case no. 19-ap-00358,
D.E. #12]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||835|F|0.10||22.00|20200424|B1
91||A104|FOD|Receive and analyze Order setting briefing schedule.  [In case no.
19-ap-00358, D.E. # 13]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||836|F|0.20||44.00|20200424|B1
91||A104|FOD|Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND
ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL
INFORMATION. [In case no. 19-ap-00358, D.E. # 14]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||837|F|0.10||22.00|20200424|B1
91||A104|FOD|Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF
COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00358,
D.E. # 16]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||838|F|0.20||44.00|20200424|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|FOD|Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER
REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[In case no. 19-ap-00358, D.E. # 19]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||839|F|0.20||44.00|20200424|B1
91||A104|FOD|Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY
THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD,  (B) MANDATORY MEDIATION, AND (C)
CERTAIN DEADLINES RELATED THERETO [In case no. 19-ap-00358, D.E. #
4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||840|F|0.30||66.00|20200424|B1
91||A104|FOD|Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE
FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO.
9618),  AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF
FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO. 9638) [In case
no. 19-ap-00358, D.E. 21]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||841|F|0.20||44.00|20200424|B1
91||A104|FOD|Receive and analyze AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF
AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY
MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no. 19-ap-00358, D.E.
#22]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||842|F|0.20||44.00|20200424|B1
91||A104|FOD|Receive and analyze ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY
AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED
MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [In case no.
19-ap-00358, D.E. # 24]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||843|F|0.30||66.00|20200424|B1
91||A104|FOD|Receive and analyze Order regarding stay period and mandatory
mediation. [In case no. 19-ap-00358, D.E. # 8]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||844|F|0.50||110.00|20200424|B
191||A104|FOD|Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT
TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL
COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND
BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES
RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF
CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III)
ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no.
19-ap-00358, D.E. # 15] and Objection Notice, attached as Exhibit 1 [In case no.
19-ap-00358, D.E. #15-1], the Initial Objection Procedures, attached as Exhibit 2
[In case no. 19-ap-00358, D.E. # 15-2], and the form of Notice of Participation,
attached as Exhibit 3 [In case no. 19-ap-00358, D.E. # 15-3], and the Notice to
Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00358, D.E.
#15-4], plus Spanish translations, attched as exhibits 5 to 8 [In case no.
19-ap-00358, D.E. ## 15-5, 15-6, 15-7 and 15-8]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||845|F|0.10||22.00|20200424|B1
91||A104|FOD|Receive and analyze ORDER: In light of the Corrected Motion filed at
Dkt. No. [24], Dkt. No. [23] is hereby ordered as moot. SO ORDERED.  [In case no.
19-ap-00151, D.E. # 25]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||846|F|0.30||84.00|20200427|B1
91||A104|KCS|Receive and analyze email from Tristan relative to additional experts
to testify at trial, if necessary. Reply to the same.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||847|F|4.90||1078.00|20200427|
B191||A104|FOD|Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548,
AND 550 AND OTHER LAW [In case no. 19-ap-359, D.E. #1] and Exhibit A, Official
Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A
(the "ERS Series A Official Statement") [In case no. 19-ap-359, D.E. # 1-1 (287
pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior
Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no.
19-ap-359, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26,
2008,for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official
Statement") [In case no. 19-ap-359, D.E. # 1-3 (215 pages)] and Exhibit D, Conway
Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current
Financial Crisis of the Employees Retirement System of the Government of Puerto Rico
[In case no. 19-ap-359, D.E. # 1-4 (44 pages)].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||848|F|0.10||22.00|20200427|B1
91||A104|FOD|Read, review and analyze order referreing case to magistrate judge [In
case no. 19-ap-359, D.E. # 2]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||849|F|0.20||44.00|20200427|B1
91||A104|FOD|Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS
SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS  AND
TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no.
19-ap-00359, D.E. #3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||850|F|0.10||22.00|20200427|B1
91||A104|FOD|Receive and analyze Order setting response deadline [In case no.
19-ap-00359, D.E. # 4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||851|F|0.10||22.00|20200427|B1
91||A104|FOD|Receive Notice of Motion to file under seal filed FOMB.  [In case no.
19-ap-00359, D.E. #5]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||852|F|0.30||66.00|20200427|B1
91||A104|FOD|Receive and analyze Order regarding stay period and mandatory
mediation. [In case no. 19-ap-00359, D.E. # 8]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||853|F|0.10||22.00|20200427|B1
91||A104|FOD|Receive and analyze First Notice of Voluntary Dismissal as to Defendant
52H and Defendant 76H filed by Edward S. Weisfelner on behalf of The Special Claims
Committee of The Financial Oversight and Management Board for Puerto Rico, acting by
and through its Members [In case no. 19-ap-00359, D.E. # 9]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||854|F|0.40||88.00|20200427|B1
91||A104|FOD|Receive and analyze Motion of the Financial Oversight and Management
Board for Puerto Rico, acting through its Special Claims Committee, for entry of an
order clarifying effect of prior orders and establishing notice and objection
process regarding disclosure of confidential information filed by Edward S.
Weisfelner.  [In case no. 19-ap-00359, D.E. # 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||855|F|0.10||22.00|20200427|B1
91||A104|FOD|Receive and analyze Order setting briefing schedule re [11] Motion for
Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and
Objection Process Regarding Disclosure of Confidential Information filed by The
Special Claims Committee of The Financial Oversight and Management Board for Puerto
Rico, acting by and through its Members. [In case no. 19-ap-00359, D.E.
#12]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||856|F|0.20||44.00|20200427|B1
91||A104|FOD|Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND
ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL
INFORMATION. [In case no. 19-ap-00359, D.E. # 13]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||857|F|0.70||154.00|20200427|B
191||A104|FOD|Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT
TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL
COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND
BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES
RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF
CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III)
ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no.
19-ap-00359, D.E. # 14] and Objection Notice, attached as Exhibit 1 [In case no.
19-ap-00359, D.E. #14-1], the Initial Objection Procedures, attached as Exhibit 2
[In case no. 19-ap-00359, D.E. # 14-2], and the form of Notice of Participation,
attached as Exhibit 3 [In case no. 19-ap-00359, D.E. # 14-3], and the Notice to
Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00359, D.E.
#14-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no.
19-ap-00359, D.E. ## 14-5, 14-6, 14-7 and 14-8]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||858|F|0.10||22.00|20200427|B1
91||A104|FOD|Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF
COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00359,
D.E. # 15]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||859|F|0.20||44.00|20200427|B1
91||A104|FOD|Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER
REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[In case no. 19-ap-00359, D.E. # 18]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||860|F|0.20||44.00|20200427|B1
91||A104|FOD|Receive and analyze ORDER GRANTING [24] CORRECTED URGENT MOTION FOR
AUTHORIZATION OF SERVICE  BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO  (I)

Exhibit G-4 April 2020- 505446.TXT
MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR  SERVICE FOR AN
APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) and Court's Notification.  [In
case No. 19-ap-00129, D.E. #26]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||861|F|0.10||22.00|20200427|B1
91||A104|FOD|Receive and analyze summons by Publication issued as to Next Level
Learning, Inc. and Court's notification.  [In case no. 19-ap-00129, D.E. #
27]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||862|F|0.20||44.00|20200427|B1
91||A104|FOD|Receive and analyze ORDER GRANTING [24] CORRECTED URGENT MOTION FOR
AUTHORIZATION OF SERVICE  BY PUBLICATION OR ALTERNATIVE REQUEST FOR ORDER TO  (I)
MAKE SERVICE WITHIN A SPECIFIED TIME OR (II) EXTEND TIME FOR  SERVICE FOR AN
APPROPRIATE PERIOD PURSUANT TO FED. R. CIV. P. 4(M) and Court's notification. [In
case no. 19-ap-00151, D.E. #26]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||863|F|0.10||22.00|20200427|B1
91||A104|FOD|Receive and analyze summons by Publication issued as to Corporate
Research and Training, Inc. and Court's notification. [In case no. 19-ap-00151, D.E.
#27]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||864|F|0.10||22.00|20200427|B1
91||A104|FOD|Receive and analyze Order granting motion to seal (Related Doc. #5) [In
case no. 19-ap-359, D.E. # 6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||865|F|0.10||22.00|20200428|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Bruce Bennett, Esq., on behalf of co-defendant Mason Capital
Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. #
19].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||866|F|0.10||22.00|20200428|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Sparkle L. Sooknanan, Esq., on behalf of co-defendant Mason
Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E.
# 20].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||867|F|1.40||308.00|20200428|B
191||A104|FOD|Receive and analyze Answer and Counterclaims filed by Defendants Mason
Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-359, D.E.
#21] and Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case
no. 19-ap-359, D.E. # 21-1 (75 pages)] and Exhibit B, Official Statement for ERS
Bonds, Series A [In case no. 19-ap-359, D.E. # 21-2 (61 pages)] and Exhibit C,
Opinion of General Counsel to the System, dated January 31, 2008 [In case no.
19-ap-359, D.E. # 21-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In
case no. 19-ap-359, D.E. # 21-4 (7 pages)] and Exhibit E, Letter dated January 31,
2008 [In case no. 19-ap-00359, D.E. #21-5].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||868|F|1.60||352.00|20200428|B
191||A104|FOD|Receive and analyze Answer and Counterclaims filed by Puerto Rico AAA
Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico
AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc.,
Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc.,
Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc.,
Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico GNMA & U.S. Government Target

