# **EXHIBIT 3**

**Expense Itemization**

**Citigroup Global Markets Inc. Expense Detail - October 2018**

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_151 | 47PC1046 | 10/2/2018 | Gavin, John C | AIRFARE | $ 246.40 | | $ 246.40 | Delta Air Lines | MEETINGS WITH PROSKAUER FOR PREPA FINANCING | 60029662 |
| 1028_151 | 47PC1046 | 10/11/2018 | Cohen, Daniel | AIRFARE | $ 216.40 | | $ 216.40 | Delta Air Lines | 10/15 - 10/16 PREPA Stake Holders Meeting  47PC1046 | 60367018 |
| 1028_151 | 47PC1046 | 10/11/2018 | Cohen, Daniel | AIRFARE | $ 356.40 | | $ 356.40 | Delta Air Lines | 10/15 - 10/16 PREPA Stake Holders Meeting  47PC1046 | 60366902 |
| 1028_151 | 47PC1046 | 10/11/2018 | Green, Thomas H | AIRFARE | $ 734.16 | | $ 734.16 | (null) | PROMESA meetings | 60897421 |
| 1028_151 | 47PC1046 | 10/16/2018 | Castiglioni, James | AIRFARE | $ 367.30 | | $ 367.30 | JetBlue | PROMESA Assignment - Puerto Rico - Strategic Planning | 60769131 |
| 1028_151 | 47PC1046 | 10/16/2018 | Brownstein, David M. | AIRFARE | $ 200.00 | | $ 200.00 | United Airlines | PROMESA Assignment - Puerto Rico - Strategic Planning | 60530937 |
| 1028_151 | 47PC1046 | 10/16/2018 | Brownstein, David M. | AIRFARE | $ 165.40 | | $ 165.40 | Delta Air Lines | PROMESA Assignment - Puerto Rico - Strategic Planning | 60530935 |
| 1028_151 | 47PC1046 | 10/16/2018 | Green, Thomas H | AIRFARE | $ 464.80 | | $ 464.80 | (null) | PROMESA meetings | 60897422 |
| 1028_151 | 47PC1046 | 10/17/2018 | Keca, Dashmir | AIRFARE | $ 415.24 | | $ 415.24 | JetBlue | Trip to San Juan for meeting with FOMB and late night UBER expense | 60549453 |
| 1028_151 | 47PC1046 | 10/17/2018 | Keca, Dashmir | AIRFARE | $ 14.39 | | $ 14.39 | CARLSON W 27971945699241 | Trip to San Juan for meeting with FOMB and late night UBER expense | 60549456 |
| 1028_151 | 47PC1046 | 10/19/2018 | Green, Thomas H | AIRFARE | $ 299.40 | | $ 299.40 | (null) | PROMESA meetings | 60897686 |
| 1028_151 | 47PC1046 | 10/22/2018 | Gavin, John C | AIRFARE | $ 266.22 | | $ 266.22 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 60577639 |
| 1028_151 | 47PC1046 | 10/23/2018 | Castiglioni, James | AIRFARE | $ 246.40 | | $ 246.40 | Delta Air Lines | PROMESA Assignment - Puerto Rico - Strategic Planning | 60769132 |
| 1028_151 | 47PC1046 | 10/23/2018 | Keca, Dashmir | AIRFARE | $ 417.36 | | $ 417.36 | United Airlines | Trip to San Juan for meeting with FOMB and late night UBER expense | 60549485 |
| 1028_151 | 47PC1046 | 10/24/2018 | Green, Thomas H | AIRFARE | $ 344.40 | | $ 344.40 | (null) | PROMESA meetings | 60897685 |
| 1028_151 | 47PC1046 | 10/24/2018 | Gavin, John C | AIRFARE | $ 268.01 | | $ 268.01 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 60577645 |
| 1028_151 | 47PC1046 | 10/25/2018 | Brownstein, David M. | AIRFARE | $ 630.36 | | $ 630.36 | United Airlines | Washington DC - PROMESA Assignment - Puerto Rico - Strategic Planning | 60720503 |
| 1028_151 | 47PC1046 | 10/28/2018 | Gavin, John C | AIRFARE | $ 313.22 | | $ 313.22 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 60716103 |
| 1028_151 | 47PC1046 | 10/30/2018 | Cohen, Daniel | AIRFARE | $ 276.40 | | $ 276.40 | American Airlines | 10/31 Meeting with FOMB Members in Washington, DC 10/30, 11/1 - 11/2 PREPA Meetings in Midtown, NY | 60704368 |
| 1028_151 | 47PC1046 | 10/31/2018 | Cohen, Daniel | AIRFARE | $ 75.00 | | $ 75.00 | (null) | (null) | 61301167 |
| 1028_151 | 47PC1046 | 10/2/2018 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $ 44.75 | | $ 44.75 | SJU AIRPORT PARKING | MEETINGS WITH PROSKAUER FOR PREPA FINANCING | 60029660 |
| 1028_151 | 47PC1046 | 10/18/2018 | Brownstein, David M. | GROUND TRANSPORTATION - PARKING/TOLLS | $ 25.00 | | $ 25.00 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531310 |
| 1028_151 | 47PC1046 | 10/21/2018 | Brownstein, David M. | GROUND TRANSPORTATION - PARKING/TOLLS | $ 25.00 | | $ 25.00 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531488 |
| 1028_151 | 47PC1046 | 10/22/2018 | Brownstein, David M. | GROUND TRANSPORTATION - PARKING/TOLLS | $ 25.00 | | $ 25.00 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531501 |
| 1028_151 | 47PC1046 | 10/23/2018 | Green, Thomas H | GROUND TRANSPORTATION - PARKING/TOLLS | $ 40.00 | | $ 40.00 | (null) | PROMESA meetings | 60903331 |
| 1028_151 | 47PC1046 | 10/29/2018 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $ 98.75 | | $ 98.75 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 60716101 |
| 1028_151 | 47PC1046 | 10/2/2018 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $ 68.76 | | $ 68.76 | SIMPLE LIVERY L | MEETINGS WITH PROSKAUER FOR PREPA FINANCING | 60029663 |
| 1028_151 | 47PC1046 | 10/2/2018 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $ 17.16 | | $ 17.16 | GN TAXI FLEET C | MEETINGS WITH PROSKAUER FOR PREPA FINANCING | 60029669 |
| 1028_151 | 47PC1046 | 10/15/2018 | Cohen, Daniel | GROUND TRANSPORTATION - TAXI | $ 26.00 | | $ 26.00 | SJU TAXI | 10/15 - 10/16 PREPA Stake Holders Meeting  47PC1046 | 60435104 |
| 1028_151 | 47PC1046 | 10/19/2018 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $ 20.00 | | $ 20.00 | Taxi | PROMESA Assignment - Puerto Rico - Strategic Planning | 60533856 |
| 1028_151 | 47PC1046 | 10/22/2018 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | $ 26.00 | | $ 26.00 | Taxi | PROMESA Assignment - Puerto Rico - Strategic Planning | 60769577 |
| 1028_151 | 47PC1046 | 10/22/2018 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $ 21.00 | | $ 21.00 | Taxi | PROMESA Assignment - Puerto Rico - Strategic Planning | 60533862 |
| 1028_151 | 47PC1046 | 10/22/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 18.00 | | $ 18.00 | (null) | PROMESA meetings | 60902921 |
