# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit A** to be served via first class mail on the CW Notice Parties Service List attached hereto as **Exhibit B**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit C** to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit E** to be served via first class mail on the HTA Notice Parties Service List attached hereto as **Exhibit F**.

Dated: October 9, 2020

<div style="text-align:right">

*/s/ Rachel O'Connor*
Rachel O'Connor

</div>

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 9, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 46793

**<u>Exhibit A</u>**



**GOVERNMENT OF PUERTO RICO**
Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

6 de octubre de 2020

**Re:    Reclamación Núm.          - REQUIERE RESPUESTA/ FAVOR COMPLETAR
REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es)
fue(ron) presentada(s) contra el **Estado Libre Asociado de Puerto Rico** y registrada(s) por Prime
Clerk como Evidencia de Reclamación Núm.          (la "Reclamación").

El 6 de octubre de 2020 los Deudores transfirieron su Reclamación al Procedimiento de
Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o
"Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos
administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su
Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los
procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento
[Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier
documentación suplementaria que usted haya proporcionado. Basado en la información provista
por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir,
no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión
que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede
determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará
recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk:
https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de 5 de noviembre de 2020 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

October 6, 2020

<u>**Re: Claim No.        - RESPONSE REQUIRED**</u>
        <u>**COMPLETE ATTACHED INFORMATION REQUEST**</u>

Dear

We write with respect to your proof(s) of claim, which was filed on                 against
**Commonwealth of Puerto Rico** and logged by Prime Clerk as Proof of Claim No.
(the "<u>Claim</u>").

On October 6, 2020, the Debtors transferred your Claim into the Administrative Claims
Reconciliation ("<u>ACR</u>") process.  This means that your Claim will be resolved using the
Commonwealth's existing administrative processes.  Specifically, your claim will be resolved by
ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR
process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have
provided.  Based on the information you have provided, it appears that your Claim is only
asserting your right to receive your pension and nothing else.  It does not appear that you dispute
the amount of the pension payments you are receiving or can expect to receive upon your
retirement.  You can determine the pension payment amount ERS presently expects you will
receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your
pension or whether you have any independent claim against ERS unrelated to your right to
pension benefits.  Please confirm whether or not you dispute the amount of your pension or have
an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,
https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before November 5, 2020 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

### FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO.

**_____** Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm.          NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

**_____** Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm.          o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____

_____

_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

*Proof of Claim:*
*Claimant:*

## <u>INFORMATION REQUEST FORM</u>

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**<u>CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO.</u>**

**_____**   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.          and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**<u>OR</u>**

**_____**   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim No.          or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____

_____

_____

**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

3

**Exhibit B**

# Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1518778 | Acevedo Marti, Antonio | Address on file |
| 1472567 | Acevedo Torres, Angel L | Address on file |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | Address on file |
| 1160606 | ACOSTA, ALEXIS | Address on file |
| 1056389 | AGOSTO, MARILYN | Address on file |
| 1096997 | ALAMO SANCHEZ, VANESSA | Address on file |
| 1522270 | ALEJANDRO PONCE, JOSE | Address on file |
| 1542584 | Aleman Ortiz, Orlando | Address on file |
| 1159998 | ALEQUIN RIVERA, ALEX | Address on file |
| 1481550 | Algarin Lopez, John | Address on file |
| 14185 | ALICEA BERNIER, JULIO E | Address on file |
| 1599656 | Almeda Flores, Marisol | Address on file |
| 722576 | APONTE MERCADO, MILAGROS | Address on file |
| 1491466 | ARIAS GONZALEZ, CIARA M | Address on file |
| 1168044 | BAEZ CONTRERA, ANGELA | Address on file |
| 1247959 | BAEZ DIAZ, LEYLANIE | Address on file |
| 1503256 | BERRIOS PASTRANA, LUIS | Address on file |
| 715544 | BETANCOURT JIMENEZ, MARILYN | Address on file |
| 53591 | BLANCO SANTIAGO, YANIS | Address on file |
| 53910 | BOBE SALCEDO, WILSON | Address on file |
| 1565952 | Bonilla Ortiz, Fernando J. | Address on file |
| 1473129 | BOUET RAMIREZ, ELBA | Address on file |
| 895002 | BOUET RAMIREZ, ELBA | Address on file |
| 1516836 | Bracero Torres, Pedro | Address on file |
| 1247605 | BURGADO DE JESUS, LESLIE A | Address on file |
| 1634575 | Burgos Anduar, Karen I. | Address on file |
| 1481253 | Cabrera Mingiela, Angel D | Address on file |
| 1578805 | Cabrera Minguela, Juan C. | Address on file |
| 1482133 | CALDERON CAPO, CANDIDO | Address on file |
| 1571011 | Calzada Canales, Onellie | Address on file |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | | |
|---|---|---|
| 1509445 | Cambier, Carmen | Address on file |
| 1493831 | Candelario Correa, Gloria E. | Address on file |
| 1488574 | Carbo Matos, Joseph | Address on file |
| 1054955 | CARBO MATOS, MARIAM M | Address on file |
| 81764 | CASIANO GUIO, JENIFFER E | Address on file |
| 1555833 | CASTRO MALAVE, CARMEN IDALIA | Address on file |
| 1385889 | CIDELY GONZALEZ, JENNETTE | Address on file |
| 1246858 | CLIMENT GARCIA, LAURA E | Address on file |
| 1068814 | COLLAZO FEBUS, NELLY | Address on file |
| 359669 | COLLAZO FEBUS, NELLY I | Address on file |
| 1496557 | Collazo Rosado, Luz Zenaida | Address on file |
| 1570267 | Collazo Sanchez, Luis Alberto | Address on file |
| 1584868 | COLMENERO MENDEZ, IVONNE | Address on file |
| 785519 | COLON BARRETO, LUIS O | Address on file |
| 1492939 | Colon Ocasio, Hilario | Address on file |
| 1645024 | Colon Rivera, Miriam | Address on file |
| 1482056 | Colon, Alberto | Address on file |
| 1481548 | CONCEPCION PEREZ, LUIS O | Address on file |
| 106367 | CORDERO PASTOR, CRUZ B. | Address on file |
| 1628001 | Correa Toyens, Doris E. | Address on file |
| 1250782 | COUVERTIER REYES, LOYDA M | Address on file |
| 1244766 | CROSARIO LIZARDI, JULIO | Address on file |
| 1490968 | Dalmau Caban, Luis E | Address on file |
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | Address on file |
| 1387525 | DE JESUS MORALES, MARGARITA | Address on file |
| 1475169 | DE JESUS MORALES, MARGARITA | Address on file |
| 1509223 | DEKONY VIERA, ERIC | Address on file |
| 685726 | DELGADO RAMOS, JOSE M | Address on file |
| 1485124 | DELGADO, JORGE | Address on file |
| 1503535 | DELIZ CARLO, JOSE | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | | |
|---|---|---|
| 1635764 | DIAZ FIGUEROA, LIMARI E | Address on file |
| 1605927 | DIAZ GARCIA, MARIA A | Address on file |
| 139909 | DIAZ PEREZ, AIDA I | Address on file |
| 1519659 | Diaz Perlon, Gerardo | Address on file |
| 1505914 | Diaz Riveiro, Luis | Address on file |
| 1251504 | DIAZ RIVEIRO, LUIS A | Address on file |
| 1425209 | DILAN RODRIGUEZ, OBED | Address on file |
| 1506196 | Echevarria Cotto, Naohmi | Address on file |
| 840991 | Echevarria Muniz, Arelys | Address on file |
| 1605071 | Elías Rivera, Mónica Ivette | Address on file |
| 1506234 | ESPINOSA LOPEZ, PAULINO | Address on file |
| 1562807 | Estate of Guillermo Irizarry - Heirs: Carmen E Ramirez-Rubio; Carmen Irizarry-Ramirez; Margarita Irizarry-Ramirez | Address on file |
| 162897 | Feliciano Felix, Osvaldo | Address on file |
| 1491158 | Feliciano González, Edwin | Address on file |
| 1620108 | FIGUEROA CAMACHO, EDWIN | Address on file |
| 670247 | FIGUEROA DIAZ, IRIS N | Address on file |
| 893381 | Figueroa Rivera, Eddie N. | Address on file |
| 174174 | FLORES CORTES, MORAIMA | Address on file |
| 1474181 | FRANCISCO NAZARIO FELIU | Address on file |
| 1571717 | Franqui Rodriguez, Alfredo | Address on file |
| 1058249 | GARAY MELENDEZ, MARJORIE | Address on file |
| 1590022 | Garcia Andino, Rosa N | Address on file |
| 1178506 | GARCIA FIGUEROA, CARLOS R | Address on file |
| 1487060 | Garcia Figueroa, Carlos Ruben | Address on file |
| 1077442 | GARCIA FIGUEROA, PEDRO J | Address on file |
| 1473347 | Garcia Rosario, Emilsie | Address on file |
| 900463 | GLADYS E PADIN LOPEZ | Address on file |
| 1516853 | GOICOCHEA, STEPHEN | Address on file |
| 1473869 | Gonzalez Acevedo, Arcides | Address on file |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | | |
|---|---|---|
| 1606510 | Gonzalez Pacheco, Melissa | Address on file |
| 1425304 | GONZALEZ RODRIGUEZ, JUAN | Address on file |
| 1101901 | GONZALEZ RODRIGUEZ, WENDY | Address on file |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on file |
| 1578715 | Gonzalez Ruiz, Ismael | Address on file |
| 1513597 | Gonzalez Velez, Eric | Address on file |
| 1520707 | GUERRA SANTIAGO, MARIA B. | Address on file |
| 1499733 | GUITERREZ CINTRON, PEDRO JAVIER | Address on file |
| 1504605 | Hernandez Colon, Alma | Address on file |
| 1577273 | Hernandez Falcon, Ciencias Farense, Pedro | Address on file |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | Address on file |
| 219314 | Hernandez Medina, Carol E. | Address on file |
| 286966 | HERNANDEZ RIOS, LUZ M | Address on file |
| 1493549 | Hestres Jiménez, Suzzette Christine | Address on file |
| 1567607 | IRIZARRY CANCEL, JAVIER | Address on file |
| 1495266 | Irizarry Hernandez, Antonio | Address on file |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file |
| 240216 | JIMENEZ ORTA, EFREN | Address on file |
| 1534008 | Jimenez Perez, Harry A. | Address on file |
| 1493303 | JIMENEZ RODRIGUEZ, ARLENE | Address on file |
| 937454 | JIMENEZ VEGA, SONIA E | Address on file |
| 301654 | JUSINO FREYRE, MARILYN | Address on file |
| 1633465 | Kortright Diaz, Luis A | Address on file |
| 261149 | LAGUNA RIOS, VANESSA | Address on file |
| 193139 | Lamourt Velez, Glenda I | Address on file |
| 1557933 | Leon Baez, Alexis E | Address on file |
| 1593697 | León León, Sol Enid | Address on file |
| 1637542 | LOPEZ , GLADYS PADIN | Address on file |
| 1632339 | Lopez Caban, Veronica | Address on file |
| 1517079 | Lopez Montalvo, Aracelis | Address on file |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | | |
|---|---|---|
| 1601691 | Lopez Rosario, Vanessa M. | Address on file |
| 1491433 | Lucena Lucena, Marcos | Address on file |
| 847767 | LUGO QUILES, MARYLIN | Address on file |
| 1507489 | MACHIN OCASIO, MARIA | Address on file |
| 1470315 | MALDONADO GUADALUPE, NARCISO | Address on file |
| 1633197 | Maldonado Monell, Iris N. | Address on file |
| 890933 | MALDONADO ROLDAN, CESAR | Address on file |
| 1183735 | MALDONADO, CAROL | Address on file |
| 1473994 | Maldonado, Catrol | Address on file |
| 1544239 | MARCOS A LUCENA MARTINEZ | Address on file |
| 1555641 | Marquez Lozada, Francisco | Address on file |
| 1539148 | Marrero Roman, Brenda L | Address on file |
| 1488046 | MARTELL DIAZ, ANGEL | Address on file |
| 843314 | MARTINEZ GONZALEZ, ELSA | Address on file |
| 1620918 | MARTINEZ ORTEGA, ROSA L | Address on file |
| 1255070 | Martinez Otero, Luis O | Address on file |
| 1475114 | Martinez Ramirez, Ruben | Address on file |
| 1482468 | Martinez Ramirez, Ruben | Address on file |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | Address on file |
| 802229 | MATTEI SANTIAGO, HELEN | Address on file |
| 321469 | MEJIAS MARIN, GLADYS M | Address on file |
| 1495819 | Melendez Sanchez, Enid E | Address on file |
| 327086 | MENDEZ VELEZ, CARMEN Y | Address on file |
| 1584067 | Mendez, Virgina Torres | Address on file |
| 1514745 | Menéndez Martínez, Ana S. | Address on file |
| 1487493 | MERCADO PEREZ, WALLEN | Address on file |
| 1101135 | MINGUELA VAZQUEZ, WANDA I | Address on file |
| 1068324 | MINGUELA, NAYDA I | Address on file |
| 1647769 | Miranda Bermúdez, Glenda Marie | Address on file |
| 232101 | MOJICA HERNANDEZ, ISMAEL | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | | |
|---|---|---|
| 1586214 | MONTERO ZAPATA, ILEANA | Address on file |
| 1485140 | Mora Velez, Elizabeth | Address on file |
| 1495894 | MORALES BERNAT, SYDIA E | Address on file |
| 1598788 | Morales Collazo, Irene | Address on file |
| 1504429 | MORALES MONTALVO, VIVIAN | Address on file |
| 1635010 | Morales Rodriguez, Evelyn | Address on file |
| 1491141 | Morales Rojas, Willie | Address on file |
| 1605740 | Morgado Guzman, Ernesto | Address on file |
| 1641953 | MULERO HERNANDEZ, ANA L | Address on file |
| 1494060 | Muniz Pagan, Alex | Address on file |
| 1495657 | Muñoz Fernández, Juan M | Address on file |
| 1502827 | Nazario Feliu, Francisco | Address on file |
| 1522640 | Nazario Velez, Betzaida | Address on file |
| 1205859 | NEGRON ALVAREZ, FRANCIS F | Address on file |
| 1010119 | NEGRON DIAZ, ISMAEL | Address on file |
| 879391 | Nieves Muller, Ada | Address on file |
| 1580303 | Olan Cesani, Veronica | Address on file |
| 1567635 | OLIVENCIA LOPEZ, ROGELIO | Address on file |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | Address on file |
| 1060981 | ORTIZ RIVERA, MERAB | Address on file |
| 1232237 | ORTIZ VEGA, JOSE ANGEL | Address on file |
| 388308 | OYOLA PIZARRO, ARIEL | Address on file |
| 1102702 | PABON VARGAS, WILFREDO | Address on file |
| 1582040 | Pabon Vargas, Wilfredo | Address on file |
| 1595261 | PADIN LOPEZ, GLADYS ESTHER | Address on file |
| 1425649 | PAGAN GARAY, VILMARIE | Address on file |
| 1186413 | PAGAN MONERT, CYNTHIA | Address on file |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on file |
| 193316 | PENA FIGUEROA, GLESVIA MARIE | Address on file |
| 1475485 | Perez Perez, Gloria | Address on file |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | | |
|---|---|---|
| 1078040 | PICHARDO PACHECO, PEDRO | Address on file |
| 1096799 | PINEIRO, ULISES SEPULVEDA | Address on file |
| 412080 | POLANCO AGOSTINI, SONIA | Address on file |
| 1495610 | PONCE ROMERO, SANTA | Address on file |
| 1630743 | Prieto Rosario, Wilnelia | Address on file |
| 415302 | Puig Caballero, Angel R. | Address on file |
| 1495766 | Quiñones Juarbe, Ramón | Address on file |
| 289432 | RABIONET VAZQUEZ, MAGDALENA | Address on file |
| 1537306 | Ramirez Quiles, Astrid | Address on file |
| 1562651 | RAMOS ZAVALA, DIANA | Address on file |
| 1562016 | Reyes Encarnacion, Jose A. | Address on file |
| 1599936 | Reyes Feliciano, Angel O. | Address on file |
| 1496232 | Rios Maldonado, Awildo | Address on file |
| 1086518 | RIVERA ACEVEDO, ROBERTO | Address on file |
| 444325 | RIVERA CONCEPCION, JULIO | Address on file |
| 1560974 | RIVERA DAVILA, WANDA | Address on file |
| 1576083 | RIVERA FIGUEROA, ROBERTO | Address on file |
| 1648667 | Rivera Franco, Yomarie | Address on file |
| 1592513 | Rivera Melendez, Eneida | Address on file |
| 452586 | RIVERA ORTAS, LUZ V. | Address on file |
| 1631029 | Rivera Otero, Carlos R | Address on file |
| 1601047 | Rivera Padilla, Demaris | Address on file |
| 1048724 | RIVERA PADILLA, MANUEL | Address on file |
| 455018 | RIVERA REYES , NITZA I. | Address on file |
| 1074385 | RIVERA RIOS, OMAYRA | Address on file |
| 1546220 | Rivera Rivera, Luis R. | Address on file |
| 1628400 | Rivera Sanchez, Norma | Address on file |
| 1497391 | RIVERA TIRADO, YADIRA | Address on file |
| 1606522 | Rivera, Karla M. | Address on file |
| 1101926 | RIVERA, WESLEY | Address on file |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | | |
|---|---|---|
| 1248601 | ROBLES MATTA, LILLIANA | Address on file |
| 1483742 | Rodney, Domingo Ortiz | Address on file |
| 1488354 | Rodriguez Albelo, Almaris | Address on file |
| 1485653 | Rodriguez Albelo, Almarys | Address on file |
| 1538141 | RODRIGUEZ ALVARADO, JOSE A | Address on file |
| 1495990 | RODRIGUEZ AMARO, ANGEL | Address on file |
| 1482010 | Rodriguez Bracero, Amador | Address on file |
| 1614118 | Rodriguez Bracetty, Carmen M | Address on file |
| 468793 | RODRIGUEZ CRUZ, MARIA E | Address on file |
| 1474586 | RODRIGUEZ CRUZ, PEDRO J | Address on file |
| 1635428 | Rodríguez Escalera, Ada M | Address on file |
| 1572690 | Rodriguez Feijoo, Tamar | Address on file |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | Address on file |
| 473736 | RODRIGUEZ MATOS, IRVIA L | Address on file |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on file |
| 1638794 | Rodriguez Rivera, Nydia M | Address on file |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on file |
| 1493775 | Rodríguez Santiago, José G. | Address on file |
| 1491554 | Rodriguez, Rosa M | Address on file |
| 1096497 | Rojas Rivera, Tomas | Address on file |
| 1532903 | Roldan Morales, Victor | Address on file |
| 1501937 | Roman Delgado, Vanessa M | Address on file |
| 1247398 | ROMAN NAZARIO, LEONCIO | Address on file |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on file |
| 1516795 | Romany Serrano, Liza Enid | Address on file |
| 1562623 | ROSA ARCE, SHEILA M | Address on file |
| 650778 | ROSA ROJAS, EVELYN | Address on file |
| 543798 | ROSALES FREYTES, TAIMY L | Address on file |
| 1474510 | ROSARIO BADILLO, LUIS R. | Address on file |
| 1491230 | Rosario Diaz, Roberto | Address on file |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | |
|---|---|
| 1469949 ROSARIO MALAVE, RAIMUNDO | Address on file |
| 498015 Rosario Rivera, Marlene | Address on file |
| 1597087 Rosario, Yanira Rosa | Address on file |
| 1498501 Rosas Gonzalez, Carmen | Address on file |
| 1052179 ROSAS HORTA, MARIA E | Address on file |
| 501145 RUIZ DAVILA, LUZ P | Address on file |
| 850142 RUIZ LOPEZ, , CARMEN D. | Address on file |
| 854969 RUIZ LOPEZ, CARMEN D | Address on file |
| 844968 SANABRIA BISBAL, ISABEL M | Address on file |
| 507218 SANCHEZ ALEQUIN, NERY | Address on file |
| 897441 SANCHEZ CRUZ, EVELIO | Address on file |
| 1491869 SANCHEZ MOJICA, OLGA E | Address on file |
| 1107048 SANTIAGO CARDONA, YOLANDA | Address on file |
| 895724 SANTIAGO RODRIGUEZ, ELIZABETH | Address on file |
| 523900 Santos Maldonado, Victor | Address on file |
| 1481559 Seda, Nancy | Address on file |
| 1505470 Sepulveda Rivera, Edwin | Address on file |
| 1510473 Simon Rodriguez, Catherine | Address on file |
| 851310 SOLIS DIAZ, VIVIAN E | Address on file |
| 1566862 SOTO CABAN, JOSE L | Address on file |
| 1571856 Soto Martinez, Eugenio | Address on file |
| 781387 Soto, Felix Beltran | Address on file |
| 1471083 Toro Candelario, Elka A | Address on file |
| 710136 TORRADO COLON, MARIA C. | Address on file |
| 1636489 Torres Aponte, Maria | Address on file |
| 1572835 TORRES COSTA, CESAR J. | Address on file |
| 1514724 Torres Echevarria, Lilliam M. | Address on file |
| 1546015 Torres Flores, Diane | Address on file |
| 1507598 Torres Gonzalez, Linda | Address on file |
| 1507573 Torres Ortiz, Omar | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| | | |
|---|---|---|
| 1573182 | TORRES SANTIAGO, ROSA M | Address on file |
| 1603856 | Valentin Reyes, Roberto | Address on file |
| 1514891 | Valentin Vazquez, Carmen L | Address on file |
| 1570850 | Valez Melendez, Gilberto | Address on file |
| 676253 | VAZQUEZ DIAZ, JEANETTE | Address on file |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | Address on file |
| 1484690 | Vazquez Ortiz, David | Address on file |
| 1064549 | VAZQUEZ PLAZA, MILAGROS | Address on file |
| 1543191 | Vazquez Rodriguez, Blanca L. | Address on file |
| 1613609 | Vazquez Saez, Luis A | Address on file |
| 1627534 | Vazquez Soto, Claribel | Address on file |
| 1072278 | VAZQUEZ VELEZ, NORMA E | Address on file |
| 1590526 | Vazquez, Damian Vazquez | Address on file |
| 1249105 | VEGA ARROYO, LISANDRA | Address on file |
| 1639821 | Vega Cordero, Andrés R. | Address on file |
| 1484405 | VEGA SANES, JOSE A. | Address on file |
| 1508882 | Velazquez Pacheco, Myrna Iris | Address on file |
| 706290 | VELEZ MELON, LYMARIS | Address on file |
| 1614600 | VELEZ SANCHEZ, ADYMAR | Address on file |
| 1491694 | Velez, Luis E. | Address on file |
| 1503477 | Vigo Soto, Julian J. | Address on file |
| 1502835 | Villamil Herrans, Victor A | Address on file |
| 1540943 | VILLANUEVA LOPEZ, MIGUEL A | Address on file |
| 1629415 | Zayas Colon, Felix Armando | Address on file |
| 1598267 | Zayas Perez, Idalia | Address on file |

**<u>Exhibit C</u>**



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

6 de octubre de 2020

**Re:** **Reclamación Núm.         - <u>REQUIERE RESPUESTA/ FAVOR COMPLETAR
REQUERIMIENTO DE INFORMACIÓN ADJUNTO</u>**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es)
fue(ron) presentada(s) contra el **Sistema de Retiro de los Empleados** y registrada(s) por Prime
Clerk como Evidencia de Reclamación Núm.         (la "Reclamación").