Exhibit G-4 April 2020- 505446.TXT

Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund,
Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free
Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income Puerto
Rico Fund. [In case no. 19-ap-359, D.E. #22] and Exhibit A, Pension Funding Bond
Resolution, dated January 24, 2008 [In case no. 19-ap-359, D.E. # 22-1 (75 pages)]
and Exhibit B, Official Statement for ERS Bonds, Series A [In case no. 19-ap-359,
D.E. # 22-2 (61 pages)] and Exhibit C, Opinion of General Counsel to the System,
dated January 31, 2008 [In case no. 19-ap-359, D.E. # 22-3 (5 pages)] and Exhibit D,
Letter dated January 31, 2008 [In case no. 19-ap-359, D.E. # 22-4 (7 pages)] and
Exhibit E, Letter dated January 31, 2008 [In case no. 19-ap-00359, D.E.
#22-5].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||869|F|0.30||66.00|20200428|B1
91||A104|FOD|Receive and analyze Co-plaintiffs' answer to counterclaims filed by
defendants Mason Capital Master Fund LP and Redwood Master Fund, Ltd. [In case no.
19-ap-00359, D.E. # 25]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||870|F|1.30||286.00|20200428|B
191||A104|FOD|Receive and analyze Co-plaintiffs' answer to counterclaims filed by
defendants  Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio
Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto
Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico
Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico
Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico GNMA
& U.S. Government Target Maturity Fund, Inc., Puerto Rico Mortgage-Backed &
U.S.Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free
Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS
IRA Select Growth & Income Puerto Rico Fund. [In case no. 19-ap-00359, D.E. #
26]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||871|F|0.20||44.00|20200428|B1
91||A104|FOD|Receive and analyze Notice of Voluntary dismissal as to defendant 21H.
[In case no. 19-ap-00359, D.E. # 28]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||872|F|0.10||22.00|20200428|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request for service of
documents filed by Moraima S. Rios-Robles, Esq., on behalf of co-defendants 55H and
56H. [In case no. 19-ap-00359, D.E. # 29].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||873|F|0.10||22.00|20200428|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by David R. Fox, Esq., on behalf of co-defendant Mason Capital
Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E. #
30].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||874|F|0.10||22.00|20200428|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Geoffrey S. Stewart, Esq., on behalf of co-defendant Mason
Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E.
# 33].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||875|F|0.10||22.00|20200428|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Matthew Ef. Papez, Esq., on behalf of co-defendant Mason

Exhibit G-4 April 2020- 505446.TXT

Capital Master Fund, LP and Redwood Master Fund, Ltd. [In case no. 19-ap-00359, D.E.
# 34].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||876|F|0.20||44.00|20200428|B1
91||A104|FOD|Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY
THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C)
CERTAIN DEADLINES RELATED THERETO re DE #9365 in 17-3283 Motion Submitting Interim
Report and Recommendation of the Mediation Team [In case no. 19-ap-00359, D.E. #
36]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||877|F|0.30||66.00|20200428|B1
91||A104|FOD|Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE
FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO.
9618 in 17-3283), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR
EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO.
9638 in 17-3283). Related document: 9365 in 17-3283 Motion Submitting Interim Report
and Recommendation of the Mediation Team. [In case no. 19-ap-00359, D.E. #
37]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||878|F|0.20||44.00|20200428|B1
91||A104|FOD|Receive and analzye AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF
AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY
MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-00359, D.E.
38]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||879|F|0.10||22.00|20200428|B1
91||A104|FOD|Receive and analyze Notice of Appearance and request to receive
notifications filed by Alfredo Fernandez, Esq., on behalf of co-defendant Altair
Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, and SV
Credit, L.P. [In case no. 19-ap-00359, D.E. # 39].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||880|F|1.10||242.00|20200428|B
191||A104|FOD|Receive and analyze MOTION OF CERTAIN ERS BONDHOLDERS TO COMPEL THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO
PROVIDE COMPLETE ANSWERS TO INTERROGATORIES filed by Geoffrey E. Stewart, Esq., on
behalf of co-defendant Altair Global Credit Opportunities Fund (A), LLC, Andalusian
Global Designated Activity Company, Crown Managed Accounts for and on behalf of
Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98
Segregated Portfolio,  Mason Capital Master Fund LP, Oaktree-Forrest Multi-Strategy,
LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX
(Parallel), L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree
Huntington Investment Fund II, L.P., Oaktree Opportunities Fund X, L.P., Oaktree
Opportunities Fund X (Parallel), L.P., Oaktree Opportunities Fund X (Parallel 2),
L.P., Oaktree Value Opportunities Fund Holdings, L.P., Oceana Master Fund Ltd.,
Ocher Rose, L.L.C., Pentwater Merger Arbitrage Master Fund Ltd., Puerto Rico AAA
Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico
AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc.,
Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc.,
Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc.,
Puerto Rico Fixed Income Fund VI, Inc., Puerto Rico GNMA & U.S. Government Target
Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund,

Exhibit G-4 April 2020- 505446.TXT
Inc., PWCM Master Fund Ltd., Redwood Master Fund, Ltd, SV Credit, L.P., Tax-Free
Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico
Target Maturity Fund, Inc., and UBS IRA Select Growth & Income Puerto Rico Fund. [In
case no. 19-ap-00359, D.E. # 40], and Declaration of Matthew E. Papez (86 pages) [In
case no. 19-ap-00359, D.E. # 40-1]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||881|F|0.20||44.00|20200428|B1
91||A104|FOD|Receive and analyze Joint urgent motion proposing objection deadlines
and hearing date for motions to compel and quash.  [In case no. 19-ap-00359, D.E. #
41]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||882|F|0.30||66.00|20200428|B1
91||A104|FOD|Receive and analyze proposed stipulation and Order for the Production
and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit
A) filed by GEOFFREY S. STEWART on behalf of Mason Capital Master Fund LP, Puerto
Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Bond Fund, Inc.,
Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund
II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV
Inc., Puerto Rico Fixed Income Fund IV, Inc, Puerto Rico Fixed Income Fund Inc II,
Puerto Rico Fixed Income Fund V, Inc., Puerto Rico Fixed Income Fund VI, Inc.,
Puerto Rico Fixed Income Fund, Inc., Puerto Rico GNMA & U.S. Government Target
Maturity Fund, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund,
Inc, Redwood Master Fund, Ltd., Tax Free Puerto Rico Fund, Inc., Tax-Free Puerto
Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., UBS IRA Select
Growth & Income Puerto Rico Fund [In case no. 19-ap-00359, D.E. #
42]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||883|F|0.10||22.00|20200428|B1
91||A104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [40] MOTION
Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The
Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To
Interrogatories. Related document [52] URGENT Joint Motion Proposing Deadlines and
Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00359, D.E.
#45]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||884|F|0.10||28.00|20200429|B1
91||A104|KCS|Receive and analyze notice of urgent motion and task Associate Ojeda
with the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||885|F|0.60||168.00|20200429|B
191||A104|KCS|Receive and analyze Notice of Filing of Supplemental Declaration of
Joff Mitchell of Zolfo Cooper, LLC Relative: [615] Motion Submitting Document(S)
filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A)
filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured
Creditors. [DKT 12988]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||886|F|0.30||84.00|20200429|B1
91||A104|KCS|Receive and analyze MOTION of the Puerto Rico Buildings Authority for
Entry of Order (A) Extending the Deadline for Filing Proofs of Claim and (B)
Approving Form and Manner of Notice thereof relative to:[12430] Urgent motion (A) to
Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of
Notice Thereof filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12442] Order
Granting Motion filed by The Financial Oversight and Management Board for Puerto