| 1028_151 | 47PC1046 | 10/23/2018 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | $ 70.27 | | $ 70.27 | TAXI SVC WOODSIDE | PROMESA Assignment - Puerto Rico - Strategic Planning | 60769134 |
| 1028_151 | 47PC1046 | 10/24/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 75.00 | | $ 75.00 | (null) | PROMESA meetings | 60904111 |
| 1028_151 | 47PC1046 | 10/24/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 21.00 | | $ 21.00 | (null) | PROMESA meetings | 60902931 |
| 1028_151 | 47PC1046 | 10/25/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 14.00 | | $ 14.00 | (null) | PROMESA meetings | 60902892 |
| 1028_151 | 47PC1046 | 10/25/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 17.00 | | $ 17.00 | (null) | PROMESA meetings | 60902873 |
| 1028_151 | 47PC1046 | 10/25/2018 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $ 70.27 | | $ 70.27 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 60577637 |
| 1028_151 | 47PC1046 | 10/25/2018 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $ 60.12 | | $ 60.12 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 60577643 |
| 1028_151 | 47PC1046 | 10/25/2018 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $ 9.96 | | $ 9.96 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 60577640 |
| 1028_151 | 47PC1046 | 10/29/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 18.00 | | $ 18.00 | I Love NY | PROMESA FOMB Board meetings | 60894000 |
| 1028_151 | 47PC1046 | 10/29/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 18.00 | | $ 18.00 | I Love NY | PROMESA FOMB Board meetings | 60894018 |
| 1028_151 | 47PC1046 | 10/30/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 20.00 | | $ 20.00 | DC Taxi | PROMESA FOMB Board meetings | 60894430 |
| 1028_151 | 47PC1046 | 10/30/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 13.00 | | $ 13.00 | I Love NY | PROMESA FOMB Board meetings | 60894103 |
| 1028_151 | 47PC1046 | 10/30/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 18.00 | | $ 18.00 | DC Taxi | PROMESA FOMB Board meetings | 60894451 |
| 1028_151 | 47PC1046 | 10/30/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 18.00 | | $ 18.00 | I Love NY | PROMESA FOMB Board meetings | 60894145 |
| 1028_151 | 47PC1046 | 10/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 10.00 | | $ 10.00 | DC Taxi | PROMESA FOMB Board meetings | 60894485 |
| 1028_151 | 47PC1046 | 10/31/2018 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | $ 6.74 | | $ 6.74 | SQU SQ  GRAND CAB COMP | PROMESA Assignment - Puerto Rico - Strategic Planning | 60772182 |
| 1028_151 | 47PC1046 | 10/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $ 15.00 | | $ 15.00 | DC Taxi | PROMESA FOMB Board meetings | 60894493 |
| 1028_151 | 47PC1046 | 10/31/2018 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $ 78.30 | | $ 78.30 | PP DULLES AIRPORT TAXI | Washington DC - PROMESA Assignment - Puerto Rico - Strategic Planning | 60720504 |
| 1028_151 | 47PC1046 | 10/31/2018 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $ 18.00 | | $ 18.00 | Taxi | Washington DC - PROMESA Assignment - Puerto Rico - Strategic Planning | 60720683 |
| 1028_151 | 47PC1046 | 10/31/2018 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $ 18.00 | | $ 18.00 | Taxi | Washington DC - PROMESA Assignment - Puerto Rico - Strategic Planning | 60720677 |
| 1028_151 | 47PC1046 | 10/31/2018 | Cohen, Daniel | GROUND TRANSPORTATION - TAXI | $ 19.24 | | $ 19.24 | SQUARE  SQ  DC VIP CAB | 10/31 Meeting with FOMB Members in Washington, DC 10/30, 11/1 - 11/2 PREPA Meetings in Midtown, NY | 60704411 |
| 1028_151 | 47PC1046 | 10/31/2018 | Cohen, Daniel | GROUND TRANSPORTATION - TAXI | $ 17.00 | | $ 17.00 | SQU SQ  VIRGINIA YELLO | 10/31 Meeting with FOMB Members in Washington, DC 10/30, 11/1 - 11/2 PREPA Meetings in Midtown, NY | 60704416 |
| 1028_151 | 47PC1046 | 10/1/2018 | Brownstein, David M. | GROUND TRANSPORTATION - TRAIN | $ 468.00 | | $ 468.00 | AMTRAK AGE2740946124319 | PROMESA Assignment - Puerto Rico - Strategic Planning | 60530361 |
| 1028_151 | 47PC1046 | 10/29/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $ 187.00 | | $ 187.00 | AMTRAK AGE3020946116782 | PROMESA FOMB Board meetings | 60893545 |
| 1028_151 | 47PC1046 | 10/29/2018 | Castiglioni, James | GROUND TRANSPORTATION - TRAIN | $ 432.00 | | $ 432.00 | AMTRAK AGE3020946012023 | PROMESA Assignment - Puerto Rico - Strategic Planning | 60772183 |
| 1028_151 | 47PC1046 | 10/30/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $ 187.00 | | $ 187.00 | AMTRAK AGE3030946033630 | PROMESA FOMB Board meetings | 60893544 |
| 1028_151 | 47PC1046 | 10/30/2018 | Cohen, Daniel | GROUND TRANSPORTATION - TRAIN | $ 5.50 | | $ 5.50 | MTA | 10/31 Meeting with FOMB Members in Washington, DC 10/30, 11/1 - 11/2 PREPA Meetings in Midtown, NY | 60894633 |
| 1028_151 | 47PC1046 | 10/31/2018 | Castiglioni, James | GROUND TRANSPORTATION - TRAIN | $ (29.00) | | $ (29.00) | AMTRAK AGE3020946012031 | PROMESA Assignment - Puerto Rico - Strategic Planning | 60772184 |
| 1028_151 | 47PC1046 | 10/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $ 252.00 | | $ 252.00 | AMTRAK AGE3040946100297 | PROMESA FOMB Board meetings | 60893636 |
| 1028_151 | 47PC1046 | 10/31/2018 | Castiglioni, James | GROUND TRANSPORTATION - TRAIN | $ 65.00 | | $ 65.00 | AMTRAK  3040456104762 | PROMESA Assignment - Puerto Rico - Strategic Planning | 60772181 |
| 1028_151 | 47PC1046 | 10/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $ (187.00) | | $ (187.00) | AMTRAK AGE3030946033630 | PROMESA FOMB Board meetings | 60893637 |