El 6 de octubre de 2020 los Deudores transfirieron su Reclamación al Procedimiento de
Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o
"Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos
administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su
Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los
procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento
[Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier
documentación suplementaria que usted haya proporcionado. Basado en la información provista
por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir,
no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión
que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede
determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará
recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk:
https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de 5 de noviembre de 2020 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

October 6, 2020

**<u>Re: Claim No.          - RESPONSE REQUIRED</u>**
**<u>COMPLETE ATTACHED INFORMATION REQUEST</u>**

Dear

We write with respect to your proof(s) of claim, which was filed on                    against
**Employees Retirement System** and logged by Prime Clerk as Proof of Claim No.
(the "<u>Claim</u>").

On October 6, 2020, the Debtors transferred your Claim into the Administrative Claims
Reconciliation ("<u>ACR</u>") process.  This means that your Claim will be resolved using the
Commonwealth's existing administrative processes.  Specifically, your claim will be resolved by
ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR
process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have
provided.  Based on the information you have provided, it appears that your Claim is only
asserting your right to receive your pension and nothing else.  It does not appear that you dispute
the amount of the pension payments you are receiving or can expect to receive upon your
retirement.  You can determine the pension payment amount ERS presently expects you will
receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your
pension or whether you have any independent claim against ERS unrelated to your right to
pension benefits.  Please confirm whether or not you dispute the amount of your pension or have
an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,
https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before November 5, 2020 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

## FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO.

**_____** Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm.         NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

**_____** Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm.         o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO.

**_____**   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.          and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

### OR

**_____**   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim No.           or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