Exhibit G-4 April 2020- 505446.TXT

Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT
12991]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||887|F|0.10||22.00|20200429|B1
91||A104|YG|Review Notice of SUBSTITUTION OF COUNSEL AND ENTRY OF APPEARANCE 4945
Notice of Appearance and Request for Notice filed by PUBLIC BUILDINGS AUTHORITY OF
PUERTO RICO filed by LUIS C MARINI BIAGGI on behalf of PUBLIC BUILDINGS AUTHORITY OF
PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [MARINI BIAGGI, LUIS] (Entered: 04/29/2020).
Docket 12990.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||888|F|0.10||22.00|20200429|B1
91||A104|FOD|Receive and analyze Order granting motion to seal (Related Doc. #10)
[In case no. 19-ap-356, D.E. # 11]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||889|F|0.20||44.00|20200429|B1
91||A104|FOD|Receive and analyze MOTION TO AMEND CASE CAPTION [In case no.
19-ap-356, D.E. #6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||890|F|0.70||154.00|20200429|B
191||A104|FOD|Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER
FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548,
AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #5] and Exhibit A, Official
Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A
(the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 5-1 (287
pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior
Pension Funding Bonds, Series B (the "ERS  Series B Official Statement") [In case
no. 19-ap-356, D.E. # 5-2 (199 pages)] and Exhibit C, Official Statement, dated June
26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official
Statement") [In case no. 19-ap-356, D.E. # 5-3 (215 pages)] and Exhibit D, Conway
Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current
Financial Crisis of the Employees Retirement System of the Government of Puerto Rico
[In case no. 19-ap-356, D.E. # 5-4 (44 pages)].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||891|F|4.90||1078.00|20200429|
B191||A104|FOD|Receive and analyze ADVERSARY COMPLAINT TO AVOID AND RECOVER
FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548,
AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #1] and Exhibit A, Official
Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A
(the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 1-1 (287
pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior
Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no.
19-ap-356, D.E. # 1-2 (199 pages)] and Exhibit C, Official Statement, dated June 26,
2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official
Statement") [In case no. 19-ap-356, D.E. # 1-3 (215 pages)] and Exhibit D, Conway
Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current
Financial Crisis of the Employees Retirement System of the Government of Puerto Rico
[In case no. 19-ap-356, D.E. # 1-4 (44 pages)].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||892|F|0.70||154.00|20200429|B
191||A104|FOD|Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER

Exhibit G-4 April 2020- 505446.TXT
FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548,
AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #2] and Exhibit A, Official
Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A
(the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 2-1 (287
pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior
Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case
no. 19-ap-356, D.E. # 2-2 (199 pages)] and Exhibit C, Official Statement, dated June
26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official
Statement") [In case no. 19-ap-356, D.E. # 2-3 (215 pages)] and Exhibit D, Conway
Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current
Financial Crisis of the Employees Retirement System of the Government of Puerto Rico
[In case no. 19-ap-356, D.E. # 2-4 (44 pages)].|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||893|F|0.10||22.00|20200429|B1
91||A104|FOD|Read, review and analyze order referreing case to magistrate judge [In
case no. 19-ap-356, D.E. # 3]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||894|F|0.20||44.00|20200429|B1
91||A104|FOD|Receive and analyze ORDER REGARDING OMNIBUS MOTION BY OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, AND ITS
SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND
TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS [In case no.
19-ap-00356, D.E. #4]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||895|F|0.10||22.00|20200429|B1
91||A104|FOD|Receive and analyze ORDER GRANTING [6] MOTION to Amend Case Caption.
[In case no. 19-ap-00356, D.E. 7]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||896|F|0.10||22.00|20200429|B1
91||A104|FOD|Receive and analyze Motion for voluntary dismisal of certain
defendants. [In case no. 19-ap-00356, D.E. #8]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||897|F|0.10||22.00|20200429|B1
91||A104|FOD|Receive and analyze Order setting response deadline [In case no.
19-ap-00356, D.E. # 9]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||898|F|0.10||22.00|20200429|B1
91||A104|FOD|Receive and analyze Motion to file under seal filed by Edward
Weisfelner on behalf of FOMB. [In case no. 19-ap-00356, D.E.
#10f]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||899|F|0.10||22.00|20200429|B1
91||A104|FOD|Receive and analyze Second Notice of Voluntary Dismissal without
Prejudice re [5] Amended Complaint filed by The Special Claims Committee of The
Financial Oversight and Management Board for Puerto Rico, acting by and through its
Members filed by The Special Claims Committee of The Financial Oversight and
Management Board for Puerto Rico, acting by and through its Members. [In case no.
19-ap-00356, D.E. #13]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||900|F|0.30||66.00|20200429|B1
91||A104|FOD|Receive and analyze Order regarding stay period and mandatory
mediation. [In case no. 19-ap-00356, D.E. # 14f]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||901|F|0.20||44.00|20200429|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|FOD|Receive and analyze PLAINTIFF'S URGENT MOTION FOR LEAVE OF COURT TO FILE AMENDED ADVERSARY COMPLAINT

. [In case no. 19-ap-00356, D.E. #18]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||902|F|0.10||22.00|20200429|B1
91||A104|FOD|Receive and analyze ORDER GRANTING [18] Urgent motion For Leave of Court to File Amended Adversary Complaint filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Member. [In case no. 19-ap-00356, D.E. # 20]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||903|F|0.60||132.00|20200429|B
191||A104|FOD|Receive and analyze SECOND AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502, 544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #19] and Exhibit A, Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds, Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 19-1 (287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no. 19-ap-356, D.E. # 19-2 (199 pages)] and Exhibit C, Official Statement, dated June 26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official Statement") [In case no. 19-ap-356, D.E. # 19-3 (215 pages)] and Exhibit D, Conway Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current Financial Crisis of the Employees Retirement System of the Government of Puerto Rico [In case no. 19-ap-356, D.E. # 19-4 (44 pages)].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||904|F|0.40||88.00|20200430|B1
91||A104|YG|Receive and analyze Motion of the Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, for entry of an order clarifying effect of prior orders and establishing notice and objection process regarding disclosure of confidential information filed by Edward S. Weisfelner. [In case no. 19-ap-00356, D.E. # 25]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||905|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Order setting briefing schedule re [25] Motion for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. #26]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||906|F|0.20||44.00|20200430|B1
91||A104|YG|Receive and analyze Urgent motion for Leave of Court to File Amended Adversary Complaint Re [1] Complaint filed by The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members. [In case no. 19-ap-00356, D.E. # 27]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||907|F|0.70||140.00|20200430|B