| 1028_151 | 47PC1046 | 10/31/2018 | Castiglioni, James | GROUND TRANSPORTATION - TRANSACTION FEES | $ 17.18 | | $ 17.18 | CARLSON W 55471810315441 | PROMESA Assignment - Puerto Rico - Strategic Planning | 60772233 |
| 1028_151 | 47PC1046 | 10/1/2018 | Gavin, John C | HOTEL/LODGING | $ 380.00 | | $ 380.00 | Four Seasons | MEETINGS WITH PROSKAUER FOR PREPA FINANCING | 60032315 |
| 1028_151 | 47PC1046 | 10/2/2018 | Brownstein, David M. | HOTEL/LODGING | $ 198.00 | | $ 198.00 | FAIRMONT HOTELS WASH | PROMESA Assignment - Puerto Rico - Strategic Planning | 60530587 |
| 1028_151 | 47PC1046 | 10/15/2018 | Cohen, Daniel | HOTEL/LODGING | $ 289.00 | | $ 289.00 | CONDADO VANDERBILT H | 10/15 - 10/16 PREPA Stake Holders Meeting  47PC1046 | 60409782 |
| 1028_151 | 47PC1046 | 10/18/2018 | Brownstein, David M. | HOTEL/LODGING | $ 199.00 | | $ 199.00 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531263 |
| 1028_151 | 47PC1046 | 10/21/2018 | Brownstein, David M. | HOTEL/LODGING | $ 199.00 | | $ 199.00 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531438 |
| 1028_151 | 47PC1046 | 10/22/2018 | Brownstein, David M. | HOTEL/LODGING | $ 199.00 | | $ 199.00 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531440 |
| 1028_151 | 47PC1046 | 10/22/2018 | Keca, Dashmir | HOTEL/LODGING | $ 199.00 | | $ 199.00 | CONDADO VANDERBILT H | Trip to San Juan for meeting with FOMB and late night UBER expense | 60551133 |
| 1028_151 | 47PC1046 | 10/22/2018 | Castiglioni, James | HOTEL/LODGING | $ 199.00 | | $ 199.00 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60769366 |
| 1028_151 | 47PC1046 | 10/22/2018 | Green, Thomas H | HOTEL/LODGING | $ 199.00 | | $ 199.00 | (null) | PROMESA meetings | 60903327 |
| 1028_151 | 47PC1046 | 10/23/2018 | Green, Thomas H | HOTEL/LODGING | $ 199.00 | | $ 199.00 | (null) | PROMESA meetings | 60903330 |
| 1028_151 | 47PC1046 | 10/24/2018 | Gavin, John C | HOTEL/LODGING | $ 375.00 | | $ 375.00 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 61019896 |
| 1028_151 | 47PC1046 | 10/30/2018 | Green, Thomas H | HOTEL/LODGING | $ 231.00 | | $ 231.00 | MANDARIN ORIENTL WASH | PROMESA FOMB Board meetings | 60896457 |
| 1028_151 | 47PC1046 | 10/31/2018 | Brownstein, David M. | HOTEL/LODGING | $ 272.00 | | $ 272.00 | Ritz-Carlton | Washington DC - PROMESA Assignment - Puerto Rico - Strategic Planning | 60720639 |
| 1028_151 | 47PC1046 | 10/1/2018 | Gavin, John C | LODGING TAX | $ 59.56 | | $ 59.56 | Four Seasons | MEETINGS WITH PROSKAUER FOR PREPA FINANCING | 60032314 |
| 1028_151 | 47PC1046 | 10/2/2018 | Brownstein, David M. | LODGING TAX | $ 29.60 | | $ 29.60 | FAIRMONT HOTELS WASH | PROMESA Assignment - Puerto Rico - Strategic Planning | 60530586 |
| 1028_151 | 47PC1046 | 10/15/2018 | Cohen, Daniel | LODGING TAX | $ 89.53 | | $ 89.53 | CONDADO VANDERBILT H | 10/15 - 10/16 PREPA Stake Holders Meeting  47PC1046 | 60409781 |
| 1028_151 | 47PC1046 | 10/18/2018 | Brownstein, David M. | LODGING TAX | $ 61.65 | | $ 61.65 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531260 |
| 1028_151 | 47PC1046 | 10/21/2018 | Brownstein, David M. | LODGING TAX | $ 61.65 | | $ 61.65 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531437 |
| 1028_151 | 47PC1046 | 10/22/2018 | Castiglioni, James | LODGING TAX | $ 61.65 | | $ 61.65 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60769365 |
| 1028_151 | 47PC1046 | 10/22/2018 | Brownstein, David M. | LODGING TAX | $ 61.65 | | $ 61.65 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning | 60531439 |
| 1028_151 | 47PC1046 | 10/22/2018 | Keca, Dashmir | LODGING TAX | $ 61.65 | | $ 61.65 | CONDADO VANDERBILT H | Trip to San Juan for meeting with FOMB and late night UBER expense | 60551132 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_151 | 47PC1046 | 10/22/2018 | Green, Thomas H | LODGING TAX | $ | 61.65 | $ | 61.65 | (null) | PROMESA meetings | 60903326 |
| 1028_151 | 47PC1046 | 10/23/2018 | Green, Thomas H | LODGING TAX | $ | 61.65 | $ | 61.65 | (null) | PROMESA meetings | 60903329 |
| 1028_151 | 47PC1046 | 10/24/2018 | Gavin, John C | LODGING TAX | $ | 58.81 | $ | 58.81 | (null) | PUERTO RICO ELECTRIC AND POWER DEBT NEGOTIATIONS; PROMESA MEETINGS | 61019895 |
| 1028_151 | 47PC1046 | 10/30/2018 | Green, Thomas H | LODGING TAX | $ | 34.53 | $ | 34.53 | MANDARIN ORIENTL WASH | PROMESA FOMB Board meetings | 60896456 |
| 1028_151 | 47PC1046 | 10/31/2018 | Brownstein, David M. | LODGING TAX | $ | 40.66 | $ | 40.66 | Ritz-Carlton | Washington DC - PROMESA Assignment - Puerto Rico - Strategic Planning | 60720638 |
| 1028_151 | 47PC1046 | 10/12/2018 | | Title III Legal Fees | | $5,102.70 | | $5,102.70 | Storch Amini PC | Fee Application-Related Fees and Expenses for September 2018 | |

Citigroup Global Markets Inc. Expense Detail - November 2018

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_152 | 47PC1046 | 11/1/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $18.00 | | $18.00 | I Love NY | PROMESA FOMB Board meetings | 60894241 |
| 1028_152 | 47PC1046 | 11/1/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | I Love NY | PROMESA FOMB Board meetings | 60894163 |
| 1028_152 | 47PC1046 | 11/1/2018 | Cohen, Daniel | GROUND TRANSPORTATION - TRAIN | $2.75 | | $2.75 | MTA | 10/31 Meeting with FOMB Members in Washington, DC 10/30, 11/1 - 11/2 PREPA Meetings in Midtown, NY | 60894739 |
| 1028_152 | 47PC1046 | 11/1/2018 | Cohen, Daniel | GROUND TRANSPORTATION - TRAIN | $5.50 | | $5.50 | MTA | 10/31 Meeting with FOMB Members in Washington, DC 10/30, 11/1 - 11/2 PREPA Meetings in Midtown, NY | 60894671 |
| 1028_152 | 47PC1046 | 11/3/2018 | Brownstein, David M. | AIRFARE | ($293.56) | | ($293.56) | United Airlines | Washington DC - PROMESA Assignment - Puerto Rico - Strategic Planning | 60720531 |