3

**<u>Exhibit D</u>**

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1573628 | Abad, Aida Luna | Address on file |
| 1524258 | Abreu, Jose Villanueva | Address on file |
| 1522473 | Acevedo Acevedo , Deborah | Address on file |
| 1594129 | ACEVEDO DELGADO, JOSE L | Address on file |
| 1518327 | Acevedo Marti, Antonio | Address on file |
| 2636 | ACEVEDO MELENDEZ , NELSA LIZ | Address on file |
| 1472561 | Acevedo Torres, Angel Luis | Address on file |
| 1482481 | Acosta Castillo, Angel R | Address on file |
| 1605786 | ACOSTA LUGO, ALEXIS O. | Address on file |
| 1570491 | Acosta Lugo, Jacqueline | Address on file |
| 1198324 | ADORNO CABRERA, ELSA | Address on file |
| 1537802 | Adorno Dávila, Margarita | Address on file |
| 1580069 | Adorno Pineiro, Maria | Address on file |
| 1553139 | Adorno Reyes, Migdalia | Address on file |
| 1494188 | Adorno-Rivera, Marisol | Address on file |
| 1550630 | AGOSTO BETANCOURT, NYDIA A. | Address on file |
| 1577342 | Agosto Montes, Ivette | Address on file |
| 7562 | AGOSTO NUNEZ, VERONICA | Address on file |
| 1593246 | Agosto Rosario, Ruth | Address on file |
| 1056389 | AGOSTO, MARILYN | Address on file |
| 1240129 | AGRONT FELICIANO, JOVANY | Address on file |
| 846390 | AGRONT MENDEZ, LILIA M | Address on file |
| 851913 | Agront Mendez, Lilia M | Address on file |
| 7982 | AGRONT MENDEZ, LILIA M. | Address on file |
| 1595874 | Aguayo Marrero, Vanessa N | Address on file |
| 1532757 | Aguayo Perez, Alba M | Address on file |
| 1510043 | Aguilar Castillo, Leonila | Address on file |
| 1599091 | Alamo Vega, Maribel | Address on file |
| 1643503 | ALBERT MONTANEZ, JUAN | Address on file |
| 1159157 | ALBERTO ARMINA TERRON | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|--------|------|---------|
| 1538166 | ALCANTARA FELIX, EUFEMIA | Address on file |
| 1194163 | ALDEA RODRIGUEZ, EDWIN | Address on file |
| 1505859 | ALEJANDRINO OSORIO, JAVIER | Address on file |
| 1082361 | ALEJANDRO GARCIA, RAQUEL | Address on file |
| 1521174 | Alequin Rivera, Carlos | Address on file |
| 13800 | ALGARIN FEBO, ADA NELLY | Address on file |
| 1482036 | Algarin Lopez, John | Address on file |
| 1503690 | Alicea Agosto, Ramon | Address on file |
| 1251151 | ALICEA ALVAREZ, LUIS A | Address on file |
| 1517037 | ALICEA COLON, RENE A. | Address on file |
| 1565498 | Alicea Cosme, Elsie | Address on file |
| 1500053 | Alicea Dávila, Felipe | Address on file |
| 1466570 | ALICEA LOPEZ, ISRAEL | Address on file |
| 1518203 | Alicea Serrano, Wanda I | Address on file |
| 1227609 | ALICEA, JOANN | Address on file |
| 1550770 | Almanzar Prandi, Lourdes | Address on file |
| 16143 | ALMESTICA GARCIA, VANESSA | Address on file |
| 1523672 | Almodovar Sepulveda, Raul | Address on file |
| 16756 | ALONSO GONZALEZ, ARMANDO | Address on file |
| 779005 | ALTIERI AVILEZ, ANAYANTZIE | Address on file |
| 17223 | ALVARADO ASTACIO, ANA H. | Address on file |
| 1573160 | ALVARADO CARDONA, AYMEE | Address on file |
| 1521018 | Alvarado Centeno, Miguel | Address on file |
| 1617888 | Alvarado Colón, Katherine | Address on file |
| 1223998 | ALVARADO RIVERA, JANNETTE | Address on file |
| 1510067 | Alvarado/Henriquez, Ana | Address on file |
| 847551 | ALVAREZ LOPEZ, MARILYN | Address on file |
| 1509527 | Alvarez Mendez, Miguel A. | Address on file |
| 1245816 | ALVAREZ OLMEDA, KARINE | Address on file |
| 1160083 | ALVAREZ PEREZ, ALEX J | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|-------:|------|---------|
| 1540878 | ALVAREZ RIVERA, CARLOS A. | Address on file |
| 1542458 | Alvarez Rivera, Ivelisse | Address on file |
| 1492854 | Alvarez, Juana E | Address on file |
| 1503649 | ALVELO RODRIGUEZ, SHYARA L | Address on file |
| 1614558 | Alverio Ayala, Wanda E. | Address on file |
| 1491817 | Amador Rodríguez, José L | Address on file |
| 1543405 | AMARAL-TORRES, MARIA E | Address on file |
| 957629 | AMEZQUITA MATIAS, ANGELINA | Address on file |
| 1503223 | AMEZQUITA MATIAS, ANGELINA | Address on file |
| 1566894 | Amezquita Rivera, Edgardo J | Address on file |
| 1165135 | AN JBAERGAS, ANGEL | Address on file |
| 607300 | ANA D MARTINEZ GONZALEZ | Address on file |
| 1542461 | Andino Pagán, Ileana | Address on file |
| 1093792 | ANDINO SANTIAGO, SINDY Y | Address on file |
| 1536394 | Andino, Hector R | Address on file |
| 881422 | ANDRADES MALDONADO, ANA A | Address on file |
| 894915 | ANDRADES MALDONADO, EILEEN | Address on file |
| 1565786 | Andrew Gonzalez, Luis A. | Address on file |
| 1543647 | Anzueta Alvarado, Virginia I | Address on file |
| 1574517 | Aponte Cintron, Rene | Address on file |
| 1559347 | Aponte Colon, Jose | Address on file |
| 1485475 | APONTE PAGAN, WILFREDO | Address on file |
| 1542814 | Aponte Rivera, Yazmin Elena | Address on file |
| 1573025 | Aponte Rodriguez, Ivelisse | Address on file |
| 242205 | APONTE, JOHANNA DIAZ | Address on file |
| 159654 | AQUINO ROSADO, EVELYN | Address on file |
| 31317 | ARACENA QUINONES, JOHAN I | Address on file |
| 31456 | ARAUD SOTOMAYOR, IRIS N | Address on file |
| 1547786 | Arbelo Caban, Andrew | Address on file |
| 1170229 | ARCADIO E MORA TORRADO | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 31705 | ARCE CRUZ, AMARILIS | Address on file |
| 1501363 | Arce Cruz, Amerilis | Address on file |
| 1496907 | Arce Diaz, Nora Minin | Address on file |
| 31761 | ARCE FRAGA, MERCEDES | Address on file |
| 1528368 | Arce, Reynaldo | Address on file |
| 1245642 | ARIAS VELAZQUEZ, KAREN | Address on file |
| 1596604 | Armenteros, Cipriano | Address on file |
| 1561907 | ARMENTEROS, CIPRIANO | Address on file |
| 1511814 | Armenteros, Cipriano | Address on file |
| 490865 | AROCHO RODRIGUEZ, ROSA D. | Address on file |
| 1533226 | Arocho Sánchez, Ivette | Address on file |
| 1613366 | Arocho Valentín, Zuleyka M. | Address on file |
| 1584871 | ARROYO CANALES, GLADYS N | Address on file |
| 1594334 | ARROYO CASILLAS, WENDALISS | Address on file |
| 71665 | ARROYO CORTES, CARLOS A | Address on file |
| 1501825 | Arroyo Galarza, Evelyn | Address on file |
| 780160 | ARROYO GALARZA, IVONNE | Address on file |
| 1523613 | Arroyo Olivieri, Irma N. | Address on file |
| 1532913 | Arroyo Ramos, Angel L. | Address on file |
| 1572498 | ARROYO RIVERA, MIGUEL | Address on file |
| 1502134 | Arroyo Rodriguez, Edgard | Address on file |
| 1598873 | Arroyo Rodríguez, Laura E. | Address on file |
| 1477809 | ARROYO SOSTRE, YOMAIRA | Address on file |
| 1577877 | Arroyo Torres, Joan A. | Address on file |
| 1044968 | Arzuaga Clemente, Luz D. | Address on file |
| 592801 | Asencia Ramos, William | Address on file |
| 1510631 | Asencio Marquez, Madelin | Address on file |
| 848122 | ASTACIO CARRERA, MILITZA | Address on file |
| 1540982 | ATANACIO RIVERA, SUSANA | Address on file |
| 1240780 | AULET, JUAN | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 663957 | AVENANCIO TORRES, HECTOR | Address on file |
| 566562 | AVILA DE AYALA, VANESSA | Address on file |
| 1521266 | Aviles Aponte, Christian | Address on file |
| 1513616 | Avilés Cruz, Carlos L | Address on file |
| 1061296 | AVILES FALCON, MICHAEL | Address on file |
| 1532067 | AVILES JIMENEZ, NOEL R | Address on file |
| 28483 | Aviles Mendez, Antonio | Address on file |
| 39027 | AVILES RIVERA, LESLIE | Address on file |
| 1531590 | AVILES SANTIAGO, EDWARD | Address on file |
| 1240784 | AVILES VALLINES, JUAN | Address on file |
| 1617614 | Aviles, Jessica | Address on file |
| 1498701 | AYALA BONILLA, YAMIL A. | Address on file |
| 1614031 | Ayala Carrasquillo, Luz E | Address on file |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | Address on file |
| 1601429 | Ayala Fuentes, Grecia | Address on file |
| 1563110 | Ayala Lozada, Mara A | Address on file |
| 1190503 | AYALA MELENDEZ, DIMARIS | Address on file |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | Address on file |
| 1184789 | AYALA VILLEGAS, CHARYSELL | Address on file |
| 1469943 | AYUSO RIVERA, DANIEL | Address on file |
| 852101 | BABILONIA CORTES, GLADYS | Address on file |
| 1572513 | Babilonia Morales, Nerissa | Address on file |
| 1612884 | Badillo Otero, Angel J | Address on file |
| 1574845 | Baez Garcia, Melvin | Address on file |
| 1477720 | BAEZ GUERRA, EILEEN T | Address on file |
| 1196147 | BAEZ GUERRA, EILEEN T | Address on file |
| 1223571 | BAEZ LOPEZ, JANET | Address on file |
| 1103983 | Baez Melendez, Willie | Address on file |
| 1589510 | BAEZ NIEVES, ZAIDA | Address on file |
| 1548514 | Báez Rivera, Caroline | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1629636 | Baez Torres, Lizbeth | Address on file |
| 1506292 | BAEZ-NAVARRO, VICTORIA E. | Address on file |
| 1499253 | Ballester Panelli, Edna Del C. | Address on file |
| 940313 | BARBOSA FELICIANO, WILBERTO | Address on file |
| 1575260 | BARRETO AREIZAGA , ALEXANDRA | Address on file |
| 1646736 | Barreto Groff, Tania | Address on file |
| 1224352 | BARRETO MOYA, JAVIER | Address on file |
| 1567207 | Barreto Ruiz, Zaida I. | Address on file |
| 1224353 | BARRETO SALAS, JAVIER | Address on file |
| 1511148 | Barrientos Campos, Amarilys | Address on file |
| 45350 | BARRIENTOS FLORES, ROSA B | Address on file |
| 1563117 | BARRIENTOS FLORES, ROSA B | Address on file |
| 722588 | Barrios Alvarez, Milagros | Address on file |
| 1495740 | Barrios Fuentes, Carlos M | Address on file |
| 1519722 | Batista De Leon, Mildred | Address on file |
| 1558184 | Bauta Pizarro, Levit | Address on file |
| 1553297 | Beauchamp-Torres, Valerie | Address on file |
| 1557134 | Becerril Gonzalez, Winda | Address on file |
| 623030 | BELEN, CARLOS GONZALEZ | Address on file |
| 1543325 | Beltran Alvarez, Marisol | Address on file |
| 1540069 | Benejan Reyes, Ana C. | Address on file |
| 1567133 | BENITEZ CANDELARIO, BETHZAIDA | Address on file |
| 1631896 | Benitez Ortiz, Jannette | Address on file |
| 1188214 | BENJAMIN FIGUEROA, DAVID A | Address on file |
| 1547146 | Bennett Quiñones, Lourdes M. | Address on file |
| 1213899 | BERBERENA VAZQUEZ, HECTOR L | Address on file |
| 1518978 | Bermudez Espino, Kenneth J | Address on file |
| 1500514 | BERMUDEZ-SANTIAGO, ZAMARY | Address on file |
| 1189504 | BERNAL MCGRAIL, DENISE A | Address on file |
| 49831 | BERNARD BONILLA, NANCY C. | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1612776 | BERRIOS ORTIZ, HIRAM | Address on file |
| 1499003 | Berrocal Rodriguez, Noemi | Address on file |
| 781812 | BESSOM CABANILLAS, BRENDA | Address on file |
| 1238124 | BETANCOURT DELGADO, JOSE R | Address on file |
| 1640924 | Betancourt Ocasio, Luis A. | Address on file |
| 1498497 | Betancourt Rosa, Alberto | Address on file |
| 1107725 | BEZARES MORALES, ZENAIDA | Address on file |
| 1501646 | Bezares Salinas, Luz Yamile | Address on file |
| 1600479 | BIDOT DEL VALLE, YAEL | Address on file |
| 53593 | BLANCO SANTIAGO, YANIS R. | Address on file |
| 1491578 | Blest Quiroz , Jacqueline | Address on file |
| 1547536 | BON MILLAN, MARILYN | Address on file |
| 1572997 | Bonilla Aponte, Awilda | Address on file |
| 54733 | Bonilla Feliciano, Roberto | Address on file |
| 1526661 | Bonilla Figueroa, Danery | Address on file |
| 1506723 | Bonilla Lugo, Yaimarie | Address on file |
| 1523892 | Bonilla Madrigal, Luis A. | Address on file |
| 1566490 | Bonilla Ortiz, Fernando J. | Address on file |
| 1602952 | Bonilla Saldaña, Ana E. | Address on file |
| 1563927 | BORGOS TORRES, SAMUEL | Address on file |
| 534072 | BORIA GASTON, SOCORRO | Address on file |
| 535041 | BORRERO MEJIAS, SOLMARIE | Address on file |
| 1190840 | BORRERO VELAZQUEZ, DOMINGO | Address on file |
| 1556894 | BORRERO-GARCIA, MARISOL | Address on file |
| 1473505 | BOUET RAMIREZ, ELBA | Address on file |
| 1482535 | BOUET RAMIREZ, ELBA | Address on file |
| 1519716 | Bracero Torres, Pedro | Address on file |
| 1249231 | BRANA SAITER, LISSETTE | Address on file |
| 1048233 | BRILLON RODRIGUEZ, MANUEL | Address on file |
| 255359 | BRITO HERNANDEZ, JULIA E | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1569880 | Brown Santiago , Yahaira | Address on file |
| 1060375 | BRUNO SANCHEZ, MELANIE | Address on file |
| 59098 | BURGOS ALLENDE, MINERVA | Address on file |
| 59567 | BURGOS FLORES, MARIA R. | Address on file |
| 1197510 | BURGOS GUTIERREZ, ELIZABETH | Address on file |
| 840380 | BURGOS NIEVES, ALBERTO M | Address on file |
| 1498505 | Burgos Rivera, Yajaira | Address on file |
| 1599988 | BURGOS RODRIGUEZ, CHRISTIAN J. | Address on file |
| 1558115 | Burgos Rodriguez, Waldemar | Address on file |
| 1611234 | Burgos Rosado, Eric J. | Address on file |
| 1220962 | BURGOS SANTANA, IVAN | Address on file |
| 1513940 | Bustelo Garcia, Maria Teresa | Address on file |
| 1089368 | BUTLER FERNANDEZ, RUBEN | Address on file |
| 1575053 | Caballero Fontanez, Jorge | Address on file |
| 1545561 | Cabezudo Pedrosa, Yarelis | Address on file |
| 1597740 | Cabezudo Perez, Mario L. | Address on file |
| 1482206 | Cabrera Minguela, Angel David | Address on file |
| 1569554 | Cabrera Minguela, Juan C. | Address on file |
| 1559243 | Cabrera Sierra, Rosa M. | Address on file |
| 847364 | CABRERA TORRES, MARIA M | Address on file |
| 1000184 | CACERES ALVAREZ, GLORIA H | Address on file |
| 1055050 | CACERES CENTENO, MARIANGELI | Address on file |
| 1504573 | Cacho Rosario, Veronica C. | Address on file |
| 1571342 | CAFOUROS DIAZ, JEANETTE | Address on file |
| 1567799 | CAJIGAS AYALA, MARYCELIS | Address on file |
| 1555379 | Cajigas Juarbe, Carlos M | Address on file |
| 1089910 | Caldero Morales, Ruth A. | Address on file |
| 1516184 | CALDERON ADORNO, LUIS | Address on file |
| 1482028 | CALDERON CAPO, CANDIDO | Address on file |
| 64146 | Calderon Torres, Edwin | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1567248 | CALDERON VEGUILLA, EDGAR | Address on file |
| 1516453 | Calixto, Madeline Solis | Address on file |
| 1528630 | Calo Rivera, Brenda Liz | Address on file |
| 1473552 | CALZADA SANTIAGO, FRANCISCO | Address on file |
| 1514371 | CAMACHO CORREA, CARLOS J | Address on file |
| 1168814 | CAMACHO MONTALVO, ANNETTE | Address on file |
| 1631080 | CAMACHO SIERRA, MARIBEL | Address on file |
| 1576858 | Camacho, Belmis Lizardi | Address on file |
| 1515358 | CAMILO MARTINEZ, ISRAEL | Address on file |
| 1585716 | CAMPOS VEGA, LINNETTE | Address on file |
| 1576784 | Canales Lopez, Elieser | Address on file |
| 1634468 | CANALES ROSARIO, MARILUZ | Address on file |
| 1597317 | Candelario Cabrera, Elsa M. | Address on file |
| 1561270 | Candelario Candelario, Cesar A | Address on file |
| 1637197 | CANDELARIO VARGAS, SANTOS A | Address on file |
| 1549673 | Canet Rivera, Ismael | Address on file |
| 1516781 | Capella Gonzalez, Heriberto | Address on file |
| 1502584 | Capella González, Heriberto | Address on file |
| 1582689 | CAPPA ROBLES, ALBERTO | Address on file |
| 1193449 | CARABALLO CARABALLO, EDUARDO | Address on file |
| 1569781 | Caraballo Cruz, Margarita | Address on file |
| 265248 | CARABALLO FONTANEZ, LENNIS | Address on file |
| 1571878 | CARABALLO PAGAN, IVAN | Address on file |
| 69277 | CARABALLO RODRIGUEZ, IVETTE | Address on file |
| 1570399 | Caraballo Sepulveda, Elisamuel | Address on file |
| 938972 | CARABALLO, VICTOR M | Address on file |
| 1488586 | Carbo Matos, Joseph | Address on file |
| 1054955 | CARBO MATOS, MARIAM M | Address on file |
| 69824 | CARDE ACOSTA, PEDRO | Address on file |
| 1518629 | Cardona Delgado, Damaris | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1544092 | CARDONA MARTINO, FRANCISCO J. | Address on file |
| 1084424 | Cardona Quiles, Ricardo | Address on file |
| 1507510 | CARDONA TORRES, CARMEN | Address on file |
| 1479246 | Carino William's, Annie Janet | Address on file |
| 1582460 | Carlo Corcino, Jose A | Address on file |
| 1508482 | Carlo Figueroa, Marcos R | Address on file |
| 1180816 | CARMEN I LANZO ALLENDE | Address on file |
| 627701 | CARMEN M RAMOS RIVERA | Address on file |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file |
| 1583281 | Carmona Cesareo, Jannette | Address on file |
| 1508642 | Carmona Claudio, Irma D. | Address on file |
| 1532098 | Carmona Guadalupe, Jim | Address on file |
| 77472 | CARMONA MARRERO, ANIBAL | Address on file |
| 1504042 | Carrasco Diaz, Nancy | Address on file |
| 1527696 | Carrasquillo Baez, Omar | Address on file |
| 1172130 | CARRASQUILLO CUEVAS, AXEL | Address on file |
| 1509369 | Carrasquillo Lebron, Angel R | Address on file |
| 1189396 | CARRASQUILLO RIVERA, DELMA I. | Address on file |
| 1633851 | Carrasquillo Rivera, Victoria | Address on file |
| 1170296 | Carrasquillo Roman, Arelis | Address on file |
| 1198335 | CARRASQUILLO SAINZ, ELSA | Address on file |
| 606940 | CARRERO CANDELARIA, AMPARO | Address on file |
| 1567359 | Carrero Jusino, Nilda L. | Address on file |
| 1552368 | CARRERO LOPEZ, LISANDRA | Address on file |
| 1055731 | CARRERO, MARIBEL VEGA | Address on file |
| 1057668 | Carrillo Benitez, Maritza | Address on file |
| 1492501 | Carrillo-Perez, Carmen | Address on file |
| 1089118 | CARRION BRUNET, ROSELY | Address on file |
| 710572 | Carrion Cancel, Maria De Los A | Address on file |
| 1596334 | Carrion Cheverez, Claribel | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---:|---|---|
| 1532533 | Carrión González, Migdalia | Address on file |
| 1527115 | Carrion Prince, Carmen I. | Address on file |
| 784075 | Carrion Ruiz, Magda B | Address on file |
| 852335 | CARRION VELAZQUEZ, JOEL D. | Address on file |
| 1171495 | CARRION, AUDELIZ FIGUEROA | Address on file |
| 1562078 | CARTAGENA COTTO, SAMUEL | Address on file |
| 1593390 | Cartagena Negron, Jeisa | Address on file |
| 1186027 | CARTAGENA RAMOS, CRISTOBAL | Address on file |
| 1506439 | CARTAGENA RIVERA, MARIBEL | Address on file |
| 1610889 | Cartagena, Ismael | Address on file |
| 1546208 | CASADO ARROYO, HERMINIA | Address on file |
| 1599095 | Casiano Chévere, Vanessa | Address on file |
| 1544237 | CASTILLO RODRIGUEZ, MARISEL | Address on file |
| 1506052 | CASTRO BADILLO, MYRKA L | Address on file |
| 1546218 | Castro Camacho, Julio | Address on file |
| 1526693 | Castro Ortiz, Jessica | Address on file |
| 1566908 | CASTRO PABON, VICTOR | Address on file |
| 84409 | CASTRO SANTIAGO, ERNESTO | Address on file |
| 1499682 | Castro Vázquez, Grimaldi | Address on file |
| 1556263 | Castro Vera, Carmen S | Address on file |
| 781824 | CASTRO, ANA J BETANCOURT | Address on file |
| 1435511 | Castro, Ingrid Serrano | Address on file |
| 1594493 | CATALA MEYER, ANA | Address on file |
| 1514784 | Cedeño Sierra, Ricardo A. | Address on file |
| 1546621 | Centeno Cruz, Carmen E. | Address on file |
| 1555506 | Centeno Cruz, Carmen M. | Address on file |
| 1095917 | CENTENO SOTO, TED A | Address on file |
| 1531683 | CENTENO-PEREZ, CARMEN G. | Address on file |
| 87361 | CEPEDA CORDERO, WANDA I | Address on file |
| 585399 | CEPEDA OSORIO, VICTOR L | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|-------|------|---------|
| 1559003 | CEPEDA RODRIGUEZ, SAMUEL | Address on file |
| 1147089 | CESANI FRANQUI, SINIA D | Address on file |
| 1501227 | Chaparro Perez, Melvin | Address on file |
| 1524458 | Chevere Ortega, Carmen I. | Address on file |
| 1511494 | Chevres Santiago, Jaysel D. | Address on file |
| 744046 | CIBES SILVA, REGINA D | Address on file |
| 1217788 | CINTRON ALVARADO, IMARIE A | Address on file |
| 1049569 | CINTRON BUI, MARGARITA | Address on file |
| 1490638 | Cintron Colon, Mary C. | Address on file |
| 1559782 | Cintron Ortiz, Luis Valertin | Address on file |
| 1562838 | CIPRIANO ARMENTEROS | Address on file |
| 1493355 | Cirino, Reinaldo J. Gonzalez | Address on file |
| 1539466 | CIVIDANES RODRIGUEZ, EMILIA | Address on file |
| 1499407 | CLAUDIO BORGES, JUAN C | Address on file |
| 1550561 | CLAUDIO ORTIZ, MERCEDES | Address on file |
| 852400 | CLAUDIO PEREZ, WILMARIE | Address on file |
| 1504002 | Claudio-Rosario, Heidi J | Address on file |
| 909826 | COLLAZO FIGUEROA, JOSE L | Address on file |
| 1589876 | COLLAZO LUGO, LUIS A | Address on file |
| 1537012 | COLLAZO OROPEZA, GISELA | Address on file |
| 1534899 | COLLAZO ORTIZ, MARA | Address on file |
| 1613034 | Collazo Rivera, Aida Luz | Address on file |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | Address on file |
| 1552880 | Collazo Soto, Yanisse M. | Address on file |
| 1638777 | Collazo, Johanna | Address on file |
| 1209769 | COLON , GISELA GI | Address on file |
| 95768 | Colon Aponte, Lauda L. | Address on file |
| 95817 | COLON AROCHO, NOEL H | Address on file |
| 1553842 | Colon Burgos, Alicia | Address on file |
| 1585958 | COLON CASTRO, MARITZA | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1514491 | COLON CRUZ, YOLAIDA | Address on file |
| 1562785 | Colon De Jesus, Enrique | Address on file |
| 1545918 | Colon Febo, Waleska | Address on file |
| 1523755 | Colon Figueroa, Naida | Address on file |
| 1526706 | COLON FLORES, JOSE | Address on file |
| 1556192 | COLON GARCIA, ENRIQUE | Address on file |
| 1500318 | Colon Gonzalez, Luis Edgardo | Address on file |
| 1562865 | Colon Gonzalez, Maricely | Address on file |
| 1541414 | Colon Hernandez, Jose | Address on file |
| 1169761 | COLON HUERTAS, ANTONIO R | Address on file |
| 1551661 | Colon Lopez, Alejandro | Address on file |
| 1047847 | COLON MARTINEZ, MAGDALIS | Address on file |
| 1597612 | COLON MULERO, LYDIA ROSA | Address on file |
| 1493516 | COLON OCASIO , HILARIO | Address on file |
| 1477262 | COLON PAGAN, VIVIANA | Address on file |
| 1108262 | COLON PAGAN, ZULEIKA EUNICE | Address on file |
| 1539856 | COLON PEREZ, VICTOR F | Address on file |
| 1235107 | COLON RIVERA, JOSE J | Address on file |
| 1530842 | Colón Rivera, Maribelle | Address on file |
| 1512707 | Colon Rodriguez, Angel A | Address on file |
| 1523823 | Colon Rodriguez, Svetlam | Address on file |
| 1648551 | COLON ROSADO, MEILYN | Address on file |
| 1226112 | COLON TORRES, JESSICA | Address on file |
| 1247110 | Colon Torres, Leida I | Address on file |
| 1628767 | COLON TORRES, RUTH | Address on file |
| 1482250 | Colon, Alberto | Address on file |
| 620453 | COLON, BRUNILDA | Address on file |
| 1208431 | COLON, GERALIS | Address on file |
| 1213357 | COLON, HECTOR | Address on file |
| 1582553 | Colon, Ivette Medina | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1545970 | Colon, Yelitza Lebron | Address on file |
| 1541564 | Comas Verdejo, Keniamarie | Address on file |
| 1532241 | Comulada Ortiz, Fernando Antonio | Address on file |
| 1507269 | Concepción Alers, Luis A. | Address on file |
| 103248 | CONCEPCION DE JESUS, MARIA | Address on file |
| 1484557 | CONCEPCION FRANCO, MAGDALIS | Address on file |
| 1481481 | Concepcion Perez, Luis O. | Address on file |
| 1425118 | CONCEPCION TOSADO, CARMEN I | Address on file |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | Address on file |
| 1103223 | CONTRERAS HERNANDEZ, WILLIAM | Address on file |
| 1537316 | Contreras Munoz, Jesus | Address on file |
| 1467679 | CORCHADO OTERO, ELBA I. | Address on file |
| 1539936 | CORDERO ALMODOVAR, OLGA | Address on file |
| 1255024 | CORDERO RIVERA, LUIS O | Address on file |
| 106556 | CORDERO ROMERO, MAYRA | Address on file |
| 1563842 | Cordero Romero, Mayra E | Address on file |
| 1620002 | CORDERO TORRES, MIGUEL A | Address on file |
| 1584603 | CORDERO, ROBERTO FERRER | Address on file |
| 106843 | Cordova Cirino, Gamalier | Address on file |
| 1515124 | CORDOVA MUÑOZ, JANEIRIS | Address on file |
| 1552886 | Coriano Gonzalez, Ismaly | Address on file |
| 1552781 | Coriano Gonzalez, Lynet V. | Address on file |
| 1510844 | Corrada Bonilla, Ana V. | Address on file |
| 1175852 | Cortes Adames, Carlos A | Address on file |
| 1502392 | Cortes Hernandez, Luis O | Address on file |
| 109284 | CORTES ORTIZ, DANILKA | Address on file |
| 916151 | CORTES PABON, LUIS A | Address on file |
| 1508907 | CORTES RODRIGUEZ, AIDA I | Address on file |
| 1596398 | Cortes Rosado, Manuel A | Address on file |
| 1504636 | Cortes-Gonzalez, Wendelyn Norma | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1555313 | Cosme Cosme, Maria I | Address on file |
| 1526517 | Cosme-Marrero, Gladys I. | Address on file |
| 1565500 | COSS FLORES, LYDIA | Address on file |
| 1233964 | COTTO GUZMAN, JOSE E | Address on file |
| 1570521 | COTTO SANCHEZ, RONALD | Address on file |
| 1087565 | COTTO SANCHEZ, RONALD D | Address on file |