Exhibit G-4 April 2020- 505446.TXT

191||A104|NLO|Receive and analyze THIRD AMENDED ADVERSARY COMPLAINT TO AVOID AND
RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. §§ 502,
544, 548, AND 550 AND OTHER LAW [In case no. 19-ap-356, D.E. #28] and Exhibit A,
Official Statement, dated January 29, 2008, for ERS Senior Pension Funding Bonds,
Series A (the "ERS Series A Official Statement") [In case no. 19-ap-356, D.E. # 28-1
(287 pages)] and Exhibit B, Official Statement, dated May 28, 2008, for ERS Senior
Pension Funding Bonds, Series B (the "ERS Series B Official Statement") [In case no.
19-ap-356, D.E. # 28-2 (199 pages)] and Exhibit C, Official Statement, dated June
26, 2008, for ERS Senior Pension Funding Bonds, Series C (the "ERS Series C Official
Statement") [In case no. 19-ap-356, D.E. # 28-3 (215 pages)] and Exhibit D, Conway
Mackenzie, Inc., Review of the Events and Decisions That Have Led to the Current
Financial Crisis of the Employees Retirement System of the Government of Puerto Rico
[In case no. 19-ap-356, D.E. # 28-4 (44 pages)].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||908|F|0.20||44.00|20200430|B1
91||A104|YG|Receive and analyze ORDER CLARIFYING EFFECT OF PRIOR ORDERS AND
ESTABLISHING NOTICE AND OBJECTION PROCESS REGARDING DISCLOSURE OF CONFIDENTIAL
INFORMATION. [In case no. 19-ap-00356, D.E. # 29]|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||909|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analzye ORDER GRANTING [27] Urgent motion for Leave of Court
to File Amended Adversary Complaint Re [1] Complaint filed by The Official Committee
of Unsecured Creditors of All Title III Debtors (Other than COFINA), The Special
Claims Committee of The Financial Oversight and filed by The Special Claims
Committee of The Financial Oversight and Management Board for Puerto Rico, acting by
and through its Members. [In case no. 10-ap-00356, D.E.
#30]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||910|F|0.70||140.00|20200430|B
191||A104|NLO|Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT
TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL
COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND
BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES
RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF
CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III)
ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS [In case no.
19-ap-00356, D.E. # 32] and Objection Notice, attached as Exhibit 1 [In case no.
19-ap-00356, D.E. #32-1], the Initial Objection Procedures, attached as Exhibit 2
[In case no. 19-ap-00356, D.E. # 32-2], and the form of Notice of Participation,
attached as Exhibit 3 [In case no. 19-ap-00356, D.E. # 32-3], and the Notice to
Adversary Proceeding Defendant, attached as Exhibit 4 [In case no. 19-ap-00356, D.E.
#32-4], plus Spanish translations, attached as exhibits 5 to 8 [In case no.
19-ap-00356, D.E. ## 32-5, 32-6, 32-7 and 32-8]|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||911|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze NOTICE OF INITIAL PROCEDURES GOVERNING COUNT ONE OF
COMPLAINT, INCLUDING DEADLINE TO FILE NOTICE OF APPEARANCE [In case no. 19-ap-00356,
D.E. # 33]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||912|F|0.20||44.00|20200430|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|YG|Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER
REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[In case no. 19-ap-00356, D.E. # 38]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||913|F|1.40||280.00|20200430|B
191||A104|NLO|Receive and analyze Answer and Counterclaims filed by Defendant
Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-356, D.E. #41] and
Exhibit A, Pension Funding Bond Resolution, dated January 24, 2008 [In case no.
19-ap-356, D.E. # 41-1 (75 pages)] and Exhibit B, Official Statement for ERS Bonds,
Series A [In case no. 19-ap-356, D.E. # 41-2 (61 pages)] and Exhibit C, Opinion of
General Counsel to the System, dated January 31, 2008 [In case no. 19-ap-356, D.E. #
41-3 (5 pages)] and Exhibit D, Letter dated January 31, 2008 [In case no. 19-ap-356,
D.E. # 41-4 (7 pages)] and Exhibit E, Letter dated January 31, 2008 [In case no.
19-ap-00356, D.E. #41-5].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||914|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Appearance and request to receive
notifications filed by Bruce Bennett, Esq., on behalf of defendant Oaktree-Forrest
Multi-Strategy, LLC (Series B)  [In case no. 19-ap-00356, D.E. #
39].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||915|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Appearance and request to receive
notifications filed by Sparkle L. Sooknanan, Esq., on behalf of defendant
Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. #
40].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||916|F|0.30||66.00|20200430|B1
91||A104|YG|Receive and analyze Co-plaintiffs' answer to counterclaims filed by
defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356,
D.E. # 43]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||917|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Voluntary Dismissal as to E*Trade
Securities LLC, City National Bank, Comerica Bank and Apex Clearing Corporation.
filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The
Financial Oversight and Management Board for Puerto Rico, acting by and through its
Members. [In case no. 19-ap-00356, D.E. # 44]|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||918|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Voluntary Dismissal as to UMB Bank,
National Association. filed by Edward S. Weisfelner on behalf of The Special Claims
Committee of The Financial Oversight and Management Board for Puerto Rico, acting by
and through its Members. [In case no. 19-ap-00356, D.E. #
46]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||919|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Appearance and request to receive
notifications filed by David R. Fox, Esq., on behalf of defendant Oaktree-Forrest
Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. #
48].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||920|F|0.10||22.00|20200430|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|YG|Receive and analyze Notice of Appearance filed by German J.
Brau-Ramirez, Esq., on behalf of defendant 7Y [In case no. 19-ap-00356, D.E. #
49].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||921|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Appearance filed by Matthew D. McGill,
Esq., on behalf of defendant 7Y [In case no. 19-ap-00356, D.E. #
51].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||922|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Appearance filed by Roberto Quiñones
Rivera, Esq., on behalf of defendants Barclays Capital Inc./LE, Barclays Cap/Fixed
and Barclays Cap/ London [In case no. 19-ap-00356, D.E. #
52].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||923|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Appearance and request to receive
notifications filed by Geoffrey S.Stewart, Esq., on behalf of defendant
Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. #
55].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||924|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Appearance and request to receive
notifications filed by Matthew Papez, Esq., on behalf of defendant Oaktree-Forrest
Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. #
56].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||925|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Voluntary Dismissal as to Vanguard
Marketing Corporation. filed by Edward S. Weisfelner on behalf of The Special Claims
Committee of The Financial Oversight and Management Board for Puerto Rico, acting by
and through its Members. [In case no. 19-ap-00356, D.E.
58]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||926|F|0.20||44.00|20200430|B1
91||A104|YG|Receive and analyze ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY
THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C)
CERTAIN DEADLINES RELATED THERETO re DE #9365 in 17-3283 Motion Submitting Interim
Report and Recommendation of the Mediation Team [In case no. 19-ap-00356, D.E. #
59]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||927|F|0.30||66.00|20200430|B1
91||A104|YG|Receive and analyze ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING
OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO.
9618 in 17-3283), AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR
EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (DOCKET ENTRY NO.
9638 in 17-3283). Related document: 9365 in 17-3283 Motion Submitting Interim Report
and Recommendation of the Mediation Team. [In case no. 19-ap-00356, D.E. #
61]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||928|F|0.20||44.00|20200430|B1
91||A104|YG|Receive and analzye AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF
AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD, (B) MANDATORY
MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [In case no. 19-ap-00356, D.E.
62]|66-0554116|220.00|González, Yasthel|AS|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||929|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze Notice of Appearance and request to receive
notifications filed by Alfredo Fernandez Martinez, on behalf of defendant
Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no. 19-ap-00356, D.E. #
63].|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||930|F|1.10||220.00|20200430|B
191||A104|NLO|Receive and analyze MOTION OF CERTAIN ERS BONDHOLDERS TO COMPEL THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO
PROVIDE COMPLETE ANSWERS TO INTERROGATORIES filed by Geoffrey E. Stewart, Esq., on
behalf of defendant Oaktree-Forrest Multi-Strategy, LLC (Series B) [In case no.
19-ap-00356, D.E. # 64], and Declaration of Matthew E. Papez (86 pages) [In case no.
19-ap-00356, D.E. # 64-1]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||931|F|0.20||44.00|20200430|B1
91||A104|YG|Receive and analyze Joint urgent motion proposing objection deadlines
and hearing date for motions to compel and quash.  [In case no. 19-ap-00356, D.E. #
65]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||932|F|0.30||66.00|20200430|B1
91||A104|YG|Receive and analyze proposed stipulation and Order for the Production
and Exchange of Confidential Information Re [27] Order (Attachments: # (1) Exhibit
A) filed by GEOFFREY S. STEWART on behalf of Oaktree-Forrest Multi-Strategy, LCC
(Series B) [In case no. 19-ap-00356, D.E. # 66]|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||933|F|0.10||22.00|20200430|B1
91||A104|YG|Receive and analyze ORDER SETTING BRIEFING SCHEDULE re [64] MOTION
Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The
Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To
Interrogatories. Related document [65] URGENT Joint Motion Proposing Deadlines and
Hearing Date for Motions to Compel and Quash. [In case no. 19-ap-00356, D.E.
#68]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||934|F|0.20||44.00|20200430|B1
91||A104|YG|Receive and analyze DRA PARTIES REPLY [In case no. 17-bk-3567, D.E. #
779]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||935|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-143/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||936|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515

Exhibit G-4 April 2020- 505446.TXT
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-159/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||937|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on
03/25/2020.[19-ap-120/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||938|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-108/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||939|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-055/Docket 18].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||940|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-098/Docket 13].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||941|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on
03/25/2020.[19-ap-144/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||942|F|0.30||60.00|20200401|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-229/Docket 19].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||943|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-227/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||944|F|3.00||600.00|20200401|B
191||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-222/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||945|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-130/Docket 19].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||946|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-049/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||947|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and

Exhibit G-4 April 2020- 505446.TXT

through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-218/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||948|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-141/Docket 13].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||949|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-255/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||950|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on
03/25/2020.[19-ap-116/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||951|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-174/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||952|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements Related documents: 12116, 12515

Exhibit G-4 April 2020- 505446.TXT
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-079/Docket 13].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||953|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-140/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||954|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on
03/25/2020.[19-ap-167/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||955|F|0.30||60.00|20200401|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-161/Docket 15].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||956|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-104/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||957|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-103/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||958|F|0.30||60.00|20200402|B1

Exhibit G-4 April 2020- 505446.TXT

91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-182/Docket 13].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||959|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-126/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-091/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||961|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-100/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||962|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-059/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||963|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and

Exhibit G-4 April 2020- 505446.TXT

through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-054/Docket 12].  |66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||964|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-081/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||965|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in
theOrder granting Omnibus Motion to Extend Deadlines in Order granting Omnibus
Motion by the Financial Oversight and Management Board for Puerto Rico, acting by
and through the Members of the Special Claims Committee and the Official Committee
of Unsecure Creditors to (I) Establish Litigation Case Management Procedures and
(II) Establish Procedures for Approval of Settlements  Related documents: 12116,
12515 filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-067/Docket 18].  |66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||966|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-106/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||967|F|0.30||60.00|20200402|B1
91||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-065/Docket 23].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||968|F|0.20||44.00|20200417|B1
91||A104|FOD|Receive and analyze Joint Urgent Motion to Modify the Schedule for
Resolution of the ERS Bondholder Claims and Administrative Expense Motions [In case
no. 17-bk-3566, D.E. # 868]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||969|F|0.20||56.00|20200417|B1
91||A104|KCS|Receive and analyze  ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE
WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY

Exhibit G-4 April 2020- 505446.TXT

PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related document: 12756 Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 12715. [DKT 12855]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430|970|F|0.30||66.00|20200421|B1 91||A104|FOD|Receive and analyze STIPULATION AND PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 771]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||971|F|0.30||60.00|20200422|B1 91||A104|NLO|Read and analyze Notice of Defective Pleading received on 4/17/2020 related: Lisette Pola Bota, Carmen Z. Santos Vazquez. (Attachments: # 1 Defective Pleadings). DKT# 12939 (25 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||972|F|0.10||22.00|20200422|B1 91||A104|FOD|Receive and analyze USCA Judgment. [In case no. 17-bk-3566, D.E. # 876]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||973|F|0.20||44.00|20200423|B1 91||A103|YG|Receive notice of case closed and noting on record for reporting purposes. (THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. J. Jaramillo Insurance, Inc. Case Number: 19-00071|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||974|F|0.20||44.00|20200423|B1 91||A103|YG|Receive notice of case closed and noting on record for reporting purposes. (Tito Ramirez Bus Service Inc. Case Number: 19-00231)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||975|F|0.20||44.00|20200427|B1 91||A104|FOD|Receive and analyze URGENT Joint Motion of Assured Guaranty Corp.,, et al. for Leave to Exceed Page Limit [In case no. 17-bk-3567, D.E. # 774]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||976|F|0.10||22.00|20200428|B1 91||A104|FOD|Receive and analyze ORDER ALLOWING Urgent Joint Motion of Assured Guaranty Corp., [In case no. 17-bk-3567, D.E. # 775]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||977|F|0.40||112.00|20200428|B 310||A104|KCS|Receive and analyze Response to Debtor's Objection to Claims (Number(s): 168187) Relative to: [12125] Debtor's Omnibus Objection to Claims - One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Com filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by CHARLES ALFRED CUPRILL on behalf of Maria Cristina Valdivieso Galib, Maria Teresa Valdivieso Galib, Lucas Valdivieso Galib, Yesmin Marie Valdivieso Galib, JORGE LUCAS VALDIVIESO P.JR. [DKT 12963]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||978|F|1.10||242.00|20200403|B 310||A104|FOD|Read and evaluate First Order granting in part one hundred fifty-sixth omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the

Exhibit G-4 April 2020- 505446.TXT

Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and
Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No.
17-bk-03283, D.E. #12667, #12667-1, and #12667-2]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||979|F|1.20||264.00|20200403|B
310||A104|FOD|Read and evaluate First Order granting in part one hundred fiftieth
omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and
Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No.
17-bk-03283, D.E. #12666, #12666-1, and #12666-2]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||980|F|1.00||220.00|20200403|B
310||A104|FOD|Read and evaluate First Order granting in part one hundred forty-fifth
omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico to deficient claims asserting
interests based upon unspecified Puerto Rico statutes and Exhibit A- Deficient
Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E. #12668,
#12668-1, and #12668-2]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||981|F|1.10||242.00|20200403|B
310||A104|FOD|Read and evaluate First Order granting in part one hundred
forty-seventh omnibus objection (non-substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico to deficient claims
asserting interests based upon unspecified Puerto Rico statutes and Exhibit A-
Deficient Claims and Exhibit B- Adjourned Claims [In Case No. 17-bk-03283, D.E.
#12669, #12669-1, and #12669-2]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||982|F|1.20||264.00|20200403|B
310||A104|FOD|Read and evaluate First Order granting in part one hundred forty-ninth
omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and
Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No.
17-bk-03283, D.E. #12671, #12671-1, and #12671-2]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||983|F|1.10||242.00|20200403|B
310||A104|FOD|Read and evaluate First Order granting in part one hundred fifty-fifth
omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico to Miscellaneous deficient claims and
Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In Case No.
17-bk-03283, D.E. #12672, #12672-1, and #12672-2]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||984|F|1.10||242.00|20200403|B
310||A104|FOD|Read and evaluate First Order granting in part one hundred
fifty-seventh omnibus objection (non-substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement

Exhibit G-4 April 2020- 505446.TXT

System of the Government of the Commonwealth of Puerto Rico to Miscellaneous
deficient claims and Exhibit A- Deficient Claims and Exhibit B- Adjourned Claims [In
Case No. 17-bk-03283, D.E. #12673, #12672-1, and #12672-2]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||985|F|0.70||196.00|20200417|B
310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims One Hundred
Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Eployees Retirement System of
the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims
(Attachments: # 1 Exhibit Schedule of Claims -English # 2 Exhibit Anexo A -Schedule
of Claims Spanish # 3 Exhibit Declaration of Jay Herriman -English & Spanish # 4
Exhibit Notice -English & Spanish # 5 Exhibit Proposed Order -English & Spanish)
filed by RICARDO BURGOS VARGAS on behalf of COMMONWEALTH OF PUERTO RICO. [DKT
12858]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||986|F|0.70||196.00|20200417|B
310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims One Hundred
Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and
the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims
(Attachments: # 1 Exhibit Schedule of Claims -English # 2 Exhibit Anexo Schedule of
Claims -Spanish # 3 Exhibit Declaration of Jay Herriman -English & Spanish # 4
Exhibit Notice -English & Spanish # 5 Exhibit Proposed Order -English & Spanish)
filed by RICARDO BURGOS VARGAS on behalf of COMMONWEALTH OF PUERTO RICO. [DKT
12859]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||987|F|0.70||196.00|20200417|B
310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred
Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico
to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors
(Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed
Order) filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DKT
12860]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||988|F|2.10||588.00|20200417|B
310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred
Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico to Miscellaneous
Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C
# 5 Proposed Order # 6 Exhibit E) filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DKT 12864, 263 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||989|F|2.40||672.00|20200417|B
310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims (Attachments:
# 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order) filed by
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al.. [DKT 12864, 372
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||990|F|0.10||28.00|20200407|B3
10||A104|KCS|Receive and analyze Order Denying [12520] Motion requesting extension

Exhibit G-4 April 2020- 505446.TXT

of  (45 days days) Relative to: [9897] Debtor's Omnibus Objection to Claims One
Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico and Employees Retirement System of the Government, and reiterating
disallowance of the claim filed by Maria Consuelo Figueroa. [DKT
12679]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||991|F|0.30||60.00|20200401|B3
10||A104|NLO|Update calendar's events in light of the new deadlines included in the
Order granting Omnibus Motion to Extend Deadlines in Order granting Omnibus Motion
by the Financial Oversight and Management Board for Puerto Rico, acting by and
through the Members of the Special Claims Committee and the Official Committee of
Unsecure Creditors to (I) Establish Litigation Case Management Procedures and (II)
Establish Procedures for Approval of Settlements  Related documents: 12116, 12515
filed in 17-3283. Signed by Magistrate Judge Judith G. Dein on 03/25/2020.
[19-ap-221/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||992|F|0.10||22.00|20200401|B3
10||A104|FOD|Receive and Analyze JOINDER OF AUTOPISTAS METROPOLITANAS DE PUERTO
RICO, LLC TO MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD [In case no.
17-bk-3567, D.E. # 759]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||993|F|0.30||60.00|20200402|B3
10||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
134763, 155149) Related to: [9934] Debtor's Omnibus Objection to Claims One Hundred
Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of
the Government of the Commonwealth filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DKT# 12591]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||994|F|0.30||60.00|20200402|B3
10||A104|NLO|Response to Debtor's Objection to Claims (Number(s): 134714) Relayed
to: [11824] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.[DKT#
12590]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||995|F|0.10||20.00|20200402|B3
10||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
105364) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and
Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government of the Commonwealth filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DKT# 12589]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||996|F|0.70||196.00|20200403|B
310||A104|KCS|Receive and analyze First Order Granting in Part [9933] One Hundred
Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting
Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge

Exhibit G-4 April 2020- 505446.TXT

Laura Taylor Swain on 04/03/2020.  [DKT 12658, 155 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||997|F|0.70||196.00|20200403|B 310||A104|KCS|Receive and analyze First Order Granting in Part [9917] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12656, 155 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||998|F|0.70||196.00|20200403|B 310||A104|KCS|Receive and analyze First Order Granting in Part [9915] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12657, 154 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||999|F|0.70||196.00|20200403|B 310||A104|KCS|Receive and analyze First Order Granting in Part [9912] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12655, 156 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1000|F|0.70||196.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9911] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12654, 155 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1001|F|0.80||176.00|20200403|B310||A104|YG|Receive and analyze First Order Granting in Part [9908] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12653, 163 pgs.]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1002|F|0.80||176.00|20200403|B310||A104|YG|Receive and analyze First Order Granting in Part [9907] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge

Exhibit G-4 April 2020- 505446.TXT

Laura Taylor Swain on 04/03/2020.  [DKT 12652, 163 pgs.]|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1003|F|0.80||160.00|20200403|B310||A104|NLO|Receive and analyze First Order Granting in Part [9906] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12650, 164 pgs.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1004|F|0.80||160.00|20200403|B310||A104|NLO|Receive and analyze First Order Granting in Part [9905] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12651, 164 pgs.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1005|F|0.80||224.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9903] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12649, 165 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1006|F|0.80||224.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9901] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12648, 164 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1007|F|0.80||224.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9900] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12647, 164 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1008|F|0.80||224.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9895] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge

Exhibit G-4 April 2020- 505446.TXT

Laura Taylor Swain on 04/03/2020.  [DKT 12646, 164 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1009|F|0.80||224.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9894] One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government Of Puerto Rico To Deficient Claims Asserting Interests Based On Salary Demands, Employment Or Services Provided. Signed by Judge Laura Taylor Swain on 4/3/2020. (Attachments: # (1) Exhibit A- Deficient # (2) Exhibit B - Adjourned). [DKT 12645, 164 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1010|F|0.80||224.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9892] One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth Of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided.  [DKT 12644, 165 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1011|F|0.70||196.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9921] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12659, 154 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1012|F|0.70||196.00|20200403|B310||A104|KCS|Receive and analyze First Order Granting in Part [9935] One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth Of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Signed by Judge Laura Taylor Swain on 04/03/2020.  [DKT 12660, 155 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1013|F|0.10||28.00|20200403|B310||A104|KCS|Receive and analyze ORDER GRANTING MOTION relative to: [12625] Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion P filed by Official Committee of Unsecured Creditors, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured Creditors. Responses due by 4/13/2020 at 4:00 PM (AST).Reply due by: 4/17/2020 at 4:00 PM.  [DKT 12670]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1014|F|1.30||260.00|20200403|B310||A104|NLO|Read and analyze FIRST ORDER GRANTING IN PART [9939] ONE HUNDRED

Exhibit G-4 April 2020- 505446.TXT

FORTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO,
PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING
INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. DKT#12663.(154
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1015|F|1.60||320.00|20200403|
B310||A104|NLO|Read and analyze FIRST ORDER GRANTING IN PART 9939 ONE HUNDRED
FORTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO,
PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING
INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor
Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12662,
157 pages]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1016|F|1.60||320.00|20200403|
B310||A104|NLO|Read and analyze FIRST ORDER GRANTING IN PART 9937 ONE HUNDRED
FORTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO,
PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING
INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor
Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12661,
153 pages]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1017|F|1.30||260.00|20200403|
B310||A104|NLO|Read and analyze  FIRST ORDER GRANTING IN PART 9941 ONE HUNDRED
FORTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO,
PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING
INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor
Swain on 04/03/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B)(ct). [DKT# 12664,
154 pages]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1018|F|1.60||320.00|20200403|
B310||A104|NLO|Read and analyze FIRST ORDER GRANTING IN PART 9936 ONE HUNDRED
FORTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO,
PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING
INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES. Signed by Judge Laura Taylor
Swain on 4/3/2020. (Attachments: # 1 Exhibit A- Deficient # 2 Exhibit B-
Adjourned)(mr) Modified on 4/3/2020 to correct description of ex. 2. [DKT# 12665,
156 pages]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1019|F|1.30||364.00|20200407|
B310||A104|KCS|Receive and analyze First Order Granting in Part [9897] 127th Omnibus
Objection (Non-substantive) of the Commonwealth of Puerto Rico and the ERS of the
Government of the Commonwealth of Puerto Rico to deficient claims asserting Claims
asserting intrests based on salary demands, employment of services provided.
(Attachments: # (1) Exhibit A # (2) Exhibit B). [DKT 12680, 165
pg]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1020|F|0.40||112.00|20200407|
B310||A104|KCS|Receive and analyze Partial Joinder and Statement in Support of
Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with

Exhibit G-4 April 2020- 505446.TXT

Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal
Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and
Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28, 2020
Relative to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to
Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class
39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28,
2020 filed by Official Committee of Unsecured Creditors filed by the Assured
Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds. [DKT
12687]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1021|F|0.20||56.00|20200407|B
310||A104|KCS|Receive and analyze Urgent Motion of Assured Guaranty Corp., Assured
Guaranty Municipal Corp., Invesco Funds, and Ambac Assurance Corporation to Set
Reply Deadline with Respect to Motion of Official Committee of Unsecured Creditors
Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order
Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of
Adjustment Dated February 28, 2020 Relative to: 11989 MOTION of Official Committee
of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for
Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards
Plan of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured
Creditors (Attachments: # 1 Exhibit A - Proposed Order) filed by AMBAC ASSURANCE
CORPORATION, Et al. [DKT 12688]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1022|F|0.10||28.00|20200407|B
310||A104|KCS|Receive and analyze Objection to Motion of the Official Committee of
Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 For Entry
of An Order Reclassifying Class 39A and Class 41 Claims under Oversight Boards Plan
of Adjustment dated February 28, 2020 Related document: 11989 MOTION of Official
Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure
3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under
Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official
Committee of Unsecured Creditors, 12084 Objection filed by American Federation of
Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical filed by
the AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME). [DKT
12689]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1023|F|0.20||56.00|20200407|B
310||A104|KCS|Receive and analyze Partial Joinder of Ambac Assurance Corporation to
Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of
Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41
Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020 Relative
to: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal
Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and
Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020
filed by Official Committee of Unsecured Creditors filed by AMBAC ASSURANCE
CORPORATION. [DKT 12691]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1024|F|0.40||112.00|20200407|
B310||A104|KCS|Receive and analyze Objection to Related document: 11989 MOTION of
Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy
Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims
Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official

Exhibit G-4 April 2020- 505446.TXT

Committee of Unsecured Creditors filed by ROBERT D. GORDON on behalf of Official
Committee of Retired Employees of Puerto Rico. [DKT 12684]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1025|F|0.40||112.00|20200407|
B310||A104|KCS|Receive and analyze Supplemental Response to Debtor's Objection to
Claims (Number(s): 94196) Relative to: [9563] Debtor's Omnibus Objection to Claims
One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth
of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commo filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # (1) Appendix CERTIFICATION 2020 # (2) Appendix
REQUEST AEELA 2010 # (3) Appendix CERTIFICATION AND DIPLOMA # (4) Affidavit OF
CREDITOR # (5) Appendix LETTER PENSION 2009) filed by CARMEN DORIS MELENDEZ-RIVERA.
[DKT 12693]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1026|F|0.10||28.00|20200407|B
310||A104|KCS|Receive and analyze SMotion requesting extension of time( 45 days
days) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and
Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government of the Commo filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. To
Request and receive public record, filed by CARMEN DORIS MELENDEZ-RIVERA. [DKT
12694]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1027|F|0.10||28.00|20200408|B
310||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative tolative
to: [12694] Motion requesting extension of time( 45 days days) Relative to: [9563]
Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority. Responses due by 4/13/2020 at 5:00 PM (AST). Reply due by:
4/17/2020 at 5:00 PM (AST). [DKT 12698]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1028|F|0.20||44.00|20200408|B
310||A104|YG|Review Notice of MASTER SERVICE LIST AS OF APRIL 6, 2020 [12473] Notice
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by Prime Clerk LLC
[BAUER ALVAREZ, HERMANN]. Docket 12678.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1029|F|0.10||22.00|20200408|B
310||A104|FOD|Receive and analyze JOINT STIPULATION TO MODIFY CERTAIN DEADLINES IN
CONNECTION WITH LIFT STAY AND RELATED MOTIONS AND REVENUE BOND COMPLAINTS SET FORTH
IN THE COURT?S MARCH 26, 2020 ORDER [In case no. 17-bk-3567, D.E.
760]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1030|F|0.10||22.00|20200408|B
310||A104|FOD|Receive and analyze ORDER APPROVING STIPULATION 760 Motion Submitting
filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [In case no. 17-bk-3567,
D.E. # 761]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1031|F|0.20||44.00|20200408|B
310||A104|FOD|Receive and analyze JOINT STATUS REPORT REGARDING DISCOVERY AND
BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS
AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. #

Exhibit G-4 April 2020- 505446.TXT
857]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1032|F|0.10||22.00|20200413|B
310||A104|FOD|Receive and analyze Order regarding ERS bond litigation joint status
report. [In case no. 17-bk-3566, D.E. # 858]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1033|F|0.10||22.00|20200413|B
310||A104|FOD|Receive and analyze URGENT JOINT MOTION AND STIPULATION MODIFYING
HEARING DATE AND DEADLINES [In case no. 17-bk-3567, D.E. #
762]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1034|F|0.10||22.00|20200413|B
310||A104|FOD|Receive and analyze SCHEDULING ORDER [In case no. 17-bk-3567, D.E. #
763]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1035|F|0.20||44.00|20200415|B
310||A103|YG|Review Response to Debtor's Objection to Claims (Number(s): 109504)
[11823] Debtor's Omnibus Objection to Claims - One Hundred Sixty-First Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. Docket
12819.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1036|F|0.10||28.00|20200416|B
310||A104|KCS|Receive and analyze Objection to the Motion of Official Committee of
Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry
of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan
of Adjustment Dated February 28, 2020 Related document:[11989] MOTION of Official
Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure
3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under
Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official
Committee of Unsecured Creditors filed by SERGIO CRIADO on behalf of QTCB Noteholder
Group. [DKT 12723]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1037|F|0.20||56.00|20200416|B
310||A104|KCS|Receive and analyze Supplemental Objection to Related document:[12687]
MOTION for Partial Joinder and Statement in Support of Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of
Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy
filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Invesco Funds,
[12691] MOTION for Joinder / Partial Joinder of Ambac Assurance Corporation to
Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of
Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41
Claims Under filed by AMBAC ASSURANCE CORPORATION filed by Official Committee of
Retired Employees of Puerto Rico. [DKT 12725]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1038|F|0.30||84.00|20200416|B
310||A104|KCS|Receive and analyze Objection to Related document:[11989] MOTION of
Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy
Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims
Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official
Committee of Unsecured Creditors filed by Lawful Constitutional Debt Coalition. [DKT