| 1028_152 | 47PC1046 | 11/3/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $144.00 | | $144.00 | AMTRAK AGE307094601 | PROMESA meetings | 60896684 |
| 1028_152 | 47PC1046 | 11/3/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $166.00 | | $166.00 | AMTRAK AGE307094601 | PROMESA meetings | 60896682 |
| 1028_152 | 47PC1046 | 11/5/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | ($166.00) | | ($166.00) | AMTRAK AGE307094601 | PROMESA meetings | 60896685 |
| 1028_152 | 47PC1046 | 11/5/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $144.00 | | $144.00 | AMTRAK AGE309094605 | PROMESA meetings | 60896686 |
| 1028_152 | 47PC1046 | 11/5/2018 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $166.00 | | $166.00 | (null) | PROMESA MEETINGS; PUERTO RICO ELECTRIC & POWER DEBT NEGOTIATIONS | 61021658 |
| 1028_152 | 47PC1046 | 11/5/2018 | Gavin, John C | AIRFARE | $561.54 | | $561.54 | (null) | PROMESA MEETINGS; PUERTO RICO ELECTRIC & POWER DEBT NEGOTIATIONS | 61021659 |
| 1028_152 | 47PC1046 | 11/6/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA meetings | 60896783 |
| 1028_152 | 47PC1046 | 11/6/2018 | Gavin, John C | HOTEL/LODGING | $275.00 | | $275.00 | (null) | PROMESA MEETINGS; PUERTO RICO ELECTRIC & POWER DEBT NEGOTIATIONS | 61050191 |
| 1028_152 | 47PC1046 | 11/6/2018 | Gavin, John C | LODGING TAX | $44.07 | | $44.07 | (null) | PROMESA MEETINGS; PUERTO RICO ELECTRIC & POWER DEBT NEGOTIATIONS | 61050190 |
| 1028_152 | 47PC1046 | 11/7/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | I Love NY | PROMESA meetings | 60896798 |
| 1028_152 | 47PC1046 | 11/7/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $18.00 | | $18.00 | I Love NY | PROMESA meetings | 60896806 |
| 1028_152 | 47PC1046 | 11/7/2018 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $8.76 | | $8.76 | (null) | PROMESA MEETINGS; PUERTO RICO ELECTRIC & POWER DEBT NEGOTIATIONS | 61021664 |
| 1028_152 | 47PC1046 | 11/7/2018 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $17.76 | | $17.76 | (null) | PROMESA MEETINGS; PUERTO RICO ELECTRIC & POWER DEBT NEGOTIATIONS | 61021661 |
| 1028_152 | 47PC1046 | 11/8/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $17.00 | | $17.00 | I Love NY | PROMESA meetings | 60896849 |
| 1028_152 | 47PC1046 | 11/8/2018 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $62.75 | | $62.75 | (null) | PROMESA MEETINGS; PUERTO RICO ELECTRIC & POWER DEBT NEGOTIATIONS | 61021657 |
| 1028_152 | 47PC1046 | 11/14/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | I Love NY | PROMESA meetings | 60896872 |
| 1028_152 | 47PC1046 | 11/9/2018 | | Title III Legal Fees | $1,929.60 | | $1,929.60 | Storch Amini PC | Fee Application-Related Attorneys' Fees and Expenses for October 2018 | |

Citigroup Global Markets Inc. Expense Detail - December 2018

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 12 | | 12 | I Love NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 11 | | 11 | I Love NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 12 | | 12 | I Love NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 17 | | 17 | I Love NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-04 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 10 | | 10 | I Love NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Cohen, Daniel | AIRFARE | 801.8 | | 801.8 | Delta Air Lines | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Cohen, Daniel | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 0067288310 | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 10.33 | | 10.33 | HUDSONNEWS ST1182 | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Cohen, Daniel | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 0067288311 | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Cohen, Daniel | AIRFARE - TRAVEL TRANSACTION FEES | 93.15 | | 93.15 | CARLSON W 0067288311 | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Cohen, Daniel | BASE FARE | 111 | | 111 | RE-s Westfair | 11/28 - 11/29 Meetings at FOMB in Puerto Rico |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Cohen, Daniel | SERVICE/ADMIN FEE | 20.99 | | 20.99 | RE-s Westfair | 11/28 - 11/29 Meetings at FOMB in Puerto Rico |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Cohen, Daniel | TAX/VAT | 9.04 | | 9.04 | RE-s Westfair | 11/28 - 11/29 Meetings at FOMB in Puerto Rico |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Cohen, Daniel | TOLLS | 17 | | 17 | RE-s Westfair | 11/28 - 11/29 Meetings at FOMB in Puerto Rico |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | 144 | | 144 | AMTRAK AGE3370946055 | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-04 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | 186 | | 186 | AMTRAK AGE3380946000 | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-04 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | -144 | | -144 | AMTRAK AGE3370946055 | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | 30.9 | | 30.9 | CARLSON W 2797288310 | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | 30.9 | | 30.9 | CARLSON W 2797288311 | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | AIRFARE | 215.12 | | 215.12 | JetBlue | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | AIRFARE | 242.72 | | 242.72 | JetBlue | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | 50.9 | | 50.9 | Delta | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-07 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 21.22 | | 21.22 | GUSTOS CAFE TB | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-07 00:00:00 | Cohen, Daniel | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 0067288312 | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-07 00:00:00 | Cohen, Daniel | AIRFARE | 1098.8 | | 1098.8 | Delta Air Lines | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-07 00:00:00 | Cohen, Daniel | AIRFARE | -1098.8 | | -1098.8 | Delta Air Lines | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Cohen, Daniel | LODGING TAX | 89.53 | | 89.53 | CONDADO VANDERBILT H | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Cohen, Daniel | HOTEL/LODGING | 289 | | 289 | CONDADO VANDERBILT H | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-07 00:00:00 | Cohen, Daniel | GROUND TRANSPORTATION - TAXI | 26 | | 26 | TAXI TURISTICO | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Cohen, Daniel | BASE FARE | 111 | | 111 | RE-s Westfair | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Cohen, Daniel | SERVICE/ADMIN FEE | 20.99 | | 20.99 | RE-s Westfair | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Cohen, Daniel | TAX/VAT | 9.04 | | 9.04 | RE-s Westfair | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Cohen, Daniel | TOLLS | 17 | | 17 | RE-s Westfair | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Cohen, Daniel | BASE FARE | 111 | | 111 | RE-s Westfair | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Cohen, Daniel | SERVICE/ADMIN FEE | 20.99 | | 20.99 | RE-s Westfair | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Cohen, Daniel | TAX/VAT | 9.04 | | 9.04 | RE-s Westfair | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Cohen, Daniel | TOLLS | 17 | | 17 | RE-s Westfair | 12/6 -12/7 PREPA Meetings in San Juan, PR |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 2797288313 | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-16 00:00:00 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | 30.9 | | 30.9 | CARLSON W 2797181216 | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Gavin, John C | AIRFARE | 69.88 | | 69.88 | JETBLUE 2792115104034 | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-16 00:00:00 | Gavin, John C | GROUND TRANSPORTATION - TAXI | 70.27 | | 70.27 | CURB- TAXI APP | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Gavin, John C | GROUND TRANSPORTATION - TAXI | 11.76 | | 11.76 | **CURB- TAXI APP** | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Gavin, John C | GROUND TRANSPORTATION - TAXI | 18.96 | | 18.96 | CURB- TAXI APP | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-14 00:00:00 | Gavin, John C | GROUND TRANSPORTATION - TAXI | 18.96 | | 18.96 | SIMPLE LIVERY L | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Gavin, John C | SUNDRY - TIPS/GRATUITIES | 9.1 | | 9.1 | UBER TRIP VT4B5 | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-11 00:00:00 | Gavin, John C | AIRFARE | 495.63 | | 495.63 | JetBlue | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-16 00:00:00 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | 59 | | 59 | SJU AIRPORT PARKING | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-18 00:00:00 | Cohen, Daniel | GROUND TRANSPORTATION - PARKING/TOLLS | 6 | | 6 | WHITE PLAINS PARK DPT | 12/17 - 12/18 PREPA Meetings at LIPA and NYPA |
| 1028_161 | 47PC1046 | 2018-12-18 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 1.5 | | 1.5 | CAMILLES SIDEWALK CAFI | 12/17 - 12/18 PREPA Meetings at LIPA and NYPA |
| 1028_161 | 47PC1046 | 2018-12-18 00:00:00 | Cohen, Daniel | CAR MILEAGE | 11.77 | | 11.77 | (null) | 12/17 - 12/18 PREPA Meetings at LIPA and NYPA |
| 1028_161 | 47PC1046 | 2018-12-17 00:00:00 | Cohen, Daniel | CAR MILEAGE | 51.36 | | 51.36 | (null) | 12/17 - 12/18 PREPA Meetings at LIPA and NYPA |
| 1028_161 | 47PC1046 | 2018-12-17 00:00:00 | Cohen, Daniel | GROUND TRANSPORTATION - PARKING/TOLLS | 11.52 | | 11.52 | MTAB&T | 12/17 - 12/18 PREPA Meetings at LIPA and NYPA |
| 1028_161 | 47PC1046 | 2018-12-14 00:00:00 | Gavin, John C | CAR MILEAGE | 12.84 | | 12.84 | (null) | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-14 00:00:00 | Gavin, John C | NORMAL FARE | 83.04 | | 83.04 | UBER TRIP VT4B5 | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-14 00:00:00 | Gavin, John C | OTHER FEES | 6.45 | | 6.45 | UBER TRIP VT4B5 | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-14 00:00:00 | Gavin, John C | LODGING TAX | 52.33 | | 52.33 | Westin Hotels and Resorts | PROMESA MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-14 00:00:00 | Gavin, John C | HOTEL/LODGING | 331 | | 331 | Westin Hotels and Resorts | PROMESA MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Gavin, John C | LODGING TAX | 96.14 | | 96.14 | Westin Hotels and Resorts | PROMESA MEETINGS |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Gavin, John C | HOTEL/LODGING | 628 | | 628 | Westin Hotels and Resorts | PROMESA MEETINGS |

| Matter | Code | Date | Employee | Category | Amount | Amount | Vendor | Description |
|---|---|---|---|---|---|---|---|---|
| 1028_161 | 47PC1046 | 2018-12-10 00:00:00 | Cohen, Daniel | LODGING TAX | 45.7 | 45.7 | INTERCONT SAN JUAN RES | Hotel Bill - Cancelation Hotel Fee for canceled PREPA trip. |
| 1028_161 | 47PC1046 | 2018-12-10 00:00:00 | Cohen, Daniel | HOTEL/LODGING | 159.67 | 159.67 | INTERCONT SAN JUAN RES | Hotel Bill - Cancelation Hotel Fee for canceled PREPA trip. |