| 1050489 | COTTO TORRES, MARIA C | Address on file |
| 847254 | COTTO TORRES, MARIA DEL C | Address on file |
| 112014 | CRESPO CORREA, HECTOR | Address on file |
| 1515197 | CRESPO FELICIANO, FELIPE | Address on file |
| 1584825 | Crespo Sepulveda, Celedonio T | Address on file |
| 1162808 | CRESPO VALENTIN, ANA | Address on file |
| 1571483 | Crispin Reyes, Diana | Address on file |
| 302616 | Crispin Reyes, Marisol | Address on file |
| 113409 | Cruz Acevedo, Jorge L | Address on file |
| 1477588 | Cruz Adames, Ramona Maria | Address on file |
| 113743 | CRUZ AVILES, MARGARITA | Address on file |
| 1552322 | CRUZ BENITEZ, SONIA | Address on file |
| 1535790 | Cruz Calderon, Vanessa | Address on file |
| 1224011 | CRUZ CANALES, JANNETTE | Address on file |
| 114210 | Cruz Carrion, Cynthia | Address on file |
| 1645170 | CRUZ CORTES, RADAMES | Address on file |
| 1500695 | Cruz Echevarria, Wanda E. | Address on file |
| 1593293 | Cruz Laguer, Felix | Address on file |
| 927352 | CRUZ MARTE, NAYDA I | Address on file |
| 1102332 | CRUZ MOJICA, WILFREDO | Address on file |
| 1555118 | Cruz Niemiec, Rosalia | Address on file |
| 852571 | CRUZ OLIVERAS, YAMIL A | Address on file |
| 851640 | CRUZ OLIVERAS, YAMIL A. | Address on file |
| 1534097 | CRUZ OLMO, ROTCIV | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1581135 | Cruz Ortiz, Nydia Ivonne | Address on file |
| 1561898 | Cruz Pantojas, Sandra M. | Address on file |
| 1104577 | Cruz Perez, Wirleska M | Address on file |
| 1553629 | CRUZ QUINTANA, BRYAN | Address on file |
| 1508991 | Cruz Rivera, Iris Ileana | Address on file |
| 118725 | CRUZ RIVERA, MAYRA | Address on file |
| 1494448 | CRUZ RIVERA, NORBERTO | Address on file |
| 118780 | Cruz Rivera, Rene | Address on file |
| 693101 | Cruz Rodriguez, Julio | Address on file |
| 119074 | CRUZ RODRIGUEZ, LUZ | Address on file |
| 1084468 | CRUZ SANTIAGO, RICARDO | Address on file |
| 1573430 | Cruz Soto, Jonathan | Address on file |
| 1489794 | Cruz Tirado, Brenda Dee | Address on file |
| 41528 | CRUZ VALENTIN, AYRA L | Address on file |
| 1539593 | Cruz, Glorimar Morales | Address on file |
| 1519778 | Cruz/Arroyo, Maria de L | Address on file |
| 1511095 | Cruz-Rivera, Norma | Address on file |
| 1506593 | CRUZ-SANTIAGO, DIANA | Address on file |
| 121194 | CUADRO RUIZ, GLISET | Address on file |
| 1556716 | Cuadro Ruiz, Gliset M. | Address on file |
| 1578345 | Cubero Rosa, Alberto | Address on file |
| 1205639 | Cucuta, Francelys I Tardi | Address on file |
| 1486499 | Cuerda Cruz, Elmer | Address on file |
| 1636834 | Cuevas Montero, Luis | Address on file |
| 1543731 | Cuevas, Nelly | Address on file |
| 284169 | CUMBA POMALES, LUIS G | Address on file |
| 1218190 | CURBELO MEDINA, IRENE | Address on file |
| 1079524 | CURBELO MEDINA, RAFAEL | Address on file |
| 1176587 | CURUCHET HERNANDEZ, CARLOS | Address on file |
| 1050944 | D DE JESUS ROJAS, MARIA LOURDES | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1188194 | DA HERNANDEZ, DARYMAR | Address on file |
| 283673 | DALMAU CABAN, LUIS E | Address on file |
| 1605977 | David Pedrogo, Maria H. | Address on file |
| 125294 | Davila De Jesus, Glorivee | Address on file |
| 1534191 | Davila Medina, Adela E. | Address on file |
| 1588543 | DAVILA OLMEDA, ADA | Address on file |
| 1523125 | Davila Pagan, Nevya | Address on file |
| 1563173 | DAVILA PEREZ, ORLANDO | Address on file |
| 1518525 | Dávila Román, Alba D. | Address on file |
| 1195630 | DE JESUS ACEVEDO, EFRAIN | Address on file |
| 127537 | De Jesus Gonzalez, Meralys | Address on file |
| 1600775 | De Jesus Gonzalez, Shaileen | Address on file |
| 1552323 | de Jesus Hernandez, Jose L. | Address on file |
| 1520944 | de Jesús Jiménez, Keilamyr | Address on file |
| 1049609 | DE JESUS MORALES, MARGARITA | Address on file |
| 128228 | DE JESUS OTERO, ISRAEL | Address on file |
| 1493808 | DE JESUS PACHECO, EVELYN | Address on file |
| 128340 | DE JESUS PIZARRO, JENNY | Address on file |
| 906922 | DE JESUS RIVERA, JEZREEL I | Address on file |
| 1516119 | De Jesus Verdejo, Gerardo | Address on file |
| 789032 | de Jesús Zabala, Janet | Address on file |
| 1564817 | DE JUAN VALENTIN, BERENICE | Address on file |
| 1504267 | de L. Rivera Allende, Maria | Address on file |
| 1567851 | DE LA PAZ ORTIZ, EDITH | Address on file |
| 1514369 | De La Rosa Sanchez, Rosa | Address on file |
| 1528357 | De Leon Carambot, Angel G | Address on file |
| 1620785 | De Leon Virella, Caraly I. | Address on file |
| 1589402 | DE LEON, JOHANNA MATOS | Address on file |
| 1483413 | De Los Angeles Vazquez Corujo, Maria | Address on file |
| 1103263 | DECLET MALDONADO, WILLIAM | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1595097 | DEDOS-COLON, NEREIDA | Address on file |
| 852662 | DEFENDINI SANCHEZ, GERARDO | Address on file |
| 998835 | DEFILLO-GRANA, GLADYS | Address on file |
| 1200484 | DEKONY VIERA, ERIC | Address on file |
| 1505013 | Del Rio Rosa, Vanessa | Address on file |
| 1571441 | DEL RIO, MARIA | Address on file |
| 1559976 | Del Rosario , Mayra A | Address on file |
| 1524599 | del Valle Arroyo, Carlos Juan | Address on file |
| 1619131 | DEL VALLE CARDONA, ROBERTO | Address on file |
| 131781 | Del Valle Mojica, Maribel | Address on file |
| 1358647 | DEL VALLE SOSA, MARY E | Address on file |
| 1565124 | Delgado Colon, Yaixa M | Address on file |
| 1527656 | Delgado Hernández, Myriam | Address on file |
| 1560115 | Delgado Lozada, Jose R | Address on file |
| 1197604 | DELGADO MARQUEZ, ELIZABETH | Address on file |
| 1531152 | Delgado Perez, Joann | Address on file |
| 1534081 | DELGADO RIVERA, ANA M | Address on file |
| 1166041 | DELGADO RIVERA, ANGEL L | Address on file |
| 1604461 | Delgado, Victor | Address on file |
| 1547203 | Deliz Carlo, Jose | Address on file |
| 71460 | DIAZ BARRETO, CARLA M | Address on file |
| 1508804 | Diaz Cartagena, Ileana | Address on file |
| 1076274 | Diaz Coss, Pablo M | Address on file |
| 1231439 | DIAZ CRUZ, JOSE A | Address on file |
| 1484669 | DIAZ FEBUS, ERIC O | Address on file |
| 1572708 | Diaz Feliciano, Doritza | Address on file |
| 1493439 | Diaz Figueroa, Maritza | Address on file |
| 137901 | DIAZ FLORES, MARIA L. | Address on file |
| 1567976 | DIAZ GARCIA, VANESSA | Address on file |
| 1489502 | Diaz Gonzalez, Yadira | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|-------|------|---------|
| 1508697 | DIAZ JIMENEZ, JACOB | Address on file |
| 1567496 | Diaz Juarez, Jose | Address on file |
| 1070383 | DIAZ LEBRON, NILDA | Address on file |
| 848445 | DIAZ LOPEZ, NAYDA | Address on file |
| 1517695 | DIAZ LOPEZ, WILFREDO | Address on file |
| 1534948 | Diaz Martes, Yaris M. | Address on file |
| 139125 | DIAZ MELENDEZ, LYMARIS | Address on file |
| 1598725 | Diaz Ortiz, Lourdes E. | Address on file |
| 1544349 | Diaz Perez, Sandra M | Address on file |
| 1491867 | Diaz Rios, Yessirah | Address on file |
| 1251504 | DIAZ RIVEIRO, LUIS A | Address on file |
| 1596470 | DIAZ RIVERA, MARIA R. | Address on file |
| 1496143 | Díaz Rodríguez, Amparo | Address on file |
| 1539058 | Diaz Velazquez, Luis M. | Address on file |
| 1579935 | DIAZ VELIZ, ROSA M. | Address on file |
| 1583045 | DIAZ VILLANUEVA, CARMEN M. | Address on file |
| 1569386 | Diaz-Rivera, Maribel | Address on file |
| 1077173 | Dieppa, Pedro | Address on file |
| 1568134 | Dilan Perez, Miguel | Address on file |
| 143003 | DITREN ACOSTA, YOANI | Address on file |
| 1618678 | DOMINGUEZ OTERO, LAURA E. | Address on file |
| 1525815 | DOMINGUEZ PEREZ, JAVIER E. | Address on file |
| 1562517 | Dominguez Rivera, Sandra | Address on file |
| 1636725 | Dominicci Duprey, Hector | Address on file |
| 1247174 | DOMINICCI VAZQUEZ, LEILANI | Address on file |
| 1650235 | Donatiu Berrios, Rafael | Address on file |
| 1588045 | DROZ HERNANDEZ, MARIBEL | Address on file |
| 1486436 | DUMONT PEÑALVERT, CARLOS RENE | Address on file |
| 1583651 | Echeandia-Rabell, Sebastian | Address on file |
| 1548385 | Echevarria Acevedo, Alex | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1497672 | Echevarria Cotto, Naohmi | Address on file |
| 922739 | ECHEVARRIA MIRANDA, MARIBEL | Address on file |
| 852776 | ECHEVARRIA MUÑIZ, ARELYS | Address on file |
| 1181333 | ECHEVARRIA RIVERA, CARMEN L. | Address on file |
| 1633323 | Echevarria, Emilio Rodriguez | Address on file |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on file |
| 1097991 | Emmanuelli Soto, Victor E | Address on file |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | Address on file |
| 858450 | EROSARIO HERNANDEZ, NOEL | Address on file |
| 1567629 | ESCABI QUILES, JENNIFER | Address on file |
| 1223613 | Escalera Escalera, Janet | Address on file |
| 1548207 | ESCALERA GONZALEZ, MILAGROS M. | Address on file |
| 1529101 | Escobales Rivera, Erika | Address on file |
| 1562957 | ESCRIBANO SANTIAGO, LIMARIS | Address on file |
| 1520046 | Espada de la Cruz, Lourdes | Address on file |
| 157073 | ESPADA MARTINEZ, MIGUEL | Address on file |
| 1506166 | Espinosa Cancel, Ana M. | Address on file |
| 1561604 | Espinosa Green, Rosa | Address on file |
| 1508941 | ESPINOSA LOPEZ, PAULINO | Address on file |
| 1569528 | Estiada Figueroa, Juan | Address on file |
| 595912 | ESTRADA DE JESUS, YARITZA L | Address on file |
| 694341 | ESTRADA SIERRA, KATHY | Address on file |
| 1082797 | ESTRADA SILVA, RAUL J | Address on file |
| 1516233 | Estrada Silva, Raúl J | Address on file |
| 1189967 | ESTRELLA FERNANDEZ, DIANA | Address on file |
| 1478781 | Estremera Gonzalez, Nydia | Address on file |
| 1570833 | FABREGAS SOTELO, ZORAIDA | Address on file |
| 1576352 | FEBRES BENITEZ, ISABEL | Address on file |
| 266685 | Febres Delgado, Leyda P. | Address on file |
| 1567037 | FEBRES NEGRON, MANUEL A. | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 161986 | FEBRES RODRIGUEZ, YOMARIS | Address on file |
| 1075722 | FELICIANO FELIX, OSVALDO | Address on file |
| 1491211 | FELICIANO GONZALEZ, EDWIN | Address on file |
| 628 | FELICIANO OLMO, ABIGAIL | Address on file |
| 1588931 | Feliciano Santiago, David | Address on file |
| 1474526 | Feliciano Velez, Jose | Address on file |
| 1501205 | FERMAINTT ADORNO, JULIO H. | Address on file |
| 1601527 | Fernandez Betancourt, Ana M | Address on file |
| 535325 | FERNANDEZ ESQUILIN, SONIA | Address on file |
| 1582906 | Fernandez Estevez, Norma J. | Address on file |
| 1183943 | FERNANDEZ FONTAN, CATALINA | Address on file |
| 1205677 | FERNANDEZ MARTINEZ, FRANCES | Address on file |
| 166774 | FERNANDEZ RODRIGUEZ, BRENDA | Address on file |
| 852856 | FERNANDEZ RODRIGUEZ, BRENDA A. | Address on file |
| 1527578 | FERNANDEZ ROSARIO, MARIA Y | Address on file |
| 1544459 | Fernández Salicrup, José A. | Address on file |
| 1204866 | FERNANDEZ SANTIAGO, NORMA | Address on file |
| 684460 | FERNANDEZ, JOSE J | Address on file |
| 1565713 | Fernandez-Hernandez , Ramonita | Address on file |
| 1516602 | Ferreira Garcia, Gloria E. | Address on file |
| 1594585 | Figueroa Andujar, Jose M. | Address on file |
| 168958 | Figueroa Ayala, Luis J | Address on file |
| 852872 | FIGUEROA CARRASQUILLO, WANDA M. | Address on file |
| 1529792 | Figueroa Correa, Maria E | Address on file |
| 1510896 | Figueroa Cruz, Katherine | Address on file |
| 301046 | FIGUEROA ESTRELLA, MARICELLI | Address on file |
| 169910 | FIGUEROA FERNANDEZ, RAMON | Address on file |
| 1511861 | FIGUEROA MEDINA, JOHN A. | Address on file |
| 1206415 | FIGUEROA MIRANDA, FRANCISCO J | Address on file |
| 1557685 | Figueroa Nieves, Jose L. | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1425242 | FIGUEROA OJEDA, ORLANDO | Address on file |
| 1584171 | Figueroa Rivas, Wilfredo | Address on file |
| 1547645 | FIGUEROA RIVERA, WILLIAM | Address on file |
| 1597158 | Figueroa Rodriguez, Ana J. | Address on file |
| 1514698 | Figueroa Santana, Carmen S | Address on file |
| 1526953 | FIGUEROA SANTIAGO, VICTOR | Address on file |
| 630050 | FIGUEROA TORRES, CELESTE | Address on file |
| 1583142 | Figueroa Torres, Giselle | Address on file |
| 1506368 | Figueroa Torres, Noel | Address on file |
| 1549281 | Figueroa Velazquez, Wanda I | Address on file |
| 1194648 | FIGUEROA VIZCARRONDO, EDWIN J | Address on file |
| 1508565 | FIGUEROA, JESSICA | Address on file |
| 934587 | FIGUEROA, ROBERTO RIVERA | Address on file |
| 1234383 | FLORAN DIAZ, JOSE F | Address on file |
| 1049649 | FLORES COTTO, MARGARITA | Address on file |
| 1514989 | Flores de Jesus, Miriam | Address on file |
| 1581039 | Flores Funentes, Maria de los Angels | Address on file |
| 1537640 | FLORES GARRIGA, ROBERTO | Address on file |
| 1495424 | Flores Gonzalez, Luis | Address on file |
| 1558133 | Flores Irizarry, Gilbert | Address on file |
| 1489573 | Flores Ocasio, Amilexy | Address on file |
| 289547 | FLUSA CORREA, MAIDA | Address on file |
| 1509438 | Font Acevedo, Corpus Francisco | Address on file |
| 1556752 | Fontanez Lopez, Myrna L. | Address on file |
| 852928 | Fontanez Molina, Luz N | Address on file |
| 176522 | Fontanez Molina, Luz N. | Address on file |
| 1499005 | Fontanez Molina, Luz N. | Address on file |
| 1540134 | Fontanez Santiago, Sigfrido | Address on file |
| 1582493 | Fradera Cruz, Juana | Address on file |
| 1597676 | Fragoso Rivera, Edwin A | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---:|---|---|
| 75999 | FRANCO DIAZ, CARMEN M | Address on file |
| 72838 | FRANCO LECAROZ, CARLOS J | Address on file |
| 1224023 | FRANCO MONGE, JANNETTE | Address on file |
| 1621248 | Franqui Rodriguez, Alfredo | Address on file |
| 1496820 | Frias Baez, Angie | Address on file |
| 1559388 | Fuentes Ayala, Carmen L. | Address on file |
| 360572 | FUENTES CHARBONIER, NESTOR | Address on file |
| 842088 | Fuentes Diaz, Celso A | Address on file |
| 852950 | FUENTES DIAZ, CELSO A. | Address on file |
| 1557519 | Fuentes Lacen, Maryguel | Address on file |
| 792874 | FUENTES RIVERA, VERONICA | Address on file |
| 1546684 | Fuentez Osorio, Milka | Address on file |
| 1505966 | Fuster Lavín, Ana M. | Address on file |
| 595893 | GALARZA HUSSEIN, YARITZA | Address on file |
| 1190228 | GALIANO PEREZ, DIANA | Address on file |
| 1538699 | Gandia Perez, Noemi | Address on file |
| 751981 | GARAY RODRIGUEZ, SANDRO | Address on file |
| 1206294 | GARCIA ALVAREZ, FRANCISCO | Address on file |
| 1376295 | GARCIA BARRETO, YOLANDA | Address on file |
| 850117 | GARCIA CACERES, RUBEN | Address on file |
| 353974 | GARCIA COLLAZO, NANCY M | Address on file |
| 1593479 | GARCIA COLON, JOSE DEL R | Address on file |
| 852968 | GARCIA COTTO, MARIBEL | Address on file |
| 1225248 | GARCIA CRUZ, JEANETTE | Address on file |
| 1191277 | GARCIA DE LA CRUZ, DORIS M | Address on file |
| 1160302 | GARCIA ESTRADA, ALEXANDER | Address on file |
| 1481746 | Garcia Estrada, Santos Javier | Address on file |
| 1166980 | GARCIA FELICIANO, ANGEL M | Address on file |
| 185025 | GARCIA FELICIANO, ANGEL M. | Address on file |
| 1488786 | GARCIA FIGUEROA, CARLOS RUBEN | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1077442 | GARCIA FIGUEROA, PEDRO J | Address on file |
| 1166983 | GARCIA MARTINEZ, ANGEL M | Address on file |
| 1249388 | GARCIA MENDEZ, LIZ | Address on file |
| 1502686 | GARCIA MIRANDA, MICHELLE M | Address on file |
| 1337731 | GARCIA PINERO, IMGARD | Address on file |
| 1609124 | GARCIA ROLON, ELIZABETH | Address on file |
| 1159818 | GARCIA SANTIAGO, ALEJANDRO | Address on file |
| 1542605 | GARCIA SANTIAGO, IRIS M | Address on file |
| 1514503 | GARCIA SANTOS, MARIA M. | Address on file |
| 793687 | GARCIA SANTOS, TAMARIS | Address on file |
| 188632 | GARCIA STELLA, JOSE | Address on file |
| 1536876 | GARCIA TORRES, CARMEN PATRICIA | Address on file |
| 1517468 | GARCIA TORRES, MIGDALIA | Address on file |
| 1617050 | GARCIA, EDWIN FRANCO | Address on file |
| 1554618 | Garicia Fanas, Delicia I. | Address on file |
| 1600784 | GARRASTEGUI MARTINEZ, RAFAEL | Address on file |
| 1579193 | GAUTIER RIVERA, LUIS F | Address on file |
| 189773 | GAYA PEREZ, ANTONIO | Address on file |
| 1234022 | GELIGA GONZALEZ, JOSE E | Address on file |
| 768289 | GOMEZ ACOSTA, YARITZA | Address on file |
| 1633816 | GOMEZ AGUILA, ELIEZER | Address on file |
| 1511719 | GOMEZ CANDELARIA , JOSE E. | Address on file |
| 1599123 | Gomez Rodriguez, Felix | Address on file |
| 935673 | GOMEZ ROSARIO, RUBEN | Address on file |
| 1548025 | Gonzales Huertas, Marially | Address on file |
| 1475429 | Gonzalez Acevedo, Arcides | Address on file |
| 1477399 | Gonzalez Acevedo, Arcides | Address on file |
| 1105825 | GONZALEZ ALVAREZ, YARIMAR | Address on file |
| 1571205 | GONZALEZ APONTE, MIRIAM E | Address on file |
| 1549625 | Gonzalez Ayala, Damaris | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | Address on file |
| 1219777 | Gonzalez Collazo, Isabel R. | Address on file |
| 1523379 | GONZALEZ COLON, DENNIES | Address on file |
| 1562131 | Gonzalez Colon, Noemi | Address on file |
| 1599368 | Gonzalez Correa, Rebecca | Address on file |
| 1603761 | González Cruz, Adaliz | Address on file |
| 1533275 | González de Hoyos, Isa | Address on file |
| 1578109 | GONZALEZ DE JESUS, ENID M | Address on file |
| 1542977 | GONZALEZ DIAZ, OLGA I. | Address on file |
| 1174863 | GONZALEZ FERRER, BRENDA M | Address on file |
| 794498 | Gonzalez Figueroa, Antonia | Address on file |
| 1563123 | Gonzalez Gandia, Luis Angel | Address on file |
| 1583923 | Gonzalez Gerena, Gladys Luz | Address on file |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on file |
| 1547733 | GONZALEZ GONZALEZ, REINALDO | Address on file |
| 1178510 | Gonzalez Lameiro, Carlos R | Address on file |
| 905454 | GONZALEZ LOPEZ, IVONNE | Address on file |
| 1503965 | Gonzalez Lopez, Jose H. | Address on file |
| 1543594 | Gonzalez Martinez, Aladino | Address on file |
| 1528537 | Gonzalez Martinez, Miosotis I | Address on file |
| 1573598 | Gonzalez Massa, Karen J. | Address on file |
| 1623045 | GONZALEZ MERCADO, AXEL | Address on file |
| 1529042 | Gonzalez Mercado, Felix | Address on file |
| 1537032 | GONZALEZ NAVARRO, ROBERTO E. | Address on file |
| 1610872 | GONZALEZ NEGRON, VILMARI | Address on file |
| 1177888 | GONZALEZ ORTEGA, CARLOS M | Address on file |
| 1621681 | GONZALEZ ORTIZ, CESAR J | Address on file |
| 1562012 | GONZALEZ ORTIZ, SONIA N | Address on file |
| 1561587 | Gonzalez Ortiz, Sonia N | Address on file |
| 1573878 | GONZALEZ PABON, JOSE R | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|--------|------|---------|
| 1552845 | Gonzalez Pagan, Hector | Address on file |
| 1586552 | GONZALEZ PINERO, DACIA | Address on file |
| 1566751 | GONZALEZ PINTADO, MARISOL | Address on file |
| 202669 | GONZALEZ QUILES, KELVIN | Address on file |
| 1491120 | González Ríos, Lina del A | Address on file |
| 1538883 | González Rivera, Betty | Address on file |
| 1549034 | Gonzalez Rivera, Hayllin | Address on file |
| 1504990 | GONZALEZ RIVERA, JONATHAN | Address on file |
| 1541260 | Gonzalez Rivera, Mirna | Address on file |
| 1484926 | GONZALEZ ROBLES, GLENDA | Address on file |
| 1101901 | GONZALEZ RODRIGUEZ, WENDY | Address on file |
| 924694 | Gonzalez Rosa, Migdalia | Address on file |
| 722696 | GONZALEZ ROSA, MILAGROS | Address on file |
| 1543809 | GONZALEZ ROSARIO, MANUEL | Address on file |
| 204508 | GONZALEZ ROSARIO, MISAEL | Address on file |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on file |
| 1239966 | GONZALEZ SANCHEZ, JOSUE | Address on file |
| 1199866 | GONZALEZ SANTIAGO, ENID M | Address on file |
| 204894 | GONZALEZ SANTIAGO, ENID M | Address on file |
| 1577210 | Gonzalez Sierra, Nilmaris | Address on file |
| 1555452 | Gonzalez Talavera, Luis Carlos | Address on file |
| 1533947 | Gonzalez Toledo, Brenda I | Address on file |
| 1246902 | GONZALEZ TOLENTINO, LAURA | Address on file |
| 1385758 | GONZALEZ TORRES, IVONNE J | Address on file |
| 881318 | Gonzalez Valencia, Ambar M | Address on file |
| 1213694 | GONZALEZ VAZQUEZ, HECTOR I | Address on file |
| 1558047 | Gonzalez Vazquez, Maria del Carmen | Address on file |
| 1565899 | Gonzalez Velazquez, Victor A. | Address on file |
| 1515295 | Gonzalez Velez, Eric | Address on file |
| 1087997 | GONZALEZ VILLEGAS, ROSA I | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1634571 | Gonzalez, Abel Cortés | Address on file |
| 1603008 | Gonzalez, David Bonet | Address on file |
| 1506037 | Gonzalez, Gloria Ivette | Address on file |
| 1632414 | Gonzalez, Ingrid M | Address on file |
| 1533397 | González, Rebeca Oquendo | Address on file |
| 754268 | Gonzalez, Siris I Baez | Address on file |
| 1629759 | GONZALEZ, VERONICA CASTRO | Address on file |
| 1382293 | GOYCO VALENTIN, ALLYSON | Address on file |
| 1546117 | Gracia Torres, Miguel A. | Address on file |
| 1497897 | Graciani - Figueroa, Eneida | Address on file |
| 208828 | GUADALUPE RODRIGUEZ, ANTONIO | Address on file |
| 1117100 | Gualdarrama Santiago, Micaela | Address on file |
| 1496391 | Guardiola Mayra, Renaud | Address on file |
| 1556545 | Gueits Rivera, Glorivette | Address on file |
| 1567027 | GUENARD OTERO, YITZA Z | Address on file |
| 1526627 | Guerra Santiago, Maria B | Address on file |
| 1540492 | Guerrero Maldonado , Zoraida | Address on file |
| 1528998 | Guerrero Matos, Diomaris | Address on file |
| 1563074 | Guilbe Guilbe, Zoraida | Address on file |
| 1638739 | Guillama Roman, Denisse Moraima | Address on file |
| 1521615 | Guivas Pepin, Wanda | Address on file |
| 1077463 | GUTIERREZ CINTRON, PEDRO J | Address on file |
| 930906 | Gutierrez Cintron, Pedro J | Address on file |
| 1484386 | Guzman Cruz, Cidia | Address on file |
| 1561895 | GUZMAN CRUZ, JUANITA | Address on file |
| 1536475 | Guzman Echevarria, Luis M. | Address on file |
| 1051003 | GUZMAN ESCALERA, MARIA D. | Address on file |
| 1512483 | Guzmán Féliz, Blanca | Address on file |
| 1495471 | Guzmán Féliz, Maryrene | Address on file |
| 1533250 | GUZMAN GONZALEZ, JOSE | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 211468 | GUZMAN MACHUCA, DAYANIRA | Address on file |
| 246309 | Guzman Ocasio, Jose A | Address on file |
| 1538316 | GUZMAN VIERA, MARCOS J. | Address on file |
| 33178 | GUZMAN VILLANUEVA, ARMANDO | Address on file |
| 636815 | GUZMAN, DAYANIRA | Address on file |
| 1528171 | Guzman, Yaritza Alicea | Address on file |
| 1528746 | Heredia Medina, Iris J. | Address on file |
| 1533307 | Heredia Rivera, Maritza | Address on file |
| 1517660 | HERNANDEZ ACEVEDO, MYRNA | Address on file |
| 1516914 | Hernandez Andino, Zoraida | Address on file |
| 321730 | HERNANDEZ APONTE, MELBA N | Address on file |
| 216546 | HERNANDEZ BAEZ, DENISSE | Address on file |
| 1529364 | HERNANDEZ COTTO, SORAYA E | Address on file |
| 1512287 | HERNANDEZ CRESPO , GILBERTO ORLANDO | Address on file |
| 1157433 | Hernandez Cruz, Adelaida | Address on file |
| 1632485 | Hernandez Cruz, JoAnn | Address on file |
| 1640684 | Hernandez Falcon, Pedro | Address on file |
| 1078761 | HERNANDEZ FIGUEROA, PRISCILLA | Address on file |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | Address on file |
| 1583231 | HERNANDEZ GUZMAN, NIVEA | Address on file |
| 1604325 | Hernandez Lopez, Joanyri | Address on file |
| 1560331 | HERNANDEZ MOLINA, IRIS L. | Address on file |
| 853206 | HERNANDEZ ORTIZ, RAIZA | Address on file |
| 1576315 | Hernandez Pena, Jorge | Address on file |
| 1106329 | HERNANDEZ PINET, YESENIA | Address on file |
| 1618396 | HERNANDEZ RALAT, BENJAMIN | Address on file |
| 220723 | HERNANDEZ RESTO, HIRAM | Address on file |
| 937806 | HERNANDEZ RIOS, STEVEN | Address on file |
| 1597948 | Hernandez Rios, William | Address on file |
| 1505089 | Hernandez Rodriguez, Alma | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---:|---|---|
| 1572252 | HERNANDEZ ROMAN, IRIANA | Address on file |
| 853222 | HERNANDEZ RUIZ, TATIANA | Address on file |
| 1532309 | HERNANDEZ SANCHEZ, MARIBEL | Address on file |
| 1065618 | HERNANDEZ SANCHEZ, MIRIAM | Address on file |
| 1050042 | HERNANDEZ SERRANO, MARGIE | Address on file |
| 1084960 | HERNANDEZ SIERR A, RICARDO V | Address on file |
| 1553020 | HERNANDEZ SOTO, LUZ E | Address on file |
| 1562991 | Hernandez Soto, Orlando E. | Address on file |
| 1214020 | HERNANDEZ TOYENS, HECTOR L | Address on file |
| 301335 | HERNANDEZ, MARIELIS LLORET | Address on file |
| 905177 | HIRALDO GUZMAN, IVELISSE | Address on file |
| 1543690 | Hodges Nieves , Rosa J | Address on file |
| 1145122 | HUIZAR ROSADO, SANDRA | Address on file |