Exhibit G-4 April 2020- 505446.TXT
12724]||66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1039|F|0.60||168.00|20200416|
B310||A104|KCS|Receive and analyze RESPONSE to Motion Opposition of Financial
Oversight and Management Board to Motion of Official Committee of Unsecured
Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order
Reclassifying Class 39A and Class 41 Claims Under Oversight Board Plan of Adjustment
Dated February 28, 2020 and Joinders Thereto Relative to: [11989] MOTION of Official
Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure
3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under
Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by Official
Committee of Unsecured Creditors, [12687] MOTION for Joinder / Partial Joinder and
Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp.,
and Invesco Funds with Respect to Motion of Official Committee of Unsecured
Creditors Pursuant to Federal Rule of Bankruptcy filed by Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., Invesco Funds, [12691] MOTION for Joinder /
Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of
Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry
of an Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC
ASSURANCE CORPORATION filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT
12726]||66-0554116|280.00|Suria, Kenneth C.|PT|[]|
20200430|505446|1600|01001|98955.25|20200401|20200430||1040|F|0.30||84.00|20200416|B
310||A104|KCS|Receive and analyze Notice of Adjournment of Omnibus Objections
Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the June 3, 2020
Omnibus Hearing. Relative to: [12325] Order filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DKT 12750]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1041|F|0.90||252.00|20200417|
B310||A104|KCS|Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred
Eighty-fourth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power
Authority to Subsequently Amended Claims. (Attachments: # 1 Exhibit A # 2 Exhibit
Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DKT 12850]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1042|F|0.70||196.00|20200417|
B310||A104|KCS|Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred
Eighty-Fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power
Authority to Subsequently Amended Claims (Attachments: # 1 Exhibit A # 2 Exhibit
Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DKT 12851]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1043|F|1.10||308.00|20200417|
B310||A104|KCS|Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred
Eighty-Sixth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power
Authority to Claims Asserting Duplicate Liabilities. (Attachments: # 1 Exhibit A # 2
Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DKT 12852]|66-0554116|280.00|Suria, Kenneth

Exhibit G-4 April 2020- 505446.TXT

C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1044|F|1.10||220.00|20200417|
B310||A104|NLO|Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred
Eighty-Seventh Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power
Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus
(Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C
# (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT
12853]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1045|F|0.70||140.00|20200417|
B310||A104|NLO|Receive and analyze  Debtor's Omnibus Objection to Claims One Hundred
Eighty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico
and the Employees Retirement System of the Government of the Commonwealth of Puerto
Rico to Claims Asserted Against the Incorrect Debtor (Attachments: # 1 Exhibit A # 2
Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DKT 12854]|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1046|F|0.10||22.00|20200419|B
310||A103|YG|Review Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 93899 Irma Serrano Serrano, pro se and in the Spanish Language. Docket
12806.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1047|F|3.10||868.00|20200420|
B310||A104|KCS|Receive and analyze Reply of Assured Guaranty Corp., Assured Guaranty
Municipal Corp., and Invesco Funds in Further Support of Motion of Official
Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure
3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under
Oversight Boards Plan of Adjustment dated February 28, 2020 Relative to: [11989]
MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of
Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41
Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 filed by
Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A - H.R. Rep.
No. 114-602 Part 1 - PR Oversight Mgmt and Economic Stability Act 6-3-2016
Congress.gov # (2) Exhibit B - San Bernardino No. 12-bk-28006 Dkt. 2164 # (3)
Exhibit C - Vallejo No. 08-26813 Dkt. 1113 # (4) Exhibit D - Central Falls
Disclosure Statement # (5) Exhibit E - Emails) filed by Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., Invesco Funds. [DKT 12871, 456
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1048|F|0.70||196.00|20200420|
B310||A104|KCS|Receive and analyze REPLY to Response to Motion / Reply in Support of
Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of
Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41
Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020 Relative
to: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal
Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and
Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020
filed by Official Committee of Unsecured Creditors filed by Official Committee of
Unsecured Creditors. [DKT 12872, 41 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-4 April 2020- 505446.TXT

20200430|505446|1600|01001|98955.25|20200401|20200430||1049|F|0.10||28.00|20200420|B
310||A104|KCS|Receive and analyze Ambac Assurance Corporations Reply in Further
Support of Partial Joinder to Motion of Official Committee of Unsecured Creditors
Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order
Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of
Adjustment Dated February 28, 2020 relative to:[12691] MOTION for Joinder / Partial
Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured
Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an
Order Reclassifying Class 39a and Class 41 Claims Under filed by AMBAC ASSURANCE
CORPORATION, [12726] Response to Motion filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al.. [DKT 12873]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1050|F|0.30||84.00|20200420|B
310||A104|KCS|Receive and analyze URGENT Joint Motion to Modify the Schedule for
Resolution of the ERS Bondholder Claims and Administrative Expense Motions Relative
to: [12446] Order Granting Motion filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DKT 12874]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1051|F|0.40||112.00|20200420|
B310||A104|KCS|Receive and analyze STIPULATED PROPOSED ORDER Relative to: [10102]
Motion for Relief from Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION,
NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company,
Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of
Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty
Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning
Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK
OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance
Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10109] MOTION
for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company
Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax
Bo filed by AMBAC ASSURANCE CORPORATION filed by PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY. [DKT 12876]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1052|F|0.90||252.00|20200421|
B310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - One
Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied
Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C #
(5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12867, 115
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1053|F|0.60||168.00|20200421|
B310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - One
Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric
Power Authority to Claims Based on Investments in Mutual Funds (Attachments: # (1)
Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed
by The Financial Oversight and Management Board for Puerto Rico, as Representative

Exhibit G-4 April 2020- 505446.TXT

of the Commonwealth of Puerto Rico, et al. [DKT 12868, 57
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1054|F|0.60||168.00|20200421|
B310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - One
Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric
Power Authority to Claims Asserted Against the Incorrect Debtor (Attachments: # (1)
Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed
by The Financial Oversight and Management Board for Puerto Rico, as Representative
of the Commonwealth of Puerto Rico, et al. [DKT 12869, 56
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1055|F|0.60||168.00|20200421|
B310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - One
Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico and the Employees Retirement System of the Government of the
Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities (Attachments:
# (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order)
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DKT 12870, 62
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1056|F|0.70||196.00|20200421|
B310||A104|KCS|Receive and analyze Amended Debtor's Omnibus Objection to Claims One
Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric
Power Authority to Claims Asserting Duplicate Liabilities Relative: [12852] Debtor's
Omnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection
(Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting
Duplicate Liabilities. filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C
# (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DKT 12879, 89
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1057|F|0.60||168.00|20200421|
B310||A104|KCS|Receive and analyze Amended Debtor's Omnibus Objection to Claims One
Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric
Power Authority to Claims Based on Investments in Mutual Funds Relative to: [12868]
Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fifth Omnibus Objection
(Substantive) of the Puerto Rico Electric Power Authority to Claims Based on
Investments in Mutual Funds filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C
# (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DKT 12879, 55
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1058|F|0.10||20.00|20200422|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 91296) Related to: [9570] Debtor's Omnibus Objection to Claims - One
Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement

Exhibit G-4 April 2020- 505446.TXT

System of the Government of the Commonw filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # (1) Envelope) Amparo Figueroa-Fajardo, pro se and in
the Spanish Language. DKT# 12923.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1059|F|0.20||40.00|20200422|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 72847, 88732) Related: [8976] Debtor's Omnibus Objection to Claims
Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Commonwealth of P filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al., [9946] Debtor's Omnibus Objection to Claims One Hundred
Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Commonwealth filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ines M. Lugo Santana, pro
se and in the Spanish Language. DKT# 12924.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1060|F|0.10||20.00|20200422|B
310||A104|NLO|Response to Debtor's Objection to Claims (Number(s): 101793) Related:
[9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway
and Transportation Authority, and Employees Retirement System of the Government of
the Common filed by Commonwealth of Puerto Rico (Attachments: # (1) Envelope)
Lourdes Rodriguez Bauza, pro se. DKT# 12931.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1061|F|0.10||20.00|20200422|B
310||A104|NLO|Receive and read ORDER GRANTING 12842 Motion to allow Andrew Glenn to
appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION,
12843 Motion to allow Marissa Miller to appear pro hac vice Receipt No. PRX100070462
filed by AMBAC ASSURANCE CORPORATION, 12844 Motion to allow Olga Fuentes-Skinner to
appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION,
12845 Motion to allow Shai Schmidt to appear pro hac vice Receipt No. PRX100070462
filed by AMBAC ASSURANCE CORPORATION. Signed by Judge Laura Taylor Swain on
4/22/2020. DKT#12940.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1062|F|0.10||20.00|20200422|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 169934) Related: [11834] Debtor's Omnibus Objection to Claims One
Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Angel L.
Santiago-Valentin, pro se and in the Spanish language. DKT#
12929.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1063|F|0.10||20.00|20200422|B
310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
90450) Related: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico

Exhibit G-4 April 2020- 505446.TXT

Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) MARIE IVETTE GALARZA PAGAN, pro se and in the Spanish language. DKT# 12930.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1064|F|0.10||20.00|20200422|B 310|A104|NLO|Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 171238 Margarita Rivera Lozada, pro se and in the Spanish Language. DKT# 12932.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1065|F|0.10||20.00|20200422|B 310|A104|NLO|Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169936) Related: [11826] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Celso Perez Pena, pro se and in the Spanish Language. DKT# 12926.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1066|F|0.10||20.00|20200422|B 310|A104|NLO|Receive and analyze Response to Debtor's Objection to Claims (Number(s): 169942) Related: [11826] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Armando Perez Santiago, pro se and in the Spanish language. DKT# 12928.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1067|F|0.10||20.00|20200422|B 310||A101|NLO|Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 1881) Related: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria Rodriguez Rodriguez, pro se and in the Spanish Language. DKT# 12925.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1068|F|0.10||20.00|20200422|B 310||A104|NLO|Receive and read Response to Debtor's Objection to Claims (Number(s): 91296) Related: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Amparo Figueroa-Fajardo, pro se and in the Spanish Language. DKT# 12923.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1069|F|0.10||20.00|20200422|B

Exhibit G-4 April 2020- 505446.TXT

310||A104|NLO|Receive and read Response to Debtor's Objection to Claims (Number(s):
147132) Related: [11822] Debtor's Omnibus Objection to Claims - One Hundred Sixtieth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Envelope) Mabel Diaz Velazquez, pro se and in the Spanish
Language. DKT#12927.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1070|F|0.10||20.00|20200422|B
310||A104|NLO|Receive and read Response to Omnibus Objection (No Objection on File)
- Claims Number(s): 96206 Janet Rodriguez, pro se and in the Spanish Language. DKT#
12933.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1071|F|0.10||20.00|20200422|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 144347) Related: [11823] Debtor's Omnibus Objection to Claims - One
Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Alicia Guilbe
Mercado, pro se and in the Spanish language. DKT#12934.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1072|F|0.10||20.00|20200422|B
310||A104|NLO|Receive and read Response to Debtor's Objection to Claims (Number(s):
91812, 92032) Related: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al., [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Ana A. Garcia Febres, pro se and in the
Spanish Language. DKT#12937.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1073|F|0.20||40.00|20200422|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 78398) Related: [11827] Debtor's Omnibus Objection to Claims - One
Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope)
Nachelyn M. Rivera Colon, pro se and in the Spanish language. DKT#
12938.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1074|F|0.20||40.00|20200422|B
310||A104|NLO|Receive and analyze Response to Debtors Objection (Claim Disallowed)

Exhibit G-4 April 2020- 505446.TXT

Claim Number(s): 164588, 143924 Related: [9895] Debtor's Omnibus Objection to Claims
One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [9942] Debtor's Omnibus Objection to Claims One
Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees
Retirement System of the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [12646] Order, [12671] Order (Attachments: #
(1) Envelope) Aurelina Febres Delgado, pro se and in the Spanish Language. DKT#
12935.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1075|F|0.20||40.00|20200422|B
310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
144517) Related: [11834] Debtor's Omnibus Objection to Claims One Hundred
Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government of the Commonwealth filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen A. Serrano Laureano,
pro se and in the Spanish language. DKT# 12936.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1076|F|0.10||22.00|20200429|B
310||A104|YG|Review Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 101803 (Attachments: # (1) Envelope) Migdonia Serrano Quinones, pro se
and in the Spanish language. Docket 12973.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1077|F|0.10||22.00|20200429|B
310||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 171042)
[11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Envelope) Angel Soto Pitre, pro se and in the Spanish Language. Docket
12974.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1078|F|0.10||22.00|20200429|B
310||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 169891)
[11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Envelope) Rafael Valentin Velazquez, pro se. Docket
12976.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1079|F|0.10||22.00|20200429|B
310||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 148413)
[9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection

Exhibit G-4 April 2020- 505446.TXT

(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Envelope) MARIA I. ROSA, pro seDocket 12975.|66-0554116|220.00|González,
Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1080|F|0.10||22.00|20200429|B
310||A104|YG|Review response to Debtors Objection (Claim Disallowed) Claim
Number(s): 157149 [9892] Debtor's Omnibus Objection to Claims One Hundred
Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Common filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al., [12644] Order filed by Aida M. Alvarez, pro se. Docket
12977.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1081|F|0.10||22.00|20200429|B
310||A104|YG|Review Response to Debtors Objection (Claim Disallowed) Claim
Number(s): 117791 [9938] Debtor's Omnibus Objection to Claims One Hundred
Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of
the Government of the Commonwea filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.,
[12668] Order filed by Walter Rodríguez Oquendo, pro se and in the Spanish Language.
(Attachments: # (1) Envelope) (Attachments: # (1) Envelope)  Docket
12972.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1082|F|0.10||22.00|20200429|B
310||A104|YG|Review Response to Debtors Objection (Claim Disallowed) Claim
Number(s): 122177  [9934] Debtor's Omnibus Objection to Claims One Hundred
Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of
the Government of the Commonwea filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.,
[12662] Order filed by Jose M. Mangual Guilbe, pro se and in the Spanish Language.
Docket 12970.|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1083|F|0.30||84.00|20200430|B
310||A104|KCS|Receive and analyze MOTION of the Commonwealth of Puerto Rico and the
Employees Retirement System of the Government of the Commonwealth of Puerto Rico for
Entry of an Order (A) Extending the Return Date for Filing Information Forms and (B)
Approving Form and Manner of Notice Thereof relative to: 10839 Motion of the
Commonwealth of Puerto Rico and the Employees Retirement System of the Government of
the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation
Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by
COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF
THE COMMONWEALTH OF PUERTO RICO filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DKT 12993]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1084|F|0.10||22.00|20200429|B
320||A104|YG|Review MOTION to inform Authorizing Legal Representation from Attorneys

Exhibit G-4 April 2020- 505446.TXT

Bienenstock & Bauer [11950] MOTION of the Commonwealth of Puerto Rico, the Employees
Retirement System of the Government of the Commonwealth of Puerto Rico, and the
Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure
Statement, (II) Fixing Voting Record filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Notice Docket #11950 # (2) Envelope) filed by Edwin A. Garcia
Febres. Docket 12966. Plan and Disclosure Statement (including Business
Plan)|66-0554116|220.00|González, Yasthel|AS|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1085|F|0.20||56.00|20200408|B
320||A104|KCS|Receive and analyze Objection to "Title III Joint Amended Plan of
Adjustment of the Commonwealth of Puerto Rico, Et. Al." By Sucesion Pastor Mandry
Mercado, Excepting Javier Mandry Mercado Related document:[11946] MOTION Amended
Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.
relative to:[8765] MOTION Title III Joint Plan of Adjustment of the Commonwealth of
Puerto Rico, et al. filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETI filed
by The Financial Oversight and Management Board for Puerto Rico, as Representative
of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A) filed by
SUCESION PASTOR MANDRY MERCADO. [DKT 12701] Plan and Disclosure Statement (including
Business Plan)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1086|F|0.20||56.00|20200408|B
320||A104|KCS|Receive and analyze Motion requesting extension of time (10 business
days days) Relative to: [12448] Order Granting Motion. To respond to the Motion for
Payment of Administrative Expense Claim of Post-Petition Executory Contract
Payments. (Attachments: # (1) Exhibit A- Proposed Order) filed by PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DKT 12702] Plan and Disclosure Statement
(including Business Plan)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1087|E|975.75||975.75|2020040
1||E124||KCS|Court Drive Invoice # 8BF0B14-0043 for March 1, 2020- April 1,
2020.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20200430|505446|1600|01001|98955.25|20200401|20200430||1088|E|0.00|300.00|300.00|202
00416||E112||KCS|Clerk U.S. District Court of Puerto Rico, for Pro Hac Vice Motion
related to Chelsea E. Mullarney, Esq. in the matter of Commonwealth of Puerto Rico
and PREPA.|66-0554116|1.00|Suria, Kenneth C.|PT|[]