| 1028_161 | 47PC1046 | 2018-12-12 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | 186 | 186 | AMTRAK AGE3460946056 | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Green, Thomas H | ENTERTAINMENT - CLIENT (MEALS) | 130.62 | 130.62 | WESTIN NY AT TS DINING | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-18 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRANSACTION FEES | 14.39 | 14.39 | CARLSON W 8900000656 | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-18 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | 166 | 166 | AMTRAK AGE3520946070 | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-18 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 12 | 12 | I LOVE NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-18 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 15 | 15 | I LOVE NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 15 | 15 | I LOVE NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-15 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 11 | 11 | I LOVE NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-17 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 13 | 13 | I LOVE NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-19 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 10 | 10 | I LOVE NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-19 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 20 | 20 | I LOVE NY | PROMESA meetings |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Brownstein, David M. | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | 14.39 | CARLSON W 0067288310 | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-03 00:00:00 | Brownstein, David M. | AIRFARE | 557.8 | 557.8 | Delta Air Lines | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Brownstein, David M. | LODGING TAX | 89.53 | 89.53 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Brownstein, David M. | HOTEL/LODGING | 289 | 289 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Brownstein, David M. | MEALS - EMPLOYEE TRAVEL | 81.13 | 81.13 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - PARKING/TOLLS | 25 | 25 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Brownstein, David M. | NORMAL FARE | 42.67 | 42.67 | (null) | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-06 00:00:00 | Brownstein, David M. | OTHER FEES | 23.15 | 23.15 | (null) | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-07 00:00:00 | Brownstein, David M. | NORMAL FARE | 55.19 | 55.19 | (null) | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-07 00:00:00 | Brownstein, David M. | OTHER FEES | 25.8 | 25.8 | (null) | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-20 00:00:00 | Brownstein, David M. | AIRFARE | 475.8 | 475.8 | United Airlines | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_161 | 47PC1046 | 2018-12-20 00:00:00 | Brownstein, David M. | AIRFARE - TRAVEL TRANSACTION FEES | 30.9 | 30.9 | CARLSON W 0167233643 | PROMESA Assignment - Puerto Rico - Strategic Planning |

**Citigroup Global Markets Inc. Expense Detail - January 2019**

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 25.4 | | 25.4 | PROSKAUER CAFE18211060 | 1/23 PREPA Meetings in with NY Power Authority in White Plains at the NYPA offices  1/24 PREPA Meetings in midtown |
| 1028_162 | 47PC1046 | 2019-01-25 00:00:00 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | 44.75 | | 44.75 | SJU AIRPORT PARKING | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-21 00:00:00 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 00672416019291 | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Gavin, John C | GROUND TRANSPORTATION - TAXI | 70.27 | | 70.27 | CURB- TAXI APP | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-21 00:00:00 | Gavin, John C | AIRFARE | 558.4 | | 558.4 | Delta Air Lines | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-25 00:00:00 | Gavin, John C | GROUND TRANSPORTATION - TAXI | 70.27 | | 70.27 | CURB- TAXI APP | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Gavin, John C | CAR MILEAGE | 12.31 | | 12.31 | (null) | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Gavin, John C | LODGING TAX | 27.4 | | 27.4 | Omni Hotels | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Gavin, John C | HOTEL/LODGING | 162 | | 162 | Omni Hotels | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Gavin, John C | TELECOMMUNICATIONS - INTERNET ACCESS | 4.95 | | 4.95 | Omni Hotels | PROMESA DEBT RESTRUCTURING MEETINGS |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Cohen, Daniel | AIRFARE | 165.7 | | 165.7 | United Airlines | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 19.94 | | 19.94 | C2 - LITTLE PURSE | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-30 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 15.98 | | 15.98 | UA INFLT 01615024203079 | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-30 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 5.02 | | 5.02 | GUSTOS CAFE TB | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 74.44 | | 74.44 | CONDADO VANDERBILT H | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 19.26 | | 19.26 | C2 VANGUARD MKT - EMV | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Cohen, Daniel | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 01672443427971 | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Cohen, Daniel | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 00672438371011 | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Cohen, Daniel | AIRFARE | 246.7 | | 246.7 | Delta Air Lines | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-31 00:00:00 | Gavin, John C | AIRFARE | 216.7 | | 216.7 | Delta Air Lines | MEDIATION PREP & MEDIATION IN NYC FOR PROMESA |