| 1052748 | ICRESPO LORENZO, MARIA | Address on file |
| 226104 | IDALIS SANCHEZ PRINCIPE | Address on file |
| 1219047 | IRIZARRI CANCEL, JAVIER | Address on file |
| 1184116 | IRIZARRY ANDINO, CECILIA V | Address on file |
| 880516 | IRIZARRY ARROYO, ALEJANDRO | Address on file |
| 1219048 | IRIZARRY BOBE, MIRIAM | Address on file |
| 229411 | IRIZARRY CARDONA, YMALISA | Address on file |
| 1587735 | Irizarry Frasqueri, Yvette | Address on file |
| 1595872 | Irizarry Rodriguez, Blanca I. | Address on file |
| 1568538 | IRIZARRY RODRIGUEZ, GASBAMEL | Address on file |
| 1602846 | Irizarry Rodriguez, Ovidio | Address on file |
| 1578104 | IRIZARRY SIERRA, HIRAM | Address on file |
| 1067733 | IRIZARRY TORRES, NANCY | Address on file |
| 1502732 | Isales-Borges, Rosalina | Address on file |
| 1538226 | J. Irizarry Medina, Maria | Address on file |
| 1492951 | James Hernandez, Nancy | Address on file |
| 857629 | JESTRADA CHEVERE, EDGAR | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|--------:|------|---------|
| 1227316 | JESUSA ARROYO CONCEPCION | Address on file |
| 1050556 | JIMENEZ BATISTA, MARIA DEL CARMEN | Address on file |
| 1613810 | Jimenez Cruz, Jose J | Address on file |
| 1516287 | Jimenez Lopez, Janet | Address on file |
| 1555063 | Jimenez Quinones, Isabel C. | Address on file |
| 1537595 | JIMENEZ RIVERA, ROSA | Address on file |
| 1170668 | JIMENEZ RODRIGUEZ, ARLENE | Address on file |
| 1593626 | Jimenez Salgado, Joanice | Address on file |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file |
| 1583052 | Jimenez, Arlene | Address on file |
| 1229105 | JONATHAN LUGO SANTOS | Address on file |
| 1479223 | JONES BURGOS, ROBERTA A | Address on file |
| 1229371 | JORGE A ROMAN CASTILLO | Address on file |
| 1493942 | Juana Mercedes Hernandez Martinez | Address on file |
| 1197394 | JUARBE, ELIUD | Address on file |
| 1484349 | Jusino Freyre, Marilyn | Address on file |
| 256765 | JUSINO TORRES, SHIRLEY M. | Address on file |
| 1574933 | Laboy Nieves, Lymaris | Address on file |
| 1513298 | Laboy Rodriguez, Fabian | Address on file |
| 1502805 | LACEN VIDAL , MARIA P. | Address on file |
| 1575251 | Lacomba Cardona, Maribel | Address on file |
| 1515845 | Lacomba Gonzalez, Rafael | Address on file |
| 1502266 | LAMBERTY ALDEA, JEAN C. | Address on file |
| 1559097 | LAMOURT VELEZ, GLENDA | Address on file |
| 261693 | LANDRON RODRIGUEZ, ELAINE M | Address on file |
| 1491485 | Landruá Rosario, José Manuel | Address on file |
| 1539648 | Lanzo Cirino, Lydia Y | Address on file |
| 1589873 | Lara Fontanez, María Julia | Address on file |
| 897780 | LARACUENTE PEREZ, FABIOLA N | Address on file |
| 1528105 | Laracuente Rodriguez, Aurea | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1518474 | Larios Colon, Henry L. | Address on file |
| 1201636 | LARRACHE GALIANO, ESTHER | Address on file |
| 1222570 | LAUREANO GARCIA, JACKELINE | Address on file |
| 1503176 | Laureano Lebron, Jose | Address on file |
| 1171395 | LAZU PAGAN, ASLIN | Address on file |
| 630117 | LEBRON CORTES, CELIA | Address on file |
| 1543618 | LEBRON CRUZ, BRENDALIS | Address on file |
| 1574633 | LEBRON GUADALUPE, Wanda C. | Address on file |
| 1512529 | LEBRON GUADALUPE, WANDA CRISTINA | Address on file |
| 1572028 | Lebron Pabon, Hector J | Address on file |
| 1507185 | Lehman Morales, Angel Miguel | Address on file |
| 1567562 | LEON COLON, VICTOR | Address on file |
| 1538592 | Leon Jimenez, Alfredo | Address on file |
| 1596058 | Leon Mattei, Jennifer | Address on file |
| 266306 | LESLIE ANN MERCADO ROLON | Address on file |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on file |
| 1251734 | Llanos Encarnacion, Luis A | Address on file |
| 269279 | LLANOS FERRER, ZORYLEEN | Address on file |
| 1557608 | LLANOS LLANOS, ERIC M | Address on file |
| 1571511 | Lopez Arizmendi, Felicita | Address on file |
| 845576 | LOPEZ AVILES, JOSE A. | Address on file |
| 1538435 | Lopez Cuevas, Angel L. | Address on file |
| 1557919 | LOPEZ DE VICTORIA CEPERO, AYLEEN | Address on file |
| 1203624 | LOPEZ DIAZ, FELICITA | Address on file |
| 1513675 | Lopez Diaz, Lydiana | Address on file |
| 90124 | Lopez Diaz, Lydiana I | Address on file |
| 1600025 | Lopez Figuera, Diorka P | Address on file |
| 272149 | LOPEZ GALIB, CARISA | Address on file |
| 857521 | LOPEZ GARCIA, CARLOS J | Address on file |
| 272192 | LOPEZ GARCIA, GLORIA I | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1474448 | Lopez Garcia, Jose A | Address on file |
| 1512493 | LOPEZ GUADALUPE, CAROL | Address on file |
| 272516 | LOPEZ GUZMAN, EMMA | Address on file |
| 1516838 | LOPEZ LAUREANO, ANTONIO | Address on file |
| 1577351 | Lopez Lugo, Freddie | Address on file |
| 1509080 | López Maisonet, Jesús M. | Address on file |
| 1634718 | Lopez Mercado, Lizette | Address on file |
| 1170075 | LOPEZ MONTALVO, ARACELIS | Address on file |
| 1621387 | Lopez Oliver, Aidamarie | Address on file |
| 1535010 | Lopez Rivera, Arnaldo | Address on file |
| 1488929 | LOPEZ RIVERA, JORGE | Address on file |
| 1557985 | Lopez Rivera, Lissette | Address on file |
| 1537261 | LOPEZ RIVERA, WANDA I | Address on file |
| 1577189 | LOPEZ RODRIGUEZ, LUZ I | Address on file |
| 1577811 | Lopez Rodriguez, Luz Iriz | Address on file |
| 1537159 | LOPEZ RODRIGUEZ, MILAGROS | Address on file |
| 1064255 | LOPEZ ROMAN, MILAGROS | Address on file |
| 1510751 | Lopez Rosado, Dagmarilis | Address on file |
| 1160512 | LOPEZ ROSARIO, ALEXANDRA | Address on file |
| 1542944 | LOPEZ SANTIAGO, CARLOS R | Address on file |
| 1060064 | LOPEZ TORRES, MAYRA | Address on file |
| 1484978 | LOPEZ VARGAS, EDWIN | Address on file |
| 1210253 | LOPEZ VILLANUEVA, GLADYS N | Address on file |
| 1250779 | LOPEZ, LOYDA | Address on file |
| 1495359 | Lopez, Victor | Address on file |
| 1510674 | Lopez-Encarnacion, Freddie | Address on file |
| 1566134 | LORENZO BONET, EDGAR J. | Address on file |
| 1594007 | LORENZO, NITZA MENDEZ | Address on file |
| 1505674 | Lozada Colón, Idelisa | Address on file |
| 1581306 | Lozada del Valle, Ivette Y. | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1177917 | LOZADA DIAZ, CARLOS M | Address on file |
| 1586638 | LOZADA NUNEZ, JORGE | Address on file |
| 1055410 | LOZADA RIVERA, MARIBEL | Address on file |
| 1049235 | LUCENA MARTINEZ, MARCOS A | Address on file |
| 1563467 | Luciano Figuerroa, Jose A | Address on file |
| 853418 | LUCIANO RIVERA, JOSE L. | Address on file |
| 1497213 | Lugo Almodóvar, Norma I. | Address on file |
| 1103480 | LUGO GUZMAN, WILLIAM | Address on file |
| 280928 | LUGO LOPEZ, NELSON | Address on file |
| 986225 | LUGO LUGO, ELIZABETH | Address on file |
| 1482453 | Lugo Martinez, Rey F | Address on file |
| 1544913 | Lugo Ramirez, Zoraida | Address on file |
| 300253 | LUGO RIOS, MARIA V. | Address on file |
| 1543006 | Lugo Santiago, Maria J | Address on file |
| 1180276 | LUGO TORRES, CARMEN E | Address on file |
| 1477390 | LUGO TORRES, CARMEN E | Address on file |
| 857550 | LUGO TORRES, CARMEN E | Address on file |
| 1541838 | Luna Alvarez, Hiram | Address on file |
| 1535232 | LUNA CANUELAS, JULIO A. | Address on file |
| 288681 | LUNA GONZALEZ, MADELINE | Address on file |
| 1589878 | LUNA LAGARES, WILNELY | Address on file |
| 1555151 | Luna Nogueras, Maybeth | Address on file |
| 1067771 | Luquis Guadalupe, Nancy | Address on file |
| 1503367 | Machuca Camacho, Edwin | Address on file |
| 1521660 | Madera del Valle, Cesar | Address on file |
| 1497494 | MAGDANAMARYS Y MAYOL BERRIOS | Address on file |
| 1564965 | Maisonet Arzuaga, Miriam | Address on file |
| 1559261 | Malave Bracero, Maria del Carmen | Address on file |
| 1516855 | MALAVE BRACERO, MARIBEL | Address on file |
| 1597298 | Malave Ramos, Heidie | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---:|---|---|
| 1490472 | Malave Rosa, Maria C | Address on file |
| 1509861 | Malavé Valle, Ramón A. | Address on file |
| 1522738 | Malave, Gladys | Address on file |
| 1557728 | MALDONADO ALCOVER, MARCOS A. | Address on file |
| 9969 | MALDONADO COLON, ALBA I. | Address on file |
| 290956 | MALDONADO CRUZ, ELIEZER | Address on file |
| 1548157 | Maldonado Cruz, Hector O | Address on file |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | Address on file |
| 1618260 | MALDONADO ESCOBAR, DORIAM | Address on file |
| 1166254 | Maldonado Falcon, Angel Luis | Address on file |
| 291297 | Maldonado Garcia, Heriberto | Address on file |
| 291382 | MALDONADO GONZALEZ, HECTOR | Address on file |
| 1470273 | MALDONADO GUADALUPE, NARCISO | Address on file |
| 1057085 | MALDONADO IRIZARRY, MARISEL | Address on file |
| 1627821 | Maldonado Mendez, Aracelis | Address on file |
| 1601807 | MALDONADO OLIVERA, JOSE JULIO | Address on file |
| 266313 | MALDONADO QUINONES, LESLIE C | Address on file |
| 1167592 | MALDONADO RIVERA, ANGEL R | Address on file |
| 1505021 | MALDONADO ROLDAN, CESAR | Address on file |
| 679854 | MALDONADO ROLON, JORGE J | Address on file |
| 293054 | Maldonado Rosa, Iris M. | Address on file |
| 1629065 | MALDONADO VARGAS, JOSUE | Address on file |
| 890594 | MALDONADO, CAROL | Address on file |
| 1497782 | Maldonado-Gonzalez, Gabriel | Address on file |
| 1516689 | Mangual Rodriguez, Carmen L | Address on file |
| 1594033 | MANZANO QUINONEZ, JESUS | Address on file |
| 1505095 | MARCANO NARVAEZ, BLANCA I. | Address on file |
| 1596264 | MARCHANY CONTRERAS, EDDIE M | Address on file |
| 1569847 | MARCIAL RIVERA, EFRAIN | Address on file |
| 1572985 | Marfisi Pomales, Yesenia | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1050630 | MARIA C OTERO NEGRON | Address on file |
| 1056194 | MARIELYS HERNANDEZ DIAZ | Address on file |
| 1056705 | MARILYN VELAZQUEZ CRUZ | Address on file |
| 1064766 | MARIN AYALA, MILDRED | Address on file |
| 1582679 | MARQUEZ FERNANDEZ, MARIA F | Address on file |
| 74282 | MARQUEZ LOPEZ, CARMELO | Address on file |
| 1225400 | MARQUEZ LOPEZ, JEANNETTE O | Address on file |
| 1497615 | Marquez Romero, Gladys | Address on file |
| 1187671 | MARQUEZ ROSADO, DANIEL | Address on file |
| 1514962 | Marquez, Jose Soto | Address on file |
| 1563409 | Marrero Aizprua, Eric | Address on file |
| 1555239 | MARRERO CRUZ, ANA | Address on file |
| 1542076 | MARRERO LOPEZ, ANA I | Address on file |
| 1589783 | Marrero Matos, Maria del C. | Address on file |
| 1217701 | MARRERO MEDINA, ILIANA | Address on file |
| 1640361 | MARRERO MIRANDA, CRUZ S | Address on file |
| 893377 | MARRERO RIVERA, EDDIE | Address on file |
| 1167317 | MARTELL DIAZ, ANGEL | Address on file |
| 306843 | MARTES CORDERO, ROSA L | Address on file |
| 1531731 | MARTI SANTANA, REYNALDO | Address on file |
| 1064774 | MARTINEZ ACOSTA, MILDRED | Address on file |
| 1584278 | MARTINEZ BARRETO, ELISA | Address on file |
| 1592990 | Martinez Carrasquillo, Iris M. | Address on file |
| 308101 | Martinez Cesani, Raul E. | Address on file |
| 1567120 | Martinez Collazo, Aida | Address on file |
| 1606124 | Martinez Collazo, Johanna | Address on file |
| 1539773 | MARTINEZ CORREA, EDWIN R. | Address on file |
| 308807 | MARTINEZ DIAZ, ZUGEILY | Address on file |
| 1095017 | MARTINEZ EUGENIO, SOTO | Address on file |
| 1082048 | MARTINEZ FIGUEROA, RAMONA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1100613 | MARTINEZ FUENTES, WALTER | Address on file |
| 1559942 | MARTINEZ GARCIA, JUAN R. | Address on file |
| 1552279 | Martinez Gonzalez, Elsa | Address on file |
| 1540810 | Martinez Guzman, Doria A | Address on file |
| 1557495 | MARTINEZ LAZU, AEDNA | Address on file |
| 1510877 | Martinez Matos, Glorisel | Address on file |
| 1073540 | MARTINEZ OJEDA, OLGA I | Address on file |
| 1534944 | Martinez Otero, William | Address on file |
| 1515615 | Martinez Perez, Camille J | Address on file |
| 1239322 | MARTINEZ PEREZ, JOSE V | Address on file |
| 1482637 | Martinez Ramirez, Ruben | Address on file |
| 1473595 | MARTINEZ RAMIREZ, RUBEN | Address on file |
| 1574826 | Martinez Rivera , Luz | Address on file |
| 1578174 | MARTINEZ RIVERA, LUIS | Address on file |
| 1249788 | Martinez Rodriguez, Lizette | Address on file |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | Address on file |
| 1492835 | Martinez Rosario, Daniel | Address on file |
| 1565454 | Martinez Rosario, Edgar A. | Address on file |
| 1620258 | Martinez Sierra, Javier O | Address on file |
| 1562105 | Martinez Sojo, Myrna | Address on file |
| 1535487 | MARTINEZ SOTO, MARLENE | Address on file |
| 1513316 | Martinez Toro, Marta | Address on file |
| 1549547 | MARTINEZ TORRES, MARIA V. | Address on file |
| 1577488 | MARTINEZ, MARIA | Address on file |
| 1601817 | MASSA PEREZ, LOCHELLY | Address on file |
| 1573047 | Massanet Novalés, Carmen E. | Address on file |
| 1582734 | MATEO BERLY, JOSE L. | Address on file |
| 1532111 | Matias Ramos, Ivette | Address on file |
| 1491019 | MATIAS RUIZ, CARMEN M | Address on file |
| 1182600 | MATIAS RUIZ, CARMEN M | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1546240 | MATOS ACEVEDO, ORLANDO JORGE | Address on file |
| 1250759 | MATOS ACOSTA, LOWEL | Address on file |
| 1245999 | MATOS ALAMO, KATHERINE | Address on file |
| 1533413 | Matos Cabrera, Ana Maria | Address on file |
| 1557910 | Matos Cruz, Adelaida | Address on file |
| 1041896 | Matos Jesus, Marcos | Address on file |
| 1518480 | Matos López, Maria D. | Address on file |
| 491377 | MATOS LOPEZ, ROSA I | Address on file |
| 1549910 | Matos Medina, Maria M. | Address on file |
| 1548548 | MATOS RIVERA, BLANCA R. | Address on file |
| 1245841 | MATOS VELAZQUEZ, KARLA E | Address on file |
| 1536969 | Matta Rivera, Jennifer M. | Address on file |
| 1210710 | MCUADRO, GLISET GL | Address on file |
| 318569 | Medero Carrasquillo, Albany S | Address on file |
| 1546687 | MEDERO DELGADO, CARMEN J. | Address on file |
| 1056550 | MEDINA ALICEA, MARILYN | Address on file |
| 1528465 | Medina Oliveras, Manuel | Address on file |
| 1488246 | Medina Rivera, María L. | Address on file |
| 320478 | Medina Rivera, Wanda I | Address on file |
| 1595462 | Medina Rodriguez, Camille Ivette | Address on file |
| 1584928 | Medina Rodriguez, Pedro L. | Address on file |
| 1513900 | MEDINA SOTOMAYOR, MARGARITA | Address on file |
| 1554055 | Medina Vazquez, Francis A. | Address on file |
| 1575944 | Melendez Aruz, Agnes | Address on file |
| 1573480 | Melendez Aruz, Agnes | Address on file |
| 1590786 | Melendez Cruz, Elizabeth | Address on file |
| 1575245 | Melendez Diaz, Daisy | Address on file |
| 1503005 | Melendez Hermida, Yvelis | Address on file |
| 1058731 | MELENDEZ MOLINA, MARTA | Address on file |
| 323384 | MELENDEZ ORLANG, IDALIA | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1590068 | MELENDEZ RAMIREZ, GLORYANN M. | Address on file |
| 1562081 | Melendez Ramos , Brenda E. | Address on file |
| 1566349 | Melendez Rivera, Laura G. | Address on file |
| 1632140 | Melendez Rivera, Maria de Lourdes | Address on file |
| 324181 | MELENDEZ SANTANA, EDWIN | Address on file |
| 1550914 | MELENDEZ VARGAS, JOSE D. | Address on file |
| 1582112 | Melendez, Eliezer Moralez | Address on file |
| 1501962 | Mendez Olmo, Misael | Address on file |
| 178153 | MENDEZ RIVERA, FRANCISCO J | Address on file |
| 326605 | Mendez Rivera, Luz S | Address on file |
| 1537668 | Mendoza Oliveras, Frances | Address on file |
| 1185068 | MENDRET ACEVEDO, CHRISTOPHER | Address on file |
| 1503575 | Menéndez Martínez, Ana S | Address on file |
| 1513841 | MENENDEZ MARTINEZ, ANA S. | Address on file |
| 1546831 | Mercado Acevedo, Amilcar | Address on file |
| 1477217 | Mercado Ortiz, Blanca | Address on file |
| 1528828 | Mercado Rodriguez, Geovannie O | Address on file |
| 329512 | MERCADO ROQUE, DENISSE | Address on file |
| 329620 | MERCADO SANTIAGO, CARMEN M | Address on file |
| 1536328 | MERCADO SOLER, JACQUELINE | Address on file |
| 1559187 | Mercado Vazques, Jesus Luis | Address on file |
| 1246906 | MERCED FELIX, LAURA H | Address on file |
| 1522827 | MERCED MIRABAL, DOLORES | Address on file |
| 1082178 | MERCED MIRABAL, RAMONITA | Address on file |
| 1241609 | MERCED PEREZ, JUAN E | Address on file |
| 681711 | MILLAN FERRER, JOSE A | Address on file |
| 1594267 | MILLAN PENA , HELEN M | Address on file |
| 910635 | Millan Viera, Jose | Address on file |
| 803765 | MILLET RAMOS, AMERICO | Address on file |
| 334604 | MILTON LOPEZ GONZALEZ | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1493237 | MINGUELA VAZQUEZ, WANDA I | Address on file |
| 1101135 | MINGUELA VAZQUEZ, WANDA I | Address on file |
| 1068324 | MINGUELA, NAYDA I | Address on file |
| 1561964 | Mirabal Leon, Migdalia M. | Address on file |
| 1217921 | MIRANDA BETANCES, INES M | Address on file |
| 1490256 | Miranda Morales, Manuel A | Address on file |
| 1595598 | Miranda Perez, Sonia N. | Address on file |
| 1499343 | Misla Altruz, Idian I. | Address on file |
| 767748 | MOJICA PENA, YAJAIRA | Address on file |
| 1211883 | MOJICA ROSA, GREGORIO | Address on file |
| 1538803 | MOLINA CARMONA, WANDYMAR | Address on file |
| 1518643 | MOLINA FERNANDEZ, ILEANA M. | Address on file |
| 846954 | MOLINA GARCIA, LYMARI | Address on file |
| 673200 | MOLINA MARTINEZ, IVETTE | Address on file |
| 1518324 | MOLINA SANCHEZ, JOSELYM | Address on file |
| 1568038 | Monclova Rivera, Osvaldo | Address on file |
| 1239626 | MONGE GOMEZ, JOSE JOHEL | Address on file |
| 1177691 | MONGE TRINIDAD, CARLOS L | Address on file |
| 1383339 | MONGE TRINIDAD, CARLOS L | Address on file |
| 1548621 | MONSANTO ALAMO, VICTOR | Address on file |
| 1570243 | MONSEGUR ROCHE, IVAN | Address on file |
| 1534894 | MONTALVO GARCIA, JENNIFER | Address on file |
| 1490461 | Montalvo Lugo, Carmen B | Address on file |
| 1572794 | MONTALVO PABON, YAHAIRA | Address on file |
| 1542868 | Montalvo Rivera, Sonia | Address on file |
| 1494595 | Montalvo Rodriguez, Carlos | Address on file |
| 341185 | MONTANEZ MALDONADO, ANDRES | Address on file |
| 1512520 | MONTANEZ QUINONES, LOREN | Address on file |
| 1523485 | Montanez Rivera, Iris V. | Address on file |
| 287630 | MONTES MELENDEZ, LYDIA E. | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 342195 | MONTES PEREZ, LUIS | Address on file |
| 1503996 | Montes, Rafael | Address on file |
| 1581941 | Mora Rodriguez, Joel | Address on file |
| 1496034 | Mora Toro, José R | Address on file |
| 342899 | MORALES AGUILAR, VILMARY | Address on file |
| 1595258 | Morales Calderon, Benny J. | Address on file |
| 1213063 | MORALES CASTRO, HAYDEE | Address on file |
| 1547540 | Morales Cruz, Nannette | Address on file |
| 1528348 | Morales Duran, Joanna | Address on file |
| 1566869 | Morales Figueroa, Sally A. | Address on file |
| 1518259 | Morales Gonzalez, Rosa | Address on file |
| 1502886 | Morales Hernandez, Aileen | Address on file |
| 1100814 | MORALES IRIZARRY, WANDA E. | Address on file |
| 1218693 | MORALES MELENDEZ, IRIS TERESA | Address on file |
| 1586624 | Morales Mercado, Sandra E. | Address on file |
| 1603670 | MORALES MORALES, ROSALIZ | Address on file |
| 1500109 | Morales Rivera, Alba Nydia | Address on file |
| 1610318 | Morales Rojas, Willie | Address on file |
| 1528802 | Morales Rosario, Ramon | Address on file |
| 853794 | Morales Rosario, Sigrid Violeta | Address on file |
| 1471868 | MORALES SANTIAGO, EMILY | Address on file |
| 1194876 | MORALES TORRES, EDWIN | Address on file |
| 1539906 | Morales Vazquez, Maria | Address on file |
| 1066700 | MORAYMA CAMINERO TORRES | Address on file |
| 1542759 | Moreira Mojica, Janette | Address on file |
| 1598092 | Moreno Cuadrado, Myrna | Address on file |
| 348829 | MORENO DIAZ, IRMA G | Address on file |
| 1500946 | Moreno Marrero, Maria M | Address on file |
| 317300 | MOTA VELEZ, MAURELICE | Address on file |
| 1610595 | Motta Rios, Ruben David | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1556867 | Motta, Karl Folch | Address on file |
| 1532804 | Mulero Reyes, Jose | Address on file |
| 350405 | MUNDO FALU, JOHANNY | Address on file |
| 678837 | Mundo Falu, Johanny | Address on file |
| 1602395 | Muniz Cruz, Jeffry | Address on file |
| 1539853 | Muniz Irizarry, Edda L. | Address on file |
| 1503094 | Muniz Pagan, Alex | Address on file |
| 1496272 | Muñoz Fernández, Juan M | Address on file |
| 1053956 | MUNOZ VILLADA, MARIA | Address on file |
| 1612844 | Muriel Allende, Neishla S. | Address on file |
| 1492146 | Muriel- Falcón, Carmen L | Address on file |
| 1491400 | Muriel Falcon, Carmen Luisa | Address on file |
| 1527828 | Muriel-Falcon, Carmen L. | Address on file |
| 1530696 | Narvaez Santiago, Carmen E. | Address on file |
| 1524129 | NATAL NIEVES, MAYRA IVELISSE | Address on file |
| 1520616 | NATAL ORAMA, MELISANDRA | Address on file |
| 1506399 | Nater Sanchez, José Francisco | Address on file |
| 1183008 | NAVARRO CRUZ, CARMEN R | Address on file |
| 355409 | NAVARRO CRUZ, DIANA I | Address on file |
| 1582153 | Navarro Delgado, Edric R. | Address on file |
| 1524039 | Navarro Rivera, Jonathan | Address on file |
| 1587497 | Navas Rodriguez, Marisol | Address on file |
| 626116 | NAVEDO MELENDEZ, CARMEN G | Address on file |
| 355983 | NAVEDO RIVERA, MARITZA | Address on file |
| 1648374 | Navedo, Annette Rivera | Address on file |
| 1493829 | Nazario Feliu, Francisco | Address on file |
| 644442 | NAZARIO SOTO, ELFREIDA | Address on file |
| 1491611 | Negrón Flores, Maria de los A. | Address on file |
| 1559855 | Negron Karma, Jorge David | Address on file |
| 1139945 | NEGRON LEBRON, RICHARD | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1498810 | Negron Negron, Jose A. | Address on file |
| 853859 | NEGRON ORTIZ, MIGDALIA I. | Address on file |
| 1106778 | Negron Quiles, Yolanda I | Address on file |
| 1205959 | NEGRON RENTAS, FRANCISCA | Address on file |
| 1503489 | Negrón Torres, Yadira | Address on file |
| 1547228 | Negrón Vélez, Olga N. | Address on file |
| 1615708 | Negron, Marta Lerdo | Address on file |
| 1495020 | Negron-Fernandez, Jose R. | Address on file |
| 1508377 | NEREIDA HERRERA, JESUS | Address on file |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | Address on file |
| 1512901 | NIEVES ALVARADO, ROBERT | Address on file |
| 1570394 | Nieves Cancel, Arelis | Address on file |
| 1572447 | Nieves Cruz, Vivian | Address on file |
| 1587798 | NIEVES FRANCO, ANA MARIA | Address on file |
| 1238527 | NIEVES GONZALEZ, JOSE R | Address on file |
| 1527788 | NIEVES GONZALEZ, RAQUEL M. | Address on file |
| 362626 | NIEVES GONZALEZ, ZORAIDA | Address on file |
| 926176 | NIEVES MARTINEZ, MINERVA | Address on file |
| 945379 | NIEVES MULLER, ADA | Address on file |
| 1569796 | Nieves Muniz, Marisol | Address on file |
| 1546941 | Nieves Rivera, Ramon | Address on file |
| 1563247 | Nieves Santiago, Manuel | Address on file |
| 1534140 | Nieves Vargas, Milton | Address on file |
| 1586768 | Nieves Vera, Myriam E. | Address on file |
| 1475794 | Nigaglioni Mignucci, Maria C | Address on file |
| 1563312 | NORAT CORREA, NEISHA M. | Address on file |
| 1636341 | Nunez Cisneros, Michelle M. | Address on file |
| 1539657 | Nunez Reyes, Angel | Address on file |
| 1539737 | NUNEZ, JOEL | Address on file |
| 1494934 | Núñez-Almengor, Itzel | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---:|---|---|
| 1523651 | Ocasio Estrada, Alejandro | Address on file |
| 1572505 | Ocasio Landrón, Justina | Address on file |
| 1073178 | OCASIO, JOSE A | Address on file |
| 1073237 | OCASIO, ODALIS GOMEZ | Address on file |
| 585108 | OCASIO, VICTOR AVILES | Address on file |
| 1536904 | OJEDA FRADERA, JANNETTE | Address on file |
| 237506 | OJEDA FRADERA, JENNIFER | Address on file |
| 1536135 | Ojeda Ocasio, Lumary | Address on file |
| 1580315 | Olan Cesani, Veronica | Address on file |
| 1511613 | OLIVENCIA MARCHANY, EDGARDO C. | Address on file |
| 1538943 | Oliver Estien, Lizzette | Address on file |
| 371878 | OLIVERAS MARTINEZ, EDNA | Address on file |
| 1182829 | OLIVERAS RIVERA, CARMEN | Address on file |
| 1534961 | Oliveras Vargas, Alis Y. | Address on file |
| 1533523 | Oliveras Vargas, Jessica | Address on file |
| 1508752 | OLMEDA RODRIGUEZ, DIANA J | Address on file |
| 1522880 | ONEILL ORTA, DELIA IVETTE | Address on file |
| 1060854 | ONEILL ROSADO, MELVIN | Address on file |
| 1564235 | Oquendo Diaz, Milton | Address on file |
| 1548120 | OQUENDO RIVERA, JORGE A | Address on file |
| 1491256 | Oramas Irizarry, Jose Francisco | Address on file |