| 1028_162 | 47PC1046 | 2019-01-31 00:00:00 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 00672456365871 | MEDIATION PREP & MEDIATION IN NYC FOR PROMESA |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Cohen, Daniel | AIRFARE | 1415.88 | | 1415.88 | Delta Air Lines | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | BASE FARE | 132 | | 132 | RE-s Westfair | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | SERVICE/ADMIN FEE | 25.16 | | 25.16 | RE-s Westfair | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | TOLLS | 27 | | 27 | RE-s Westfair | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | MEALS - EMPLOYEE TRAVEL | 23 | | 23 | SJU RESTAURANT | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Cohen, Daniel | LODGING TAX | 92.63 | | 92.63 | CONDADO VANDERBILT H | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Cohen, Daniel | HOTEL/LODGING | 299 | | 299 | CONDADO VANDERBILT H | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | LODGING TAX | 92.63 | | 92.63 | CONDADO VANDERBILT H | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | HOTEL/LODGING | 299 | | 299 | CONDADO VANDERBILT H | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Cohen, Daniel | GROUND TRANSPORTATION - TAXI | 33 | | 33 | SJU TAXI | 1/28 - 1/30 Meeting with Puerto Rico Fiscal Agency & Financial Advisory Authority, Financial Oversight & Management Board for Puerto Rico |
| 1028_162 | 47PC1046 | 2019-01-15 00:00:00 | Castiglioni, James | MEALS - EMPLOYEE TRAVEL | 23.68 | | 23.68 | C3 - CAPS BEER GARDEN | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-15 00:00:00 | Castiglioni, James | MEALS - EMPLOYEE TRAVEL | 1.68 | | 1.68 | AIP CAFE LLC | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-11 00:00:00 | Castiglioni, James | AIRFARE - TRAVEL TRANSACTION FEES | 50.9 | | 50.9 | CARLSON W 01672388215731 | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-11 00:00:00 | Castiglioni, James | AIRFARE | 468.04 | | 468.04 | United Airlines | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-17 00:00:00 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | 66.7 | | 66.7 | TAXI-NEWARK.COM 3 | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-17 00:00:00 | Castiglioni, James | MEALS - EMPLOYEE TRAVEL | 28.22 | | 28.22 | LA VENDIMIA DE JOSE | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-14 00:00:00 | Castiglioni, James | LODGING TAX | 26.1 | | 26.1 | Courtyards | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-14 00:00:00 | Castiglioni, James | HOTEL/LODGING | 145 | | 145 | Courtyards | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-15 00:00:00 | Castiglioni, James | LODGING TAX | 26.1 | | 26.1 | Courtyards | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-15 00:00:00 | Castiglioni, James | HOTEL/LODGING | 145 | | 145 | Courtyards | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Castiglioni, James | LODGING TAX | 26.1 | | 26.1 | Courtyards | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Castiglioni, James | HOTEL/LODGING | 145 | | 145 | Courtyards | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-17 00:00:00 | Castiglioni, James | MEALS - EMPLOYEE TRAVEL | 23.93 | | 23.93 | La Vendimia de Jose - Airport | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-14 00:00:00 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | 105.2 | | 105.2 | Taxi | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-14 00:00:00 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | 27 | | 27 | Taxi | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Castiglioni, James | NORMAL FARE | 11.08 | | 11.08 | UBER | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Castiglioni, James | NORMAL FARE | 3.66 | | 3.66 | UBER | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Castiglioni, James | NORMAL FARE | 10.19 | | 10.19 | UBER | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Castiglioni, James | TIP | 3 | | 3 | UBER | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-18 00:00:00 | Castiglioni, James | NORMAL FARE | 9.26 | | 9.26 | UBER | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-18 00:00:00 | Castiglioni, James | NORMAL FARE | 8.84 | | 8.84 | UBER | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Castiglioni, James | AIRFARE - TRAVEL TRANSACTION FEES | 30.9 | | 30.9 | CARLSON W 00672438371781 | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-30 00:00:00 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | 76.3 | | 76.3 | TAXI-NEWARK.COM | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Castiglioni, James | MEALS - EMPLOYEE TRAVEL | 24.74 | | 24.74 | T2 DUE AMICI | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | 70.26 | | 70.26 | NYCTAXI6N64 | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Castiglioni, James | AIRFARE | 588.4 | | 588.4 | Delta Air Lines | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Castiglioni, James | AIRFARE - TRAVEL TRANSACTION FEES | 30.9 | | 30.9 | CARLSON W 01672444751851 | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Castiglioni, James | AIRFARE | 294.75 | | 294.75 | United Airlines | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Castiglioni, James | LODGING TAX | 92.63 | | 92.63 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Castiglioni, James | HOTEL/LODGING | 299 | | 299 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Castiglioni, James | LODGING TAX | 92.63 | | 92.63 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Castiglioni, James | HOTEL/LODGING | 299 | | 299 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | 25 | | 25 | Taxi | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | 144 | | 144 | AMTRAK AGE0290946118020 | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-30 00:00:00 | Green, Thomas H | MEALS - EMPLOYEE TRAVEL | 8.14 | | 8.14 | DUNKIN DONUTS | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-30 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 14 | | 14 | I LOVE NY | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 15 | | 15 | I LOVE NY | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 20 | | 20 | I LOVE NY | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-24 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 15 | | 15 | I LOVE NY | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 16 | | 16 | I LOVE NY | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 15 | | 15 | I LOVE NY | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 89000000664951 | PROMESA meetings |