| 1080115 | OROPEZA HERNANDEZ, RAFAEL | Address on file |
| 1099368 | OROZCO LABOY, VILMA L. | Address on file |
| 1174177 | ORTEGA DIAZ, BLANCA | Address on file |
| 1055516 | ORTEGA, MARIBEL | Address on file |
| 1595741 | Ortiz Acosta, Fernando | Address on file |
| 376738 | Ortiz Ayala, Marly Ann | Address on file |
| 1572934 | Ortiz Bosch, Rodney | Address on file |
| 1530137 | Ortiz Brito, Hector S. | Address on file |
| 1517767 | Ortiz Casanova , Ricardo | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|--------:|------|---------|
| 1591220 | Ortiz Colon, Evelyn | Address on file |
| 22865 | ORTIZ FELICIANO, ANA M | Address on file |
| 1583292 | Ortiz Figueroa, Annie Elizabeth | Address on file |
| 1543337 | ORTIZ GALARZA, GLORIA | Address on file |
| 378933 | ORTIZ GARAY, ANA MARIA | Address on file |
| 1512829 | Ortiz Gonzalez, Sara Vionette | Address on file |
| 1514094 | Ortiz Gonzalez, Vivian M. | Address on file |
| 1509808 | Ortiz Guardiola, Marissa I | Address on file |
| 1201174 | ORTIZ HERNANDEZ, ERNESTO | Address on file |
| 1506370 | Ortiz Hernández, Evelyn N | Address on file |
| 1480557 | Ortiz Laureano, Bessy A | Address on file |
| 1552340 | Ortiz Marin, Lourdes | Address on file |
| 1619151 | Ortiz Melendez, Hector L | Address on file |
| 1543501 | ORTIZ MOCTEZUMA, IVAN | Address on file |
| 1549144 | ORTIZ MOCTEZUMA, IVAN | Address on file |
| 1057405 | ORTIZ MONTANEZ, MARISOL | Address on file |
| 1516900 | Ortiz Montanez, Marisol | Address on file |
| 854003 | ORTIZ MONTAÑEZ, MARISOL | Address on file |
| 1534401 | Ortiz Morales, Sayra | Address on file |
| 1481156 | Ortiz Nieves, Laura P | Address on file |
| 1574341 | Ortiz Ortiz, Daliana | Address on file |
| 1074368 | ORTIZ ORTIZ, OMAYRA | Address on file |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on file |
| 857561 | ORTIZ RIVAS, CAROLL | Address on file |
| 1493847 | Ortiz Rivera, Awilda M. | Address on file |
| 1105933 | ORTIZ RIVERA, YARITZA | Address on file |
| 1616612 | ORTIZ ROMERO, ORLANDO | Address on file |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | Address on file |
| 1518089 | Ortiz Soto, Frankses | Address on file |
| 1646541 | ORTIZ SURILLO, YARIBEL | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1534611 | ORTIZ TORRES, MARILYN | Address on file |
| 1555948 | ORTIZ VALENTIN, SAMUEL | Address on file |
| 1589414 | ORTIZ VEGA, FRANKIE | Address on file |
| 1232237 | ORTIZ VEGA, JOSE ANGEL | Address on file |
| 1562326 | Ortiz Vega, Lilliam | Address on file |
| 1499634 | Ortiz, Glorivee | Address on file |
| 1531105 | Ortiz, Janette | Address on file |
| 1531105 | Ortiz, Janette | Address on file |
| 1549697 | Ortiz-Medina, Jose Rene | Address on file |
| 1544763 | Osorio Caraballo, Arlene | Address on file |
| 1572801 | OSORIO FIGUEROA, CARMEN | Address on file |
| 1541426 | OSORIO QUINONES, ROGELIA | Address on file |
| 1496834 | OSORIO-RAMOS, IRIS | Address on file |
| 386400 | OSSORIO JIMENEZ, INGRID | Address on file |
| 1537250 | OSUNA CARRASQUILLO, OSCAR | Address on file |
| 1513144 | Otero Diaz, Amarilis | Address on file |
| 858207 | OTERO MALDONADO, LUIS A | Address on file |
| 1614694 | OTERO PEREZ, ZORAIDA | Address on file |
| 1241146 | OTERO RIVERA, JUAN C | Address on file |
| 279783 | OTERO VILLAFANE, LUCELIS | Address on file |
| 593746 | Otero, Wilmer Lebron | Address on file |
| 1076063 | PABLO A VAZQUEZ RODRIGUEZ | Address on file |
| 1096135 | PABON NUNEZ, TERESA S | Address on file |
| 1572250 | PABON ROSARIO, JOSE | Address on file |
| 1389846 | PABON VARGAS, WILFREDO | Address on file |
| 1571156 | PABON VARGAS, WILFREDO | Address on file |
| 1542806 | Pabon, Iván | Address on file |
| 1636277 | Pacheco Fernandez, Rafael | Address on file |
| 1504538 | Pacheco, Arturo Ortiz | Address on file |
| 76605 | Pacheco, Carmen Ortiz | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|-------:|------|---------|
| 1629333 | Padilla Costas, Raisa Barbina | Address on file |
| 1513554 | Padilla Cruz , Dalis J | Address on file |
| 1606067 | Padilla Rivera, Noemi | Address on file |
| 1055059 | PADILLA SOLER, MARIANGELLY | Address on file |
| 1203823 | PADILLA VAZQUEZ, FELIPE | Address on file |
| 1562640 | Padró Santiago, Sylvia M. | Address on file |
| 1552683 | PADUA ROLDAN, WILDA | Address on file |
| 1558692 | Pagan Crespo, Carmen G | Address on file |
| 1099497 | Pagan Garay, Vlimarie | Address on file |
| 1045463 | PAGAN GARCIA, LUZ I | Address on file |
| 1497908 | Pagan Garcia, Reynaldo | Address on file |
| 1547815 | Pagan Ocasio, Nitza J. | Address on file |
| 1538845 | Pagan Pabon, Jorge | Address on file |
| 1488811 | PAGAN RAMOS, MILTON | Address on file |
| 1524886 | Pagan Ramos, Yolanda | Address on file |
| 393660 | PAGAN RIVERA, RAQUEL | Address on file |
| 1558683 | Pagan Sotomayor, Betzabeth | Address on file |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | Address on file |
| 1528515 | Pastrana Guzman, Margarita | Address on file |
| 1509353 | Paulino Sanchez, Antonia Noemi | Address on file |
| 1509032 | Paz Mendoza, Jonoel | Address on file |
| 1596293 | Paz Rodriguez, Mireysa S. | Address on file |
| 396672 | PEDRAZA COLON, MARCOS | Address on file |
| 895675 | Pedrero Diaz, Elizabeth | Address on file |
| 846685 | PELLOT TIRADO, LUIS A | Address on file |
| 1498197 | PENA FIGUEROA, GLESVIA MARIE | Address on file |
| 1566178 | Pena Mercado , Sandra I. | Address on file |
| 1547472 | PENA SANTANA, EFRAIN | Address on file |
| 1507940 | PENA-GUZMAN, ARIANA | Address on file |
| 1512648 | PENA-ROSA, ROLANDO | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1487672 | Percado Perez, Wallen | Address on file |
| 1583079 | PEREA GINORIO, LILIA M | Address on file |
| 1589169 | Perez Acevedo, Marilyn | Address on file |
| 1491958 | Pérez Alequín, Casto A | Address on file |
| 1514403 | PEREZ BERDECIA, JAIME EDUARDO | Address on file |
| 1521756 | Perez Calderon, Aida | Address on file |
| 400961 | Perez Cintron, Blanca I | Address on file |
| 1522291 | PEREZ FERNANDEZ, NANCY | Address on file |
| 906150 | PEREZ FIGUEROA, JAVIER | Address on file |
| 1547960 | Perez Garcia, Alva I. | Address on file |
| 1247511 | Perez Gonzalez, Leonor | Address on file |
| 1582496 | PEREZ JIMENEZ, CRISTOBAL | Address on file |
| 1185870 | PEREZ MARQUEZ, COSME | Address on file |
| 1587774 | PEREZ MEDINA, PRISCILA | Address on file |
| 1220306 | Perez Morales, Ismael | Address on file |
| 1618947 | PEREZ MORELL, ARELIS I | Address on file |
| 1502659 | PEREZ ORTIZ, MELVIN A | Address on file |
| 1060690 | PEREZ ORTIZ, MELVIN A | Address on file |
| 1501544 | Perez Otero, Maria | Address on file |
| 1605332 | PEREZ OTERO, OLGA | Address on file |
| 1473985 | PEREZ PEREZ, GLORIA | Address on file |
| 1177986 | PEREZ RIVERA, CARLOS M | Address on file |
| 1646875 | Perez Rivera, Luis A | Address on file |
| 1532237 | Perez Rivera, Sandra | Address on file |
| 1159984 | PEREZ ROMAN, ALEX A | Address on file |
| 880560 | PEREZ ROMAN, ALEX A | Address on file |
| 1505509 | PEREZ ROMAN, MARTA M | Address on file |
| 1528498 | Perez Rosario, Lourdes M. | Address on file |
| 910841 | PEREZ SOTO, JOSE | Address on file |
| 1578414 | Perez Talavera, Edgar | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1575819 | PEREZ TORRES, LUIS J | Address on file |
| 1574474 | Perez Torres, Lydia E. | Address on file |
| 961880 | PEREZ, AWILDA CRISCUOLO | Address on file |
| 1518531 | Peterson Gutierrez, Rodys E | Address on file |
| 1545150 | Peterson Laureano, Jose | Address on file |
| 409268 | PHANORD FELIPE, JOHANNE | Address on file |
| 1512413 | Pichardo Pacheco, Pedro | Address on file |
| 1551005 | PIMENTEL DUBOCQ, ARLENE C | Address on file |
| 1570450 | Pimentel Objio, Belkys | Address on file |
| 1616401 | PINEIRO CARRASQUILLO, JUAN R | Address on file |
| 1509880 | Piñeiro Montero, Ivelith | Address on file |
| 1621601 | Piñero López, Jennifer | Address on file |
| 1472087 | Pinero, Gabriel Anaya | Address on file |
| 1159742 | PINET CARRASQU, ALEJANDRINA | Address on file |
| 1551746 | PINET CARRASQUILLO, ALEJANDRINA | Address on file |
| 854228 | PINTADO RODRIGUEZ, LUZ EUGENIA | Address on file |
| 1554593 | Pintos Molina, Herbert A | Address on file |
| 1190036 | PIZARRO MANSO, DIANA I | Address on file |
| 1239753 | PIZARRO OSORIO, JOSEPH | Address on file |
| 1517307 | Pizarro Rivera, Nemesio | Address on file |
| 927830 | PIZARRO RIVERA, NEMESIO | Address on file |
| 1091937 | PONCE ROMERO, SANTA | Address on file |
| 1508994 | PONCE, JOSE ALEJANDRO | Address on file |
| 1497293 | Prado Arribas, Miguel J | Address on file |
| 1091280 | PRIETO FLORES, SANDRA E | Address on file |
| 1472727 | Puig Caballero, Angel R. | Address on file |
| 1593755 | PUYARENA VALENTIN, PEDRO J | Address on file |
| 1590064 | QUILES, YESSENIA ORTEGA | Address on file |
| 1598525 | Quiles-Pizarro, Aurea | Address on file |
| 1515989 | Quinones Alvarado , Maria I | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1513796 | QUINONES CALDERON, DAPHNE A | Address on file |
| 1215338 | QUINONES CORDERO, HELEN B | Address on file |
| 1219775 | QUINONES CUADRADO, ISABEL | Address on file |
| 1533259 | Quinones Delgado, Rogelio | Address on file |
| 1491631 | Quiñones Juarbe, Ramón | Address on file |
| 1508277 | Quinones Medina, Carmen | Address on file |
| 1498593 | Quinones Negroni, Wanda M. | Address on file |
| 1056753 | QUINONES QUILES, MARINA | Address on file |
| 1570047 | Quinones Quinones, Rita Maria | Address on file |
| 849573 | QUIÑONES SOTO, RAQUEL M | Address on file |
| 418456 | QUINONES TORRES, RAMON | Address on file |
| 1560325 | QUINONEZ SANCHEZ, ANA M. | Address on file |
| 1530884 | Quñones Andújar, Elizabeth | Address on file |
| 1548888 | Rabionet Vizquez, Magdalena | Address on file |
| 1238871 | RAFAEL RAMIREZ, JOSE | Address on file |
| 421046 | RAFAEL RODRIGUEZ RODRIGUEZ | Address on file |
| 1080781 | RAMIREZ QUILES, ASTRID | Address on file |
| 1561704 | Ramirez, Carmen E | Address on file |
| 1567448 | Ramirez-Castro, Giselle | Address on file |
| 1636800 | Ramos Alamo, Maricel | Address on file |
| 854325 | RAMOS ALERS, CARLOS | Address on file |
| 952047 | Ramos Bermudez, Ana L | Address on file |
| 1183303 | RAMOS BETANCOURT, CARMEN S | Address on file |
| 1574792 | Ramos Bonilla, Kiomary | Address on file |
| 1562497 | RAMOS CALZADA, LYDIA | Address on file |
| 1595642 | RAMOS GARCIA, JUAN RUBEN | Address on file |
| 1564637 | RAMOS GOMEZ, JOSE | Address on file |
| 1558580 | Ramos Gonzalez, Fidel A | Address on file |
| 1556397 | RAMOS MARTINEZ, DENISSE | Address on file |
| 1559456 | Ramos Ortiz, Maria E. | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1106071 | RAMOS ORTIZ, YASMIN R | Address on file |
| 1103694 | RAMOS PEREZ, WILLIAM | Address on file |
| 1527498 | Ramos Portalatín, Cándida | Address on file |
| 1528767 | Ramos Portalatín, Genoveva | Address on file |
| 1531056 | Ramos Reyes, Gladys M. | Address on file |
| 1581417 | RAMOS RIVERA, AILYN J. | Address on file |
| 1559865 | Ramos Rivera, Wanda | Address on file |
| 1518450 | RAMOS ROLDAN, JOSE A. | Address on file |
| 1228659 | RAMOS ROMAN, JOHN C | Address on file |
| 1535923 | Ramos Rosario, Alberto | Address on file |
| 1090938 | RAMOS SOTO, SAMUEL | Address on file |
| 1533736 | Ramos Torres, Gerardo | Address on file |
| 1250624 | RAMOS TORRES, LOURDES | Address on file |
| 1598925 | RAMOS TRINIDAD, NAYDA | Address on file |
| 1174585 | RAMOS VELEZ, BRENDA I | Address on file |
| 1562851 | Ramos Velilla, Evelyn | Address on file |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | Address on file |
| 1502895 | RAMOS VILLEGAS, EDWIN M. | Address on file |
| 1563687 | RAMOS ZAVALA, DIANA | Address on file |
| 432810 | Raquena Hernandez, Sarahi | Address on file |
| 1567631 | REAL BAEZ, NOEL | Address on file |
| 1561875 | Rentas Seda, Jose | Address on file |
| 1561905 | Resario Cintron, Reynaldo | Address on file |
| 1538550 | Resto González, Isabel | Address on file |
| 433176 | Resto Quinones, Gerardo A | Address on file |
| 1562578 | Reyes Ayala, Rosa M. | Address on file |
| 1572491 | Reyes Calderon, Camilo M. | Address on file |
| 1220440 | REYES CARABALLO, ISMARIS | Address on file |
| 1158478 | REYES CASELLAS, AIDA M | Address on file |
| 1056078 | Reyes Covas, Mariela | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1586909 | REYES FELICIANO, ANGEL O | Address on file |
| 1517285 | Reyes Garcia, Hector L | Address on file |
| 1528623 | REYES GONZALEZ, EUNICE M | Address on file |
| 1106952 | REYES GONZALEZ, YOLANDA | Address on file |
| 642039 | REYES GUZMAN, EDWARD | Address on file |
| 1500648 | Reyes Morales, Ana C | Address on file |
| 1521107 | REYES NIEVES, SANDRA I. | Address on file |
| 1631705 | REYES RIVERA, CARMEN | Address on file |
| 1526416 | Reyes Rivera, Carmen A. | Address on file |
| 1534633 | Reyes Rosario, Lidisbel | Address on file |
| 1055576 | REYES SISCO, MARIBEL | Address on file |
| 1576809 | Rijos Ocasiio, Marli Aime | Address on file |
| 1574638 | RIOLLANO GARCIA, EVELYN | Address on file |
| 1566051 | Rios Berrocales , Julio C. | Address on file |
| 1585487 | RIOS CASTRO, CARMEN M. | Address on file |
| 438958 | RIOS HERNANDEZ, SARAH | Address on file |
| 1088044 | RIOS LOPEZ, ROSA I | Address on file |
| 1491734 | Rios Maldonado, Awildo | Address on file |
| 1581955 | RIOS RIVERA , MAYRA L | Address on file |
| 843043 | Ríos, Eduardo Ortiz | Address on file |
| 1530204 | Rivas Ortiz, Ana | Address on file |
| 1518161 | RIVERA , CARLOS LEBRON | Address on file |
| 1555522 | Rivera Acevedo, Yolando | Address on file |
| 1573276 | Rivera Alvelo, Jose A. | Address on file |
| 1594928 | RIVERA APONTE, MARTA | Address on file |
| 1089890 | RIVERA ARCE, RUPERTO | Address on file |
| 1565386 | Rivera Arroyo, Leonardo | Address on file |
| 1101476 | RIVERA ARROYO, WANDA L | Address on file |
| 1521683 | Rivera Bartolomei, Ileana J | Address on file |
| 1093644 | Rivera Beltran, Silka E. | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 442333 | RIVERA BENITEZ, LUZ O | Address on file |
| 442548 | Rivera Blas, Lourdes | Address on file |
| 442648 | RIVERA BRUNO, GLORIVEE | Address on file |
| 851673 | RIVERA BUTHER, YANIRA | Address on file |
| 1542819 | Rivera Cartagena, Jose A. | Address on file |
| 1628142 | RIVERA CINTRON, LUZ B. | Address on file |
| 1563010 | Rivera Colmenares , Marta | Address on file |
| 1573521 | Rivera Colón, Arlene | Address on file |
| 1590700 | RIVERA CORDOVA, ANA | Address on file |
| 444433 | Rivera Correa, Milagros | Address on file |
| 1539432 | Rivera Cruz, Hector | Address on file |
| 1501557 | Rivera De León, Eileen G. | Address on file |
| 1075545 | RIVERA DE LEON, OSCAR | Address on file |
| 445422 | RIVERA DELGADO, ALAN | Address on file |
| 1188777 | RIVERA DIAZ, DAVID | Address on file |
| 1533295 | Rivera Diaz, Liz M. | Address on file |
| 1589198 | RIVERA FEBRES, MARIA DE FATIMA | Address on file |
| 1610216 | RIVERA FELICIANO, BRUNILDA | Address on file |
| 1252311 | RIVERA FERNANDEZ, LUIS A. | Address on file |
| 1506744 | Rivera Figueroa, Eric E. | Address on file |
| 1496190 | Rivera Figueroa, José A | Address on file |
| 1478839 | RIVERA GARCIA, GABRIEL A | Address on file |
| 803 | Rivera Ginès, Abner | Address on file |
| 447188 | Rivera Gines, Abner A. | Address on file |
| 447187 | RIVERA GINES, ABNER A. | Address on file |
| 1245932 | Rivera Giram, Karon L | Address on file |
| 1629675 | Rivera Gonzalez, Miguel A. | Address on file |
| 1548106 | Rivera Gonzalez, Raul J. | Address on file |
| 1536940 | Rivera Gonzalez, Wanda del C. | Address on file |
| 1557356 | Rivera Gonzalez, Wanda Ivette | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1591583 | Rivera Gonzalez, Wlida M. | Address on file |
| 1588508 | Rivera Gonzalez, Yaira | Address on file |
| 1568505 | RIVERA GRAU, SONIA | Address on file |
| 1570798 | Rivera Lopez, Carlos | Address on file |
| 1531468 | Rivera Lopez, Heriberto | Address on file |
| 1562532 | RIVERA LOPEZ, JANITZA | Address on file |
| 1081802 | RIVERA LOZADA, RAMON | Address on file |
| 1557177 | RIVERA MARRERO, ILSA A. | Address on file |
| 1530544 | Rivera Marrero, Sonia I. | Address on file |
| 1629224 | Rivera Martinez, Zoraida | Address on file |
| 1225983 | RIVERA MARZAN, JERRY | Address on file |
| 647160 | RIVERA MELENDEZ, ENEIDA | Address on file |
| 1076737 | RIVERA MOLINA, PAULA B | Address on file |
| 1554210 | Rivera Monzon, Anabelle | Address on file |
| 1067404 | RIVERA MORALES, MYRTA | Address on file |
| 1605237 | Rivera Morales, Nancy I | Address on file |
| 1563028 | Rivera Moreno, Abneris | Address on file |
| 1562557 | Rivera Negron, Mildred A. | Address on file |
| 1544044 | RIVERA OQUENDO, IRIS Z | Address on file |
| 1157499 | RIVERA ORTIZ, ADELINE | Address on file |
| 1614596 | Rivera Ortiz, Cristian F | Address on file |
| 1239624 | RIVERA ORTIZ, JOSEIRA | Address on file |
| 1245451 | RIVERA ORTIZ, JUNIL | Address on file |
| 1584298 | RIVERA ORTIZ, WANDA | Address on file |
| 1577650 | Rivera Otero, Juana M | Address on file |
| 1574709 | RIVERA PADILLA, BELMARI | Address on file |
| 1509051 | Rivera Padilla, Víctor | Address on file |
| 1527422 | Rivera Perez, Fabiola Maria | Address on file |
| 1571965 | RIVERA PEREZ, LUZ M | Address on file |
| 1542753 | Rivera Perez, Rosemarie | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1532899 | Rivera Reyes, Hida | Address on file |
| 1539788 | Rivera Rijos, Carlos Alberto | Address on file |
| 1156969 | RIVERA RIVERA, ADA M | Address on file |
| 1168716 | RIVERA RIVERA, ANIEVETTE | Address on file |
| 1621048 | RIVERA RIVERA, BETSY J. | Address on file |
| 1532880 | Rivera Rivera, Carmen D. | Address on file |
| 1562657 | RIVERA RIVERA, GLORYLU | Address on file |
| 1013578 | RIVERA RIVERA, JORGE A. | Address on file |
| 1512726 | Rivera Rivera, Jorge Luis | Address on file |
| 682114 | RIVERA RIVERA, JOSE A | Address on file |
| 1544139 | Rivera Rivera, Lydia Raquel | Address on file |
| 1551601 | RIVERA RIVERA, MARIA I. | Address on file |
| 1564574 | RIVERA RIVERA, MARIA P | Address on file |
| 1107632 | RIVERA RIVERA, ZAMAYRA | Address on file |
| 1535273 | Rivera Rodríguez, Carmen | Address on file |
| 1601172 | RIVERA RODRIGUEZ, INDHIRA | Address on file |
| 287061 | RIVERA RODRIGUEZ, LUZ M | Address on file |
| 1568716 | Rivera Rodriguez, Luz Myrna | Address on file |
| 891719 | RIVERA ROLA, DALMA E | Address on file |
| 1506732 | Rivera Rolón, Ángel R. | Address on file |
| 1523828 | Rivera Rosa, Juan M. | Address on file |
| 1255773 | RIVERA ROSAS, LUIS | Address on file |
| 1502414 | Rivera Sanchez , Wilda | Address on file |
| 1163863 | RIVERA SANCHEZ, ANA M | Address on file |
| 1382441 | RIVERA SANCHEZ, ANA M | Address on file |
| 1180928 | Rivera Santiago, Carmen I | Address on file |
| 1467749 | RIVERA SANTIAGO, JOSE | Address on file |
| 854619 | Rivera Santiago, Omayra | Address on file |
| 741823 | RIVERA SANTIAGO, RAMON E | Address on file |
| 459629 | RIVERA SERRANO, ANGEL | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|--------|------|---------|
| 1188197 | RIVERA SERRANO, DARYNESS | Address on file |
| 1508213 | Rivera Silvestre, Luis R. | Address on file |
| 1538711 | Rivera Tirado, Jazmin | Address on file |
| 1512328 | Rivera Tolentino, Carlos Javier | Address on file |
| 24907 | Rivera Torres, Angel A | Address on file |
| 1594209 | Rivera Torres, Carlos A. | Address on file |
| 846609 | RIVERA TORRES, LOURDES | Address on file |
| 1058057 | RIVERA VAZQUEZ, MARITZA | Address on file |
| 1498189 | Rivera Vega, Yolanda | Address on file |
| 922174 | RIVERA VEGUILLA, MARIA | Address on file |
| 1481196 | Rivera Viera, Enrique O | Address on file |
| 1548202 | Rivera Villafane, Brenda E. | Address on file |
| 1178990 | RIVERA, CARLOS TIRADO | Address on file |
| 1528881 | Rivera, Claribel Ramos | Address on file |
| 895776 | Rivera, Elliot Rodriguez | Address on file |
| 1560540 | Rivera, Luz M. | Address on file |
| 1532963 | Rivera, Magdalena Cordero | Address on file |
| 1578276 | Rivera, Marianela | Address on file |
| 1498153 | Rivera, Mayra Decene | Address on file |
| 1506514 | Rivera, Michelle | Address on file |
| 1617721 | Rivera, Rebecca Robles | Address on file |
| 1101926 | RIVERA, WESLEY | Address on file |
| 1507712 | ROBLEDO TRINIDAD, ELDA M. | Address on file |
| 1634705 | Robles Carrasquillo, Jessie | Address on file |
| 1562394 | Robles Cruz, Evelyn Enid | Address on file |
| 1629985 | ROBLES CRUZ, EVELYN ENID | Address on file |
| 1555341 | ROBLES ITHIER, CARLOS M. | Address on file |
| 464565 | ROBLES TIRADO, ABIGAIL | Address on file |
| 1196677 | RODR CORTES, ELENA | Address on file |
| 1201903 | RODRIGUEZ ACEVEDO, EUGENIO | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|-------|------|---------|
| 1543743 | RODRIGUEZ ACEVEDO, MIGUEL A | Address on file |
| 1485701 | RODRIGUEZ ALAYON, FELIX J | Address on file |
| 1104209 | RODRIGUEZ ALBELO, WILMARIS | Address on file |
| 1606621 | Rodriguez Alicea, Juan Carlos | Address on file |
| 1576623 | Rodriguez Alomar, Brenda | Address on file |
| 1495369 | Rodriguez Baez, Daina Judith | Address on file |
| 1512176 | Rodriguez Bobe, Vivian A. | Address on file |
| 1630947 | Rodriguez Bracetty, Carmen M | Address on file |
| 1525978 | RODRIGUEZ BURGOS, IVETTE | Address on file |
| 1527017 | RODRIGUEZ CARBONELL, JONATHAN | Address on file |
| 467299 | RODRIGUEZ CARRASQUILLO, LISANDRA | Address on file |
| 1504231 | Rodriguez Claudio, Iris V | Address on file |
| 675124 | RODRIGUEZ COLON, JANETTE | Address on file |
| 1595658 | RODRIGUEZ COLON, LUIS A. | Address on file |
| 1551807 | RODRIGUEZ CRUZ, NORMA I | Address on file |
| 1474714 | RODRIGUEZ CRUZ, PEDRO J | Address on file |
| 1477738 | Rodriguez Cruz, Pedro J | Address on file |
| 1510780 | Rodriguez Davila , Alicia E. | Address on file |
| 1584672 | Rodriguez De Leon, Jose M. | Address on file |
| 1511302 | RODRIGUEZ DIAZ, HERIBERTO | Address on file |
| 842565 | RODRIGUEZ ESTRADA, DALIA I. | Address on file |
| 1574218 | Rodriguez Feijoo, Tamar | Address on file |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | Address on file |
| 1601702 | Rodriguez Figueroa, Angel | Address on file |
| 286692 | Rodriguez Girona, Luz E | Address on file |
| 1502605 | Rodriguez Gómez, Luz D. | Address on file |
| 1552531 | RODRIGUEZ GONZALEZ, THAMARA L. | Address on file |
| 1529654 | Rodriguez Gotay, Annette | Address on file |
| 1517936 | RODRIGUEZ HERNANDEZ , JUAN I. | Address on file |
| 1510177 | RODRIGUEZ HERNANDEZ, ALVIN I. | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1507919 | RODRIGUEZ HERNANDEZ, ANA D | Address on file |
| 1224079 | RODRIGUEZ IRIZARRY, JANNETTE | Address on file |
| 472724 | RODRIGUEZ LOPEZ, MARY ANN | Address on file |
| 1600183 | Rodriguez Marquez, Kelvin O. | Address on file |
| 1056768 | RODRIGUEZ MARRERO, MARINELLY | Address on file |
| 1517965 | RODRIGUEZ MATOS, LUZ E. | Address on file |
| 474311 | RODRIGUEZ MERLO, ORLANDO | Address on file |
| 1637521 | Rodriguez Miranda, Jaydee | Address on file |
| 1570092 | Rodriguez Morales, Janice M | Address on file |
| 1048749 | RODRIGUEZ MORALES, MANUEL | Address on file |
| 1082976 | RODRIGUEZ MORALES, RAUL | Address on file |
| 1532616 | Rodriguez Oquendo, Carmen Y. | Address on file |
| 1562672 | Rodriguez Ortiz, Maribel | Address on file |
| 1547041 | Rodriguez Perez, Carlos D. | Address on file |
| 477158 | RODRIGUEZ QUINONES, GLADYS | Address on file |
| 1573013 | Rodriguez Ramos, Jorge L. | Address on file |
| 1079732 | RODRIGUEZ RAMOS, RAFAEL G | Address on file |
| 858260 | Rodriguez Reyes, Luis | Address on file |
| 1574618 | Rodriguez Rivera, Maricarmen | Address on file |
| 1544803 | RODRIGUEZ RIVERA, WILBERTO | Address on file |
| 1566362 | RODRIGUEZ ROSA, YAHAIRA I | Address on file |
| 1562926 | Rodriguez Rosario, Karilyn | Address on file |
| 1060430 | RODRIGUEZ SANCHEZ, MELBA I | Address on file |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on file |
| 1488725 | Rodríguez Santiago, José G. | Address on file |
| 1052157 | RODRIGUEZ SANTOS, MARIA E | Address on file |
| 1592746 | Rodriguez Sepulveda, Sheila | Address on file |
| 1197154 | RODRIGUEZ TORO, ELIGIO | Address on file |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Address on file |
| 482402 | Rodriguez Torres, Iris | Address on file |

# Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1535670 | Rodriguez Torres, Maria | Address on file |
| 1069494 | RODRIGUEZ TORRES, NELSON | Address on file |
| 1563581 | Rodriguez Torres, Yvette | Address on file |
| 1533608 | Rodriguez Valentin, Hector Luis | Address on file |
| 1581991 | Rodriguez Vila, Ada C. | Address on file |
| 1537214 | RODRIGUEZ VILLEGS, AWILDA | Address on file |
| 1581147 | Rodriguez, Alberto | Address on file |
| 1528845 | Rodríguez, Belkis | Address on file |
| 1184032 | Rodriguez, Catherine Simon | Address on file |
| 1501725 | Rodriguez, Damaris Reyes | Address on file |
| 1595504 | Rodriguez, Eileen Sanchez | Address on file |
| 1558099 | Rodriguez, Elizabeth Alvelo | Address on file |
| 1588539 | Rodriguez, Idalia | Address on file |
| 1539038 | RODRIGUEZ, JOHN | Address on file |
| 1492282 | Rodriguez, Rosa M. | Address on file |
| 1527489 | Rodríguez, Vanessa | Address on file |
| 1578648 | ROHENA PEREZ, MARIA D | Address on file |
| 1536418 | ROHLSEN SANTIAGO, GAMALIEL | Address on file |
| 1558031 | Rojas Albino, Angel | Address on file |
| 1091648 | ROJAS CICERI, SANDRA M | Address on file |
| 1094947 | ROJAS CORREA, SOPHYA | Address on file |
| 1173483 | ROJAS GONZALEZ, BETHZAIDA | Address on file |
| 1509533 | ROJAS MONTALVO, ILENE | Address on file |
| 1485276 | ROJAS QUIÑONEZ, JULIO E | Address on file |
| 1483631 | ROJAS RIVERA, TOMAS | Address on file |
| 1542270 | ROJAS-BRUNO, GLORIA E. | Address on file |
| 1087462 | Rolando Vargas Negron | Address on file |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on file |
| 1562675 | ROLON GARCIA, MARIA | Address on file |
| 1562908 | ROLON GARCIA, MARIA S. | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1239070 | Rolon Marrero, Jose | Address on file |
| 1549665 | Rolon Mojica, Mayra | Address on file |
| 1210364 | ROLON RIVERA, GLADYS | Address on file |
| 1561314 | ROLON RIVERA, ROSANNIE | Address on file |
| 1497089 | ROLON SANTIAGO, IVETTE | Address on file |
| 1489765 | Rolon, Loida Garcia | Address on file |
| 1163880 | Roman Alamo, Ana M | Address on file |
| 1491385 | Roman Atiles, Jesus | Address on file |
| 1229370 | ROMAN CASTILLO, JORGE A | Address on file |
| 1575324 | Roman Gonzalez, Brenda Ivette | Address on file |
| 1247398 | ROMAN NAZARIO, LEONCIO | Address on file |
| 1549132 | Román Pagán, Vanessa | Address on file |
| 1045324 | ROMAN RIVERA, LUZ E. | Address on file |
| 1582399 | ROMAN RUIZ, NIDRA I. | Address on file |
| 1601512 | ROMERO CONCEPCION, ANGELINA | Address on file |
| 1597711 | Romero Hernandez, Sarah M | Address on file |
| 934626 | ROMERO PEREZ, ROBERTO | Address on file |
| 1567569 | Romero Torres, Darlene M. | Address on file |
| 1495876 | Romero-Perez, Zulma | Address on file |
| 1088594 | ROSA ALVAREZ, ROSA | Address on file |
| 531184 | ROSA ARCE, SHELIA M | Address on file |
| 1550864 | ROSA CORCHADO, DALIA A | Address on file |
| 1646560 | ROSA CRUZ, HANIA L | Address on file |
| 490906 | ROSA DEL VALLE, OMAYRA | Address on file |
| 190760 | ROSA FELICIANO, GERARDO | Address on file |
| 1598819 | Rosa Fernandez, Wanda M. | Address on file |
| 1058099 | ROSA LOZADA, MARITZA | Address on file |
| 1588441 | ROSA ORTIZ, JOSE R | Address on file |
| 1518637 | ROSA VILLEGAS, GLORIA E. | Address on file |
| 1542554 | Rosado Cestarys, Domingo | Address on file |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1569917 | Rosado Larawente, Lynnette | Address on file |
| 494126 | ROSADO MOLINA, GLORIA | Address on file |
| 820354 | ROSADO MOLINA, MIRNA I | Address on file |
| 1534408 | ROSADO MORALES, ELVIN A. | Address on file |
| 1619992 | ROSADO NEGRON, MEYLEEN | Address on file |
| 1558715 | ROSADO RIVERA, HARRY | Address on file |
| 1605278 | Rosado Rivera, Mary C. | Address on file |
| 1557860 | ROSADO RIVERA, YASHIRA | Address on file |
| 1581188 | ROSADO RODRIGUEZ, AWILDA | Address on file |
| 1599348 | ROSADO ROSADO, JORGE F | Address on file |
| 1585496 | Rosado Torres, Edwin M. | Address on file |
| 1532842 | Rosado Vazquez, Maria I | Address on file |
| 1498945 | Rosado, Ronnan Nieves | Address on file |
| 1255607 | ROSARIO BADILLO, LUIS R | Address on file |
| 1547459 | ROSARIO CINTRON, REYNALDO | Address on file |
| 1568550 | ROSARIO COLON, JUAN | Address on file |
| 1488369 | Rosario Diaz, Roberto | Address on file |
| 601269 | ROSARIO GALLOZA, ADA N | Address on file |
| 1544950 | Rosario Gerena, Jorge A. | Address on file |
| 892354 | Rosario Guzman, David | Address on file |
| 1585491 | ROSARIO LIZARDI, JULIO C. | Address on file |
| 820702 | ROSARIO MALAVE, RAIMUNDO | Address on file |
| 1506386 | Rosario Ortiz, Luis A. | Address on file |
| 1602524 | Rosario Perez, Lourdes | Address on file |
| 1645210 | ROSARIO RIVERA, ALBERTO L | Address on file |
| 1478723 | Rosario Rivera, Angel Daniel | Address on file |
| 1492351 | ROSARIO RIVERA, JOSE C | Address on file |
| 847676 | ROSARIO RIVERA, MARLENE | Address on file |
| 1322578 | ROSARIO RODRIGUEZ, CARMEN I | Address on file |
| 1577573 | ROSARIO RODRIGUEZ, VILMAREE | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1543517 | ROSARIO ROSARIO, CAROLY | Address on file |
| 1177145 | ROSARIO RUIZ, CARLOS I | Address on file |
| 1537142 | ROSARIO, ANGEL FLOR | Address on file |
| 1503155 | ROSARIO-CASTRO, PILAREDYS | Address on file |
| 1241249 | ROSAS CRUZ, JUAN C | Address on file |
| 1500748 | Rosas Gonzalez, Carmen | Address on file |
| 1493707 | Rosas Guerra, Santa B. | Address on file |
| 1052179 | ROSAS HORTA, MARIA E | Address on file |
| 1052179 | ROSAS HORTA, MARIA E | Address on file |
| 1511175 | Roubert Rivera, Carlos J | Address on file |
| 1370097 | RUBEN RAMIREZ HERNANDEZ | Address on file |
| 1557175 | RUIZ CAMACHO, REMI | Address on file |
| 1245941 | Ruiz Colon, Kasandra | Address on file |
| 1529582 | Ruiz Cox, Maria Eugenia | Address on file |
| 1523748 | Ruiz Cruz, Nairommy | Address on file |
| 1524589 | Ruiz Díaz, Angelina | Address on file |
| 1561446 | Ruiz Malave, Jose Antonio | Address on file |
| 1160923 | RUIZ RAMOS, ALEXIS | Address on file |
| 1593853 | RUIZ RIVERA, EDUARDO | Address on file |
| 1248760 | RUIZ ROSADO, LINDA J | Address on file |
| 1213839 | RUIZ TIRADO, HECTOR J | Address on file |
| 1601253 | Ruiz Toro, Zaimit Y | Address on file |
| 1616594 | RUIZ TORRES, JOSE M | Address on file |
| 1527048 | Ruiz, Delia Rolon | Address on file |
| 894614 | RUIZ, EDWIN | Address on file |
| 1515821 | Ruvira Ocasio, Juliette | Address on file |
| 1178686 | SABAT ROSARIO, CARLOS R | Address on file |
| 1559403 | SAEZ HERNANDEZ, CARMELO | Address on file |
| 1557571 | SAEZ SANTIAGO, YOLANDA | Address on file |
| 1106784 | Saez, Yolanda I Rosa | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1605579 | Sagardia Melendez, Eddie Joel | Address on file |
| 1575002 | SALAMAN COUVERTIER, ISARIS P | Address on file |
| 841663 | SALAMO DOMENECH, CARLOS A | Address on file |
| 1539203 | SALAS SEGUI, ALEXA | Address on file |
| 1497433 | Salgado Matos, Guillermo | Address on file |
| 1468915 | Salgado Melendez, Carlos I | Address on file |
| 1552464 | Salgado Rivera, Brenda L. | Address on file |
| 1086683 | SALVA LOPEZ, ROBERTO | Address on file |
| 1567093 | SANABRIA SANCHEZ, LIZ N. | Address on file |
| 1545144 | SANCHEZ ALEQUIN, NERY | Address on file |
| 1547655 | SANCHEZ BAREA, JUSTO R | Address on file |
| 851588 | SANCHEZ CARRASQUILLO, XIOMARA | Address on file |
| 1491248 | SANCHEZ CARTAGENA, JULIO E. | Address on file |
| 1603531 | Sanchez Crespo, Marisol | Address on file |
| 857714 | SANCHEZ CRUZ, EVELIO | Address on file |
| 1560883 | Sanchez Estrada, Norberto | Address on file |
| 1483697 | Sanchez Irizarry , Juan C | Address on file |
| 1566965 | SANCHEZ MEJIAS , DANIEL | Address on file |
| 1073430 | SANCHEZ MOJICA, OLGA E | Address on file |
| 929430 | Sánchez Mojica, Olga E | Address on file |
| 929431 | SANCHEZ MOJICA, OLGA E. | Address on file |
| 1594873 | Sanchez Ojeda, Yisela | Address on file |
| 1493626 | SANCHEZ ORTIZ, DORINELL | Address on file |
| 1505217 | SANCHEZ PEREZ, HEIDIEMARIE | Address on file |
| 1201988 | SANCHEZ RIVERA, EUNICE | Address on file |
| 1102105 | SANCHEZ ROMAN, WILBURT | Address on file |
| 1549794 | Sanchez Serrano, Miguel A. | Address on file |
| 1524484 | Sanchez, Elizabeth Fred | Address on file |
| 1223337 | Sanchez, Jaime | Address on file |
| 1091213 | SANDRA CLEMENTE ROSADO | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 512204 | SANJURJO VERGES, GILBERTO | Address on file |
| 1512028 | SANOGUET PADILLA, NEFTALI | Address on file |
| 1512661 | Santana Alomar, Jimmy J. | Address on file |
| 1523635 | Santana Colon, Yesenia | Address on file |
| 1572053 | Santana Fernandez, Pablo | Address on file |
| 1565303 | Santana Jusino, Axel | Address on file |
| 1045864 | SANTANA MATTA, LUZ M | Address on file |
| 583948 | SANTANA MAYSONET, VERA L. | Address on file |
| 1523795 | SANTANA MEDINA, SONIA E. | Address on file |
| 706802 | SANTANA MILAN, MADELINE | Address on file |
| 1568618 | Santana Peguero, Keila | Address on file |
| 994730 | SANTANA RIVERA, FLORENTINO | Address on file |
| 1539260 | Santana Roman, Sandra | Address on file |
| 1481076 | Santana Santos, Marilda | Address on file |
| 911338 | SANTIAGO AGOSTO, JOSE | Address on file |
| 1045095 | Santiago Agosto, Luz Delia | Address on file |
| 1558532 | Santiago Agosto, Rafael | Address on file |
| 845059 | SANTIAGO ALMODOVAR, IVELISSE | Address on file |
| 1217602 | SANTIAGO BATISTA, ILEANA | Address on file |
| 1508023 | Santiago Berrocal, Israel | Address on file |
| 1544989 | Santiago Berrocal, Ramiro | Address on file |
| 1597736 | Santiago Brignoni, Marie L. | Address on file |
| 597033 | SANTIAGO CARDONA, YOLANDA | Address on file |
| 638039 | SANTIAGO COCHRAN, DIANA R. | Address on file |
| 1255920 | SANTIAGO COLON, LUIS | Address on file |
| 515860 | SANTIAGO DATIL, MYRIAM | Address on file |
| 941044 | SANTIAGO FELICIANO, WILLIAM | Address on file |
| 1107049 | Santiago Fornes, Yolanda | Address on file |
| 1567719 | SANTIAGO GARCIA, MARIBEL | Address on file |
| 1574323 | SANTIAGO GOMEZ, JOSE A. | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1547590 | Santiago Gonzalez, Carmen | Address on file |
| 1474338 | Santiago Gonzalez, Ramon A | Address on file |
| 858627 | SANTIAGO GONZALEZ, SAUL | Address on file |
| 519026 | SANTIAGO ORTIZ, MILDRED | Address on file |
| 723248 | SANTIAGO ORTIZ, MILDRED | Address on file |
| 520249 | Santiago Rivera, Nitza | Address on file |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on file |
| 1222826 | SANTIAGO RODRIGUEZ, JACQUELINE | Address on file |
| 1537189 | Santiago Salcedo, Luz Selenia | Address on file |
| 1567652 | Santiago Salcedo, Luz Selenia | Address on file |
| 1552718 | SANTIAGO SALGADO, VICTOR A. | Address on file |
| 1493508 | SANTIAGO SANTIAGO, JOSE M | Address on file |
| 1514666 | Santiago Torres, Mairim Jael | Address on file |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES M | Address on file |
| 640451 | SANTIAGO, EDGARDO GELABERT | Address on file |
| 1512635 | SANTIAGO, MAYRA C | Address on file |
| 1497597 | SANTIAGO-SANTOS, CARMEN | Address on file |
| 1524774 | Santos Cordero, Keila | Address on file |
| 1532849 | Santos Diaz, Ernesto Raul | Address on file |
| 1593776 | SANTOS LOPEZ, GRIMARY | Address on file |
| 1479220 | Santos Maldonado, Victor | Address on file |
| 1586655 | SANTOS PEREZ, CARLOS G. | Address on file |
| 1545164 | Santos Quiles, Emma | Address on file |
| 1576340 | SANTOS VELEZ, EDWIN | Address on file |
| 1495691 | Sarria Negron, Ernesto | Address on file |
| 1542690 | Scurati Villamor, Daniel A. | Address on file |
| 1549370 | Sebastian Lopez, Abraham J. | Address on file |
| 1216542 | SEDA ACOSTA, HILDA | Address on file |
| 1203066 | SEDA ORTIZ, EVELYN | Address on file |
| 1481446 | Seda, Nancy | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1613220 | SEIJO VELAZQUEZ, VANESSA | Address on file |
| 1565945 | Selles Guerrini, Arlene | Address on file |
| 1612950 | SEMIDEY DOMINGUEZ, SONESHKA | Address on file |
| 1494479 | Sepulveda Rivera, Edwin | Address on file |
| 1242129 | SEPULVEDA TORRES, JUAN J | Address on file |
| 1199107 | SEPULVEDAD LOZADA, EMIGDIO | Address on file |
| 1604795 | Serbia, Claudio F. | Address on file |
| 1634142 | SERRA VAZQUEZ, JOEL | Address on file |
| 1609242 | Serrano Boulogne, Kenny | Address on file |
| 1529745 | SERRANO FUENTES, NEREIDA | Address on file |
| 1546164 | Serrano Irizarry, Bethzaida | Address on file |
| 529306 | Serrano Irizarry, Myrna S. | Address on file |
| 1544903 | SERRANO IRIZZARY, MYRNA S. | Address on file |
| 1488857 | Serrano Lopez, Javier A | Address on file |
| 1567257 | Serrano Lugo, Luis J. | Address on file |
| 529454 | SERRANO MARTINEZ, JOSE | Address on file |
| 529454 | SERRANO MARTINEZ, JOSE | Address on file |
| 1597584 | Serrano Rivera, Angel | Address on file |
| 1538583 | SERRANO RIVERA, LUZ E | Address on file |
| 336905 | SERRANO RIVERA, MIRNA | Address on file |
| 1554711 | SERRANO TORRES, ANA I. | Address on file |
| 1618020 | Sevilla Burgos, Marta N. | Address on file |
| 1071976 | SIERRA ANDRADE, NORAIDA M | Address on file |
| 1493274 | SIERRA ANDRADE, NORAIDA M | Address on file |
| 531804 | SIERRA GONZALEZ, BRENDA | Address on file |
| 1565808 | Silva Cintron, Ilsa E | Address on file |
| 1588468 | Silva Diaz, Judith | Address on file |
| 1508809 | Simon Rodriguez, Catherine | Address on file |
| 533404 | SIMONETTI TORRES, CARLOS R | Address on file |
| 1491951 | Skerett Ortega, Peggy | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1531137 | Solares Narvaez, Sonia | Address on file |
| 1514886 | Solis Manzano, Carmen | Address on file |
| 534820 | SOLIS ROBLES, ELISABEL | Address on file |
| 1627111 | Solivan Cartagena, Hector M. | Address on file |
| 855217 | SOLIVAN FRANCISCO, DIANA M | Address on file |
| 1568464 | SOLTREN VILLANUEVA, ORBIN J. | Address on file |
| 1228275 | SORRENTINI RAMIREZ, JOEL | Address on file |
| 1548828 | Sosa Acosta, Noemi | Address on file |
| 1207122 | SOSA BELLO, FRANK L. | Address on file |
| 1544693 | SOTO BONILLA, CARLOS M. | Address on file |
| 1236428 | SOTO CABAN, JOSE L | Address on file |
| 1600737 | Soto Chevrestts, Enrique | Address on file |
| 1186582 | SOTO CONDE, DAISY E | Address on file |
| 1494320 | Soto De Jesus, Gloribel | Address on file |
| 1600100 | Soto De Jesus, Jose Omar | Address on file |
| 1593360 | SOTO DELGADO, YESSICA | Address on file |
| 1505468 | Soto Escalera, Carmen | Address on file |
| 1056185 | Soto Gonzalez, Mariely | Address on file |
| 1528863 | Soto Maldonado, Isabel | Address on file |
| 1164913 | SOTO MARQUEZ, ANELISA | Address on file |
| 1523867 | Soto Marquez, Eddie A | Address on file |
| 1523631 | Soto Marquez, Oscar R | Address on file |
| 1571657 | Soto Martinez, Euqenio | Address on file |
| 1537361 | Soto Medina, Magdalena | Address on file |
| 1497631 | Soto Ortiz, Javier | Address on file |
| 1533611 | Soto Perez, Carmen M | Address on file |
| 538617 | SOTO RAMOS , CAROL M. | Address on file |
| 1054901 | SOTO RIVERA, MARIA W | Address on file |
| 1243346 | SOTO SANCHEZ, JUAN | Address on file |
| 1581601 | SOTO TORRES, OSCAR | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 539627 | SOTO VAZQUEZ, MIRZA I | Address on file |
| 1529400 | Suarez Diaz, Diana | Address on file |
| 1104011 | Suarez Garay, Willmar | Address on file |
| 964197 | SUAREZ RIVERA, BLANCA | Address on file |
| 1602843 | Suarez Ruiz, Elizabeth | Address on file |
| 1536731 | Suárez Sánchez, Maritza | Address on file |
| 941509 | SUAREZ SANCHEZ, YANIRE | Address on file |
| 1508739 | Suarez, Cindy | Address on file |
| 1501928 | Sulsona Bigio, Vanessa | Address on file |
| 1500490 | TANON CRUZ, MADELINE | Address on file |
| 1503115 | TANON MELENDEZ, LYNNETTE | Address on file |
| 842614 | Tardi Rivera, Daniel | Address on file |
| 1568065 | Teissonniere Vazquez, Angie Annette | Address on file |
| 1527143 | Tejada Paulino, Ana Mercedes | Address on file |
| 545127 | TELLADO SANTIAGO, JUAN | Address on file |
| 1516575 | Tirado Collado, Carolyn | Address on file |
| 1160455 | TIRADO DIAZ, ALEXANDER | Address on file |
| 546654 | TIRADO GOMEZ, WANDA R | Address on file |
| 1584337 | TIRADO LEBRON, VICTORIA | Address on file |
| 1494132 | Tirado, Evelyn | Address on file |
| 1108456 | TOLEDO CORUJO, ZULMA M. | Address on file |
| 208188 | TOLLINCHI BEAUCHAMP, GRICELIDA | Address on file |
| 1568263 | Toro Candelario, Elka A | Address on file |
| 891870 | TORRES ABAD, DANIA A | Address on file |
| 1532199 | TORRES ALAMO, PEDRO A | Address on file |
| 1193861 | TORRES BONILLA, EDUARDO | Address on file |
| 855287 | TORRES BRUNO , DHARMA | Address on file |
| 1189853 | TORRES BRUNO, DHARMA | Address on file |
| 1586734 | Torres Carrasquillo, Octavio | Address on file |
| 74088 | TORRES CASIANO, CARLOS | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1543088 | TORRES COLON, SAMIL | Address on file |
| 1510499 | Torres Cordero, Hilda | Address on file |
| 1572928 | Torres Costa, Cesar J. | Address on file |
| 1503516 | TORRES CRUZ, BETSY | Address on file |
| 1628749 | Torres Cruz, Norma | Address on file |
| 1572461 | Torres Davila, Karen Lee | Address on file |
| 1182489 | TORRES DELGADO, CARMEN M | Address on file |
| 1523880 | Torres Diana, Limary | Address on file |
| 1505774 | TORRES ECHEVARRIA , LILLIAM M. | Address on file |
| 1614159 | Torres Encarnacion, Myriam | Address on file |
| 1555740 | Torres Garay, Javier | Address on file |
| 1560303 | Torres Garay, Javier | Address on file |
| 1574510 | Torres Gomez, Edwin | Address on file |
| 1158556 | TORRES GONZALEZ, AIDA R | Address on file |
| 1516243 | Torres Gonzalez, Lilliam | Address on file |
| 1038602 | Torres Hernandez, Luz | Address on file |
| 1558398 | Torres Juarbe, Gloria M. | Address on file |
| 1603646 | Torres- Landru, Luz | Address on file |
| 1576370 | Torres Linares, Nermarie | Address on file |
| 553491 | TORRES MARTINEZ, JORGE L | Address on file |
| 1521190 | Torres Narvaez, Lillian S. | Address on file |
| 436961 | Torres Olivera, Rialdy | Address on file |
| 1505636 | TORRES ORTIZ, OMAR | Address on file |
| 1532062 | Torres Pérez, Aracelis | Address on file |
| 1508413 | Torres Pérez, Myrna S. | Address on file |
| 879146 | TORRES QUILES, ABIGAIL | Address on file |
| 855336 | Torres Quiles, Nora | Address on file |
| 1640432 | Torres Resto, Liliana | Address on file |
| 1182503 | TORRES RIOS, CARMEN M. | Address on file |
| 556247 | TORRES RIVERA, GLORY L | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1583400 | TORRES RIVERA, IVIS L | Address on file |
| 1535966 | Torres Rivera, Sandra J. | Address on file |
| 1568173 | Torres Robles, Giselle M | Address on file |
| 1161648 | TORRES RODRIGUEZ, ALINA | Address on file |
| 1567767 | TORRES ROSARIO, CESAR J | Address on file |
| 943139 | TORRES ROSARIO, GLADYS | Address on file |
| 1199934 | TORRES RUIZ, ENID | Address on file |
| 1565135 | Torres Sanchez, Angel | Address on file |
| 835078 | Torres Sanchez, Gladys H. | Address on file |
| 1549799 | Torres Sanchez, Litz Anette | Address on file |
| 1562721 | Torres Santiago, Miriam | Address on file |
| 1534660 | Torres Serrano, Sonia M. | Address on file |
| 1498591 | Torres Torres , Juan A | Address on file |
| 1584619 | Torres Torres, Jose Manuel | Address on file |
| 1612736 | TORRES VALDES, BARBARA | Address on file |
| 1595858 | TORRES, ELIEZER SOTO | Address on file |
| 1543444 | Torres, Noemi | Address on file |
| 1586157 | TORRES, ZORAIDA APONTE | Address on file |
| 1610013 | Torres-Rodriguez , Ivelisse | Address on file |
| 1516226 | Traverso Rivera, Nelson O. | Address on file |
| 1540441 | Tremols Calderson, Glendalee | Address on file |
| 1567124 | TREVINO MALDONADO, BEATRIS | Address on file |
| 560853 | TRINIDAD RODRIGUEZ, DIOSARA | Address on file |
| 1585479 | Trinidad Tollens, Edgardo | Address on file |
| 1576215 | UGARTEMENDIA MIGUEL, IRMA | Address on file |
| 1517093 | UMPIERRE RAMOS, VICTOR E. | Address on file |
| 1497167 | Urena Santaella, Sheila | Address on file |
| 717826 | VAELLO BRUNET, MARTIN | Address on file |
| 1515793 | Valazquez Cintron, Ivan A | Address on file |
| 1573114 | Vale Vale, Eduardo | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1221693 | VALENTIN BARRO, IVELISSE | Address on file |
| 565206 | VALENTIN PONCE, CARLOS | Address on file |
| 1478100 | Valentin Rodriguez, Daisy | Address on file |
| 1501865 | Valentín Rodríguez, Patria | Address on file |
| 1497537 | Valentin Vazquez, Carmen L | Address on file |
| 1630113 | Valle Mendoza, Franco | Address on file |
| 1557568 | Valle Rivera, Yomara | Address on file |
| 1239342 | VALLE VEGA, JOSE | Address on file |
| 1638988 | Vargas Davila, Yazmary | Address on file |
| 1612678 | VARGAS MERCADO, MILAGROS | Address on file |
| 525768 | VARGAS RIVERA, SAUL E | Address on file |
| 1556307 | Vasquez Estrada, Cynthia | Address on file |
| 1597085 | VAZQUEZ BENITEZ, ARIANA | Address on file |
| 1629286 | Vazquez Cartagena, Virgilio | Address on file |
| 1543579 | Vazquez Cosme, Vilma | Address on file |
| 1563215 | Vazquez Cruz, Pedro | Address on file |
| 767595 | VAZQUEZ DE JESUS, YADIRA | Address on file |
| 1592549 | VAZQUEZ FELICIANO, IRISMELDA | Address on file |
| 1536351 | Vazquez Ferri, Nivia R. | Address on file |
| 1532709 | Vazquez Garcia, Jamileth | Address on file |
| 1572600 | Vazquez Lebron, Josefita | Address on file |
| 1494921 | Vazquez Malave, Edwin | Address on file |
| 1512674 | Vazquez Marshall, Kay S. | Address on file |
| 571374 | VAZQUEZ MELENDEZ, MERCEDES | Address on file |
| 1484910 | Vazquez Ortiz, David | Address on file |
| 237647 | VAZQUEZ ORTIZ, JENNY | Address on file |
| 1573834 | VAZQUEZ PADRO, BENJAMIN | Address on file |
| 1511157 | Vazquez Perez, José A. | Address on file |
| 1064549 | VAZQUEZ PLAZA, MILAGROS | Address on file |
| 1236485 | VAZQUEZ QUINONES, JOSE L | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1484857 | VAZQUEZ RODRIGUEZ, RUBEN | Address on file |
| 1530938 | Vazquez Sanchez, Yaritza | Address on file |
| 1047840 | VAZQUEZ SANTANA, MAGDALENA | Address on file |
| 26963 | VAZQUEZ SANTIAGO, ANGEL | Address on file |
| 1484576 | VAZQUEZ SEPULVEDA, WILMER | Address on file |
| 1204711 | VAZQUEZ SOLIS, FELIX | Address on file |
| 1549185 | Vazquez Soto, William | Address on file |
| 1505835 | Vázquez Tirado, Sameda B. | Address on file |
| 1487726 | VAZQUEZ VELEZ, NORMA E | Address on file |
| 1594800 | Vazquez, Damian Vazquez | Address on file |
| 1528521 | Vázquez, Jomarie | Address on file |
| 1605204 | Vega Adomo, Cristobal | Address on file |
| 1050745 | VEGA AGOSTO, MARIA C | Address on file |
| 1580543 | VEGA CARBONELL, JOSE E | Address on file |
| 1214314 | Vega Garcia, Hector L. | Address on file |
| 1531585 | Vega Garcia, Maria D. | Address on file |
| 1571037 | VEGA GONZALEZ, ANTHONY | Address on file |
| 828632 | VEGA HERNANDEZ, IRMALISSE | Address on file |
| 1642951 | Vega Irizarry, Carmen I | Address on file |
| 1570002 | VEGA MONTALVO, NELSON | Address on file |
| 1536225 | VEGA RODRÍGUEZ, ROSA IVELISSE | Address on file |
| 1573871 | Vega Rosado, Silma J. | Address on file |
| 1484401 | Vega Sanes, Jose A. | Address on file |
| 1578889 | VEGA VALLE, GABRIEL | Address on file |
| 1648359 | VEGA VARGAS, JOHN | Address on file |
| 577329 | VEGA VEGA, LUIS | Address on file |
| 57652 | VEGA ZAMBRANA, BRENDA | Address on file |
| 585350 | VEGUILLA FIGUEROA, VICTOR | Address on file |
| 939960 | VEGUILLA FLORES, WANDA G | Address on file |
| 1549212 | Velazquez Millan, Mariotti | Address on file |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|--------|------|---------|
| 1092445 | VELAZQUEZ ROSARIO, SANTY | Address on file |
| 1213126 | VELEZ ACEVEDO, HAYDEE | Address on file |
| 1602029 | Velez Arocho, Cynthia M. | Address on file |
| 829252 | VELEZ BAERGA, LESLIE A. | Address on file |
| 1504286 | Velez Cabrera, Marie O | Address on file |
| 1589412 | Velez Caraballo, Maria E. | Address on file |
| 915898 | VELEZ CARDONA, LUCAS R | Address on file |
| 1590597 | Velez De Leon, Marisol | Address on file |
| 1582560 | Velez Escobales, Maria de L | Address on file |
| 1247281 | VELEZ GERENA, LEOMAR | Address on file |
| 1550817 | Velez Gonzalez, Limarie | Address on file |
| 581010 | VELEZ GONZALEZ, YANIRA S. | Address on file |
| 1508849 | Vélez Hernández, Glorivel | Address on file |
| 1211439 | VELEZ LOPEZ, GLORISA D | Address on file |
| 1545712 | Velez Marrero, Carlos A. | Address on file |
| 1209537 | Velez Melendez, Gilberto | Address on file |
| 1524148 | VELEZ MELENDEZ, VICTOR M | Address on file |
| 706290 | VELEZ MELON, LYMARIS | Address on file |
| 1614642 | VELEZ RIVERA, WILLIE | Address on file |
| 1614303 | Velez Rodriguez, Elizamir | Address on file |
| 1509494 | Velez Rodriguez, Linette | Address on file |
| 1516148 | Velez Rodriguez, Roberto J | Address on file |
| 1483506 | Velez Santiago, Emanuelle | Address on file |
| 1567968 | Velez Torres, Emiliano J | Address on file |
| 1500196 | Velez, Luis E | Address on file |
| 598233 | VELEZ, ZARELDA CINTRON | Address on file |
| 583606 | VENCCHINI ZAYAS, GLORIA | Address on file |
| 1250745 | VENCEBI RIVERA, LOURDES | Address on file |
| 1548376 | VERA VARGAS, OMAYRA | Address on file |
| 1174979 | VERAY, BRENDA | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1072543 | VIALIZ HERNANDEZ, NORMA I | Address on file |
| 1054658 | VICENS RIVERA, MARIA T | Address on file |
| 1087947 | VICENTE LOPEZ, ROSA H | Address on file |
| 1563397 | Vicente Santiago, Maribel | Address on file |
| 1545703 | Viera Oliveras, Mayra | Address on file |
| 1493795 | Villafane Riera, Rafael | Address on file |
| 1567480 | VILLAFANE ROBLES, AMARILYS | Address on file |
| 1552940 | Villafane Soto, Marta | Address on file |
| 1484866 | VILLAMIL BONILLA, AIDA L | Address on file |
| 1369565 | VILLAMIL HERRANS, ROSA M. | Address on file |
| 587659 | VILLAMIL MORALES, VINELZA E. | Address on file |
| 1600983 | Villanueva, Albert | Address on file |
| 1474318 | Villarreal Cruz, Jose M | Address on file |
| 1550884 | Villavicencio Camacho, Nilda | Address on file |
| 1171807 | VILLEGAS ROMAN, AURORA | Address on file |
| 670181 | VIRELLA CABRERA, IRIS M | Address on file |
| 1099807 | VIRGINIA FERNANDEZ SILVA | Address on file |
| 1577095 | Viruet Rivera, Milagros | Address on file |
| 1566817 | VIVES FIGUEROA, ANA ROSA | Address on file |
| 855593 | VIZCARRONDO IRIZARRY, CARLOS L. | Address on file |
| 1583500 | VIZCARRONDO PEREZ, ADA E E | Address on file |
| 1567080 | VIZCARRONDO RIVERA, MIGUEL A | Address on file |
| 1596290 | Yambo Negron, Nixza L | Address on file |
| 1631978 | Yambo Negron, Nixza L. | Address on file |
| 595610 | YANIRA VARGAS GONZALEZ | Address on file |
| 1545462 | Yeampierre Adorno, Damaris | Address on file |
| 1616010 | Zacarias Rico, Yesenia | Address on file |
| 1502453 | Zamor Echevarria, Javier | Address on file |
| 1603169 | Zamora Quiles, Melva G | Address on file |
| 1530925 | Zamora Vázquez, Lidysvett | Address on file |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1108112 | ZARATE VILLARD, ZORAIDA R | Address on file |
| 1566785 | ZAYAS CEDENO, LILLIAN | Address on file |
| 1508612 | ZAYAS RIVERA, RUBEN | Address on file |
| 1540971 | Zayas Torres, Lourdes Y. | Address on file |
| 1310727 | ZORAYA TORRES VALENTIN | Address on file |