| 1028_162 | 47PC1046 | 2019-01-02 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | 124 | | 124 | AMTRAK AGE0020946032719 | Mass Department of Transportation meetings |
| 1028_162 | 47PC1046 | 2019-01-02 00:00:00 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | 14.39 | | 14.39 | CARLSON W 89000000657101 | Mass Department of Transportation meetings |
| 1028_162 | 47PC1046 | 2019-01-03 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 15 | | 15 | I LOVE NY | Mass Department of Transportation meetings |
| 1028_162 | 47PC1046 | 2019-01-03 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 13.8 | | 13.8 | I LOVE NY | Mass Department of Transportation meetings |
| 1028_162 | 47PC1046 | 2019-01-04 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 13 | | 13 | I LOVE NY | Mass Department of Transportation meetings |
| 1028_162 | 47PC1046 | 2019-01-04 00:00:00 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | 15 | | 15 | I LOVE NY | Mass Department of Transportation meetings |
| 1028_162 | 47PC1046 | 2019-01-22 00:00:00 | Green, Thomas H | AIRFARE | 334.4 | | 334.4 | Delta Air Lines | New business and workshop meetings with Bond Attorney |
| 1028_162 | 47PC1046 | 2019-01-04 00:00:00 | Brownstein, David M. | AIRFARE | 304.14 | | 304.14 | United Airlines | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-04 00:00:00 | Brownstein, David M. | AIRFARE - TRAVEL TRANSACTION FEES | 30.9 | | 30.9 | CARLSON W 01672364340621 | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-13 00:00:00 | Brownstein, David M. | LODGING TAX | 105.02 | | 105.02 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-13 00:00:00 | Brownstein, David M. | HOTEL/LODGING | 339 | | 339 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-14 00:00:00 | Brownstein, David M. | LODGING TAX | 105.02 | | 105.02 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-14 00:00:00 | Brownstein, David M. | HOTEL/LODGING | 339 | | 339 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-15 00:00:00 | Brownstein, David M. | LODGING TAX | 105.02 | | 105.02 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-15 00:00:00 | Brownstein, David M. | HOTEL/LODGING | 339 | | 339 | CONDADO VANDERBILT H | PROMESA Assignment - Puerto Rico - Strategic Planning |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Brownstein, David M. | LODGING TAX | 105.02 | 105.02 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Brownstein, David M. | HOTEL/LODGING | 339 | 339 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-17 00:00:00 | Brownstein, David M. | HOTEL/LODGING | 295.1 | 295.1 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-17 00:00:00 | Brownstein, David M. | LODGING TAX | 53.12 | 53.12 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-17 00:00:00 | Brownstein, David M. | LODGING TAX | 38.3 | 38.3 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-15 00:00:00 | Brownstein, David M. | MEALS - EMPLOYEE TRAVEL | 18.38 | 18.38 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-14 00:00:00 | Brownstein, David M. | NORMAL FARE | 9.61 | 9.61 | (null) | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-17 00:00:00 | Brownstein, David M. | NORMAL FARE | 8.25 | 8.25 | (null) | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-18 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | 70.26 | 70.26 | NYCTAXI9N77 | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-27 00:00:00 | Brownstein, David M. | AIRFARE - TRAVEL TRANSACTION FEES | 50.9 | 50.9 | CARLSON W 01672438370531 | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-27 00:00:00 | Brownstein, David M. | AIRFARE | 308.26 | 308.26 | United Airlines | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Brownstein, David M. | LODGING TAX | 92.63 | 92.63 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Brownstein, David M. | HOTEL/LODGING | 299 | 299 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Brownstein, David M. | LODGING TAX | 92.63 | 92.63 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Brownstein, David M. | HOTEL/LODGING | 299 | 299 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - PARKING/TOLLS | 25 | 25 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Brownstein, David M. | MEALS - EMPLOYEE TRAVEL | 125.7 | 125.7 | CONDADO VANDERBILT H | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-28 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | 20 | 20 | Taxi | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | 26 | 26 | Taxi | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-29 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | 15 | 15 | Taxi | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-16 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | 23 | 23 | Go Taxi | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-17 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | 23 | 23 | Taxi | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-18 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | 27 | 27 | Taxi | | PROMESA Assignment - Puerto Rico - Strategic Planning |
| 1028_162 | 47PC1046 | 2019-01-13 00:00:00 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | 21 | 21 | Taxi | | PROMESA Assignment - Puerto Rico - Strategic Planning |