**Exhibit E**



6 de octubre de 2020

**Re:** **Reclamación Núm.        - <u>REQUIERE RESPUESTA/ FAVOR COMPLETAR REQUERIMIENTO DE INFORMACIÓN ADJUNTO</u>**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es) fue(ron) presentada(s) contra la **Autoridad de Carreteras y Transportación** y registrada(s) por Prime Clerk como Evidencia de Reclamación Núm.        (la "Reclamación").

El 6 de octubre de 2020 los Deudores transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier documentación suplementaria que usted haya proporcionado. Basado en la información provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de 5 de noviembre de 2020 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

October 6, 2020

<u>**Re: Claim No.**</u>          **- RESPONSE REQUIRED**
            <u>**COMPLETE ATTACHED INFORMATION REQUEST**</u>

Dear

We write with respect to your proof(s) of claim, which was filed on                    against
**The Highways and Transportation Authority** and logged by Prime Clerk as Proof of Claim
No.          (the "<u>Claim</u>").

On October 6, 2020, the Debtors transferred your Claim into the Administrative Claims
Reconciliation ("<u>ACR</u>") process.  This means that your Claim will be resolved using the
Commonwealth's existing administrative processes.  Specifically, your claim will be resolved by
ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR
process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have
provided.  Based on the information you have provided, it appears that your Claim is only
asserting your right to receive your pension and nothing else.  It does not appear that you dispute
the amount of the pension payments you are receiving or can expect to receive upon your
retirement.  You can determine the pension payment amount ERS presently expects you will
receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your
pension or whether you have any independent claim against ERS unrelated to your right to
pension benefits.  Please confirm whether or not you dispute the amount of your pension or have
an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,
https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**<u>Please respond to this letter on or before November 5, 2020 by returning the enclosed information request form with the requested information and documentation.</u>**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

## FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO.

_____   Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm.          NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

_____   Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm.          o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO.**

**_____**   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.         and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**OR**

**_____**   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim No.        or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

3

**Exhibit F**

# Exhibit F

HTA Notice Parties Service List

Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 1499539 | GONZALEZ RIOS, RUT D. | Address on file |
| 1560948 | HERNANDEZ RIVERA, EDGUARDO | Address on file |
| 1049043 | LEBRON LEBRON, MARCELINO | Address on file |
| 1554080 | Medina Vázquez, Francis A. | Address on file |
| 1496299 | MONTERO, HERIBERTO COLLAZO | Address on file |
| 857434 | PEREZ RUIZ, ANGEL T | Address on file |
| 1230692 | PEREZ VELAZQUEZ, JORGE | Address on file |
| 1544436 | RAMOS COSME, AGUSTIN | Address on file |
| 1252452 | RODRIGUEZ REYES, LUIS A | Address on file |
| 1091362 | SANDRA I CARTAGENA VILLEGAS | Address on file |
| 1613553 | SANTIAGO RAMOS, EMERITO | Address on file |