# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Filing of First Administrative Claims Resolution Status Notice [Docket No. 14515]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default [Docket No. 14517]

- Third Notice of Transfer of Claims to Alternative Dispute Resolution [Docket No. 14521]

On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the ACR Claimants Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Filing of First Administrative Claims Resolution Status Notice [Docket No. 14515]

On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Adversary Defendants Notice Parties Service List attached hereto as **Exhibit C**:

- Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default [Docket No. 14517]


Dated: October 13, 2020

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 13, 2020, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 46903

**<u>Exhibit A</u>**

# Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matianao Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Unión Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesores & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Eltrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 25

**Exhibit A**
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St., #201<br>San Juan PR 00920 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Victor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com<br><br>Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com<br><br>Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com<br><br>Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com<br><br>Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com<br><br>Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional del Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com<br><br>Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com<br><br>Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com<br><br>Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com<br><br>Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com<br><br>Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com<br><br>Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com<br><br>Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com<br><br>Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com<br><br>Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com<br><br>Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com<br><br>Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net<br><br>Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Diaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Diaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante de Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: María Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill,  Lochlan F. Shelfer & Jeremy M. Christianson<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com<br>Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com<br>Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com<br>Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com<br>Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com<br>Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com<br>Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com<br>Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com<br>Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com<br>Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com<br>Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net<br>Email |
| Counsel to Cooperativa de Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com<br>Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com<br>Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com<br>Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com<br>Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com<br>Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com<br>Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com<br>Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martinez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martinez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jimenez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, Inc., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 25

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler, Hans E. Riefkohl-Hernández<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com<br>hriefkohl@mpmlawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 25

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| | | | rlm@martlaw.com | |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cordada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martínez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, Inc., UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, Inc., UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>677 Broadway #500<br>Albany NY 12207 | PASTOREPA@mltw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martínez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com mzerjal@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | sweise@proskauer.com LRappaport@proskauer.com mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercado 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos Litigation Division PO Box 363928 San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | CEO@aafaf.pr.gov Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: María E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com<br>Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com<br>Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com<br>Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com<br>Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com<br>Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com<br>Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com<br>Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com<br>Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com<br>Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com<br>Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net<br>Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com<br>Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com<br>Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com<br>Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com<br>Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook 919 Third Avenue New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | anunez@smlawpr.com emaldonado@smlawpr.com acouret@smlawpr.com adeliz@smlawpr.com jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | acouret@smlawpr.com jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner One South Dearborn Street Chicago IL 60603 | bguzina@sidley.com blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker 425 Lexington Avenue New York NY 10017-3954 | squsba@stblaw.com bfriedman@stblaw.com nbaker@stblaw.com edward.linden@stblaw.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Vélez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno
1272 Ave. Jesus T. Pinero
San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.
MCS Plaza, Ponce de Leon Avenue
Suite 801
San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801
Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.
USDCPR 201106
PO Box 1801
Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil
1875 K Street, N.W.
Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman
200 Park Avenue
New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto
35 W. Wacker Drive
Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.
200 Madison Ave
Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg
Rodney Square
1000 North King Street
Wilmington DE 19801 | jpatton@ycst.com
rbrady@ycst.com
mneiburg@ycst.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 25

**<u>Exhibit B</u>**

## Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1573628 | Abad, Aida Luna | Address on File | | | | | | | |
| 1455873 | ABIGAIL VAZQUEZ AND ARELI ALICEA | Address on File | | | | | | | |
| 135614 | Abreu Rivera, Diana | Address on File | | | | | | | |
| 892714 | ABREU RIVERA, DIANA M | Address on File | | | | | | | |
| 1214 | ABREU RIVERA, DIANA M | Address on File | | | | | | | |
| 1524258 | Abreu, Jose Villanueva | Address on File | | | | | | | |
| 1522473 | Acevedo Acevedo , Deborah | Address on File | | | | | | | |
| 1594129 | ACEVEDO DELGADO, JOSE L | Address on File | | | | | | | |
| 1518778 | Acevedo Marti, Antonio | Address on File | | | | | | | |
| 2636 | ACEVEDO MELENDEZ , NELSA LIZ | Address on File | | | | | | | |
| 960421 | ACEVEDO RAMOS, ARMANDO | Address on File | | | | | | | |
| 1121639 | ACEVEDO RAMOS, MONSERRATE | Address on File | | | | | | | |
| 1048340 | ACEVEDO RIVERA, MANUEL E | Address on File | | | | | | | |
| 836436 | Acevedo Toledo, Ever M. | Address on File | | | | | | | |
| 1472567 | Acevedo Torres, Angel L | Address on File | | | | | | | |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | Address on File | | | | | | | |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | Address on File | | | | | | | |
| 1482481 | Acosta Castillo, Angel R | Address on File | | | | | | | |
| 1477504 | ACOSTA CRUZ, RAMONA | Address on File | | | | | | | |
| 1605786 | ACOSTA LUGO, ALEXIS O. | Address on File | | | | | | | |
| 1570491 | Acosta Lugo, Jacqueline | Address on File | | | | | | | |
| 4366 | ACOSTA NAZARIO, ARIEL | Address on File | | | | | | | |
| 1160606 | ACOSTA, ALEXIS | Address on File | | | | | | | |
| 1198324 | ADORNO CABRERA, ELSA | Address on File | | | | | | | |
| 1537802 | Adorno Dávila, Margarita | Address on File | | | | | | | |
| 1580069 | Adorno Pineiro, Maria | Address on File | | | | | | | |
| 1553139 | Adorno Reyes, Migdalia | Address on File | | | | | | | |
| 1494188 | Adorno-Rivera, Marisol | Address on File | | | | | | | |
| 641004 | AGOSTINI AVILES, EDITH | Address on File | | | | | | | |
| 1192901 | AGOSTINI AVILES, EDITH | Address on File | | | | | | | |
| 1550630 | AGOSTO BETANCOURT, NYDIA A. | Address on File | | | | | | | |
| 1577342 | Agosto Montes, Ivette | Address on File | | | | | | | |
| 7562 | AGOSTO NUNEZ, VERONICA | Address on File | | | | | | | |
| 1593246 | Agosto Rosario, Ruth | Address on File | | | | | | | |
| 1056389 | AGOSTO, MARILYN | Address on File | | | | | | | |
| 1056389 | AGOSTO, MARILYN | Address on File | | | | | | | |
| 1240129 | AGRONT FELICIANO, JOVANY | Address on File | | | | | | | |
| 851913 | Agront Mendez, Lilia M | Address on File | | | | | | | |
| 846390 | AGRONT MENDEZ, LILIA M | Address on File | | | | | | | |
| 7982 | AGRONT MENDEZ, LILIA M. | Address on File | | | | | | | |

## Exhibit B
### ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1595874 | Aguayo Marrero, Vanessa N | Address on File | | | | | | | |
| 1532757 | Aguayo Perez, Alba M | Address on File | | | | | | | |
| 1510043 | Aguilar Castillo, Leonila | Address on File | | | | | | | |
| 1096301 | AGUILAR MARTINEZ, TIRSA I | Address on File | | | | | | | |
| 1432001 | Alameda Betancourt, Alba | Address on File | | | | | | | |
| 9772 | Alamo Ramos, Carmen E. | Address on File | | | | | | | |
| 1096997 | ALAMO SANCHEZ, VANESSA | Address on File | | | | | | | |
| 1599091 | Alamo Vega, Maribel | Address on File | | | | | | | |
| 1643503 | ALBERT MONTANEZ, JUAN | Address on File | | | | | | | |
| 1159157 | ALBERTO ARMINA TERRON | Address on File | | | | | | | |
| 1538166 | ALCANTARA FELIX, EUFEMIA | Address on File | | | | | | | |
| 1194163 | ALDEA RODRIGUEZ, EDWIN | Address on File | | | | | | | |
| 1505859 | ALEJANDRINO OSORIO, JAVIER | Address on File | | | | | | | |
| 11581 | ALEJANDRO CLAUSELL, EMMA | Address on File | | | | | | | |
| 11581 | ALEJANDRO CLAUSELL, EMMA | Address on File | | | | | | | |
| 1082361 | ALEJANDRO GARCIA, RAQUEL | Address on File | | | | | | | |
| 1522270 | ALEJANDRO PONCE, JOSE | Address on File | | | | | | | |
| 1542584 | Aleman Ortiz, Orlando | Address on File | | | | | | | |
| 1441219 | ALEMAN RIOS, MARITZA | Address on File | | | | | | | |
| 1159998 | ALEQUIN RIVERA, ALEX | Address on File | | | | | | | |
| 1159998 | ALEQUIN RIVERA, ALEX | Address on File | | | | | | | |
| 1521174 | Alequin Rivera, Carlos | Address on File | | | | | | | |
| 13800 | ALGARIN FEBO, ADA NELLY | Address on File | | | | | | | |
| 1482036 | Algarin Lopez, John | Address on File | | | | | | | |
| 1503690 | Alicea Agosto, Ramon | Address on File | | | | | | | |
| 1251151 | ALICEA ALVAREZ, LUIS A | Address on File | | | | | | | |
| 14185 | ALICEA BERNIER, JULIO E | Address on File | | | | | | | |
| 14243 | ALICEA CARDONA, ALEX J | Address on File | | | | | | | |
| 1517037 | ALICEA COLON, RENE A. | Address on File | | | | | | | |
| 1565498 | Alicea Cosme, Elsie | Address on File | | | | | | | |
| 1565498 | Alicea Cosme, Elsie | Address on File | | | | | | | |
| 1500053 | Alicea Dávila, Felipe | Address on File | | | | | | | |
| 1500053 | Alicea Dávila, Felipe | Address on File | | | | | | | |
| 1205883 | ALICEA DIAZ, FRANCIS M | Address on File | | | | | | | |
| 1205883 | ALICEA DIAZ, FRANCIS M | Address on File | | | | | | | |
| 1466570 | ALICEA LOPEZ, ISRAEL | Address on File | | | | | | | |
| 1518203 | Alicea Serrano, Wanda I | Address on File | | | | | | | |
| 1227609 | ALICEA, JOANN | Address on File | | | | | | | |
| 1550770 | Almanzar Prandi, Lourdes | Address on File | | | | | | | |
| 1599656 | Almeda Flores, Marisol | Address on File | | | | | | | |

**Exhibit B**

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16143 | ALMESTICA GARCIA, VANESSA | Address on File | | | | | | | |
| 16194 | ALMEYDA PEREZ, MIGUEL A | Address on File | | | | | | | |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | Address on File | | | | | | | |
| 1523672 | Almodovar Sepulveda, Raul | Address on File | | | | | | | |
| 16756 | ALONSO GONZALEZ, ARMANDO | Address on File | | | | | | | |
| 779005 | ALTIERI AVILEZ, ANAYANTZIE | Address on File | | | | | | | |
| 17223 | ALVARADO ASTACIO, ANA H. | Address on File | | | | | | | |
| 1573160 | ALVARADO CARDONA, AYMEE | Address on File | | | | | | | |
| 1521018 | Alvarado Centeno, Miguel | Address on File | | | | | | | |
| 1617888 | Alvarado Colón, Katherine | Address on File | | | | | | | |
| 1223998 | ALVARADO RIVERA, JANNETTE | Address on File | | | | | | | |
| 1386965 | Alvarado Sierra, Lourdes | Address on File | | | | | | | |
| 1386965 | Alvarado Sierra, Lourdes | Address on File | | | | | | | |
| 1510067 | Alvarado/Henriquez, Ana | Address on File | | | | | | | |
| 847551 | ALVAREZ LOPEZ, MARILYN | COND MADRID PLAZA | 999 CALLE GEN VALERO APT 912 | | | SAN JUAN | PR | 00924-3714 | |
| 1447551 | Alvarez Loyola, Luis A. | Address on File | | | | | | | |
| 1509527 | Alvarez Mendez, Miguel A. | Address on File | | | | | | | |
| 1245816 | ALVAREZ OLMEDA, KARINE | Address on File | | | | | | | |
| 1160083 | ALVAREZ PEREZ, ALEX J | Address on File | | | | | | | |
| 1540878 | ALVAREZ RIVERA, CARLOS A. | Address on File | | | | | | | |
| 1542458 | Alvarez Rivera, Ivelisse | Address on File | | | | | | | |
| 1186310 | ALVAREZ, CYNTHIA A | Address on File | | | | | | | |
| 1492854 | Alvarez, Juana E | Address on File | | | | | | | |
| 302991 | Alvarez, Maritza Gonzalez | Address on File | | | | | | | |
| 1503649 | ALVELO RODRIGUEZ, SHYARA L | Address on File | | | | | | | |
| 1614558 | Alverio Ayala, Wanda E. | Address on File | | | | | | | |
| 1614558 | Alverio Ayala, Wanda M | Address on File | | | | | | | |
| 1248960 | Alvero Flores, Lisa M | Address on File | | | | | | | |
| 1491817 | Amador Rodríguez, José L | Address on File | | | | | | | |
| 1418455 | Amalbert Ramos, Irmarelis | Address on File | | | | | | | |
| 1543405 | AMARAL-TORRES, MARIA E | Address on File | | | | | | | |
| 1543405 | AMARAL-TORRES, MARIA E | Address on File | | | | | | | |
| 957629 | AMEZQUITA MATIAS, ANGELINA | Address on File | | | | | | | |
| 1503223 | AMEZQUITA MATIAS, ANGELINA | Address on File | | | | | | | |
| 1566894 | Amezquita Rivera, Edgardo J | Address on File | | | | | | | |
| 1165135 | AN JBAERGAS, ANGEL | Address on File | | | | | | | |
| 607300 | ANA D MARTINEZ GONZALEZ | Address on File | | | | | | | |
| 1455256 | ANA M DIAZ GONZALEZ | Address on File | | | | | | | |
| 1542461 | Andino Pagán, Ileana | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23894 | ANDINO ROHENA, ANA MILAGROS | Address on File | | | | | | | |
| 1093792 | ANDINO SANTIAGO, SINDY Y | Address on File | | | | | | | |
| 1536394 | Andino, Hector R | Address on File | | | | | | | |
| 1536394 | Andino, Hector R | Address on File | | | | | | | |
| 881422 | ANDRADES MALDONADO, ANA A | Address on File | | | | | | | |
| 894915 | ANDRADES MALDONADO, EILEEN | Address on File | | | | | | | |
| 1565786 | Andrew Gonzalez, Luis A. | Address on File | | | | | | | |
| 1097781 | ANDUJAR ARROYO, VICTOR A | Address on File | | | | | | | |
| 943689 | ANDUJAR TORRES, LUZ | Address on File | | | | | | | |
| 836577 | Anglero Pacheco, Manuel J | Address on File | | | | | | | |
| 1543647 | Anzueta Alvarado, Virginia I | Address on File | | | | | | | |
| 1574517 | Aponte Cintron, Rene | Address on File | | | | | | | |
| 1559347 | Aponte Colon, Jose | Address on File | | | | | | | |
| 1097005 | APONTE CRUZ, VANESSA | Address on File | | | | | | | |
| 1050360 | APONTE DONES, MARIA | Address on File | | | | | | | |
| 722576 | APONTE MERCADO, MILAGROS | Address on File | | | | | | | |
| 1485475 | APONTE PAGAN, WILFREDO | Address on File | | | | | | | |
| 1177194 | APONTE RAMIREZ, CARLOS J | Address on File | | | | | | | |
| 1162138 | APONTE RAMOS, AMANDA I | Address on File | | | | | | | |
| 1542814 | Aponte Rivera, Yazmin Elena | Address on File | | | | | | | |
| 1573025 | Aponte Rodriguez, Ivelisse | Address on File | | | | | | | |
| 242205 | APONTE, JOHANNA DIAZ | Address on File | | | | | | | |
| 242205 | APONTE, JOHANNA DIAZ | Address on File | | | | | | | |
| 1470119 | APONTE, JUAN | Address on File | | | | | | | |
| 159654 | AQUINO ROSADO, EVELYN | Address on File | | | | | | | |
| 839075 | AQUINO TORRES, NICOLAS A | Address on File | | | | | | | |
| 31317 | ARACENA QUINONES, JOHAN I | Address on File | | | | | | | |
| 31456 | ARAUD SOTOMAYOR, IRIS N | Address on File | | | | | | | |
| 1547786 | Arbelo Caban, Andrew | Address on File | | | | | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on File | | | | | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on File | | | | | | | |
| 31705 | ARCE CRUZ, AMARILIS | Address on File | | | | | | | |
| 1501363 | Arce Cruz, Amerilis | Address on File | | | | | | | |
| 1501363 | Arce Cruz, Amerilis | Address on File | | | | | | | |
| 1466472 | Arce Cruz, Johanna M | Address on File | | | | | | | |
| 1496907 | Arce Diaz, Nora Minin | Address on File | | | | | | | |
| 31761 | ARCE FRAGA, MERCEDES | Address on File | | | | | | | |
| 31761 | ARCE FRAGA, MERCEDES | Address on File | | | | | | | |
| 1478385 | Arce Villanueva, Angel O. | Address on File | | | | | | | |
| 1528368 | Arce, Reynaldo | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1103142 | ARGUELLES ROSALY, WILLIAM | Address on File | | | | | | | |
| 1491466 | ARIAS GONZALEZ, CIARA M | Address on File | | | | | | | |
| 1245642 | ARIAS VELAZQUEZ, KAREN | Address on File | | | | | | | |
| 1561907 | ARMENTEROS, CIPRIANO | Address on File | | | | | | | |
| 1596604 | Armenteros, Cipriano | Address on File | | | | | | | |
| 1511814 | Armenteros, Cipriano | Address on File | | | | | | | |
| 942530 | ARNOL OLIVERA RIVERA | Address on File | | | | | | | |
| 490865 | AROCHO RODRIGUEZ, ROSA D. | Address on File | | | | | | | |
| 1533226 | Arocho Sánchez, Ivette | Address on File | | | | | | | |
| 1533226 | Arocho Sánchez, Ivette | Address on File | | | | | | | |
| 1613366 | Arocho Valentín, Zuleyka M. | Address on File | | | | | | | |
| 1584871 | ARROYO CANALES, GLADYS N | Address on File | | | | | | | |
| 1594334 | ARROYO CASILLAS, WENDALISS | Address on File | | | | | | | |
| 71665 | ARROYO CORTES, CARLOS A | Address on File | | | | | | | |
| 1091182 | ARROYO DAVILA, SANDRA | Address on File | | | | | | | |
| 1501825 | Arroyo Galarza, Evelyn | Address on File | | | | | | | |
| 780160 | ARROYO GALARZA, IVONNE | Address on File | | | | | | | |
| 1523613 | Arroyo Olivieri, Irma N. | Address on File | | | | | | | |
| 1523613 | Arroyo Olivieri, Irma N. | Address on File | | | | | | | |
| 1532913 | Arroyo Ramos, Angel L. | Address on File | | | | | | | |
| 1572498 | ARROYO RIVERA, MIGUEL | Address on File | | | | | | | |
| 1502134 | Arroyo Rodriguez, Edgard | Address on File | | | | | | | |
| 1598873 | Arroyo Rodríguez, Laura E. | Address on File | | | | | | | |
| 1477809 | ARROYO SOSTRE, YOMAIRA | Address on File | | | | | | | |
| 1577877 | Arroyo Torres, Joan A. | Address on File | | | | | | | |
| 1044968 | Arzuaga Clemente, Luz D. | Address on File | | | | | | | |
| 1044968 | Arzuaga Clemente, Luz D. | Address on File | | | | | | | |
| 592801 | Asencia Ramos, William | Address on File | | | | | | | |
| 1510631 | Asencio Marquez, Madelin | Address on File | | | | | | | |
| 1201292 | ASENCIO SANTAELLA, ERNIE M | Address on File | | | | | | | |
| 848122 | ASTACIO CARRERA, MILITZA | Address on File | | | | | | | |
| 1095329 | ATANACIO RIVERA, SUSANA | Address on File | | | | | | | |
| 37519 | AULET BERRIOS, LILLIAM | Address on File | | | | | | | |
| 37519 | AULET BERRIOS, LILLIAM | Address on File | | | | | | | |
| 1240780 | AULET, JUAN | Address on File | | | | | | | |
| 1240780 | AULET, JUAN | Address on File | | | | | | | |
| 663957 | AVENANCIO TORRES, HECTOR | Address on File | | | | | | | |
| 566562 | AVILA DE AYALA, VANESSA | Address on File | | | | | | | |
| 1521266 | Aviles Aponte, Christian | Address on File | | | | | | | |
| 1521266 | Aviles Aponte, Christian | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1513616 | Avilés Cruz, Carlos L | Address on File | | | | | | | |
| 1061296 | AVILES FALCON, MICHAEL | Address on File | | | | | | | |
| 1532067 | AVILES JIMENEZ, NOEL R | Address on File | | | | | | | |
| 1532067 | AVILES JIMENEZ, NOEL R | Address on File | | | | | | | |
| 28483 | Aviles Mendez, Antonio | Address on File | | | | | | | |
| 39027 | AVILES RIVERA, LESLIE | Address on File | | | | | | | |
| 1531590 | AVILES SANTIAGO, EDWARD | Address on File | | | | | | | |
| 1240784 | AVILES VALLINES, JUAN | Address on File | | | | | | | |
| 1240784 | AVILES VALLINES, JUAN | Address on File | | | | | | | |
| 1617614 | Aviles, Jessica | Address on File | | | | | | | |
| 1498701 | AYALA BONILLA, YAMIL A. | Address on File | | | | | | | |
| 1614031 | Ayala Carrasquillo, Luz E | Address on File | | | | | | | |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | Address on File | | | | | | | |
| 1601429 | Ayala Fuentes, Grecia | Address on File | | | | | | | |
| 1563110 | Ayala Lozada, Mara A | Address on File | | | | | | | |
| 1190503 | AYALA MELENDEZ, DIMARIS | Address on File | | | | | | | |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | Address on File | | | | | | | |
| 1184789 | AYALA VILLEGAS, CHARYSELL | Address on File | | | | | | | |
| 742628 | Ayende, Ramon W | Address on File | | | | | | | |
| 123560 | AYUSO RIVERA, DANIEL | Address on File | | | | | | | |
| 1469943 | AYUSO RIVERA, DANIEL | Address on File | | | | | | | |
| 1172290 | AZLYN D PEREZ SOTO | Address on File | | | | | | | |
| 852101 | BABILONIA CORTES, GLADYS | Address on File | | | | | | | |
| 1572513 | Babilonia Morales, Nerissa | Address on File | | | | | | | |
| 1612884 | Badillo Otero, Angel J | Address on File | | | | | | | |
| 1168044 | BAEZ CONTRERA, ANGELA | Address on File | | | | | | | |
| 1247959 | BAEZ DIAZ, LEYLANIE | Address on File | | | | | | | |
| 1574845 | Baez Garcia, Melvin | Address on File | | | | | | | |
| 1477720 | BAEZ GUERRA, EILEEN T | Address on File | | | | | | | |
| 1223571 | BAEZ LOPEZ, JANET | Address on File | | | | | | | |
| 1458833 | BAEZ MARENGO, IRMA | Address on File | | | | | | | |
| 1103983 | Baez Melendez, Willie | Address on File | | | | | | | |
| 1203573 | BAEZ NAVARRO, FELICITA | Address on File | | | | | | | |
| 1203573 | BAEZ NAVARRO, FELICITA | Address on File | | | | | | | |
| 1589510 | BAEZ NIEVES, ZAIDA | Address on File | | | | | | | |
| 1548514 | Báez Rivera, Caroline | Address on File | | | | | | | |
| 1061653 | Baez Rodriguez, Migdalia | Address on File | | | | | | | |
| 1629636 | Baez Torres, Lizbeth | Address on File | | | | | | | |
| 1506292 | BAEZ-NAVARRO, VICTORIA E. | Address on File | | | | | | | |
| 1499253 | Ballester Panelli, Edna Del C. | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459884 | Ballester, Ninochka | Address on File | | | | | | | |
| 885487 | BARALT DE JIMENEZ, AURORA | Address on File | | | | | | | |
| 940313 | BARBOSA FELICIANO, WILBERTO | Address on File | | | | | | | |
| 1575260 | BARRETO AREIZAGA , ALEXANDRA | Address on File | | | | | | | |
| 836465 | BARRETO GONZALEZ, YANIRA | Address on File | | | | | | | |
| 1646736 | Barreto Groff, Tania | Address on File | | | | | | | |
| 1224352 | BARRETO MOYA, JAVIER | Address on File | | | | | | | |
| 1567207 | Barreto Ruiz, Zaida I. | Address on File | | | | | | | |
| 1224353 | BARRETO SALAS, JAVIER | Address on File | | | | | | | |
| 1511148 | Barrientos Campos, Amarilys | Address on File | | | | | | | |
| 1511148 | Barrientos Campos, Amarilys | Address on File | | | | | | | |
| 1563117 | BARRIENTOS FLORES, ROSA B | Address on File | | | | | | | |
| 722588 | Barrios Alvarez, Milagros | Address on File | | | | | | | |
| 1495740 | Barrios Fuentes, Carlos M | Address on File | | | | | | | |
| 943126 | BARROSO RIVERA, GLADYS | Address on File | | | | | | | |
| 1189537 | BARTOLOMEI REGUERA, DENISE M | Address on File | | | | | | | |
| 1174967 | BATISTA BARBOSA, BRENDA V | Address on File | | | | | | | |
| 1519722 | Batista De Leon, Mildred | Address on File | | | | | | | |
| 1190553 | BATISTA GOMEZ, DINA S | Address on File | | | | | | | |
| 1558184 | Bauta Pizarro, Levit | Address on File | | | | | | | |
| 1189272 | BAUZO CALDERON, DELIA | Address on File | | | | | | | |
| 1190445 | BEARD RAMOS, DIGNA M | Address on File | | | | | | | |
| 1553297 | Beauchamp-Torres, Valerie | Address on File | | | | | | | |
| 1557134 | Becerril Gonzalez, Winda | Address on File | | | | | | | |
| 1557134 | Becerril Gonzalez, Winda | Address on File | | | | | | | |
| 373544 | BELEN , BELKYS AYALA | Address on File | | | | | | | |
| 623030 | BELEN, CARLOS GONZALEZ | Address on File | | | | | | | |
| 1468372 | BELLENGER, ENRIQUE | Address on File | | | | | | | |
| 1543325 | Beltran Alvarez, Marisol | Address on File | | | | | | | |
| 1211846 | Beltran Laviena, Gregorio | Address on File | | | | | | | |
| 1540069 | Benejan Reyes, Ana C. | Urb La Monsemate Calle 7 H-3 | | | | Hormigueros | PR | 00660 | |
| 1567133 | BENITEZ CANDELARIO, BETHZAIDA | Address on File | | | | | | | |
| 1226095 | BENITEZ CASTRO, JESSICA | Address on File | | | | | | | |
| 1226095 | BENITEZ CASTRO, JESSICA | Address on File | | | | | | | |
| 1631896 | Benitez Ortiz, Jannette | Address on File | | | | | | | |
| 1188214 | BENJAMIN FIGUEROA, DAVID A | Address on File | | | | | | | |
| 1547146 | Bennett Quiñones, Lourdes M. | Address on File | | | | | | | |
| 636937 | Benzaquen Parkes, Deborah | Address on File | | | | | | | |
| 1213899 | BERBERENA VAZQUEZ, HECTOR L | Address on File | | | | | | | |
| 1518978 | Bermudez Espino, Kenneth J | Address on File | | | | | | | |

## Exhibit B
### ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1452794 | BERMUDEZ QUINONES, JOSE | Address on File | | | | | | | |
| 1500514 | BERMUDEZ-SANTIAGO, ZAMARY | Address on File | | | | | | | |
| 1189504 | BERNAL MCGRAIL, DENISE A | Address on File | | | | | | | |
| 49831 | BERNARD BONILLA, NANCY C. | Address on File | | | | | | | |
| 1446510 | BERRIOS DIAZ, NANCY | Address on File | | | | | | | |
| 1612776 | BERRIOS ORTIZ, HIRAM | Address on File | | | | | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | Address on File | | | | | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | Address on File | | | | | | | |
| 1499003 | Berrocal Rodriguez, Noemi | Address on File | | | | | | | |
| 781812 | BESSOM CABANILLAS, BRENDA | Address on File | | | | | | | |
| 1238124 | BETANCOURT DELGADO, JOSE R | Address on File | | | | | | | |
| 51894 | BETANCOURT DIAZ, ELIEZER | Address on File | | | | | | | |
| 1093552 | BETANCOURT FLORES, SIDNEY | Address on File | | | | | | | |
| 464971 | BETANCOURT GARCIA, RODERICK | Address on File | | | | | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | Address on File | | | | | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | Address on File | | | | | | | |
| 1640924 | Betancourt Ocasio, Luis A. | Address on File | | | | | | | |
| 1498497 | Betancourt Rosa, Alberto | Address on File | | | | | | | |
| 1107725 | BEZARES MORALES, ZENAIDA | Address on File | | | | | | | |
| 1469937 | Bezares Ruiz, Celenia | Address on File | | | | | | | |
| 1501646 | Bezares Salinas, Luz Yamile | Address on File | | | | | | | |
| 1600479 | BIDOT DEL VALLE, YAEL | Address on File | | | | | | | |
| 1443678 | BIRRIEL OCASIO, JATHIEL | Address on File | | | | | | | |
| 53591 | BLANCO SANTIAGO, YANIS | Address on File | | | | | | | |
| 53593 | BLANCO SANTIAGO, YANIS R. | Address on File | | | | | | | |
| 1491578 | Blest Quiroz , Jacqueline | Address on File | | | | | | | |
| 1156621 | Bobe Ferrer, Abraham | Address on File | | | | | | | |
| 53910 | BOBE SALCEDO, WILSON | Address on File | | | | | | | |
| 1547536 | BON MILLAN, MARILYN | Address on File | | | | | | | |
| 1572997 | Bonilla Aponte, Awilda | Address on File | | | | | | | |
| 54733 | Bonilla Feliciano, Roberto | Address on File | | | | | | | |
| 1526661 | Bonilla Figueroa, Danery | Address on File | | | | | | | |
| 1506723 | Bonilla Lugo, Yaimarie | Address on File | | | | | | | |
| 1523892 | Bonilla Madrigal, Luis A. | Address on File | | | | | | | |
| 1566490 | Bonilla Ortiz, Fernando J. | Address on File | | | | | | | |
| 1602952 | Bonilla Saldaña, Ana E. | Address on File | | | | | | | |
| 1091257 | BONILLA SOLER, SANDRA E | Address on File | | | | | | | |
| 1478249 | Bonilla Valle, Doris | Address on File | | | | | | | |
| 1563927 | BORGOS TORRES, SAMUEL | Address on File | | | | | | | |
| 1563927 | BORGOS TORRES, SAMUEL | Address on File | | | | | | | |

## Exhibit B
### ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534072 | BORIA GASTON, SOCORRO | Address on File | | | | | | | |
| 535041 | BORRERO MEJIAS, SOLMARIE | Address on File | | | | | | | |
| 1190840 | BORRERO VELAZQUEZ, DOMINGO | Address on File | | | | | | | |
| 1556894 | BORRERO-GARCIA, MARISOL | Address on File | | | | | | | |
| 1482535 | BOUET RAMIREZ, ELBA | Address on File | | | | | | | |
| 1459548 | Bourdoin Morales , Maria I | Address on File | | | | | | | |
| 1056412 | BOWE DERONCELE, MARILYN | Address on File | | | | | | | |
| 1516836 | Bracero Torres, Pedro | Address on File | | | | | | | |
| 1249231 | BRANA SAITER, LISSETTE | Address on File | | | | | | | |
| 1048233 | BRILLON RODRIGUEZ, MANUEL | Address on File | | | | | | | |
| 1048233 | BRILLON RODRIGUEZ, MANUEL | Address on File | | | | | | | |
| 598975 | BRISEIDA ZAYAS VAZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | Address on File | | | | | | | |
| 255359 | BRITO HERNANDEZ, JULIA E | Address on File | | | | | | | |
| 1569880 | Brown Santiago , Yahaira | Address on File | | | | | | | |
| 1060375 | BRUNO SANCHEZ, MELANIE | Address on File | | | | | | | |
| 1247605 | BURGADO DE JESUS, LESLIE A | Address on File | | | | | | | |
| 59098 | BURGOS ALLENDE, MINERVA | Address on File | | | | | | | |
| 1634575 | Burgos Andujar, Karen I. | Address on File | | | | | | | |
| 1429105 | BURGOS AYALA, MARLENE | Address on File | | | | | | | |
| 59567 | BURGOS FLORES, MARIA R. | Address on File | | | | | | | |
| 1197510 | BURGOS GUTIERREZ, ELIZABETH | Address on File | | | | | | | |
| 59897 | BURGOS MILLAN, RAQUEL | Address on File | | | | | | | |
| 840380 | BURGOS NIEVES, ALBERTO M | Address on File | | | | | | | |
| 1233389 | BURGOS PEREZ, JOSE C | Address on File | | | | | | | |
| 1498505 | Burgos Rivera, Yajaira | Address on File | | | | | | | |
| 1599988 | BURGOS RODRIGUEZ, CHRISTIAN J. | Address on File | | | | | | | |
| 1558115 | Burgos Rodriguez, Waldemar | Address on File | | | | | | | |
| 1611234 | Burgos Rosado, Eric J. | Address on File | | | | | | | |
| 1220962 | BURGOS SANTANA, IVAN | Address on File | | | | | | | |
| 1454311 | BURGOS TORRES, MILAGROS | Address on File | | | | | | | |
| 1513940 | Bustelo Garcia, Maria Teresa | Address on File | | | | | | | |
| 1089368 | BUTLER FERNANDEZ, RUBEN | Address on File | | | | | | | |
| 1575053 | Caballero Fontanez, Jorge | Address on File | | | | | | | |
| 1464920 | CABAN MEDINA, LUIS J. | Address on File | | | | | | | |
| 1545561 | Cabezudo Pedrosa, Yarelis | Address on File | | | | | | | |
| 1597740 | Cabezudo Perez, Mario L. | Address on File | | | | | | | |
| 1050381 | CABOT BONILLA, MARIA B | Address on File | | | | | | | |
| 62047 | Cabrera Chinea, Enilda | Address on File | | | | | | | |
| 1481253 | Cabrera Mingiela, Angel D | Address on File | | | | | | | |
| 1482206 | Cabrera Minguela, Angel David | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1569554 | Cabrera Minguela, Juan C. | Address on File | | | | | | | |
| 1559243 | Cabrera Sierra, Rosa M. | Address on File | | | | | | | |
| 847364 | CABRERA TORRES, MARIA M | Address on File | | | | | | | |
| 1000184 | CACERES ALVAREZ, GLORIA H | Address on File | | | | | | | |
| 1055050 | CACERES CENTENO, MARIANGELI | Address on File | | | | | | | |
| 1206382 | CACERES SANTIAGO, FRANCISCO J | Address on File | | | | | | | |
| 1504573 | Cacho Rosario, Veronica C. | Address on File | | | | | | | |
| 1571342 | CAFOUROS DIAZ, JEANETTE | Address on File | | | | | | | |
| 1567799 | CAJIGAS AYALA, MARYCELIS | Address on File | | | | | | | |
| 1555379 | Cajigas Juarbe, Carlos M | Address on File | | | | | | | |
| 834091 | CALDERA GOMEZ, LUIS F | Address on File | | | | | | | |
| 1089910 | Caldero Morales, Ruth A. | Address on File | | | | | | | |
| 1089910 | Caldero Morales, Ruth A. | Address on File | | | | | | | |
| 1516184 | CALDERON ADORNO, LUIS | Address on File | | | | | | | |
| 1482133 | CALDERON CAPO, CANDIDO | Address on File | | | | | | | |
| 1482028 | CALDERON CAPO, CANDIDO | Address on File | | | | | | | |
| 1047939 | CALDERON MELENDEZ, MAIRIM B | Address on File | | | | | | | |
| 64146 | Calderon Torres, Edwin | Address on File | | | | | | | |
| 1460104 | CALDERON VAZQUEZ, NANCY | Address on File | | | | | | | |
| 1567248 | CALDERON VEGUILLA, EDGAR | Address on File | | | | | | | |
| 1516453 | Calixto, Madeline Solis | Address on File | | | | | | | |
| 1528630 | Calo Rivera, Brenda Liz | Address on File | | | | | | | |
| 1472846 | Calvente, Noellie Rosa | Address on File | | | | | | | |
| 1571011 | Calzada Canales, Onellie | Address on File | | | | | | | |
| 1473552 | CALZADA SANTIAGO, FRANCISCO | Address on File | | | | | | | |
| 1514371 | CAMACHO CORREA, CARLOS J | Address on File | | | | | | | |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | Address on File | | | | | | | |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | Address on File | | | | | | | |
| 1168814 | CAMACHO MONTALVO, ANNETTE | Address on File | | | | | | | |
| 1202702 | CAMACHO QUINONES, EVELYN M | Address on File | | | | | | | |
| 1631080 | CAMACHO SIERRA, MARIBEL | Address on File | | | | | | | |
| 1576858 | Camacho, Belmis Lizardi | Address on File | | | | | | | |
| 1509445 | Cambier, Carmen | Address on File | | | | | | | |
| 1197522 | CAMERON IRIZARRY, ELIZABETH | Address on File | | | | | | | |
| 1515358 | CAMILO MARTINEZ, ISRAEL | Address on File | | | | | | | |
| 1477620 | Campos Santiago, Eric | Address on File | | | | | | | |
| 1585716 | CAMPOS VEGA, LINNETTE | Address on File | | | | | | | |
| 1576784 | Canales Lopez, Elieser | Address on File | | | | | | | |
| 1576784 | Canales Lopez, Elieser | Address on File | | | | | | | |
| 1634468 | CANALES ROSARIO, MARILUZ | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634468 | CANALES ROSARIO, MARILUZ | Address on File | | | | | | | |
| 1634468 | CANALES ROSARIO, MARILUZ | Address on File | | | | | | | |
| 1249233 | CANCEL ROSAS, LISSETTE | Address on File | | | | | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | Address on File | | | | | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | Address on File | | | | | | | |
| 1165317 | CANDELARIA QUINONES, ANGEL D | Address on File | | | | | | | |
| 1597317 | Candelario Cabrera, Elsa M. | Address on File | | | | | | | |
| 1561270 | Candelario Candelario, Cesar A | Address on File | | | | | | | |
| 1493831 | Candelario Correa, Gloria E. | Address on File | | | | | | | |
| 1637197 | CANDELARIO VARGAS, SANTOS A | Address on File | | | | | | | |
| 1549673 | Canet Rivera, Ismael | Address on File | | | | | | | |
| 1516781 | Capella Gonzalez, Heriberto | Address on File | | | | | | | |
| 1502584 | Capella González, Heriberto | Address on File | | | | | | | |
| 1085880 | CAPESTANY QUINONES, ROBERTO | Address on File | | | | | | | |
| 982646 | CAPO CAPO, EDNA J | Address on File | | | | | | | |
| 1246358 | CAPO COLON, KENNETH J | Address on File | | | | | | | |
| 1246358 | CAPO COLON, KENNETH J | Address on File | | | | | | | |
| 1582689 | CAPPA ROBLES, ALBERTO | Address on File | | | | | | | |
| 1193449 | CARABALLO CARABALLO, EDUARDO | Address on File | | | | | | | |
| 1569781 | Caraballo Cruz, Margarita | Address on File | | | | | | | |
| 265248 | CARABALLO FONTANEZ, LENNIS | Address on File | | | | | | | |
| 1104354 | CARABALLO ORENGO, WILSON | Address on File | | | | | | | |
| 1104354 | CARABALLO ORENGO, WILSON | Address on File | | | | | | | |
| 1571878 | CARABALLO PAGAN, IVAN | Address on File | | | | | | | |
| 69277 | CARABALLO RODRIGUEZ, IVETTE | Address on File | | | | | | | |
| 1570399 | Caraballo Sepulveda, Elisamuel | Address on File | | | | | | | |
| 1477205 | CARABALLO TORRES, HECTOR | Address on File | | | | | | | |
| 938972 | CARABALLO, VICTOR M | Address on File | | | | | | | |
| 1488574 | Carbo Matos, Joseph | Address on File | | | | | | | |
| 1054955 | CARBO MATOS, MARIAM M | Address on File | | | | | | | |
| 69824 | CARDE ACOSTA, PEDRO | Address on File | | | | | | | |
| 69858 | CARDEC REYES, SANDRA W. | Address on File | | | | | | | |
| 1064019 | CARDENAS ZAITER, MILAGNIA Y | Address on File | | | | | | | |
| 1199783 | CARDIN HERNANDEZ, ENID | Address on File | | | | | | | |
| 1518629 | Cardona Delgado, Damaris | Address on File | | | | | | | |
| 1518629 | Cardona Delgado, Damaris | Address on File | | | | | | | |
| 70363 | CARDONA LUQUE, MARIA C. | Address on File | | | | | | | |
| 1544092 | CARDONA MARTINO, FRANCISCO J. | Address on File | | | | | | | |
| 70493 | CARDONA ORTIZ, MARISEL | Address on File | | | | | | | |
| 70493 | CARDONA ORTIZ, MARISEL | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1084424 | Cardona Quiles, Ricardo | Address on File | | | | | | | |
| 1507510 | CARDONA TORRES, CARMEN | Address on File | | | | | | | |
| 1479246 | Carino William's, Annie Janet | Address on File | | | | | | | |
| 1582460 | Carlo Corcino, Jose A | Address on File | | | | | | | |
| 1508482 | Carlo Figueroa, Marcos R | Address on File | | | | | | | |
| 1180043 | CARMEN D OJEDA CASTRO | Address on File | | | | | | | |
| 1180816 | CARMEN I LANZO ALLENDE | Address on File | | | | | | | |
| 1180816 | CARMEN I LANZO ALLENDE | Address on File | | | | | | | |
| 627701 | CARMEN M RAMOS RIVERA | Address on File | | | | | | | |
| 627701 | CARMEN M RAMOS RIVERA | Address on File | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on File | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on File | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on File | | | | | | | |
| 77060 | CARMEN T LARACUENTE/ EDGAR ACEVEDO | Address on File | | | | | | | |
| 1583281 | Carmona Cesareo, Jannette | Address on File | | | | | | | |
| 1508642 | Carmona Claudio, Irma D. | Address on File | | | | | | | |
| 1532098 | Carmona Guadalupe, Jim | Address on File | | | | | | | |
| 1423962 | Carmona Jimenez, Johanna M. | Address on File | | | | | | | |
| 1423962 | Carmona Jimenez, Johanna M. | Address on File | | | | | | | |
| 77472 | CARMONA MARRERO, ANIBAL | Address on File | | | | | | | |
| 1504042 | Carrasco Diaz, Nancy | Address on File | | | | | | | |
| 1504042 | Carrasco Diaz, Nancy | Address on File | | | | | | | |
| 1527696 | Carrasquillo Baez, Omar | Address on File | | | | | | | |
| 1172130 | CARRASQUILLO CUEVAS, AXEL | Address on File | | | | | | | |
| 1385631 | CARRASQUILLO HUERTAS, ISABELO | Address on File | | | | | | | |
| 1509369 | Carrasquillo Lebron, Angel R | Address on File | | | | | | | |
| 1189396 | CARRASQUILLO RIVERA, DELMA I. | Address on File | | | | | | | |
| 1633851 | Carrasquillo Rivera, Victoria | Address on File | | | | | | | |
| 1170296 | Carrasquillo Roman, Arelis | Address on File | | | | | | | |
| 1170296 | Carrasquillo Roman, Arelis | Address on File | | | | | | | |
| 1198335 | CARRASQUILLO SAINZ, ELSA | Address on File | | | | | | | |
| 606940 | CARRERO CANDELARIA, AMPARO | Address on File | | | | | | | |
| 1567359 | Carrero Jusino, Nilda L. | Address on File | | | | | | | |
| 1552368 | CARRERO LOPEZ, LISANDRA | Address on File | | | | | | | |
| 92071 | Carrero Mercado, Clara | Address on File | | | | | | | |
| 1055731 | CARRERO, MARIBEL VEGA | Address on File | | | | | | | |
| 1057668 | Carrillo Benitez, Maritza | Address on File | | | | | | | |
| 1464943 | Carrillo Calzada, Edward | Address on File | | | | | | | |
| 1462466 | Carrillo Maldonado, Lourdes M. | Address on File | | | | | | | |
| 1492501 | Carrillo-Perez, Carmen | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 94

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1089118 | CARRION BRUNET, ROSELY | Address on File | | | | | | | |
| 710572 | Carrion Cancel, Maria De Los A | Address on File | | | | | | | |
| 1596334 | Carrion Cheverez, Claribel | Address on File | | | | | | | |
| 1449224 | CARRION COLON, JANEZA | Address on File | | | | | | | |
| 1532533 | Carrión González, Migdalia | Address on File | | | | | | | |
| 1532533 | Carrión González, Migdalia | Address on File | | | | | | | |
| 1527115 | Carrion Prince, Carmen I. | Address on File | | | | | | | |
| 784075 | Carrion Ruiz, Magda B | Address on File | | | | | | | |
| 993736 | CARRION TORRES, FELIX T T | Address on File | | | | | | | |
| 852335 | CARRION VELAZQUEZ, JOEL D. | Address on File | | | | | | | |
| 852335 | CARRION VELAZQUEZ, JOEL D. | Address on File | | | | | | | |
| 1171495 | CARRION, AUDELIZ FIGUEROA | Address on File | | | | | | | |
| 1562078 | CARTAGENA COTTO, SAMUEL | Address on File | | | | | | | |
| 1433827 | Cartagena Martinez, William | Address on File | | | | | | | |
| 1593390 | Cartagena Negron, Jeisa | Address on File | | | | | | | |
| 1186027 | CARTAGENA RAMOS, CRISTOBAL | Address on File | | | | | | | |
| 1506439 | CARTAGENA RIVERA, MARIBEL | Address on File | | | | | | | |
| 1610889 | Cartagena, Ismael | Address on File | | | | | | | |
| 1077397 | CASABLANCA ROSARIO, PEDRO J | Address on File | | | | | | | |
| 1546208 | CASADO ARROYO, HERMINIA | Address on File | | | | | | | |
| 1238161 | CASANOVA GONZALEZ, JOSE R | Address on File | | | | | | | |
| 1599095 | Casiano Chévere, Vanessa | Address on File | | | | | | | |
| 81764 | CASIANO GUIO, JENIFFER E | Address on File | | | | | | | |
| 1229033 | CASILLA FIGUEROA, JONATHAN | Address on File | | | | | | | |
| 655077 | CASTILLO MORALES, FRANCES M | Address on File | | | | | | | |
| 1205706 | CASTILLO MORALES, FRANCES MARIE | Address on File | | | | | | | |
| 1544237 | CASTILLO RODRIGUEZ, MARISEL | Address on File | | | | | | | |
| 903181 | CASTRO ACEVEDO, HIRAM | Address on File | | | | | | | |
| 83174 | CASTRO BADILLO, MYRKA L | Address on File | | | | | | | |
| 1546218 | Castro Camacho, Julio | Address on File | | | | | | | |
| 1102282 | CASTRO CAMACHO, WILFREDO | Address on File | | | | | | | |
| 268235 | CASTRO FARRULLA, LISANDRA | Address on File | | | | | | | |
| 268235 | CASTRO FARRULLA, LISANDRA | Address on File | | | | | | | |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | Address on File | | | | | | | |
| 1555833 | CASTRO MALAVE, CARMEN IDALIA | Address on File | | | | | | | |
| 1526693 | Castro Ortiz, Jessica | Address on File | | | | | | | |
| 1566908 | CASTRO PABON, VICTOR | Address on File | | | | | | | |
| 84409 | CASTRO SANTIAGO, ERNESTO | Address on File | | | | | | | |
| 1098325 | CASTRO TORRES, VICTOR M | Address on File | | | | | | | |
| 1499682 | Castro Vázquez, Grimaldi | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1499682 | Castro Vázquez, Grimaldi | Address on File | | | | | | | |
| 1556263 | Castro Vera, Carmen S | Address on File | | | | | | | |
| 781824 | CASTRO, ANA J BETANCOURT | Address on File | | | | | | | |
| 781824 | CASTRO, ANA J BETANCOURT | Address on File | | | | | | | |
| 1435511 | Castro, Ingrid Serrano | Address on File | | | | | | | |
| 1594493 | CATALA MEYER, ANA | Address on File | | | | | | | |
| 1514784 | Cedeño Sierra, Ricardo A. | Address on File | | | | | | | |
| 1546621 | Centeno Cruz, Carmen E. | Address on File | | | | | | | |
| 1555506 | Centeno Cruz, Carmen M. | Address on File | | | | | | | |
| 1555506 | Centeno Cruz, Carmen M. | Address on File | | | | | | | |
| 1235100 | CENTENO SALGADO, JOSE J | Address on File | | | | | | | |
| 1095917 | CENTENO SOTO, TED A | Address on File | | | | | | | |
| 1531683 | CENTENO-PEREZ, CARMEN G. | Address on File | | | | | | | |
| 1229464 | Cepeda Ceballos, Jorge | Address on File | | | | | | | |
| 1229464 | Cepeda Ceballos, Jorge | Address on File | | | | | | | |
| 87361 | CEPEDA CORDERO, WANDA I | Address on File | | | | | | | |
| 87380 | CEPEDA ESCOBAR, ANGEL | Address on File | | | | | | | |
| 585399 | CEPEDA OSORIO, VICTOR L | Address on File | | | | | | | |
| 1559003 | CEPEDA RODRIGUEZ, SAMUEL | Address on File | | | | | | | |
| 1147089 | CESANI FRANQUI, SINIA D | Address on File | | | | | | | |
| 1457861 | Chanza Avino, Jose A | Address on File | | | | | | | |
| 1501227 | Chaparro Perez, Melvin | Address on File | | | | | | | |
| 1243665 | CHAPMAN FIGUEROA, JUANITA | Address on File | | | | | | | |
| 1028715 | CHARDON HERRERA, JULIO E | Address on File | | | | | | | |
| 1524458 | Chevere Ortega, Carmen I. | Address on File | | | | | | | |
| 1511494 | Chevres Santiago, Jaysel D. | Address on File | | | | | | | |
| 1056043 | CHEZ VELEZ, MARIELA | Address on File | | | | | | | |
| 744046 | CIBES SILVA, REGINA D | Address on File | | | | | | | |
| 1385889 | CIDELY GONZALEZ, JENNETTE | Address on File | | | | | | | |
| 1217788 | CINTRON ALVARADO, IMARIE A | Address on File | | | | | | | |
| 1049569 | CINTRON BUI, MARGARITA | Address on File | | | | | | | |
| 1490638 | Cintron Colon, Mary C. | Address on File | | | | | | | |
| 1559782 | Cintron Ortiz, Luis Valertin | Address on File | | | | | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on File | | | | | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on File | | | | | | | |
| 1493355 | Cirino, Reinaldo J. Gonzalez | Address on File | | | | | | | |
| 1539466 | CIVIDANES RODRIGUEZ, EMILIA | Address on File | | | | | | | |
| 1499407 | CLAUDIO BORGES, JUAN C | Address on File | | | | | | | |
| 1550561 | CLAUDIO ORTIZ, MERCEDES | Address on File | | | | | | | |
| 852400 | CLAUDIO PEREZ, WILMARIE | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1504002 | Claudio-Rosario, Heidi J | Address on File | | | | | | | |
| 1470574 | CLIMENT GARCIA, LAURA E | Address on File | | | | | | | |
| 1068814 | COLLAZO FEBUS, NELLY | Address on File | | | | | | | |
| 359669 | COLLAZO FEBUS, NELLY I | Address on File | | | | | | | |
| 909826 | COLLAZO FIGUEROA, JOSE L | Address on File | | | | | | | |
| 1474689 | Collazo Gonzalez, Norberto | Address on File | | | | | | | |
| 1589876 | COLLAZO LUGO, LUIS A | Address on File | | | | | | | |
| 1589876 | COLLAZO LUGO, LUIS A | Address on File | | | | | | | |
| 1537012 | COLLAZO OROPEZA, GISELA | Address on File | | | | | | | |
| 1534899 | COLLAZO ORTIZ, MARA | Address on File | | | | | | | |
| 1613034 | Collazo Rivera, Aida Luz | Address on File | | | | | | | |
| 1496557 | Collazo Rosado, Luz Zenaida | Address on File | | | | | | | |
| 1570267 | Collazo Sanchez, Luis Alberto | Address on File | | | | | | | |
| 929406 | COLLAZO SANTOS, OLGA | Address on File | | | | | | | |
| 1552880 | Collazo Soto, Yanisse M. | Address on File | | | | | | | |
| 1638777 | Collazo, Johanna | RR 4 Box 3907 | | | | Cidra | PR | 00739 | |
| 968567 | COLMENARES DE MUNIZ, CARMEN | Address on File | | | | | | | |
| 1584868 | COLMENERO MENDEZ, IVONNE | Address on File | | | | | | | |
| 1246479 | COLOM NIEVES, KETTY M. | Address on File | | | | | | | |
| 1246479 | COLOM NIEVES, KETTY M. | Address on File | | | | | | | |
| 1209769 | COLON , GISELA GI | Address on File | | | | | | | |
| 1077404 | COLON ADORNO, PEDRO J | Address on File | | | | | | | |
| 1466832 | Colon Alvira, Rolando L. | Address on File | | | | | | | |
| 1466832 | Colon Alvira, Rolando L. | Address on File | | | | | | | |
| 95768 | Colon Aponte, Lauda L. | Address on File | | | | | | | |
| 95817 | COLON AROCHO, NOEL H | Address on File | | | | | | | |
| 785519 | COLON BARRETO, LUIS O | Address on File | | | | | | | |
| 1553842 | Colon Burgos, Alicia | Address on File | | | | | | | |
| 1553842 | Colon Burgos, Alicia | Address on File | | | | | | | |
| 1585958 | COLON CASTRO, MARITZA | Address on File | | | | | | | |
| 1231258 | COLON COLON, JOSE A | Address on File | | | | | | | |
| 1514491 | COLON CRUZ, YOLAIDA | Address on File | | | | | | | |
| 1562785 | Colon De Jesus, Enrique | Address on File | | | | | | | |
| 1545918 | Colon Febo, Waleska | Address on File | | | | | | | |
| 1523755 | Colon Figueroa, Naida | Address on File | | | | | | | |
| 1526706 | COLON FLORES, JOSE | Address on File | | | | | | | |
| 1556192 | COLON GARCIA, ENRIQUE | Address on File | | | | | | | |
| 1500318 | Colon Gonzalez, Luis Edgardo | Address on File | | | | | | | |
| 1562865 | Colon Gonzalez, Maricely | Address on File | | | | | | | |
| 1562865 | Colon Gonzalez, Maricely | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1541414 | Colon Hernandez, Jose | Address on File | | | | | | | |
| 1169761 | COLON HUERTAS, ANTONIO R | Address on File | | | | | | | |
| 1551661 | Colon Lopez, Alejandro | Address on File | | | | | | | |
| 1047847 | COLON MARTINEZ, MAGDALIS | Address on File | | | | | | | |
| 1597612 | COLON MULERO, LYDIA ROSA | Address on File | | | | | | | |
| 1597612 | COLON MULERO, LYDIA ROSA | Address on File | | | | | | | |
| 836468 | Colon Ocasio, Efrain | Address on File | | | | | | | |
| 1492939 | Colon Ocasio, Hilario | Address on File | | | | | | | |
| 1202306 | Colon Ortiz, Evelinda | Address on File | | | | | | | |
| 99343 | Colon Ortiz, Evelinda | Address on File | | | | | | | |
| 99413 | COLON ORTIZ, LINEDSA | Address on File | | | | | | | |
| 99504 | Colon Ortiz, Vanessa | Address on File | | | | | | | |
| 1477262 | COLON PAGAN, VIVIANA | Address on File | | | | | | | |
| 1108262 | COLON PAGAN, ZULEIKA EUNICE | Address on File | | | | | | | |
| 1539856 | COLON PEREZ, VICTOR F | Address on File | | | | | | | |
| 1235107 | COLON RIVERA, JOSE J | Address on File | | | | | | | |
| 1530842 | Colón Rivera, Maribelle | Address on File | | | | | | | |
| 1645024 | Colon Rivera, Miriam | Address on File | | | | | | | |
| 1512707 | Colon Rodriguez, Angel A | Address on File | | | | | | | |
| 1424013 | Colon Rodriguez, Edgardo J | Address on File | | | | | | | |
| 1523823 | Colon Rodriguez, Svetlam | Address on File | | | | | | | |
| 100888 | Colon Rodriguez, Xiomara | Address on File | | | | | | | |
| 1648551 | COLON ROSADO, MEILYN | Address on File | | | | | | | |
| 1247893 | COLON SANCHEZ, LETZA A | Address on File | | | | | | | |
| 1226112 | COLON TORRES, JESSICA | Address on File | | | | | | | |
| 1247110 | Colon Torres, Leida I | Address on File | | | | | | | |
| 1247110 | Colon Torres, Leida I | Address on File | | | | | | | |
| 1628767 | COLON TORRES, RUTH | Address on File | | | | | | | |
| 1482250 | Colon, Alberto | Address on File | | | | | | | |
| 620453 | COLON, BRUNILDA | Address on File | | | | | | | |
| 1208431 | COLON, GERALIS | Address on File | | | | | | | |
| 1213357 | COLON, HECTOR | Address on File | | | | | | | |
| 1582553 | Colon, Ivette Medina | Address on File | | | | | | | |
| 1545970 | Colon, Yelitza Lebron | Address on File | | | | | | | |
| 1541564 | Comas Verdejo, Keniamarie | Address on File | | | | | | | |
| 1532241 | Comulada Ortiz, Fernando Antonio | Address on File | | | | | | | |
| 1532241 | Comulada Ortiz, Fernando Antonio | Address on File | | | | | | | |
| 1507269 | Concepción Alers, Luis A. | Address on File | | | | | | | |
| 103248 | CONCEPCION DE JESUS, MARIA | Address on File | | | | | | | |
| 840870 | CONCEPCION FELICIANO, ANIBAL | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1484557 | CONCEPCION FRANCO, MAGDALIS | Address on File | | | | | | | |
| 1246627 | CONCEPCION MORALES, KIMIRIS | Address on File | | | | | | | |
| 1481548 | CONCEPCION PEREZ, LUIS O | Address on File | | | | | | | |
| 1481481 | Concepcion Perez, Luis O. | Address on File | | | | | | | |
| 1179189 | CONCEPCION SERRANO, CARMELO | Address on File | | | | | | | |
| 1179189 | CONCEPCION SERRANO, CARMELO | Address on File | | | | | | | |
| 1425118 | CONCEPCION TOSADO, CARMEN I | Address on File | | | | | | | |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | Address on File | | | | | | | |
| 1103223 | CONTRERAS HERNANDEZ, WILLIAM | Address on File | | | | | | | |
| 1241987 | CONTRERAS LASALLE, JUAN J | Address on File | | | | | | | |
| 1537316 | Contreras Munoz, Jesus | Address on File | | | | | | | |
| 1162930 | CONTY CRUZ, ANA E | Address on File | | | | | | | |
| 1386915 | CORA ANAYA, LITZY M | Address on File | | | | | | | |
| 1467679 | CORCHADO OTERO, ELBA I. | Address on File | | | | | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | Address on File | | | | | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | Address on File | | | | | | | |
| 1464929 | CORDERO ESCOBAR, YARITZA | Address on File | | | | | | | |
| 1443686 | Cordero Matias, Doris | Address on File | | | | | | | |
| 106367 | CORDERO PASTOR, CRUZ B. | Address on File | | | | | | | |
| 1223590 | CORDERO REYES, JANET | Address on File | | | | | | | |
| 1255024 | CORDERO RIVERA, LUIS O | Address on File | | | | | | | |
| 106556 | CORDERO ROMERO, MAYRA | Address on File | | | | | | | |
| 1563842 | Cordero Romero, Mayra E | Address on File | | | | | | | |
| 1620002 | CORDERO TORRES, MIGUEL A | Address on File | | | | | | | |
| 1584603 | CORDERO, ROBERTO FERRER | Address on File | | | | | | | |
| 106843 | Cordova Cirino, Gamalier | Address on File | | | | | | | |
| 106843 | Cordova Cirino, Gamalier | Address on File | | | | | | | |
| 1515124 | CORDOVA MUÑOZ, JANEIRIS | Address on File | | | | | | | |
| 1552886 | Coriano Gonzalez, Ismaly | Address on File | | | | | | | |
| 1552781 | Coriano Gonzalez, Lynet V. | Address on File | | | | | | | |
| 1510844 | Corrada Bonilla, Ana V. | Address on File | | | | | | | |
| 300664 | CORREA CASTRO, MARIBEL | Address on File | | | | | | | |
| 818 | CORREA RIVERA, ABNIEL | Address on File | | | | | | | |
| 1628001 | Correa Toyens, Doris E. | Address on File | | | | | | | |
| 1175852 | Cortes Adames, Carlos A | Address on File | | | | | | | |
| 1175852 | Cortes Adames, Carlos A | Address on File | | | | | | | |
| 1502392 | Cortes Hernandez, Luis O | Address on File | | | | | | | |
| 109284 | CORTES ORTIZ, DANILKA | Address on File | | | | | | | |
| 916151 | CORTES PABON, LUIS A | Address on File | | | | | | | |
| 1508907 | CORTES RODRIGUEZ, AIDA I | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596398 | Cortes Rosado, Manuel A | Address on File | | | | | | | |
| 1504636 | Cortes-Gonzalez, Wendelyn Norma | Address on File | | | | | | | |
| 1555313 | Cosme Cosme, Maria I | Address on File | | | | | | | |
| 1449243 | COSME RIVERA, HERIBERTO | Address on File | | | | | | | |
| 1526517 | Cosme-Marrero, Gladys I. | Address on File | | | | | | | |
| 1565500 | COSS FLORES, LYDIA | Address on File | | | | | | | |
| 1458784 | COTTO EUSTACHE, WILLIAM | Address on File | | | | | | | |
| 1233964 | COTTO GUZMAN, JOSE E | Address on File | | | | | | | |
| 111036 | COTTO LEON, DENISSE | Address on File | | | | | | | |
| 1570521 | COTTO SANCHEZ, RONALD | Address on File | | | | | | | |
| 1087565 | COTTO SANCHEZ, RONALD D | Address on File | | | | | | | |
| 1050489 | COTTO TORRES, MARIA C | Address on File | | | | | | | |
| 1050489 | COTTO TORRES, MARIA C | Address on File | | | | | | | |
| 847254 | COTTO TORRES, MARIA DEL C | Address on File | | | | | | | |
| 1095159 | Cotto, Suanette Adorno | Address on File | | | | | | | |
| 1250782 | COUVERTIER REYES, LOYDA M | Address on File | | | | | | | |
| 1250782 | COUVERTIER REYES, LOYDA M | Address on File | | | | | | | |
| 112014 | CRESPO CORREA, HECTOR | Address on File | | | | | | | |
| 1515197 | CRESPO FELICIANO, FELIPE | Address on File | | | | | | | |
| 1223932 | CRESPO HERNANDEZ, JANICK | Address on File | | | | | | | |
| 852537 | CRESPO LORENZO, EVELYN | Address on File | | | | | | | |
| 237395 | CRESPO RODRIGUEZ, JENNIFER | Address on File | | | | | | | |
| 1584825 | Crespo Sepulveda, Celedonio T | Address on File | | | | | | | |
| 1162808 | CRESPO VALENTIN, ANA | Address on File | | | | | | | |
| 1162808 | CRESPO VALENTIN, ANA | Address on File | | | | | | | |
| 1571483 | Crispin Reyes, Diana | Address on File | | | | | | | |
| 302616 | Crispin Reyes, Marisol | Address on File | | | | | | | |
| 1244766 | CROSARIO LIZARDI, JULIO | Address on File | | | | | | | |
| 113409 | Cruz Acevedo, Jorge L | Address on File | | | | | | | |
| 1477588 | Cruz Adames, Ramona Maria | Address on File | | | | | | | |
| 113743 | CRUZ AVILES, MARGARITA | Address on File | | | | | | | |
| 1552322 | CRUZ BENITEZ, SONIA | Address on File | | | | | | | |
| 1097530 | CRUZ CABEZA, VERONICA | Address on File | | | | | | | |
| 1535790 | Cruz Calderon, Vanessa | Address on File | | | | | | | |
| 1224011 | CRUZ CANALES, JANNETTE | Address on File | | | | | | | |
| 114210 | Cruz Carrion, Cynthia | Address on File | | | | | | | |
| 1645170 | CRUZ CORTES, RADAMES | Address on File | | | | | | | |
| 928511 | CRUZ CRIADO, NIVIA M | Address on File | | | | | | | |
| 1470063 | Cruz Díaz, Johana | Address on File | | | | | | | |
| 503668 | CRUZ DIAZ, RUTH D | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500695 | Cruz Echevarria, Wanda E. | Address on File | | | | | | | |
| 115710 | CRUZ GARCIA, RAFAEL | Address on File | | | | | | | |
| 1593293 | Cruz Laguer, Felix | Address on File | | | | | | | |
| 179191 | CRUZ LINARES, FRANKLIN | Address on File | | | | | | | |
| 22195 | CRUZ MALDONADO, ANA | Address on File | | | | | | | |
| 927352 | CRUZ MARTE, NAYDA I | Address on File | | | | | | | |
| 1062342 | CRUZ MATOS, MIGUEL A | Address on File | | | | | | | |
| 1102332 | CRUZ MOJICA, WILFREDO | Address on File | | | | | | | |
| 1460084 | CRUZ MORALES, EMILDA | Address on File | | | | | | | |
| 1555118 | Cruz Niemiec, Rosalia | Address on File | | | | | | | |
| 852571 | CRUZ OLIVERAS, YAMIL A | Address on File | | | | | | | |
| 851640 | CRUZ OLIVERAS, YAMIL A. | Address on File | | | | | | | |
| 1534097 | CRUZ OLMO, ROTCIV | Address on File | | | | | | | |
| 1581135 | Cruz Ortiz, Nydia Ivonne | Address on File | | | | | | | |
| 1581135 | Cruz Ortiz, Nydia Ivonne | Address on File | | | | | | | |
| 1561898 | Cruz Pantojas, Sandra M. | Address on File | | | | | | | |
| 1104577 | Cruz Perez, Wirleska M | Address on File | | | | | | | |
| 1553629 | CRUZ QUINTANA, BRYAN | Address on File | | | | | | | |
| 1470192 | CRUZ RIOS, FELIX | Address on File | | | | | | | |
| 1508991 | Cruz Rivera, Iris Ileana | Address on File | | | | | | | |
| 118725 | CRUZ RIVERA, MAYRA | Address on File | | | | | | | |
| 1494448 | CRUZ RIVERA, NORBERTO | Address on File | | | | | | | |
| 118780 | Cruz Rivera, Rene | Address on File | | | | | | | |
| 693101 | Cruz Rodriguez, Julio | Address on File | | | | | | | |
| 693101 | Cruz Rodriguez, Julio | Address on File | | | | | | | |
| 119074 | CRUZ RODRIGUEZ, LUZ | Address on File | | | | | | | |
| 1093274 | CRUZ RODRIGUEZ, SHEILA | Address on File | | | | | | | |
| 1455963 | Cruz Rodriguez, Sheila | Address on File | | | | | | | |
| 1213393 | CRUZ ROLON, HECTOR LUIS | Address on File | | | | | | | |
| 119365 | CRUZ ROSARIO, GILBERTO | Address on File | | | | | | | |
| 119365 | CRUZ ROSARIO, GILBERTO | Address on File | | | | | | | |
| 852586 | CRUZ ROSARIO, GILBERTO | Address on File | | | | | | | |
| 1161168 | CRUZ SANTANA, ALFREDO | Address on File | | | | | | | |
| 1084468 | CRUZ SANTIAGO, RICARDO | Address on File | | | | | | | |
| 1573430 | Cruz Soto, Jonathan | Address on File | | | | | | | |
| 1489794 | Cruz Tirado, Brenda Dee | Address on File | | | | | | | |
| 1489794 | Cruz Tirado, Brenda Dee | Address on File | | | | | | | |
| 41528 | CRUZ VALENTIN, AYRA L | Address on File | | | | | | | |
| 1235708 | CRUZ VEGA, JOSE L | Address on File | | | | | | | |
| 1002640 | CRUZ VERA, HECTOR | Address on File | | | | | | | |

## Exhibit B
### ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1002640 | CRUZ VERA, HECTOR | Address on File | | | | | | | |
| 1539593 | Cruz, Glorimar Morales | Address on File | | | | | | | |
| 1539593 | Cruz, Glorimar Morales | Address on File | | | | | | | |
| 1519778 | Cruz/Arroyo, Maria de L | Address on File | | | | | | | |
| 1511095 | Cruz-Rivera, Norma | Address on File | | | | | | | |
| 1506593 | CRUZ-SANTIAGO, DIANA | Address on File | | | | | | | |
| 121194 | CUADRO RUIZ, GLISET | Address on File | | | | | | | |
| 121194 | CUADRO RUIZ, GLISET | Address on File | | | | | | | |
| 1556716 | Cuadro Ruiz, Gliset M. | Address on File | | | | | | | |
| 1556716 | Cuadro Ruiz, Gliset M. | Address on File | | | | | | | |
| 1578345 | Cubero Rosa, Alberto | Address on File | | | | | | | |
| 924292 | Cubero Soto, Melania | Address on File | | | | | | | |
| 1205639 | Cucuta, Francelys I Tardi | Address on File | | | | | | | |
| 1205639 | Cucuta, Francelys I Tardi | Address on File | | | | | | | |
| 1486499 | Cuerda Cruz, Elmer | Address on File | | | | | | | |
| 267207 | CUEVAS MATOS, LILIANA | Address on File | | | | | | | |
| 1636834 | Cuevas Montero, Luis | Address on File | | | | | | | |
| 1478205 | Cuevas Saavedra, Jose M | Address on File | | | | | | | |
| 1543731 | Cuevas, Nelly | Address on File | | | | | | | |
| 284169 | CUMBA POMALES, LUIS G | Address on File | | | | | | | |
| 1218190 | CURBELO MEDINA, IRENE | Address on File | | | | | | | |
| 1079524 | CURBELO MEDINA, RAFAEL | Address on File | | | | | | | |
| 1176587 | CURUCHET HERNANDEZ, CARLOS | Address on File | | | | | | | |
| 1186429 | CYNTHIA SANTIAGO RAMIREZ | Address on File | | | | | | | |
| 1050944 | D DE JESUS ROJAS, MARIA LOURDES | Address on File | | | | | | | |
| 1188194 | DA HERNANDEZ, DARYMAR | Address on File | | | | | | | |
| 1490968 | Dalmau Caban, Luis E | Address on File | | | | | | | |
| 1605977 | David Pedrogo, Maria H. | Address on File | | | | | | | |
| 125294 | Davila De Jesus, Glorivee | Address on File | | | | | | | |
| 1534191 | Davila Medina, Adela E. | Address on File | | | | | | | |
| 1588543 | DAVILA OLMEDA, ADA | Address on File | | | | | | | |
| 1523125 | Davila Pagan, Nevya | Address on File | | | | | | | |
| 1563173 | DAVILA PEREZ, ORLANDO | Address on File | | | | | | | |
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1518525 | Dávila Román, Alba D. | Address on File | | | | | | | |
| 1458938 | DAVILA ROMAN, KENNETH | Address on File | | | | | | | |
| 1195630 | DE JESUS ACEVEDO, EFRAIN | Address on File | | | | | | | |
| 1201309 | DE JESUS COLOM, ERROL | Address on File | | | | | | | |
| 1251457 | DE JESUS CRUZ, LUIS A | Address on File | | | | | | | |
| 1471799 | DE JESUS DIAZ, ADELY | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 127537 | De Jesus Gonzalez, Meralys | Address on File | | | | | | | |
| 127537 | De Jesus Gonzalez, Meralys | Address on File | | | | | | | |
| 1600775 | De Jesus Gonzalez, Shaileen | Address on File | | | | | | | |
| 1552323 | de Jesus Hernandez, Jose L. | Address on File | | | | | | | |
| 1454651 | De Jesus Jimenez Ortiz, Felipe | Address on File | | | | | | | |
| 1520944 | de Jesús Jiménez, Keilamyr | Address on File | | | | | | | |
| 127941 | DE JESUS MELENDEZ, BEGONA | Address on File | | | | | | | |
| 1387525 | DE JESUS MORALES, MARGARITA | Address on File | | | | | | | |
| 1475169 | DE JESUS MORALES, MARGARITA | Address on File | | | | | | | |
| 128228 | DE JESUS OTERO, ISRAEL | Address on File | | | | | | | |
| 1493808 | DE JESUS PACHECO, EVELYN | Address on File | | | | | | | |
| 1446095 | DE JESUS PEREZ, MARIBEL | Address on File | | | | | | | |
| 128340 | DE JESUS PIZARRO, JENNY | Address on File | | | | | | | |
| 906922 | DE JESUS RIVERA, JEZREEL I | Address on File | | | | | | | |
| 1466831 | DE JESUS SANTIAGO, SAMUEL | Address on File | | | | | | | |
| 843133 | DE JESUS VELAZQUEZ, EFRAIN E | Address on File | | | | | | | |
| 1516119 | De Jesus Verdejo, Gerardo | Address on File | | | | | | | |
| 789032 | de Jesús Zabala, Janet | Address on File | | | | | | | |
| 1564817 | DE JUAN VALENTIN, BERENICE | Address on File | | | | | | | |
| 1504267 | de L. Rivera Allende, Maria | Address on File | | | | | | | |
| 1567851 | DE LA PAZ ORTIZ, EDITH | Address on File | | | | | | | |
| 1514369 | De La Rosa Sanchez, Rosa | Address on File | | | | | | | |
| 1528357 | De Leon Carambot, Angel G | Address on File | | | | | | | |
| 1620785 | De Leon Virella, Caraly I. | Address on File | | | | | | | |
| 1589402 | DE LEON, JOHANNA MATOS | Address on File | | | | | | | |
| 1483413 | De Los Angeles Vazquez Corujo, Maria | Address on File | | | | | | | |
| 835008 | De Lourdes Fonseca Benitez, Maria | Address on File | | | | | | | |
| 1103263 | DECLET MALDONADO, WILLIAM | Address on File | | | | | | | |
| 1595097 | DEDOS-COLON, NEREIDA | Address on File | | | | | | | |
| 852662 | DEFENDINI SANCHEZ, GERARDO | Address on File | | | | | | | |
| 998835 | DEFILLO-GRANA, GLADYS | Address on File | | | | | | | |
| 1200484 | DEKONY VIERA, ERIC | Address on File | | | | | | | |
| 1509223 | DEKONY VIERA, ERIC | Address on File | | | | | | | |
| 1505013 | Del Rio Rosa, Vanessa | Address on File | | | | | | | |
| 925346 | DEL RIO VELEZ, MIGUEL A. | Address on File | | | | | | | |
| 1571441 | DEL RIO, MARIA | Address on File | | | | | | | |
| 1571441 | DEL RIO, MARIA | Address on File | | | | | | | |
| 1559976 | Del Rosario , Mayra A | Address on File | | | | | | | |
| 1524599 | del Valle Arroyo, Carlos Juan | Address on File | | | | | | | |
| 1619131 | DEL VALLE CARDONA, ROBERTO | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1094653 | DEL VALLE ECHEVARR, SONIA NOEMI | Address on File | | | | | | | |
| 131781 | Del Valle Mojica, Maribel | Address on File | | | | | | | |
| 124492 | DEL VALLE RIVERA, DAVID | Address on File | | | | | | | |
| 1358647 | DEL VALLE SOSA, MARY E | Address on File | | | | | | | |
| 839635 | DEL VALLE, PABLO ROLDAN | Address on File | | | | | | | |
| 1454966 | DELERME BONANO, PAULINA | Address on File | | | | | | | |
| 1565124 | Delgado Colon, Yaixa M | Address on File | | | | | | | |
| 1468718 | Delgado Garcia, Edgar | Address on File | | | | | | | |
| 1527656 | Delgado Hernández, Myriam | Address on File | | | | | | | |
| 1560115 | Delgado Lozada, Jose R | Address on File | | | | | | | |
| 1197604 | DELGADO MARQUEZ, ELIZABETH | Address on File | | | | | | | |
| 836443 | Delgado Martinez, Maria del C. | Address on File | | | | | | | |
| 834969 | DELGADO NAZARIO, YAHAIRA | Address on File | | | | | | | |
| 133405 | DELGADO ORTIZ, JOSE A. | Address on File | | | | | | | |
| 1531152 | Delgado Perez, Joann | Address on File | | | | | | | |
| 685726 | DELGADO RAMOS, JOSE M | Address on File | | | | | | | |
| 1534081 | DELGADO RIVERA, ANA M | Address on File | | | | | | | |
| 1166041 | DELGADO RIVERA, ANGEL L | Address on File | | | | | | | |
| 544147 | Delgado Soto, Tania | Address on File | | | | | | | |
| 916722 | DELGADO TORRES, LUIS C | Address on File | | | | | | | |
| 1485124 | DELGADO, JORGE | Address on File | | | | | | | |
| 1604461 | Delgado, Víctor | Address on File | | | | | | | |
| 1503535 | DELIZ CARLO, JOSE | Address on File | | | | | | | |
| 1107740 | DESARDEN INDIO, ZENAIDA | Address on File | | | | | | | |
| 1004174 | DIANA AVILES, HERIBERTO | Address on File | | | | | | | |
| 71460 | DIAZ BARRETO, CARLA M | Address on File | | | | | | | |
| 147272 | DIAZ BURGOS, EDGARDO | Address on File | | | | | | | |
| 136660 | Diaz Carrasquillo, Carlos G. | Address on File | | | | | | | |
| 1508804 | Diaz Cartagena, Ileana | Address on File | | | | | | | |
| 1076274 | Diaz Coss, Pablo M | Address on File | | | | | | | |
| 1076274 | Diaz Coss, Pablo M | Address on File | | | | | | | |
| 1231439 | DIAZ CRUZ, JOSE A | Address on File | | | | | | | |
| 1484669 | DIAZ FEBUS, ERIC O | Address on File | | | | | | | |
| 1572708 | Diaz Feliciano, Doritza | Address on File | | | | | | | |
| 1635764 | DIAZ FIGUEROA, LIMARI E | Address on File | | | | | | | |
| 1493439 | Diaz Figueroa, Maritza | Address on File | | | | | | | |
| 137901 | DIAZ FLORES, MARIA L. | Address on File | | | | | | | |
| 1605927 | DIAZ GARCIA, MARIA A | Address on File | | | | | | | |
| 1567976 | DIAZ GARCIA, VANESSA | Address on File | | | | | | | |
| 1489502 | Diaz Gonzalez, Yadira | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1508697 | DIAZ JIMENEZ, JACOB | Address on File | | | | | | | |
| 1567496 | Diaz Juarez, Jose | Address on File | | | | | | | |
| 1567496 | Diaz Juarez, Jose | Address on File | | | | | | | |
| 1451020 | DIAZ LABRADOR, DAMARIS | Address on File | | | | | | | |
| 1070383 | DIAZ LEBRON, NILDA | Address on File | | | | | | | |
| 848445 | DIAZ LOPEZ, NAYDA | Address on File | | | | | | | |
| 834963 | Diaz Lopez, Raquel | Address on File | | | | | | | |
| 1517695 | DIAZ LOPEZ, WILFREDO | Address on File | | | | | | | |
| 1534948 | Diaz Martes, Yaris M. | Address on File | | | | | | | |
| 139125 | DIAZ MELENDEZ, LYMARIS | Address on File | | | | | | | |
| 1598725 | Diaz Ortiz, Lourdes E. | Address on File | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | Address on File | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | Address on File | | | | | | | |
| 1196077 | DIAZ PEREZ, EILEEN | Address on File | | | | | | | |
| 1050508 | DIAZ PEREZ, MARIA C | Address on File | | | | | | | |
| 1544349 | Diaz Perez, Sandra M | Address on File | | | | | | | |
| 1093181 | DIAZ PEREZ, SHARILYS | Address on File | | | | | | | |
| 1519659 | Diaz Perlon, Gerardo | Address on File | | | | | | | |
| 879440 | Diaz Ramirez, Adalberto | Address on File | | | | | | | |
| 1124698 | DIAZ RAMOS, NESTOR E | Address on File | | | | | | | |
| 1491867 | Diaz Rios, Yessirah | Address on File | | | | | | | |
| 1505914 | Diaz Riveiro, Luis | Address on File | | | | | | | |
| 1251504 | DIAZ RIVEIRO, LUIS A | Address on File | | | | | | | |
| 1596470 | DIAZ RIVERA, MARIA R. | Address on File | | | | | | | |
| 1496143 | Díaz Rodríguez, Amparo | Address on File | | | | | | | |
| 140996 | DIAZ ROJAS, DAMARIS | Address on File | | | | | | | |
| 1539058 | Diaz Velazquez, Luis M. | Address on File | | | | | | | |
| 1579935 | DIAZ VELIZ, ROSA M. | Address on File | | | | | | | |
| 1583045 | DIAZ VILLANUEVA, CARMEN M. | Address on File | | | | | | | |
| 1569386 | Diaz-Rivera, Maribel | Address on File | | | | | | | |
| 1077173 | Dieppa, Pedro | Address on File | | | | | | | |
| 1568134 | Dilan Perez, Miguel | Address on File | | | | | | | |
| 1425209 | DILAN RODRIGUEZ, OBED | Address on File | | | | | | | |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | Address on File | | | | | | | |
| 143003 | DITREN ACOSTA, YOANI | Address on File | | | | | | | |
| 1070384 | Dominguez De Alicea, Nilda | Address on File | | | | | | | |
| 1618678 | DOMINGUEZ OTERO, LAURA E. | Address on File | | | | | | | |
| 1525815 | DOMINGUEZ PEREZ, JAVIER E. | Address on File | | | | | | | |
| 1562517 | Dominguez Rivera, Sandra | Address on File | | | | | | | |
| 1636725 | Dominicci Duprey, Hector | Address on File | | | | | | | |

## Exhibit B
### ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1247174 | DOMINICCI VAZQUEZ, LEILANI | Address on File | | | | | | | |
| 1650235 | Donatiu Berrios, Rafael | Address on File | | | | | | | |
| 1588045 | DROZ HERNANDEZ, MARIBEL | Address on File | | | | | | | |
| 1486436 | DUMONT PEÑALVERT, CARLOS RENE | Address on File | | | | | | | |
| 1583651 | Echeandia-Rabell, Sebastian | Address on File | | | | | | | |
| 1548385 | Echevarria Acevedo, Alex | Address on File | | | | | | | |
| 1497672 | Echevarria Cotto, Naohmi | Address on File | | | | | | | |
| 922739 | ECHEVARRIA MIRANDA, MARIBEL | Address on File | | | | | | | |
| 840991 | Echevarria Muniz, Arelys | Address on File | | | | | | | |
| 852776 | ECHEVARRIA MUÑIZ, ARELYS | Address on File | | | | | | | |
| 1181333 | ECHEVARRIA RIVERA, CARMEN L. | Address on File | | | | | | | |
| 1633323 | Echevarria, Emilio Rodriguez | Address on File | | | | | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on File | | | | | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on File | | | | | | | |
| 1605071 | Ellas Rivera, Mónica Ivette | Address on File | | | | | | | |
| 1260779 | EMMA BETANCOURT CRUZ | 1235 LIVINGSTON ST | APT A2 | | | BETHLEHEM | PA | 18017 | |
| 1097991 | Emmanuelli Soto, Victor E | Address on File | | | | | | | |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | Address on File | | | | | | | |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | Address on File | | | | | | | |
| 636347 | ENCARNACION RIVERA, DAVID | Address on File | | | | | | | |
| 858450 | EROSARIO HERNANDEZ, NOEL | Address on File | | | | | | | |
| 858450 | EROSARIO HERNANDEZ, NOEL | Address on File | | | | | | | |
| 1567629 | ESCABI QUILES, JENNIFER | Address on File | | | | | | | |
| 1223613 | Escalera Escalera, Janet | Address on File | | | | | | | |
| 1548207 | ESCALERA GONZALEZ, MILAGROS M. | Address on File | | | | | | | |
| 1529101 | Escobales Rivera, Erika | Address on File | | | | | | | |
| 1562957 | ESCRIBANO SANTIAGO, LIMARIS | Address on File | | | | | | | |
| 1520046 | Espada de la Cruz, Lourdes | Address on File | | | | | | | |
| 157073 | ESPADA MARTINEZ, MIGUEL | Address on File | | | | | | | |
| 1079654 | ESPINAL, RAFAEL | Address on File | | | | | | | |
| 1506166 | Espinosa Cancel, Ana M. | Address on File | | | | | | | |
| 1561604 | Espinosa Green, Rosa | Address on File | | | | | | | |
| 1508941 | ESPINOSA LOPEZ, PAULINO | Address on File | | | | | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | Address on File | | | | | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | Address on File | | | | | | | |
| 1562807 | Estate of Guillermo Irizarry - Heirs: Carmen E Ramirez-Rubio; Carmen Irizarry-Ramirez; Margarita Irizarry-Ramirez | Address on File | | | | | | | |
| 1569528 | Estiada Figueroa, Juan | Address on File | | | | | | | |
| 595912 | ESTRADA DE JESUS, YARITZA L | Address on File | | | | | | | |
| 1458853 | Estrada Pabon, Efrain | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459103 | ESTRADA RIVERA, JOSE A | Address on File | | | | | | | |
| 1472477 | Estrada Santos, Garcia J. | Address on File | | | | | | | |
| 694341 | ESTRADA SIERRA, KATHY | Address on File | | | | | | | |
| 1082797 | ESTRADA SILVA, RAUL J | Address on File | | | | | | | |
| 1082797 | ESTRADA SILVA, RAUL J | Address on File | | | | | | | |
| 1082797 | ESTRADA SILVA, RAUL J | Address on File | | | | | | | |
| 1516233 | Estrada Silva, Raúl J | Address on File | | | | | | | |
| 1189967 | ESTRELLA FERNANDEZ, DIANA | Address on File | | | | | | | |
| 1478781 | Estremera Gonzalez, Nydia | Address on File | | | | | | | |
| 1127690 | ESTREMERA JESUS, NYDIA H | Address on File | | | | | | | |
| 1570833 | FABREGAS SOTELO, ZORAIDA | Address on File | | | | | | | |
| 884922 | FEBLES PABON, ARAMINTA | Address on File | | | | | | | |
| 1047557 | FEBO VAZQUEZ, MAGALY | Address on File | | | | | | | |
| 1576352 | FEBRES BENITEZ, ISABEL | Address on File | | | | | | | |
| 1576352 | FEBRES BENITEZ, ISABEL | Address on File | | | | | | | |
| 917084 | FEBRES BULTRON, LUIS | Address on File | | | | | | | |
| 266685 | Febres Delgado, Leyda P. | Address on File | | | | | | | |
| 1567037 | FEBRES NEGRON, MANUEL A. | Address on File | | | | | | | |
| 161986 | FEBRES RODRIGUEZ, YOMARIS | Address on File | | | | | | | |
| 1075722 | FELICIANO FELIX, OSVALDO | Address on File | | | | | | | |
| 162897 | Feliciano Felix, Osvaldo | Address on File | | | | | | | |
| 1491211 | FELICIANO GONZALEZ, EDWIN | Address on File | | | | | | | |
| 1491158 | Feliciano González, Edwin | Address on File | | | | | | | |
| 628 | FELICIANO OLMO, ABIGAIL | Address on File | | | | | | | |
| 843058 | FELICIANO PEREZ, EDWARD | Address on File | | | | | | | |
| 1588931 | Feliciano Santiago, David | Address on File | | | | | | | |
| 1118649 | FELICIANO VALENTIN, MIGUEL | Address on File | | | | | | | |
| 1474526 | Feliciano Velez, Jose | Address on File | | | | | | | |
| 1204095 | FELIX CRUZ RIOS | Address on File | | | | | | | |
| 1501205 | FERMAINTT ADORNO, JULIO H. | Address on File | | | | | | | |
| 1601527 | Fernandez Betancourt, Ana M | 340 Les Jardins | | | | Trujillo Alto | PR | 00976 | |
| 535325 | FERNANDEZ ESQUILIN, SONIA | Address on File | | | | | | | |
| 535325 | FERNANDEZ ESQUILIN, SONIA | Address on File | | | | | | | |
| 1582906 | Fernandez Estevez, Norma J. | Address on File | | | | | | | |
| 1582906 | Fernandez Estevez, Norma J. | Address on File | | | | | | | |
| 1183943 | FERNANDEZ FONTAN, CATALINA | Address on File | | | | | | | |
| 1205677 | FERNANDEZ MARTINEZ, FRANCES | Address on File | | | | | | | |
| 985811 | FERNANDEZ PEREZ, ELIOT MARTES | Address on File | | | | | | | |
| 166774 | FERNANDEZ RODRIGUEZ, BRENDA | Address on File | | | | | | | |
| 166774 | FERNANDEZ RODRIGUEZ, BRENDA | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852856 | FERNANDEZ RODRIGUEZ, BRENDA A. | Address on File | | | | | | | |
| 1045382 | FERNANDEZ ROMAN, LUZ | Address on File | | | | | | | |
| 1527578 | FERNANDEZ ROSARIO, MARIA Y | Address on File | | | | | | | |
| 1544459 | Fernández Salicrup, José A. | Address on File | | | | | | | |
| 1204866 | FERNANDEZ SANTIAGO, NORMA | Address on File | | | | | | | |
| 684460 | FERNANDEZ, JOSE J | Address on File | | | | | | | |
| 1565713 | Fernandez-Hernandez , Ramonita | Address on File | | | | | | | |
| 1332432 | FERNANDO CHALAS GONZALEZ | URB LOS ADOQUINES | 72 CALLE SAN CRISTOBAL | | | SAN JUAN | PR | 00926 | |
| 1516602 | Ferreira Garcia, Gloria E. | Address on File | | | | | | | |
| 851789 | FERRER MUÑOZ, YVONNE | Address on File | | | | | | | |
| 1458522 | Figueroa Alicea, Leticia | Address on File | | | | | | | |
| 1594585 | Figueroa Andujar, Jose M. | Address on File | | | | | | | |
| 168958 | Figueroa Ayala, Luis J | Address on File | | | | | | | |
| 1182864 | FIGUEROA BELL, CARMEN P | Address on File | | | | | | | |
| 1249588 | Figueroa Betancourt, Lizbeth | Address on File | | | | | | | |
| 1620108 | FIGUEROA CAMACHO, EDWIN | Address on File | | | | | | | |
| 852872 | FIGUEROA CARRASQUILLO, WANDA M. | Address on File | | | | | | | |
| 1529792 | Figueroa Correa, Maria E | Address on File | | | | | | | |
| 1209215 | FIGUEROA CRUZ, GILBERTO | Address on File | | | | | | | |
| 1510896 | Figueroa Cruz, Katherine | Address on File | | | | | | | |
| 670247 | FIGUEROA DIAZ, IRIS N | Address on File | | | | | | | |
| 301046 | FIGUEROA ESTRELLA, MARICELLI | Address on File | | | | | | | |
| 169910 | FIGUEROA FERNANDEZ, RAMON | Address on File | | | | | | | |
| 169910 | FIGUEROA FERNANDEZ, RAMON | Address on File | | | | | | | |
| 1469730 | Figueroa Hernandez, Benjamin | Address on File | | | | | | | |
| 1511861 | FIGUEROA MEDINA, JOHN A. | Address on File | | | | | | | |
| 1206415 | FIGUEROA MIRANDA, FRANCISCO J | Address on File | | | | | | | |
| 1206415 | FIGUEROA MIRANDA, FRANCISCO J | Address on File | | | | | | | |
| 171127 | FIGUEROA MUJICA, ROCHELLY | Address on File | | | | | | | |
| 835048 | Figueroa Nater, Raquel E | Address on File | | | | | | | |
| 1557685 | Figueroa Nieves, Jose L. | Address on File | | | | | | | |
| 1425242 | FIGUEROA OJEDA, ORLANDO | Address on File | | | | | | | |
| 171462 | FIGUEROA PAGAN, ELIZABETH | Address on File | | | | | | | |
| 171462 | FIGUEROA PAGAN, ELIZABETH | Address on File | | | | | | | |
| 1137901 | FIGUEROA PEREZ, RAMONITA | Address on File | | | | | | | |
| 1433995 | FIGUEROA RAMOS, LUIS ANTONIO | Address on File | | | | | | | |
| 1584171 | Figueroa Rivas, Wilfredo | Address on File | | | | | | | |
| 893381 | Figueroa Rivera, Eddie N. | Address on File | | | | | | | |
| 893381 | Figueroa Rivera, Eddie N. | Address on File | | | | | | | |
| 858715 | FIGUEROA RIVERA, WILLIAM | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597158 | Figueroa Rodriguez, Ana J. | Address on File | | | | | | | |
| 792144 | Figueroa Rodriguez, Carmen G | Address on File | | | | | | | |
| 917096 | FIGUEROA ROURE, LUIS | Address on File | | | | | | | |
| 1254013 | FIGUEROA ROURE, LUIS | Address on File | | | | | | | |
| 1198726 | FIGUEROA SANTA, ELVIN | Address on File | | | | | | | |
| 1514698 | Figueroa Santana, Carmen S | Address on File | | | | | | | |
| 1526953 | FIGUEROA SANTIAGO, VICTOR | Address on File | | | | | | | |
| 1526953 | FIGUEROA SANTIAGO, VICTOR | Address on File | | | | | | | |
| 172750 | Figueroa Soto, Carlos I. | Address on File | | | | | | | |
| 172750 | Figueroa Soto, Carlos I. | Address on File | | | | | | | |
| 1223124 | FIGUEROA SUAREZ, JAIME L | Address on File | | | | | | | |
| 630050 | FIGUEROA TORRES, CELESTE | Address on File | | | | | | | |
| 1583142 | Figueroa Torres, Giselle | Address on File | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | Address on File | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | Address on File | | | | | | | |
| 1506368 | Figueroa Torres, Noel | Address on File | | | | | | | |
| 1549281 | Figueroa Velazquez, Wanda I | Address on File | | | | | | | |
| 1194648 | FIGUEROA VIZCARRONDO, EDWIN J | Address on File | | | | | | | |
| 835012 | FIGUEROA, BRENDA GAUD | Address on File | | | | | | | |
| 1508565 | FIGUEROA, JESSICA | Address on File | | | | | | | |
| 934587 | FIGUEROA, ROBERTO RIVERA | Address on File | | | | | | | |
| 1177296 | FIOL MATTA, CARLOS J | Address on File | | | | | | | |
| 1234383 | FLORAN DIAZ, JOSE F | Address on File | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | Address on File | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | Address on File | | | | | | | |
| 1049649 | FLORES COTTO, MARGARITA | Address on File | | | | | | | |
| 1514989 | Flores de Jesus, Miriam | Address on File | | | | | | | |
| 1581039 | Flores Funentes, Maria de los Angels | Address on File | | | | | | | |
| 1537640 | FLORES GARRIGA, ROBERTO | Address on File | | | | | | | |
| 1495424 | Flores Gonzalez, Luis | Address on File | | | | | | | |
| 1558133 | Flores Irizarry, Gilbert | Address on File | | | | | | | |
| 1558133 | Flores Irizarry, Gilbert | Address on File | | | | | | | |
| 1489573 | Flores Ocasio, Amilexy | Address on File | | | | | | | |
| 834529 | Flores, Eby Waleska Fuentes | Address on File | | | | | | | |
| 289547 | FLUSA CORREA, MAIDA | Address on File | | | | | | | |
| 1439966 | Fonseca Casillas, Pablo | Address on File | | | | | | | |
| 1433662 | Fonseca-Casillas, Pablo | Address on File | | | | | | | |
| 1509438 | Font Acevedo, Corpus Francisco | Address on File | | | | | | | |
| 1464498 | FONTANEZ DELGADO, MARIA D | Address on File | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556752 | Fontanez Lopez, Myrna L. | Address on File | | | | | | | |
| 852928 | Fontanez Molina, Luz N | Address on File | | | | | | | |
| 1499005 | Fontanez Molina, Luz N. | Address on File | | | | | | | |
| 176522 | Fontanez Molina, Luz N. | Address on File | | | | | | | |
| 1499005 | Fontanez Molina, Luz N. | Address on File | | | | | | | |
| 176522 | Fontanez Molina, Luz N. | Address on File | | | | | | | |
| 1540134 | Fontanez Santiago, Sigfrido | Address on File | | | | | | | |
| 1582493 | Fradera Cruz, Juana | Address on File | | | | | | | |
| 1597676 | Fragoso Rivera, Edwin A | Address on File | | | | | | | |
| 1474181 | FRANCISCO NAZARIO FELIU | Address on File | | | | | | | |
| 75999 | FRANCO DIAZ, CARMEN M | Address on File | | | | | | | |
| 72838 | FRANCO LECAROZ, CARLOS J | Address on File | | | | | | | |
| 1224023 | FRANCO MONGE, JANNETTE | Address on File | | | | | | | |
| 884639 | FRANCO VILLAFANE, ANTONIO | Address on File | | | | | | | |
| 1621248 | Franqui Rodriguez, Alfredo | Address on File | | | | | | | |
| 1571717 | Franqui Rodriguez, Alfredo | Address on File | | | | | | | |
| 1207298 | FRANSICO J MERCADO SILVA | Address on File | | | | | | | |
| 1207298 | FRANSICO J MERCADO SILVA | Address on File | | | | | | | |
| 1496820 | Frias Baez, Angie | Address on File | | | | | | | |
| 1559388 | Fuentes Ayala, Carmen L. | Address on File | | | | | | | |
| 360572 | FUENTES CHARBONIER, NESTOR | Address on File | | | | | | | |
| 842088 | Fuentes Diaz, Celso A | Address on File | | | | | | | |
| 852950 | FUENTES DIAZ, CELSO A. | Address on File | | | | | | | |
| 180411 | FUENTES GONZALEZ, ADALBERTO | Address on File | | | | | | | |
| 1557519 | Fuentes Lacen, Maryguel | Address on File | | | | | | | |
| 792874 | FUENTES RIVERA, VERONICA | Address on File | | | | | | | |
| 1546684 | Fuentez Osorio, Milka | Address on File | | | | | | | |
| 1505966 | Fuster Lavín, Ana M. | Address on File | | | | | | | |
| 595893 | GALARZA HUSSEIN, YARITZA | Address on File | | | | | | | |
| 835072 | GALDOS CRUZ, FABIOLA | Address on File | | | | | | | |
| 1190228 | GALIANO PEREZ, DIANA | Address on File | | | | | | | |
| 1538699 | Gandia Perez, Noemi | Address on File | | | | | | | |
| 1058249 | GARAY MELENDEZ, MARJORIE | Address on File | | | | | | | |
| 751981 | GARAY RODRIGUEZ, SANDRO | Address on File | | | | | | | |
| 751981 | GARAY RODRIGUEZ, SANDRO | Address on File | | | | | | | |
| 1206294 | GARCIA ALVAREZ, FRANCISCO | Address on File | | | | | | | |
| 1590022 | Garcia Andino, Rosa N | Address on File | | | | | | | |
| 1376295 | GARCIA BARRETO, YOLANDA | Address on File | | | | | | | |
| 1376295 | GARCIA BARRETO, YOLANDA | Address on File | | | | | | | |
| 850117 | GARCIA CACERES, RUBEN | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1193348 | GARCIA COLLAZO, EDRIC | Address on File | | | | | | | |
| 353974 | GARCIA COLLAZO, NANCY M | Address on File | | | | | | | |
| 1593479 | GARCIA COLON, JOSE DEL R | Address on File | | | | | | | |
| 852968 | GARCIA COTTO, MARIBEL | Address on File | | | | | | | |
| 1225248 | GARCIA CRUZ, JEANETTE | Address on File | | | | | | | |
| 1191277 | GARCIA DE LA CRUZ, DORIS M | Address on File | | | | | | | |
| 1160302 | GARCIA ESTRADA, ALEXANDER | Address on File | | | | | | | |
| 1160302 | GARCIA ESTRADA, ALEXANDER | Address on File | | | | | | | |
| 1481746 | Garcia Estrada, Santos Javier | Address on File | | | | | | | |
| 1166980 | GARCIA FELICIANO, ANGEL M | Address on File | | | | | | | |
| 185025 | GARCIA FELICIANO, ANGEL M. | Address on File | | | | | | | |
| 1178506 | GARCIA FIGUEROA, CARLOS R | Address on File | | | | | | | |
| 1488786 | GARCIA FIGUEROA, CARLOS RUBEN | Address on File | | | | | | | |
| 1487060 | Garcia Figueroa, Carlos Ruben | Address on File | | | | | | | |
| 185111 | GARCIA FIGUEROA, NANCY I | Address on File | | | | | | | |
| 852975 | GARCIA FIGUEROA, NANCY IVETTE | Address on File | | | | | | | |
| 1077442 | GARCIA FIGUEROA, PEDRO J | Address on File | | | | | | | |
| 793320 | GARCIA GONZALEZ, JOHN | Address on File | | | | | | | |
| 1158128 | GARCIA HERNANDEZ, AIDA E | Address on File | | | | | | | |
| 1271700 | GARCIA LUCIANO, CRISTINO | Address on File | | | | | | | |
| 1166983 | GARCIA MARTINEZ, ANGEL M | Address on File | | | | | | | |
| 1249388 | GARCIA MENDEZ, LIZ | Address on File | | | | | | | |
| 1454921 | GARCIA MERCADO, RUTH | Address on File | | | | | | | |
| 1502686 | GARCIA MIRANDA, MICHELLE M | Address on File | | | | | | | |
| 301324 | GARCIA MORENO, MARIELI | Address on File | | | | | | | |
| 187038 | GARCIA PERALES, CLARILINDA | Address on File | | | | | | | |
| 1337731 | GARCIA PINERO, IMGARD | Address on File | | | | | | | |
| 187724 | GARCIA RIVERA, VICTOR | Address on File | | | | | | | |
| 1609124 | GARCIA ROLON, ELIZABETH | Address on File | | | | | | | |
| 1472708 | Garcia Rosario, Emilse | Address on File | | | | | | | |
| 1473347 | Garcia Rosario, Emilsie | Address on File | | | | | | | |
| 1159818 | GARCIA SANTIAGO, ALEJANDRO | Address on File | | | | | | | |
| 1159818 | GARCIA SANTIAGO, ALEJANDRO | Address on File | | | | | | | |
| 1542605 | GARCIA SANTIAGO, IRIS M | Address on File | | | | | | | |
| 1542605 | GARCIA SANTIAGO, IRIS M | Address on File | | | | | | | |
| 1514503 | GARCIA SANTOS, MARIA M. | Address on File | | | | | | | |
| 793687 | GARCIA SANTOS, TAMARIS | Address on File | | | | | | | |
| 188632 | GARCIA STELLA, JOSE | Address on File | | | | | | | |
| 1536876 | GARCIA TORRES, CARMEN PATRICIA | Address on File | | | | | | | |
| 1517468 | GARCIA TORRES, MIGDALIA | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617050 | GARCIA, EDWIN FRANCO | Address on File | | | | | | | |
| 1465226 | GARCIA, RAFAEL | Address on File | | | | | | | |
| 927140 | GARCIAFIGUEROA , NANCY I | Address on File | | | | | | | |
| 333781 | Garcia-Rodriguez, Mildred | Address on File | | | | | | | |
| 1554618 | Garicia Fanas, Delicia I. | Address on File | | | | | | | |
| 1554618 | Garicia Fanas, Delicia I. | Address on File | | | | | | | |
| 1600784 | GARRASTEGUI MARTINEZ, RAFAEL | Address on File | | | | | | | |
| 1579193 | GAUTIER RIVERA, LUIS F | Address on File | | | | | | | |
| 189773 | GAYA PEREZ, ANTONIO | Address on File | | | | | | | |
| 1234022 | GELIGA GONZALEZ, JOSE E | Address on File | | | | | | | |
| 736608 | GERENA RODRIGUEZ, PEDRO L | Address on File | | | | | | | |
| 1423637 | Gerena Rodriguez, Pedro L. | Address on File | | | | | | | |
| 1459066 | GERMAN BETONCOURT, FERNANDO E | Address on File | | | | | | | |
| 845966 | Gil Nieves, Juan R | Address on File | | | | | | | |
| 853022 | GIL NIEVES, JUAN R | Address on File | | | | | | | |
| 845966 | Gil Nieves, Juan R | Address on File | | | | | | | |
| 900463 | GLADYS E PADIN LOPEZ | Address on File | | | | | | | |
| 1516853 | GOICOCHEA, STEPHEN | Address on File | | | | | | | |
| 768289 | GOMEZ ACOSTA, YARITZA | Address on File | | | | | | | |
| 1385539 | GOMEZ ADORNO, INES | Address on File | | | | | | | |
| 1633816 | GOMEZ AGUILA, ELIEZER | Address on File | | | | | | | |
| 1511719 | GOMEZ CANDELARIA , JOSE E. | Address on File | | | | | | | |
| 1459049 | GOMEZ RAMOS, JOSE E | Address on File | | | | | | | |
| 946271 | GOMEZ RODRIGUEZ, AGNES | Address on File | | | | | | | |
| 1599123 | Gomez Rodriguez, Felix | Address on File | | | | | | | |
| 1599123 | Gomez Rodriguez, Felix | Address on File | | | | | | | |
| 935673 | GOMEZ ROSARIO, RUBEN | Address on File | | | | | | | |
| 1433632 | GONELL GUZMAN, NATALIE | Address on File | | | | | | | |
| 1548025 | Gonzales Huertas, Marially | Address on File | | | | | | | |
| 1475429 | Gonzalez Acevedo, Arcides | Address on File | | | | | | | |
| 1473869 | Gonzalez Acevedo, Arcides | Address on File | | | | | | | |
| 1105825 | GONZALEZ ALVAREZ, YARIMAR | Address on File | | | | | | | |
| 1571205 | GONZALEZ APONTE, MIRIAM E | Address on File | | | | | | | |
| 1466451 | GONZALEZ AROCHO, EDWIN | Address on File | | | | | | | |
| 193169 | GONZALEZ AROCHO, GLENDA L | Address on File | | | | | | | |
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | Address on File | | | | | | | |
| 1427111 | Gonzalez Arroyo, Roberto R | Address on File | | | | | | | |
| 1549625 | Gonzalez Ayala, Damaris | Address on File | | | | | | | |
| 1549625 | Gonzalez Ayala, Damaris | Address on File | | | | | | | |
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835094 | GONZALEZ CASTRO, JULIA M | Address on File | | | | | | | |
| 1219777 | Gonzalez Collazo, Isabel R. | Address on File | | | | | | | |
| 1523379 | GONZALEZ COLON, DENNIES | Address on File | | | | | | | |
| 1562131 | Gonzalez Colon, Noemi | Address on File | | | | | | | |
| 1599368 | Gonzalez Correa, Rebecca | Address on File | | | | | | | |
| 1603761 | González Cruz, Adaliz | Address on File | | | | | | | |
| 1533275 | González de Hoyos, Isa | Address on File | | | | | | | |
| 1533275 | González de Hoyos, Isa | Address on File | | | | | | | |
| 1578109 | GONZALEZ DE JESUS, ENID M | Address on File | | | | | | | |
| 198182 | GONZALEZ DIAZ, LUIS M | Address on File | | | | | | | |
| 918911 | GONZALEZ DIAZ, LYDIA | Address on File | | | | | | | |
| 918911 | GONZALEZ DIAZ, LYDIA | Address on File | | | | | | | |
| 1542977 | GONZALEZ DIAZ, OLGA I. | Address on File | | | | | | | |
| 1200549 | GONZALEZ DURAN, ERIC J | Address on File | | | | | | | |
| 1174863 | GONZALEZ FERRER, BRENDA M | Address on File | | | | | | | |
| 794498 | Gonzalez Figueroa, Antonia | Address on File | | | | | | | |
| 1047204 | GONZALEZ FIGUEROA, MADELINE | Address on File | | | | | | | |
| 1047204 | GONZALEZ FIGUEROA, MADELINE | Address on File | | | | | | | |
| 1076250 | GONZALEZ FLORES, PABLO L | Address on File | | | | | | | |
| 1563123 | Gonzalez Gandia, Luis Angel | Address on File | | | | | | | |
| 1563123 | Gonzalez Gandia, Luis Angel | Address on File | | | | | | | |
| 1583923 | Gonzalez Gerena, Gladys Luz | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 1547733 | GONZALEZ GONZALEZ, REINALDO | Address on File | | | | | | | |
| 1178510 | Gonzalez Lameiro, Carlos R | Address on File | | | | | | | |
| 905454 | GONZALEZ LOPEZ, IVONNE | Address on File | | | | | | | |
| 1503965 | Gonzalez Lopez, Jose H. | Address on File | | | | | | | |
| 1543594 | Gonzalez Martinez, Aladino | Address on File | | | | | | | |
| 837355 | Gonzalez Martinez, Milagros | Address on File | | | | | | | |
| 1528537 | Gonzalez Martinez, Miosotis I | Address on File | | | | | | | |
| 1573598 | Gonzalez Massa, Karen J. | Address on File | | | | | | | |
| 200974 | GONZALEZ MENDEZ, ELVIRA M | Address on File | | | | | | | |
| 1623045 | GONZALEZ MERCADO, AXEL | Address on File | | | | | | | |
| 1529042 | Gonzalez Mercado, Felix | Address on File | | | | | | | |
| 1537032 | GONZALEZ NAVARRO, ROBERTO E. | Address on File | | | | | | | |
| 1610872 | GONZALEZ NEGRON, VILMARI | Address on File | | | | | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | Address on File | | | | | | | |
| 1177888 | GONZALEZ ORTEGA, CARLOS M | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 94

**Exhibit B**
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621681 | GONZALEZ ORTIZ, CESAR J | Address on File | | | | | | | |
| 1561587 | Gonzalez Ortiz, Sonia N | Address on File | | | | | | | |
| 1573878 | GONZALEZ PABON, JOSE R | Address on File | | | | | | | |
| 1606510 | Gonzalez Pacheco, Melissa | Address on File | | | | | | | |
| 1552845 | Gonzalez Pagan, Hector | Address on File | | | | | | | |
| 1586552 | GONZALEZ PINERO, DACIA | Address on File | | | | | | | |
| 1566751 | GONZALEZ PINTADO, MARISOL | Address on File | | | | | | | |
| 202669 | GONZALEZ QUILES, KELVIN | Address on File | | | | | | | |
| 1227795 | GONZALEZ RAMOS, JOAQUINA | Address on File | | | | | | | |
| 1491120 | González Ríos, Lina del A | Address on File | | | | | | | |
| 1499539 | GONZALEZ RIOS, RUT D. | Address on File | | | | | | | |
| 1538883 | González Rivera, Betty | Address on File | | | | | | | |
| 1549034 | Gonzalez Rivera, Hayllin | Address on File | | | | | | | |
| 1504990 | GONZALEZ RIVERA, JONATHAN | Address on File | | | | | | | |
| 1541260 | Gonzalez Rivera, Mirna | Address on File | | | | | | | |
| 1484926 | GONZALEZ ROBLES, GLENDA | Address on File | | | | | | | |
| 203903 | Gonzalez Rodriguez, Isidoro | Address on File | | | | | | | |
| 1425304 | GONZALEZ RODRIGUEZ, JUAN | Address on File | | | | | | | |
| 1101901 | GONZALEZ RODRIGUEZ, WENDY | Address on File | | | | | | | |
| 1102457 | GONZALEZ RODRIGUEZ, WILFREDO | Address on File | | | | | | | |
| 924694 | Gonzalez Rosa, Migdalia | Address on File | | | | | | | |
| 924694 | Gonzalez Rosa, Migdalia | Address on File | | | | | | | |
| 722696 | GONZALEZ ROSA, MILAGROS | Address on File | | | | | | | |
| 722696 | GONZALEZ ROSA, MILAGROS | Address on File | | | | | | | |
| 1543809 | GONZALEZ ROSARIO, MANUEL | Address on File | | | | | | | |
| 204508 | GONZALEZ ROSARIO, MISAEL | Address on File | | | | | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on File | | | | | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on File | | | | | | | |
| 1578715 | Gonzalez Ruiz, Ismael | Address on File | | | | | | | |
| 1472942 | GONZALEZ SALCEDO, HILDA I | Address on File | | | | | | | |
| 1239966 | GONZALEZ SANCHEZ, JOSUE | Address on File | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | Address on File | | | | | | | |
| 204803 | GONZALEZ SANTANA, ANGIE | Address on File | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | Address on File | | | | | | | |
| 204803 | GONZALEZ SANTANA, ANGIE | Address on File | | | | | | | |
| 1168251 | GONZALEZ SANTIAGO, ANGELICA | Address on File | | | | | | | |
| 204894 | GONZALEZ SANTIAGO, ENID M | Address on File | | | | | | | |
| 1199866 | GONZALEZ SANTIAGO, ENID M | Address on File | | | | | | | |
| 844299 | GONZALEZ SANTOS, MADELYN | Address on File | | | | | | | |
| 1577210 | Gonzalez Sierra, Nilmaris | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1165003 | GONZALEZ SILVA, ANGEL A | Address on File | | | | | | | |
| 1555452 | Gonzalez Talavera, Luis Carlos | Address on File | | | | | | | |
| 1533947 | Gonzalez Toledo, Brenda I | Address on File | | | | | | | |
| 1246902 | GONZALEZ TOLENTINO, LAURA | Address on File | | | | | | | |
| 1385758 | GONZALEZ TORRES, IVONNE J | Address on File | | | | | | | |
| 881318 | Gonzalez Valencia, Ambar M | Address on File | | | | | | | |
| 1213694 | GONZALEZ VAZQUEZ, HECTOR I | Address on File | | | | | | | |
| 1558047 | Gonzalez Vazquez, Maria del Carmen | Address on File | | | | | | | |
| 1558047 | Gonzalez Vazquez, Maria del Carmen | Address on File | | | | | | | |
| 1565899 | Gonzalez Velazquez, Victor A. | Address on File | | | | | | | |
| 1199252 | GONZALEZ VELEZ, EMILIO | Address on File | | | | | | | |
| 1515295 | Gonzalez Velez, Eric | Address on File | | | | | | | |
| 1087997 | GONZALEZ VILLEGAS, ROSA I | Address on File | | | | | | | |
| 1634571 | Gonzalez, Abel Cortés | Address on File | | | | | | | |
| 1603008 | Gonzalez, David Bonet | Address on File | | | | | | | |
| 1506037 | Gonzalez, Gloria Ivette | Address on File | | | | | | | |
| 1632414 | Gonzalez, Ingrid M | Address on File | | | | | | | |
| 206564 | GONZALEZ, JENINE | Address on File | | | | | | | |
| 206564 | GONZALEZ, JENINE | Address on File | | | | | | | |
| 1533397 | González, Rebeca Oquendo | Address on File | | | | | | | |
| 754268 | Gonzalez, Siris I Baez | Address on File | | | | | | | |
| 754268 | Gonzalez, Siris I Baez | Address on File | | | | | | | |
| 1629759 | GONZALEZ, VERONICA CASTRO | Address on File | | | | | | | |
| 1423691 | Gonzalez-Candelario, Javier Enrique | Address on File | | | | | | | |
| 1177011 | GOTAY, CARLOS GOTAY | Address on File | | | | | | | |
| 207015 | GOVEO MONTANEZ, MARIA M | Address on File | | | | | | | |
| 1382293 | GOYCO VALENTIN, ALLYSON | Address on File | | | | | | | |
| 1546117 | Gracia Torres, Miguel A. | Address on File | | | | | | | |
| 1497897 | Graciani - Figueroa, Eneida | Address on File | | | | | | | |
| 208828 | GUADALUPE RODRIGUEZ, ANTONIO | Address on File | | | | | | | |
| 1117100 | Gualdarrama Santiago, Micaela | Address on File | | | | | | | |
| 1496391 | Guardiola Mayra, Renaud | Address on File | | | | | | | |
| 1556545 | Gueits Rivera, Glorivette | Address on File | | | | | | | |
| 1107249 | GUENARD MARTINEZ, YOVANSKA | Address on File | | | | | | | |
| 1567027 | GUENARD OTERO, YITZA Z | Address on File | | | | | | | |
| 1526627 | Guerra Santiago, Maria B | Address on File | | | | | | | |
| 1540492 | Guerrero Maldonado , Zoraida | Address on File | | | | | | | |
| 1528998 | Guerrero Matos, Diomaris | Address on File | | | | | | | |
| 835121 | Guevara Munoz, Rosalinda M | Address on File | | | | | | | |
| 1563074 | Guilbe Guilbe, Zoraida | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563074 | Guilbe Guilbe, Zoraida | Address on File | | | | | | | |
| 1638739 | Guillama Roman, Denisse Moraima | Address on File | | | | | | | |
| 1499733 | GUITERREZ CINTRON, PEDRO JAVIER | Address on File | | | | | | | |
| 1521615 | Guivas Pepin, Wanda | Address on File | | | | | | | |
| 1464122 | GULICK MALDONADO, RAFAEL E | Address on File | | | | | | | |
| 930906 | Gutierrez Cintron, Pedro J | Address on File | | | | | | | |
| 1077463 | GUTIERREZ CINTRON, PEDRO J | Address on File | | | | | | | |
| 1484386 | Guzman Cruz, Cidia | Address on File | | | | | | | |
| 1561895 | GUZMAN CRUZ, JUANITA | Address on File | | | | | | | |
| 1536475 | Guzman Echevarria, Luis M. | Address on File | | | | | | | |
| 1051003 | GUZMAN ESCALERA, MARIA D. | Address on File | | | | | | | |
| 1512483 | Guzmán Féliz, Blanca | Address on File | | | | | | | |
| 1495471 | Guzmán Féliz, Maryrene | Address on File | | | | | | | |
| 1533250 | GUZMAN GONZALEZ, JOSE | Address on File | | | | | | | |
| 211468 | GUZMAN MACHUCA, DAYANIRA | Address on File | | | | | | | |
| 1443780 | Guzman Marquez, Lisaura | Address on File | | | | | | | |
| 1196244 | GUZMAN MEDRANO, ELAINE | Address on File | | | | | | | |
| 1196244 | GUZMAN MEDRANO, ELAINE | Address on File | | | | | | | |
| 246309 | Guzman Ocasio, Jose A | Address on File | | | | | | | |
| 1474260 | GUZMAN TORRES, LUZ | Address on File | | | | | | | |
| 1538316 | GUZMAN VIERA, MARCOS J. | Address on File | | | | | | | |
| 33178 | GUZMAN VILLANUEVA, ARMANDO | Address on File | | | | | | | |
| 636815 | GUZMAN, DAYANIRA | Address on File | | | | | | | |
| 1528171 | Guzman, Yaritza Alicea | Address on File | | | | | | | |
| 664803 | HECTOR M BELLO GOMEZ | Address on File | | | | | | | |
| 1528746 | Heredia Medina, Iris J. | Address on File | | | | | | | |
| 1533307 | Heredia Rivera, Maritza | Address on File | | | | | | | |
| 1533307 | Heredia Rivera, Maritza | Address on File | | | | | | | |
| 1517660 | HERNANDEZ ACEVEDO, MYRNA | Address on File | | | | | | | |
| 1516914 | Hernandez Andino, Zoraida | Address on File | | | | | | | |
| 321730 | HERNANDEZ APONTE, MELBA N | Address on File | | | | | | | |
| 1441781 | Hernandez Ayala, Marilyn A | Address on File | | | | | | | |
| 216546 | HERNANDEZ BAEZ, DENISSE | Address on File | | | | | | | |
| 1504605 | Hernandez Colon, Alma | Address on File | | | | | | | |
| 746658 | HERNANDEZ COLON, ROBERTO | Address on File | | | | | | | |
| 1529364 | HERNANDEZ COTTO, SORAYA E | Address on File | | | | | | | |
| 1512287 | HERNANDEZ CRESPO , GILBERTO ORLANDO | Address on File | | | | | | | |
| 1157433 | Hernandez Cruz, Adelaida | Address on File | | | | | | | |
| 1632485 | Hernandez Cruz, JoAnn | Address on File | | | | | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | Address on File | | | | | | | |

## Exhibit B
### ACR Claimants Notice Parties Service List
#### Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577273 | Hernandez Falcon, Ciencias Farense, Pedro | Address on File | | | | | | | |
| 1640684 | Hernandez Falcon, Pedro | Address on File | | | | | | | |
| 1640684 | Hernandez Falcon, Pedro | Address on File | | | | | | | |
| 1078761 | HERNANDEZ FIGUEROA, PRISCILLA | Address on File | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | Address on File | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | Address on File | | | | | | | |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | Address on File | | | | | | | |
| 1479897 | Hernandez Gutierrez, Laura | Address on File | | | | | | | |
| 1479897 | Hernandez Gutierrez, Laura | Address on File | | | | | | | |
| 1045664 | HERNANDEZ GUZMAN, LUZ M | Address on File | | | | | | | |
| 1583231 | HERNANDEZ GUZMAN, NIVEA | Address on File | | | | | | | |
| 1604325 | Hernandez Lopez, Joanyri | Address on File | | | | | | | |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | Address on File | | | | | | | |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | Address on File | | | | | | | |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | Address on File | | | | | | | |
| 219314 | Hernandez Medina, Carol E. | Address on File | | | | | | | |
| 614370 | HERNANDEZ MELENDEZ, ARIEL | Address on File | | | | | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | Address on File | | | | | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | Address on File | | | | | | | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | Address on File | | | | | | | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | Address on File | | | | | | | |
| 1560331 | HERNANDEZ MOLINA, IRIS L. | Address on File | | | | | | | |
| 1160071 | HERNANDEZ ORSINI, ALEX | Address on File | | | | | | | |
| 853206 | HERNANDEZ ORTIZ, RAIZA | Address on File | | | | | | | |
| 1576315 | Hernandez Pena, Jorge | Address on File | | | | | | | |
| 1576315 | Hernandez Pena, Jorge | Address on File | | | | | | | |
| 1576315 | Hernandez Pena, Jorge | Address on File | | | | | | | |
| 1106329 | HERNANDEZ PINET, YESENIA | Address on File | | | | | | | |
| 1106329 | HERNANDEZ PINET, YESENIA | Address on File | | | | | | | |
| 1618396 | HERNANDEZ RALAT, BENJAMIN | Address on File | | | | | | | |
| 1467599 | Hernandez Ramos, Gloria E | Address on File | | | | | | | |
| 220723 | HERNANDEZ RESTO, HIRAM | Address on File | | | | | | | |
| 834268 | HERNANDEZ REYES, ELSIE | Address on File | | | | | | | |
| 286966 | HERNANDEZ RIOS, LUZ M | Address on File | | | | | | | |
| 937806 | HERNANDEZ RIOS, STEVEN | Address on File | | | | | | | |
| 1597948 | Hernandez Rios, William | Address on File | | | | | | | |
| 1560948 | HERNANDEZ RIVERA, EDGUARDO | Address on File | | | | | | | |
| 221088 | HERNANDEZ RIVERA, ORLANDO | Address on File | | | | | | | |
| 1505089 | Hernandez Rodriguez, Alma | Address on File | | | | | | | |
| 1572252 | HERNANDEZ ROMAN, IRIANA | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 94

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853222 | HERNANDEZ RUIZ, TATIANA | Address on File | | | | | | | |
| 1532309 | HERNANDEZ SANCHEZ, MARIBEL | Address on File | | | | | | | |
| 1065618 | HERNANDEZ SANCHEZ, MIRIAM | Address on File | | | | | | | |
| 1065618 | HERNANDEZ SANCHEZ, MIRIAM | Address on File | | | | | | | |
| 1050042 | HERNANDEZ SERRANO, MARGIE | Address on File | | | | | | | |
| 1084960 | HERNANDEZ SIERR A, RICARDO V | Address on File | | | | | | | |
| 1553020 | HERNANDEZ SOTO, LUZ E | Address on File | | | | | | | |
| 1562991 | Hernandez Soto, Orlando E. | Address on File | | | | | | | |
| 1214020 | HERNANDEZ TOYENS, HECTOR L | Address on File | | | | | | | |
| 301335 | HERNANDEZ, MARIELIS LLORET | Address on File | | | | | | | |
| 301335 | HERNANDEZ, MARIELIS LLORET | Address on File | | | | | | | |
| 1076546 | HERRERA OSPINA, PAOLA | Address on File | | | | | | | |
| 1493549 | Hestres Jiménez, Suzzette Christine | Address on File | | | | | | | |
| 905177 | HIRALDO GUZMAN, IVELISSE | Address on File | | | | | | | |
| 1543690 | Hodges Nieves , Rosa J | Address on File | | | | | | | |
| 886635 | HUERTAS ACEVEDO, BRENDA L | Address on File | | | | | | | |
| 1174704 | HUERTAS ACEVEDO, BRENDA L | Address on File | | | | | | | |
| 225194 | HUERTAS ACEVEDO, BRENDA L. | Address on File | | | | | | | |
| 1145122 | HUIZAR ROSADO, SANDRA | Address on File | | | | | | | |
| 1052748 | ICRESPO LORENZO, MARIA | Address on File | | | | | | | |
| 226104 | IDALIS SANCHEZ PRINCIPE | Address on File | | | | | | | |
| 1219047 | IRIZARRI CANCEL, JAVIER | Address on File | | | | | | | |
| 1219047 | IRIZARRI CANCEL, JAVIER | Address on File | | | | | | | |
| 1184116 | IRIZARRY ANDINO, CECILIA V | Address on File | | | | | | | |
| 880516 | IRIZARRY ARROYO, ALEJANDRO | Address on File | | | | | | | |
| 880516 | IRIZARRY ARROYO, ALEJANDRO | Address on File | | | | | | | |
| 1219048 | IRIZARRY BOBE, MIRIAM | Address on File | | | | | | | |
| 238032 | IRIZARRY BONILLA, JESSICA | Address on File | | | | | | | |
| 755253 | IRIZARRY CACERES, SONIA N | Address on File | | | | | | | |
| 1567607 | IRIZARRY CANCEL, JAVIER | Address on File | | | | | | | |
| 229411 | IRIZARRY CARDONA, YMALISA | Address on File | | | | | | | |
| 229411 | IRIZARRY CARDONA, YMALISA | Address on File | | | | | | | |
| 1587735 | Irizarry Frasqueri, Yvette | Address on File | | | | | | | |
| 1177170 | IRIZARRY GONZALEZ, CARLOS | Address on File | | | | | | | |
| 1495266 | Irizarry Hernandez, Antonio | Address on File | | | | | | | |
| 1595872 | Irizarry Rodriguez, Blanca I. | Address on File | | | | | | | |
| 1568538 | IRIZARRY RODRIGUEZ, GASBAMEL | Address on File | | | | | | | |
| 1602846 | Irizarry Rodriguez, Ovidio | Address on File | | | | | | | |
| 1578104 | IRIZARRY SIERRA, HIRAM | Address on File | | | | | | | |
| 1202644 | IRIZARRY SOTO, EVELYN | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1067733 | IRIZARRY TORRES, NANCY | Address on File | | | | | | | |
| 1502732 | Isales-Borges, Rosalina | Address on File | | | | | | | |
| 1538226 | J. Irizarry Medina, Maria | Address on File | | | | | | | |
| 1538226 | J. Irizarry Medina, Maria | Address on File | | | | | | | |
| 1466969 | JAIME CRUZ, ELVIN | Address on File | | | | | | | |
| 1492951 | James Hernandez, Nancy | Address on File | | | | | | | |
| 857629 | JESTRADA CHEVERE, EDGAR | Address on File | | | | | | | |
| 857629 | JESTRADA CHEVERE, EDGAR | Address on File | | | | | | | |
| 1227316 | JESUSA ARROYO CONCEPCION | Address on File | | | | | | | |
| 229023 | JIMENEZ BAEZ, IRIS N | Address on File | | | | | | | |
| 1050556 | JIMENEZ BATISTA, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1613810 | Jimenez Cruz, Jose J | Address on File | | | | | | | |
| 1516287 | Jimenez Lopez, Janet | Address on File | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on File | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on File | | | | | | | |
| 1212223 | JIMENEZ MEDINA, GRISSEL | Address on File | | | | | | | |
| 1046839 | JIMENEZ MONTES, LYMARI | Address on File | | | | | | | |
| 240216 | JIMENEZ ORTA, EFREN | Address on File | | | | | | | |
| 240234 | JIMENEZ ORTIZ, LUIS I | Address on File | | | | | | | |
| 240234 | JIMENEZ ORTIZ, LUIS I | Address on File | | | | | | | |
| 1534008 | Jimenez Perez, Harry A. | Address on File | | | | | | | |
| 1555063 | Jimenez Quinones, Isabel C. | Address on File | | | | | | | |
| 1537595 | JIMENEZ RIVERA, ROSA | Address on File | | | | | | | |
| 1493303 | JIMENEZ RODRIGUEZ, ARLENE | Address on File | | | | | | | |
| 1593626 | Jimenez Salgado, Joanice | Address on File | | | | | | | |
| 937454 | JIMENEZ VEGA, SONIA E | Address on File | | | | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on File | | | | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on File | | | | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on File | | | | | | | |
| 1583052 | Jimenez, Arlene | Address on File | | | | | | | |
| 1229105 | JONATHAN LUGO SANTOS | Address on File | | | | | | | |
| 1479223 | JONES BURGOS, ROBERTA A | Address on File | | | | | | | |
| 1110371 | JORDAN OLIVER, MARIA | Address on File | | | | | | | |
| 1229371 | JORGE A ROMAN CASTILLO | Address on File | | | | | | | |
| 1229371 | JORGE A ROMAN CASTILLO | Address on File | | | | | | | |
| 1180814 | JORGE DE SALAMAN, CARMEN I | Address on File | | | | | | | |
| 1231413 | JOSE A DE JESUS VERA | Address on File | | | | | | | |
| 247113 | JOSE E GARCES RIVERA | Address on File | | | | | | | |
| 1493942 | Juana Mercedes Hernandez Martinez | Address on File | | | | | | | |
| 255101 | JUARBE REYES, IRIS N | Address on File | | | | | | | |

## Exhibit B

ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1197394 | JUARBE, ELIUD | Address on File | | | | | | | |
| 301654 | JUSINO FREYRE, MARILYN | Address on File | | | | | | | |
| 256765 | JUSINO TORRES, SHIRLEY M. | Address on File | | | | | | | |
| 1633465 | Kortright Diaz, Luis A | Address on File | | | | | | | |
| 1574933 | Laboy Nieves, Lymaris | Address on File | | | | | | | |
| 1513298 | Laboy Rodriguez, Fabian | Address on File | | | | | | | |
| 1502805 | LACEN VIDAL , MARIA P. | Address on File | | | | | | | |
| 1575251 | Lacomba Cardona, Maribel | Address on File | | | | | | | |
| 1515845 | Lacomba Gonzalez, Rafael | Address on File | | | | | | | |
| 1515845 | Lacomba Gonzalez, Rafael | Address on File | | | | | | | |
| 261149 | LAGUNA RIOS, VANESSA | Address on File | | | | | | | |
| 1502266 | LAMBERTY ALDEA, JEAN C. | Address on File | | | | | | | |
| 1174839 | Lamberty Ithier, Brenda | Address on File | | | | | | | |
| 1559097 | LAMOURT VELEZ, GLENDA | Address on File | | | | | | | |
| 193139 | Lamourt Velez, Glenda I | Address on File | | | | | | | |
| 1383844 | LANDRAU LUGO, CRUZ V | Address on File | | | | | | | |
| 261693 | LANDRON RODRIGUEZ, ELAINE M | Address on File | | | | | | | |
| 1491485 | Landruá Rosario, José Manuel | Address on File | | | | | | | |
| 1539648 | Lanzo Cirino, Lydia Y | Address on File | | | | | | | |
| 1589873 | Lara Fontanez, María Julia | Address on File | | | | | | | |
| 1058943 | LARA ROSARIO, MARTIDES | Address on File | | | | | | | |
| 897780 | LARACUENTE PEREZ, FABIOLA N | Address on File | | | | | | | |
| 1528105 | Laracuente Rodriguez, Aurea | Address on File | | | | | | | |
| 1518474 | Larios Colon, Henry L. | Address on File | | | | | | | |
| 1201636 | LARRACHE GALIANO, ESTHER | Address on File | | | | | | | |
| 1222570 | LAUREANO GARCIA, JACKELINE | Address on File | | | | | | | |
| 1503176 | Laureano Lebron, Jose | Address on File | | | | | | | |
| 851108 | LAUREANO, VANESSA GONZALEZ | Address on File | | | | | | | |
| 1171395 | LAZU PAGAN, ASLIN | Address on File | | | | | | | |
| 630117 | LEBRON CORTES, CELIA | Address on File | | | | | | | |
| 1543618 | LEBRON CRUZ, BRENDALIS | Address on File | | | | | | | |
| 1093772 | LEBRON GOMEZ, SIMON | Address on File | | | | | | | |
| 1574633 | LEBRON GUADALUPE, Wanda C. | Address on File | | | | | | | |
| 1574633 | LEBRON GUADALUPE, Wanda C. | Address on File | | | | | | | |
| 1512529 | LEBRON GUADALUPE, WANDA CRISTINA | Address on File | | | | | | | |
| 1049043 | LEBRON LEBRON, MARCELINO | Address on File | | | | | | | |
| 1572028 | Lebron Pabon, Hector J | Address on File | | | | | | | |
| 1454328 | Lebrón Peña, José A. | Address on File | | | | | | | |
| 177350 | LEBRON RIVERA, FRANCES M | Address on File | | | | | | | |
| 1423955 | Lebron Rivera, Frances Miriam | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264710 | LEBRON VARGAS, ADALIZ | Address on File | | | | | | | |
| 264710 | LEBRON VARGAS, ADALIZ | Address on File | | | | | | | |
| 702260 | LEDESMA FONALLEDAS, LUIS F | Address on File | | | | | | | |
| 1453710 | Ledesma Munoz, Brenda | Address on File | | | | | | | |
| 1507185 | Lehman Morales, Angel Miguel | Address on File | | | | | | | |
| 1557933 | Leon Baez, Alexis E | Address on File | | | | | | | |
| 1567562 | LEON COLON, VICTOR | Address on File | | | | | | | |
| 1538592 | Leon Jimenez, Alfredo | Address on File | | | | | | | |
| 1538592 | Leon Jimenez, Alfredo | Address on File | | | | | | | |
| 1593697 | León León, Sol Enid | Address on File | | | | | | | |
| 1596058 | Leon Mattei, Jennifer | Address on File | | | | | | | |
| 265925 | LEON TORRES, NAYDA TERESA | Address on File | | | | | | | |
| 265925 | LEON TORRES, NAYDA TERESA | Address on File | | | | | | | |
| 266306 | LESLIE ANN MERCADO ROLON | Address on File | | | | | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on File | | | | | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on File | | | | | | | |
| 1251734 | Llanos Encarnacion, Luis A | Address on File | | | | | | | |
| 269279 | LLANOS FERRER, ZORYLEEN | Address on File | | | | | | | |
| 1557608 | LLANOS LLANOS, ERIC M | Address on File | | | | | | | |
| 1637542 | LOPEZ , GLADYS PADIN | Address on File | | | | | | | |
| 1249911 | Lopez Alayon, Angel M | Address on File | | | | | | | |
| 1203623 | Lopez Arizmendi, Felicita | Address on File | | | | | | | |
| 845576 | LOPEZ AVILES, JOSE A. | Address on File | | | | | | | |
| 845576 | LOPEZ AVILES, JOSE A. | Address on File | | | | | | | |
| 1047659 | LOPEZ BILBRAUT, MAGAVIL | Address on File | | | | | | | |
| 1632339 | Lopez Caban, Veronica | Address on File | | | | | | | |
| 1123386 | LOPEZ CRUZ, NEFTALI | Address on File | | | | | | | |
| 1538435 | Lopez Cuevas, Angel L. | Address on File | | | | | | | |
| 1557919 | LOPEZ DE VICTORIA CEPERO, AYLEEN | Address on File | | | | | | | |
| 1203624 | LOPEZ DIAZ, FELICITA | Address on File | | | | | | | |
| 1513675 | Lopez Diaz, Lydiana | Address on File | | | | | | | |
| 90124 | Lopez Diaz, Lydiana I | Address on File | | | | | | | |
| 90124 | Lopez Diaz, Lydiana I | Address on File | | | | | | | |
| 90124 | Lopez Diaz, Lydiana I | Address on File | | | | | | | |
| 845531 | LOPEZ ESCUDERO, JORGE | Address on File | | | | | | | |
| 1600025 | Lopez Figuera, Diorka P | Address on File | | | | | | | |
| 272149 | LOPEZ GALIB, CARISA | Address on File | | | | | | | |
| 857521 | LOPEZ GARCIA, CARLOS J | Address on File | | | | | | | |
| 272192 | LOPEZ GARCIA, GLORIA I | Address on File | | | | | | | |
| 272192 | LOPEZ GARCIA, GLORIA I | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1474448 | Lopez Garcia, Jose A | Address on File | | | | | | | |
| 272475 | LOPEZ GOYCO, EVELYN | Address on File | | | | | | | |
| 272475 | LOPEZ GOYCO, EVELYN | Address on File | | | | | | | |
| 1512493 | LOPEZ GUADALUPE, CAROL | Address on File | | | | | | | |
| 1512493 | LOPEZ GUADALUPE, CAROL | Address on File | | | | | | | |
| 272516 | LOPEZ GUZMAN, EMMA | Address on File | | | | | | | |
| 1194423 | LOPEZ JIMINIAN, EDWIN E | Address on File | | | | | | | |
| 1094385 | LOPEZ LANDRAU, SONIA I | Address on File | | | | | | | |
| 1516838 | LOPEZ LAUREANO, ANTONIO | Address on File | | | | | | | |
| 987898 | LOPEZ LUGO, EMMA M | Address on File | | | | | | | |
| 1577351 | Lopez Lugo, Freddie | Address on File | | | | | | | |
| 1509080 | López Maisonet, Jesús M. | Address on File | | | | | | | |
| 1634718 | Lopez Mercado, Lizette | Address on File | | | | | | | |
| 1170075 | LOPEZ MONTALVO, ARACELIS | Address on File | | | | | | | |
| 1517079 | Lopez Montalvo, Aracelis | Address on File | | | | | | | |
| 843075 | LOPEZ MULERO, EDWIN E | Address on File | | | | | | | |
| 274181 | LOPEZ NIEVES, MARGARITA | Address on File | | | | | | | |
| 1621387 | Lopez Oliver, Aidamarie | Address on File | | | | | | | |
| 1458834 | LOPEZ ORTIZ, LUIS A | Address on File | | | | | | | |
| 837353 | Lopez Perez, Liza F. | Address on File | | | | | | | |
| 1449326 | Lopez Quiros, Rafael | Address on File | | | | | | | |
| 1449326 | Lopez Quiros, Rafael | Address on File | | | | | | | |
| 1535010 | Lopez Rivera, Arnaldo | Address on File | | | | | | | |
| 275327 | LOPEZ RIVERA, BRENDA L. | Address on File | | | | | | | |
| 1488929 | LOPEZ RIVERA, JORGE | Address on File | | | | | | | |
| 1488929 | LOPEZ RIVERA, JORGE | Address on File | | | | | | | |
| 1557985 | Lopez Rivera, Lissette | Address on File | | | | | | | |
| 1557985 | Lopez Rivera, Lissette | Address on File | | | | | | | |
| 923626 | LOPEZ RIVERA, MARLYN | Address on File | | | | | | | |
| 1537261 | LOPEZ RIVERA, WANDA I | Address on File | | | | | | | |
| 1577189 | LOPEZ RODRIGUEZ, LUZ I | Address on File | | | | | | | |
| 1577811 | Lopez Rodriguez, Luz Iriz | Address on File | | | | | | | |
| 1537159 | LOPEZ RODRIGUEZ, MILAGROS | Address on File | | | | | | | |
| 1064255 | LOPEZ ROMAN, MILAGROS | Address on File | | | | | | | |
| 1510751 | Lopez Rosado, Dagmarilis | Address on File | | | | | | | |
| 1160512 | LOPEZ ROSARIO, ALEXANDRA | Address on File | | | | | | | |
| 1601691 | Lopez Rosario, Vanessa M. | Address on File | | | | | | | |
| 1542944 | LOPEZ SANTIAGO, CARLOS R | Address on File | | | | | | | |
| 1060064 | LOPEZ TORRES, MAYRA | Address on File | | | | | | | |
| 1060064 | LOPEZ TORRES, MAYRA | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477088 | LOPEZ VARGAS, ALEXANDER | Address on File | | | | | | | |
| 1484978 | LOPEZ VARGAS, EDWIN | Address on File | | | | | | | |
| 1210253 | LOPEZ VILLANUEVA, GLADYS N | Address on File | | | | | | | |
| 1183271 | LOPEZ, CARMEN S | Address on File | | | | | | | |
| 1250779 | LOPEZ, LOYDA | Address on File | | | | | | | |
| 1495359 | Lopez, Victor | Address on File | | | | | | | |
| 1510674 | Lopez-Encarnacion, Freddie | Address on File | | | | | | | |
| 1566134 | LORENZO BONET, EDGAR J. | Address on File | | | | | | | |
| 1459470 | LORENZO HERNANDEZ , RUBEN | Address on File | | | | | | | |
| 1594007 | LORENZO, NITZA MENDEZ | Address on File | | | | | | | |
| 278339 | LOTTI RODRIGUEZ, GLORIANNE M | Address on File | | | | | | | |
| 1505674 | Lozada Colón, Idelisa | Address on File | | | | | | | |
| 1505674 | Lozada Colón, Idelisa | Address on File | | | | | | | |
| 1581306 | Lozada del Valle, Ivette Y. | Address on File | | | | | | | |
| 1177917 | LOZADA DIAZ, CARLOS M | Address on File | | | | | | | |
| 1108045 | LOZADA FLORES, ZORAIDA | Address on File | | | | | | | |
| 1586638 | LOZADA NUNEZ, JORGE | Address on File | | | | | | | |
| 1055410 | LOZADA RIVERA, MARIBEL | Address on File | | | | | | | |
| 1055410 | LOZADA RIVERA, MARIBEL | Address on File | | | | | | | |
| 1228729 | Lozada Rodriguez, John M | Address on File | | | | | | | |
| 1491433 | Lucena Lucena, Marcos | Address on File | | | | | | | |
| 1049235 | LUCENA MARTINEZ, MARCOS A | Address on File | | | | | | | |
| 1563467 | Luciano Figuerroa, Jose A | Address on File | | | | | | | |
| 853418 | LUCIANO RIVERA, JOSE L. | Address on File | | | | | | | |
| 1497213 | Lugo Almodóvar, Norma I. | Address on File | | | | | | | |
| 1454218 | Lugo Cardona, Cesar Augusto | Address on File | | | | | | | |
| 280606 | Lugo Cruz, Carmen | Address on File | | | | | | | |
| 1103480 | LUGO GUZMAN, WILLIAM | Address on File | | | | | | | |
| 1103480 | LUGO GUZMAN, WILLIAM | Address on File | | | | | | | |
| 280928 | LUGO LOPEZ, NELSON | Address on File | | | | | | | |
| 986225 | LUGO LUGO, ELIZABETH | Address on File | | | | | | | |
| 1482453 | Lugo Martinez, Rey F | Address on File | | | | | | | |
| 847767 | LUGO QUILES, MARYLIN | Address on File | | | | | | | |
| 1544913 | Lugo Ramirez, Zoraida | Address on File | | | | | | | |
| 300253 | LUGO RIOS, MARIA V. | Address on File | | | | | | | |
| 1469876 | LUGO ROSARIO, GUILLERMO | Address on File | | | | | | | |
| 1543006 | Lugo Santiago, Maria J | Address on File | | | | | | | |
| 1180276 | LUGO TORRES, CARMEN E | Address on File | | | | | | | |
| 1477390 | LUGO TORRES, CARMEN E | Address on File | | | | | | | |
| 1171393 | LUGO URBAN, ASHMYR | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 94

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1427697 | Lugo, Xavier Santiago | Address on File | | | | | | | |
| 1253503 | LUIS E DOMINGUEZ ROSARIO | Address on File | | | | | | | |
| 1541838 | Luna Alvarez, Hiram | Address on File | | | | | | | |
| 1535232 | LUNA CANUELAS, JULIO A. | Address on File | | | | | | | |
| 1188676 | LUNA DE JESUS, DAVID O. | Address on File | | | | | | | |
| 1188676 | LUNA DE JESUS, DAVID O. | Address on File | | | | | | | |
| 288681 | LUNA GONZALEZ, MADELINE | Address on File | | | | | | | |
| 1589878 | LUNA LAGARES, WILNELY | Address on File | | | | | | | |
| 1555151 | Luna Nogueras, Maybeth | Address on File | | | | | | | |
| 1067771 | Luquis Guadalupe, Nancy | Address on File | | | | | | | |
| 1045402 | LUZ GUZMAN TORRES | Address on File | | | | | | | |
| 1423718 | MACEIRA, JEANETTE PEREZ | Address on File | | | | | | | |
| 1053859 | MACHIN OCASIO, MARIA | Address on File | | | | | | | |
| 1503367 | Machuca Camacho, Edwin | Address on File | | | | | | | |
| 1521660 | Madera del Valle, Cesar | Address on File | | | | | | | |
| 1521660 | Madera del Valle, Cesar | Address on File | | | | | | | |
| 1472335 | Madera Rosario, Eliezer | Address on File | | | | | | | |
| 1497494 | MAGDANAMARYS Y MAYOL BERRIOS | Address on File | | | | | | | |
| 1564965 | Maisonet Arzuaga, Miriam | Address on File | | | | | | | |
| 1443656 | Maladonado Albaladejo, Benito | Address on File | | | | | | | |
| 1559261 | Malave Bracero, Maria del Carmen | Address on File | | | | | | | |
| 1516855 | MALAVE BRACERO, MARIBEL | Address on File | | | | | | | |
| 1516855 | MALAVE BRACERO, MARIBEL | Address on File | | | | | | | |
| 1597298 | Malave Ramos, Heidie | Address on File | | | | | | | |
| 1490472 | Malave Rosa, Maria C | Address on File | | | | | | | |
| 1509861 | Malavé Valle, Ramón A. | Address on File | | | | | | | |
| 1522738 | Malave, Gladys | Address on File | | | | | | | |
| 1557728 | MALDONADO ALCOVER, MARCOS A. | Address on File | | | | | | | |
| 1473928 | Maldonado Aviles, Carol | Address on File | | | | | | | |
| 1477647 | Maldonado Avilés, Carol | Address on File | | | | | | | |
| 9969 | MALDONADO COLON, ALBA I. | Address on File | | | | | | | |
| 290956 | MALDONADO CRUZ, ELIEZER | Address on File | | | | | | | |
| 290956 | MALDONADO CRUZ, ELIEZER | Address on File | | | | | | | |
| 1548157 | Maldonado Cruz, Hector O | Address on File | | | | | | | |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | Address on File | | | | | | | |
| 1618260 | MALDONADO ESCOBAR, DORIAM | Address on File | | | | | | | |
| 1166254 | Maldonado Falcon, Angel Luis | Address on File | | | | | | | |
| 243586 | MALDONADO FERRA, JORGE C | Address on File | | | | | | | |
| 291297 | Maldonado Garcia, Heriberto | Address on File | | | | | | | |
| 291382 | MALDONADO GONZALEZ, HECTOR | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1470315 | MALDONADO GUADALUPE, NARCISO | Address on File | | | | | | | |
| 1057085 | MALDONADO IRIZARRY, MARISEL | Address on File | | | | | | | |
| 1057085 | MALDONADO IRIZARRY, MARISEL | Address on File | | | | | | | |
| 291576 | MALDONADO JORGE, SANDRA I | Address on File | | | | | | | |
| 1627821 | Maldonado Mendez, Aracelis | Address on File | | | | | | | |
| 1633197 | Maldonado Monell, Iris N. | Address on File | | | | | | | |
| 1601807 | MALDONADO OLIVERA, JOSE JULIO | Address on File | | | | | | | |
| 1464796 | MALDONADO PEREZ, KATHERINE | Address on File | | | | | | | |
| 266313 | MALDONADO QUINONES, LESLIE C | Address on File | | | | | | | |
| 1167592 | MALDONADO RIVERA, ANGEL R | Address on File | | | | | | | |
| 1096944 | MALDONADO RIVERA, VALERIE | Address on File | | | | | | | |
| 1107297 | MALDONADO RIVERA, YVETTE | Address on File | | | | | | | |
| 890933 | MALDONADO ROLDAN, CESAR | Address on File | | | | | | | |
| 1505021 | MALDONADO ROLDAN, CESAR | Address on File | | | | | | | |
| 679854 | MALDONADO ROLON, JORGE J | Address on File | | | | | | | |
| 293054 | Maldonado Rosa, Iris M. | Address on File | | | | | | | |
| 834967 | Maldonado Salas, Liz Mar | Address on File | | | | | | | |
| 1190514 | MALDONADO SOTO, DIMARY | Address on File | | | | | | | |
| 647439 | MALDONADO TORRES, ENNA | Address on File | | | | | | | |
| 647439 | MALDONADO TORRES, ENNA | Address on File | | | | | | | |
| 1629065 | MALDONADO VARGAS, JOSUE | Address on File | | | | | | | |
| 890594 | MALDONADO, CAROL | Address on File | | | | | | | |
| 1473994 | Maldonado, Catrol | Address on File | | | | | | | |
| 1497782 | Maldonado-Gonzalez, Gabriel | Address on File | | | | | | | |
| 1226240 | MANGUAL LAUREANO, JESSICA | Address on File | | | | | | | |
| 1516689 | Mangual Rodriguez, Carmen L | Address on File | | | | | | | |
| 1594033 | MANZANO QUINONEZ, JESUS | Address on File | | | | | | | |
| 295479 | MARCANO CONCEPCION, TERESA | Address on File | | | | | | | |
| 295479 | MARCANO CONCEPCION, TERESA | Address on File | | | | | | | |
| 1454707 | Marcano Gonzalez, Geannina | Address on File | | | | | | | |
| 1505095 | MARCANO NARVAEZ, BLANCA I. | Address on File | | | | | | | |
| 1596264 | MARCHANY CONTRERAS, EDDIE M | Address on File | | | | | | | |
| 1569847 | MARCIAL RIVERA, EFRAIN | Address on File | | | | | | | |
| 1544239 | MARCOS A LUCENA MARTINEZ | Address on File | | | | | | | |
| 1572985 | Marfisi Pomales, Yesenia | Address on File | | | | | | | |
| 847188 | MARI ANGELLY PADILLA SOLER | Address on File | | | | | | | |
| 1050630 | MARIA C OTERO NEGRON | Address on File | | | | | | | |
| 1056194 | MARIELYS HERNANDEZ DIAZ | Address on File | | | | | | | |
| 1056705 | MARILYN VELAZQUEZ CRUZ | Address on File | | | | | | | |
| 1064766 | MARIN AYALA, MILDRED | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1176735 | MARIN FERNANDEZ, CARLOS E | Address on File | | | | | | | |
| 1111489 | Marin Lugo, Maria | Address on File | | | | | | | |
| 643465 | MARIN REYES, EFREN | Address on File | | | | | | | |
| 643465 | MARIN REYES, EFREN | Address on File | | | | | | | |
| 1388014 | MARIN RIVERA, MEDE L | Address on File | | | | | | | |
| 1582679 | MARQUEZ FERNANDEZ, MARIA F | Address on File | | | | | | | |
| 1260815 | Marquez Herandez, Matilde | Address on File | | | | | | | |
| 74282 | MARQUEZ LOPEZ, CARMELO | Address on File | | | | | | | |
| 74282 | MARQUEZ LOPEZ, CARMELO | Address on File | | | | | | | |
| 1225400 | MARQUEZ LOPEZ, JEANNETTE O | Address on File | | | | | | | |
| 1555641 | Marquez Lozada, Francisco | Address on File | | | | | | | |
| 1454599 | MARQUEZ RIVERA, NESTOR | Address on File | | | | | | | |
| 1497615 | Marquez Romero, Gladys | Address on File | | | | | | | |
| 1187671 | MARQUEZ ROSADO, DANIEL | Address on File | | | | | | | |
| 1446804 | Marquez Rosario, Carlos F | Address on File | | | | | | | |
| 1514962 | Marquez, Jose Soto | Address on File | | | | | | | |
| 1563409 | Marrero Aizprua, Eric | Address on File | | | | | | | |
| 1555239 | MARRERO CRUZ, ANA | Address on File | | | | | | | |
| 1418462 | Marrero Deya, Nayda I. | Address on File | | | | | | | |
| 1163192 | MARRERO LOPEZ, ANA I | Address on File | | | | | | | |
| 1589783 | Marrero Matos, Maria del C. | Address on File | | | | | | | |
| 1217701 | MARRERO MEDINA, ILIANA | Address on File | | | | | | | |
| 1640361 | MARRERO MIRANDA, CRUZ S | Address on File | | | | | | | |
| 1640361 | MARRERO MIRANDA, CRUZ S | Address on File | | | | | | | |
| 1431946 | Marrero Pagan, Angel G | Address on File | | | | | | | |
| 893377 | MARRERO RIVERA, EDDIE | Address on File | | | | | | | |
| 1539148 | Marrero Roman, Brenda L | Address on File | | | | | | | |
| 48606 | MARSH KENNERLEY, BENJAMIN J | Address on File | | | | | | | |
| 48606 | MARSH KENNERLEY, BENJAMIN J | Address on File | | | | | | | |
| 1488046 | MARTELL DIAZ, ANGEL | Address on File | | | | | | | |
| 306843 | MARTES CORDERO, ROSA L | Address on File | | | | | | | |
| 306843 | MARTES CORDERO, ROSA L | Address on File | | | | | | | |
| 1531731 | MARTI SANTANA, REYNALDO | Address on File | | | | | | | |
| 1064774 | MARTINEZ ACOSTA, MILDRED | Address on File | | | | | | | |
| 944229 | MARTINEZ ARIAS, ORLANDO | Address on File | | | | | | | |
| 973772 | MARTINEZ AVILES, CARMEN R | Address on File | | | | | | | |
| 1584278 | MARTINEZ BARRETO, ELISA | Address on File | | | | | | | |
| 1592990 | Martinez Carrasquillo, Iris M. | Address on File | | | | | | | |
| 642098 | MARTINEZ CARTAGENA, EDWIN A | Address on File | | | | | | | |
| 308101 | Martinez Cesani, Raul E. | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466132 | MARTINEZ CLAUDIO, MARTHA | Address on File | | | | | | | |
| 1567120 | Martinez Collazo, Aida | Address on File | | | | | | | |
| 1606124 | Martinez Collazo, Johanna | Address on File | | | | | | | |
| 1195092 | MARTINEZ COLON, EDWIN R | Address on File | | | | | | | |
| 1539773 | MARTINEZ CORREA, EDWIN R. | Address on File | | | | | | | |
| 1059108 | MARTINEZ COTTO , AIDA M | Address on File | | | | | | | |
| 1082174 | MARTINEZ COTTO, RAMONITA | Address on File | | | | | | | |
| 1082174 | MARTINEZ COTTO, RAMONITA | Address on File | | | | | | | |
| 308807 | MARTINEZ DIAZ, ZUGEILY | Address on File | | | | | | | |
| 308807 | MARTINEZ DIAZ, ZUGEILY | Address on File | | | | | | | |
| 1095017 | MARTINEZ EUGENIO, SOTO | Address on File | | | | | | | |
| 1082048 | MARTINEZ FIGUEROA, RAMONA | Address on File | | | | | | | |
| 1100613 | MARTINEZ FUENTES, WALTER | Address on File | | | | | | | |
| 1559942 | MARTINEZ GARCIA, JUAN R. | Address on File | | | | | | | |
| 1552279 | Martinez Gonzalez, Elsa | Address on File | | | | | | | |
| 843314 | MARTINEZ GONZALEZ, ELSA | Address on File | | | | | | | |
| 1389386 | MARTINEZ GONZALEZ, SERGIO | Address on File | | | | | | | |
| 1086306 | MARTINEZ GUADALUPE, ROBERTO | Address on File | | | | | | | |
| 1086306 | MARTINEZ GUADALUPE, ROBERTO | Address on File | | | | | | | |
| 1540810 | Martinez Guzman, Doria A | Address on File | | | | | | | |
| 1557495 | MARTINEZ LAZU, AEDNA | Address on File | | | | | | | |
| 1557495 | MARTINEZ LAZU, AEDNA | Address on File | | | | | | | |
| 1065695 | MARTINEZ MALDONADO, MIRIAM | Address on File | | | | | | | |
| 1510877 | Martinez Matos, Glorisel | Address on File | | | | | | | |
| 1073540 | MARTINEZ OJEDA, OLGA I | Address on File | | | | | | | |
| 1436379 | MARTINEZ OLIVERAS, LOURDES | Address on File | | | | | | | |
| 1620918 | MARTINEZ ORTEGA, ROSA L | Address on File | | | | | | | |
| 311156 | Martinez Ortiz, Miguel A | Address on File | | | | | | | |
| 1104219 | MARTINEZ ORTIZ, WILMARY | Address on File | | | | | | | |
| 1255070 | Martinez Otero, Luis O | Address on File | | | | | | | |
| 1534944 | Martinez Otero, William | Address on File | | | | | | | |
| 1192981 | MARTINEZ PAGAN, EDITH R | Address on File | | | | | | | |
| 1515615 | Martinez Perez, Camille J | Address on File | | | | | | | |
| 1239322 | MARTINEZ PEREZ, JOSE V | Address on File | | | | | | | |
| 1482468 | Martinez Ramirez, Ruben | Address on File | | | | | | | |
| 1473595 | MARTINEZ RAMIREZ, RUBEN | Address on File | | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | Address on File | | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | Address on File | | | | | | | |
| 1574826 | Martinez Rivera , Luz | Address on File | | | | | | | |
| 1476031 | Martinez Rivera, Evelyn | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578174 | MARTINEZ RIVERA, LUIS | Address on File | | | | | | | |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | Address on File | | | | | | | |
| 1249788 | Martinez Rodriguez, Lizette | Address on File | | | | | | | |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | Address on File | | | | | | | |
| 1492835 | Martinez Rosario, Daniel | Address on File | | | | | | | |
| 1565454 | Martinez Rosario, Edgar A. | Address on File | | | | | | | |
| 1565454 | Martinez Rosario, Edgar A. | Address on File | | | | | | | |
| 1454965 | MARTINEZ SIERRA, EVELYN | Address on File | | | | | | | |
| 1620258 | Martinez Sierra, Javier O | Address on File | | | | | | | |
| 1562105 | Martinez Sojo, Myrna | Address on File | | | | | | | |
| 1535487 | MARTINEZ SOTO, MARLENE | Address on File | | | | | | | |
| 1513316 | Martinez Toro, Marta | Address on File | | | | | | | |
| 1549547 | MARTINEZ TORRES, MARIA V. | Address on File | | | | | | | |
| 1078876 | MARTINEZ VILLANUEVA, QUETCY A | Address on File | | | | | | | |
| 1211373 | Martinez, Glorimar | Address on File | | | | | | | |
| 1577488 | MARTINEZ, MARIA | Address on File | | | | | | | |
| 995483 | MARTY, FRANCISCO CARBO | Address on File | | | | | | | |
| 912776 | MASS ALVAREZ, JUAN | Address on File | | | | | | | |
| 1601817 | MASSA PEREZ, LOCHELLY | Address on File | | | | | | | |
| 1573047 | Massanet Novalés, Carmen E. | Address on File | | | | | | | |
| 972711 | MASSOL SANTANA, CARMEN | Address on File | | | | | | | |
| 1582734 | MATEO BERLY, JOSE L. | Address on File | | | | | | | |
| 1443778 | MATEO NIEVES, JOSE LUIS | Address on File | | | | | | | |
| 1532111 | Matias Ramos, Ivette | Address on File | | | | | | | |
| 1491019 | MATIAS RUIZ, CARMEN M | Address on File | | | | | | | |
| 1546240 | MATOS ACEVEDO, ORLANDO JORGE | Address on File | | | | | | | |
| 1250759 | MATOS ACOSTA, LOWEL | Address on File | | | | | | | |
| 1245999 | MATOS ALAMO, KATHERINE | Address on File | | | | | | | |
| 1533413 | Matos Cabrera, Ana Maria | Address on File | | | | | | | |
| 1557910 | Matos Cruz, Adelaida | Address on File | | | | | | | |
| 1557910 | Matos Cruz, Adelaida | Address on File | | | | | | | |
| 1041896 | Matos Jesus, Marcos | Address on File | | | | | | | |
| 1518480 | Matos López, Maria D. | Address on File | | | | | | | |
| 491377 | MATOS LOPEZ, ROSA I | Address on File | | | | | | | |
| 1549910 | Matos Medina, Maria M. | Address on File | | | | | | | |
| 1548548 | MATOS RIVERA, BLANCA R. | Address on File | | | | | | | |
| 1095687 | MATOS SANTOS, TAINA E | Address on File | | | | | | | |
| 1245841 | MATOS VELAZQUEZ, KARLA E | Address on File | | | | | | | |
| 1060360 | MATOS, MEILYNG A | Address on File | | | | | | | |
| 1536969 | Matta Rivera, Jennifer M. | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802229 | MATTEI SANTIAGO, HELEN | Address on File | | | | | | | |
| 1060027 | MAYRA L MEDINA GONZALEZ | Address on File | | | | | | | |
| 755829 | Maysonet Santiago, Stephanie | Address on File | | | | | | | |
| 755829 | Maysonet Santiago, Stephanie | Address on File | | | | | | | |
| 1171508 | MCCONNELL JIMENEZ, AUDREY W | Address on File | | | | | | | |
| 1210710 | MCUADRO, GLISET GL | Address on File | | | | | | | |
| 318569 | Medero Carrasquillo, Albany S | Address on File | | | | | | | |
| 318569 | Medero Carrasquillo, Albany S | Address on File | | | | | | | |
| 1546687 | MEDERO DELGADO, CARMEN J. | Address on File | | | | | | | |
| 1056550 | MEDINA ALICEA, MARILYN | Address on File | | | | | | | |
| 1056550 | MEDINA ALICEA, MARILYN | Address on File | | | | | | | |
| 1214695 | MEDINA DELGADO, HECTOR | Address on File | | | | | | | |
| 319490 | Medina Gonzalez, Mayra L | Address on File | | | | | | | |
| 1054149 | Medina Morales, Maria R | Address on File | | | | | | | |
| 1528465 | Medina Oliveras, Manuel | Address on File | | | | | | | |
| 1488246 | Medina Rivera, María L. | Address on File | | | | | | | |
| 320478 | Medina Rivera, Wanda I | Address on File | | | | | | | |
| 320478 | Medina Rivera, Wanda I | Address on File | | | | | | | |
| 320478 | Medina Rivera, Wanda I | Address on File | | | | | | | |
| 1595462 | Medina Rodriguez, Camille Ivette | Address on File | | | | | | | |
| 1584928 | Medina Rodriguez, Pedro L. | Address on File | | | | | | | |
| 1060993 | MEDINA SILVA, MERARI | Address on File | | | | | | | |
| 1513900 | MEDINA SOTOMAYOR, MARGARITA | Address on File | | | | | | | |
| 1554055 | Medina Vazquez, Francis A. | Address on File | | | | | | | |
| 1554055 | Medina Vazquez, Francis A. | Address on File | | | | | | | |
| 1554080 | Medina Vázquez, Francis A. | Address on File | | | | | | | |
| 1554080 | Medina Vázquez, Francis A. | Address on File | | | | | | | |
| 1460663 | Medina Vega, Gerald | Address on File | | | | | | | |
| 1460663 | Medina Vega, Gerald | Address on File | | | | | | | |
| 321469 | MEJIAS MARIN, GLADYS M | Address on File | | | | | | | |
| 1573480 | Melendez Aruz, Agnes | Address on File | | | | | | | |
| 1445538 | Melendez Aviles, Deila | Address on File | | | | | | | |
| 76063 | MELENDEZ AYALA, CARMEN M. | Address on File | | | | | | | |
| 1590786 | Melendez Cruz, Elizabeth | Address on File | | | | | | | |
| 1431042 | MELENDEZ CRUZ, ELSIE | Address on File | | | | | | | |
| 1575245 | Melendez Diaz, Daisy | Address on File | | | | | | | |
| 1503005 | Melendez Hermida, Yvelis | Address on File | | | | | | | |
| 1217361 | MELENDEZ MELENDEZ, IDYS | Address on File | | | | | | | |
| 1473194 | Melendez Miranda, Manuel Isaac | Address on File | | | | | | | |
| 1058731 | MELENDEZ MOLINA, MARTA | Address on File | | | | | | | |

# Exhibit B

ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323384 | MELENDEZ ORLANG, IDALIA | Address on File | | | | | | | |
| 1247833 | MELENDEZ PINTO, LETICIA | Address on File | | | | | | | |
| 1590068 | MELENDEZ RAMIREZ, GLORYANN M. | Address on File | | | | | | | |
| 1590068 | MELENDEZ RAMIREZ, GLORYANN M. | Address on File | | | | | | | |
| 1562081 | Melendez Ramos , Brenda E. | Address on File | | | | | | | |
| 1562081 | Melendez Ramos , Brenda E. | Address on File | | | | | | | |
| 1566349 | Melendez Rivera, Laura G. | Address on File | | | | | | | |
| 1566349 | Melendez Rivera, Laura G. | Address on File | | | | | | | |
| 1632140 | Melendez Rivera, Maria de Lourdes | Address on File | | | | | | | |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L | Address on File | | | | | | | |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | Address on File | | | | | | | |
| 1495819 | Melendez Sanchez, Enid E | Address on File | | | | | | | |
| 1495819 | Melendez Sanchez, Enid E | Address on File | | | | | | | |
| 324181 | MELENDEZ SANTANA, EDWIN | Address on File | | | | | | | |
| 664585 | MELENDEZ SERRANO, HECTOR L | Address on File | | | | | | | |
| 1550914 | MELENDEZ VARGAS, JOSE D. | Address on File | | | | | | | |
| 1550914 | MELENDEZ VARGAS, JOSE D. | Address on File | | | | | | | |
| 1582112 | Melendez, Eliezer Moralez | Address on File | | | | | | | |
| 1470291 | Melendez, Gualbert Gonzalez | Address on File | | | | | | | |
| 1200538 | MENDEZ CANCEL, ERIC I | Address on File | | | | | | | |
| 1466432 | Mendez Cordero, Jesus F | Address on File | | | | | | | |
| 1454318 | MENDEZ FIGUEROA, YAMEL R | Address on File | | | | | | | |
| 770221 | MENDEZ HERNANDEZ, ZULLIRMA Y | Address on File | | | | | | | |
| 1045238 | MENDEZ MELENDEZ, LUZ E | Address on File | | | | | | | |
| 1458520 | Mendez Mercado, Diana | Address on File | | | | | | | |
| 1501962 | Mendez Olmo, Misael | Address on File | | | | | | | |
| 178153 | MENDEZ RIVERA, FRANCISCO J | Address on File | | | | | | | |
| 326605 | Mendez Rivera, Luz S | Address on File | | | | | | | |
| 365912 | MENDEZ RIVERA, NOEL | Address on File | | | | | | | |
| 1148442 | MENDEZ RIVERA, SYLMA | Address on File | | | | | | | |
| 924205 | MENDEZ RODRIGUEZ, MAYRA | Address on File | | | | | | | |
| 535510 | MENDEZ ROSARIO, SONIA | Address on File | | | | | | | |
| 1455064 | MENDEZ ROSARIO, SONIA I | Address on File | | | | | | | |
| 943315 | MENDEZ VAZQUEZ, JAMES | Address on File | | | | | | | |
| 327086 | MENDEZ VELEZ, CARMEN Y | Address on File | | | | | | | |
| 1584067 | Mendez, Virgina Torres | Address on File | | | | | | | |
| 1053911 | MENDOZA MEDINA, MARIA | Address on File | | | | | | | |
| 1537668 | Mendoza Oliveras, Frances | Address on File | | | | | | | |
| 1185068 | MENDRET ACEVEDO, CHRISTOPHER | Address on File | | | | | | | |
| 1513841 | MENENDEZ MARTINEZ, ANA S. | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514745 | Menéndez Martínez, Ana S. | Address on File | | | | | | | |
| 1546831 | Mercado Acevedo, Amilcar | Address on File | | | | | | | |
| 328436 | Mercado Gomez, Siomara | Address on File | | | | | | | |
| 179564 | MERCADO LOPEZ, FREDDIE E | Address on File | | | | | | | |
| 1477217 | Mercado Ortiz, Blanca | Address on File | | | | | | | |
| 1487493 | MERCADO PEREZ, WALLEN | Address on File | | | | | | | |
| 1435572 | Mercado Rivera, Luis A. | Address on File | | | | | | | |
| 1528828 | Mercado Rodriguez, Geovannie O | Address on File | | | | | | | |
| 329512 | MERCADO ROQUE, DENISSE | Address on File | | | | | | | |
| 329620 | MERCADO SANTIAGO, CARMEN M | Address on File | | | | | | | |
| 1536328 | MERCADO SOLER, JACQUELINE | Address on File | | | | | | | |
| 1559187 | Mercado Vazques, Jesus Luis | Address on File | | | | | | | |
| 1477728 | MERCED CASTRO, EDALYS | Address on File | | | | | | | |
| 1246906 | MERCED FELIX, LAURA H | Address on File | | | | | | | |
| 1522827 | MERCED MIRABAL, DOLORES | Address on File | | | | | | | |
| 1082178 | MERCED MIRABAL, RAMONITA | Address on File | | | | | | | |
| 1241609 | MERCED PEREZ, JUAN E | Address on File | | | | | | | |
| 681711 | MILLAN FERRER, JOSE A | Address on File | | | | | | | |
| 749443 | MILLAN PABELLON, ROSENDO | Address on File | | | | | | | |
| 334203 | Millán Pabellón, Rosendo | Address on File | | | | | | | |
| 1594267 | MILLAN PENA , HELEN M | Address on File | | | | | | | |
| 910635 | Millan Viera, Jose | Address on File | | | | | | | |
| 803765 | MILLET RAMOS, AMERICO | Address on File | | | | | | | |
| 334604 | MILTON LOPEZ GONZALEZ | Address on File | | | | | | | |
| 1493237 | MINGUELA VAZQUEZ, WANDA I | Address on File | | | | | | | |
| 1101135 | MINGUELA VAZQUEZ, WANDA I | Address on File | | | | | | | |
| 1493237 | MINGUELA VAZQUEZ, WANDA I | Address on File | | | | | | | |
| 1068324 | MINGUELA, NAYDA I | Address on File | | | | | | | |
| 957483 | MIRABAL CATARINEAU, ANGELES | Address on File | | | | | | | |
| 1561964 | Mirabal Leon, Migdalia M. | Address on File | | | | | | | |
| 1647769 | Miranda Bermúdez, Glenda Marie | Address on File | | | | | | | |
| 1217921 | MIRANDA BETANCES, INES M | Address on File | | | | | | | |
| 1490256 | Miranda Morales, Manuel A | Address on File | | | | | | | |
| 1595598 | Miranda Perez, Sonia N. | Address on File | | | | | | | |
| 1451513 | Miranda Rodriguez, Melitza | Address on File | | | | | | | |
| 834321 | Miranda, Wanda Ortiz | Address on File | | | | | | | |
| 1499343 | Misla Altruz, Idian I. | Address on File | | | | | | | |
| 337174 | MITCHELL ZALDUONDO, LUZ | Address on File | | | | | | | |
| 846347 | MOJICA AYALA, LETICIA | Address on File | | | | | | | |
| 232101 | MOJICA HERNANDEZ, ISMAEL | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767748 | MOJICA PENA, YAJAIRA | Address on File | | | | | | | |
| 1211883 | MOJICA ROSA, GREGORIO | Address on File | | | | | | | |
| 1538803 | MOLINA CARMONA, WANDYMAR | Address on File | | | | | | | |
| 1518643 | MOLINA FERNANDEZ, ILEANA M. | Address on File | | | | | | | |
| 1518643 | MOLINA FERNANDEZ, ILEANA M. | Address on File | | | | | | | |
| 846954 | MOLINA GARCIA, LYMARI | Address on File | | | | | | | |
| 673200 | MOLINA MARTINEZ, IVETTE | Address on File | | | | | | | |
| 929564 | MOLINA NEGRON, OLGA | Address on File | | | | | | | |
| 1437182 | MOLINA PEREZ, CARLOS A | Address on File | | | | | | | |
| 1470348 | Molina Pinna, Josefine | Address on File | | | | | | | |
| 1518324 | MOLINA SANCHEZ, JOSELYM | Address on File | | | | | | | |
| 1472919 | MOLINARIS GELPI, CARLOS | Address on File | | | | | | | |
| 1568038 | Monclova Rivera, Osvaldo | Address on File | | | | | | | |
| 1239626 | MONGE GOMEZ, JOSE JOHEL | Address on File | | | | | | | |
| 1383339 | MONGE TRINIDAD, CARLOS L | Address on File | | | | | | | |
| 1548621 | MONSANTO ALAMO, VICTOR | Address on File | | | | | | | |
| 1570243 | MONSEGUR ROCHE, IVAN | Address on File | | | | | | | |
| 853729 | MONSERRATE GARCIA, MARIA E | Address on File | | | | | | | |
| 853729 | MONSERRATE GARCIA, MARIA E | Address on File | | | | | | | |
| 1534894 | MONTALVO GARCIA, JENNIFER | Address on File | | | | | | | |
| 1534894 | MONTALVO GARCIA, JENNIFER | Address on File | | | | | | | |
| 1534894 | MONTALVO GARCIA, JENNIFER | Address on File | | | | | | | |
| 1061385 | MONTALVO LORENZANA, MICHAEL | Address on File | | | | | | | |
| 1490461 | Montalvo Lugo, Carmen B | Address on File | | | | | | | |
| 1572794 | MONTALVO PABON, YAHAIRA | Address on File | | | | | | | |
| 1572794 | MONTALVO PABON, YAHAIRA | Address on File | | | | | | | |
| 1542868 | Montalvo Rivera, Sonia | Address on File | | | | | | | |
| 1494595 | Montalvo Rodriguez, Carlos | Address on File | | | | | | | |
| 341185 | MONTANEZ MALDONADO, ANDRES | Address on File | | | | | | | |
| 341271 | MONTANEZ NAZARIO, BRENDA | Address on File | | | | | | | |
| 341271 | MONTANEZ NAZARIO, BRENDA | Address on File | | | | | | | |
| 1512520 | MONTANEZ QUINONES, LOREN | Address on File | | | | | | | |
| 1523485 | Montanez Rivera, Iris V. | Address on File | | | | | | | |
| 624851 | MONTERO HERNANDEZ, CARMELO | Address on File | | | | | | | |
| 1476996 | MONTERO MOLINA, DANIS YANET | Address on File | | | | | | | |
| 1452778 | Montero Torres, Maria | Address on File | | | | | | | |
| 1586214 | MONTERO ZAPATA, ILEANA | Address on File | | | | | | | |
| 1496299 | MONTERO, HERIBERTO COLLAZO | Address on File | | | | | | | |
| 287630 | MONTES MELENDEZ, LYDIA E. | Address on File | | | | | | | |
| 342195 | MONTES PEREZ, LUIS | Address on File | | | | | | | |

## Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423995 | Montes Santiago, Enio E | Address on File | | | | | | | |
| 1503996 | Montes, Rafael | Address on File | | | | | | | |
| 1581941 | Mora Rodriguez, Joel | Address on File | | | | | | | |
| 1496034 | Mora Toro, José R | Address on File | | | | | | | |
| 1496034 | Mora Toro, José R | Address on File | | | | | | | |
| 1485140 | Mora Velez, Elizabeth | Address on File | | | | | | | |
| 342899 | MORALES AGUILAR, VILMARY | Address on File | | | | | | | |
| 718710 | MORALES ANTOMPIETRI, MAYRA L. | Address on File | | | | | | | |
| 1495894 | MORALES BERNAT, SYDIA E | Address on File | | | | | | | |
| 1595258 | Morales Calderon, Benny J. | Address on File | | | | | | | |
| 343387 | MORALES CARO, LUZ M | Address on File | | | | | | | |
| 1213063 | MORALES CASTRO, HAYDEE | Address on File | | | | | | | |
| 1598788 | Morales Collazo, Irene | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1528348 | Morales Duran, Joanna | Address on File | | | | | | | |
| 1566869 | Morales Figueroa, Sally A. | Address on File | | | | | | | |
| 1244188 | MORALES FLORES, JULIA | Address on File | | | | | | | |
| 1072613 | MORALES GALARZA, NORMA | Address on File | | | | | | | |
| 1518259 | Morales Gonzalez, Rosa | Address on File | | | | | | | |
| 1502886 | Morales Hernandez, Aileen | Address on File | | | | | | | |
| 1455039 | Morales Hernandez, Johara | Address on File | | | | | | | |
| 1455039 | Morales Hernandez, Johara | Address on File | | | | | | | |
| 1100814 | MORALES IRIZARRY, WANDA E. | Address on File | | | | | | | |
| 1091682 | MORALES MARIN, SANDRA | Address on File | | | | | | | |
| 1218693 | MORALES MELENDEZ, IRIS TERESA | Address on File | | | | | | | |
| 1586624 | Morales Mercado, Sandra E. | Address on File | | | | | | | |
| 1232080 | MORALES MONTALVO, JOSE A | Address on File | | | | | | | |
| 1452096 | Morales Montalvo, Maria | Address on File | | | | | | | |
| 1504429 | MORALES MONTALVO, VIVIAN | Address on File | | | | | | | |
| 1006196 | MORALES MORALES, IDA | Address on File | | | | | | | |
| 1603670 | MORALES MORALES, ROSALIZ | Address on File | | | | | | | |
| 214168 | MORALES MUNOZ, HECTOR L. | Address on File | | | | | | | |
| 1050209 | MORALES NEGRON, MARIA A | Address on File | | | | | | | |
| 1423643 | Morales Ocana, Nilsa Ivette | Address on File | | | | | | | |
| 1465080 | MORALES ORTIZ, LUIS | Address on File | | | | | | | |
| 1500109 | Morales Rivera, Alba Nydia | Address on File | | | | | | | |
| 1362121 | MORALES RIVERA, NEIDA | Address on File | | | | | | | |
| 1178211 | MORALES RODRIGUEZ, CARLOS | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1178211 | MORALES RODRIGUEZ, CARLOS | Address on File | | | | | | | |
| 1635010 | Morales Rodriguez, Evelyn | Address on File | | | | | | | |
| 1610318 | Morales Rojas, Willie | Address on File | | | | | | | |
| 1528802 | Morales Rosario, Ramon | Address on File | | | | | | | |
| 1528802 | Morales Rosario, Ramon | Address on File | | | | | | | |
| 853794 | Morales Rosario, Sigrid Violeta | Address on File | | | | | | | |
| 1471868 | MORALES SANTIAGO, EMILY | Address on File | | | | | | | |
| 1194876 | MORALES TORRES, EDWIN | Address on File | | | | | | | |
| 1539906 | Morales Vazquez, Maria | Address on File | | | | | | | |
| 692589 | Morales, Julia | Address on File | | | | | | | |
| 692589 | Morales, Julia | Address on File | | | | | | | |
| 692589 | Morales, Julia | Address on File | | | | | | | |
| 1423957 | Morales-Martinez, Vivian M | Address on File | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | Address on File | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | Address on File | | | | | | | |
| 1104571 | Moran Rios, Winnie | Address on File | | | | | | | |
| 1066700 | MORAYMA CAMINERO TORRES | Address on File | | | | | | | |
| 1542759 | Moreira Mojica, Janette | Address on File | | | | | | | |
| 1598092 | Moreno Cuadrado, Myrna | Address on File | | | | | | | |
| 348829 | MORENO DIAZ, IRMA G | Address on File | | | | | | | |
| 1500946 | Moreno Marrero, Maria M | Address on File | | | | | | | |
| 1605740 | Morgado Guzman, Ernesto | Address on File | | | | | | | |
| 317300 | MOTA VELEZ, MAURELICE | Address on File | | | | | | | |
| 317300 | MOTA VELEZ, MAURELICE | Address on File | | | | | | | |
| 1610595 | Motta Rios, Ruben David | Address on File | | | | | | | |
| 1556867 | Motta, Karl Folch | Address on File | | | | | | | |
| 1556867 | Motta, Karl Folch | Address on File | | | | | | | |
| 1641953 | MULERO HERNANDEZ, ANA L | Address on File | | | | | | | |
| 1532804 | Mulero Reyes, Jose | Address on File | | | | | | | |
| 350405 | MUNDO FALU, JOHANNY | Address on File | | | | | | | |
| 678837 | Mundo Falu, Johanny | Address on File | | | | | | | |
| 678837 | Mundo Falu, Johanny | Address on File | | | | | | | |
| 1602395 | Muniz Cruz, Jeffry | Address on File | | | | | | | |
| 1121779 | MUNIZ GONZALEZ, MONSERRATE | Address on File | | | | | | | |
| 1539853 | Muniz Irizarry, Edda L. | Address on File | | | | | | | |
| 1470174 | MUNIZ LOPEZ, NELSON | Address on File | | | | | | | |
| 905944 | MUNIZ MARIN, JANNELLE | Address on File | | | | | | | |
| 1494060 | Muniz Pagan, Alex | Address on File | | | | | | | |
| 1088351 | MUNOZ BISONO, ROSA M | Address on File | | | | | | | |
| 1495657 | Muñoz Fernández, Juan M | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496272 | Muñoz Fernández, Juan M | Address on File | | | | | | | |
| 1090857 | MUNOZ MARRERO, SAMUEL | Address on File | | | | | | | |
| 1053956 | MUNOZ VILLADA, MARIA | Address on File | | | | | | | |
| 1612844 | Muriel Allende, Neishla S. | Address on File | | | | | | | |
| 751196 | MURIEL DE LA PAZ, SAMUEL | Address on File | | | | | | | |
| 1492146 | Muriel- Falcón, Carmen L | Address on File | | | | | | | |
| 1491400 | Muriel Falcon, Carmen Luisa | Address on File | | | | | | | |
| 1527828 | Muriel-Falcon, Carmen L. | Address on File | | | | | | | |
| 352952 | MURPHY SANTANA, JAIME | Address on File | | | | | | | |
| 839710 | Murray-Soto, Luisa | Address on File | | | | | | | |
| 1228305 | NARANJO ALICEA, JOELFRI | Address on File | | | | | | | |
| 836466 | Narvaez Hernandez, Angel G. | Address on File | | | | | | | |
| 1222780 | NARVAEZ PONS, JACQUELINE | Address on File | | | | | | | |
| 1530696 | Narvaez Santiago, Carmen E. | Address on File | | | | | | | |
| 1524129 | NATAL NIEVES, MAYRA IVELISSE | Address on File | | | | | | | |
| 1520616 | NATAL ORAMA, MELISANDRA | Address on File | | | | | | | |
| 1506399 | Nater Sanchez, José Francisco | Address on File | | | | | | | |
| 1183008 | NAVARRO CRUZ, CARMEN R | Address on File | | | | | | | |
| 355409 | NAVARRO CRUZ, DIANA I | Address on File | | | | | | | |
| 355409 | NAVARRO CRUZ, DIANA I | Address on File | | | | | | | |
| 1582153 | Navarro Delgado, Edric R. | Address on File | | | | | | | |
| 1582153 | Navarro Delgado, Edric R. | Address on File | | | | | | | |
| 1524039 | Navarro Rivera, Jonathan | Address on File | | | | | | | |
| 1587497 | Navas Rodriguez, Marisol | Address on File | | | | | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | Address on File | | | | | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | Address on File | | | | | | | |
| 355983 | NAVEDO RIVERA, MARITZA | Address on File | | | | | | | |
| 1648374 | Navedo, Annette Rivera | HQ-23 Calle Genaro Arizmendi 7ma seccion | | | | Levittown | PR | 00949 | |
| 1467848 | NAZARIO ACOSTA, OMAR | Address on File | | | | | | | |
| 1493829 | Nazario Feliu, Francisco | Address on File | | | | | | | |
| 1502827 | Nazario Feliu, Francisco | Address on File | | | | | | | |
| 644442 | NAZARIO SOTO, ELFREIDA | Address on File | | | | | | | |
| 1522640 | Nazario Velez, Betzaida | Address on File | | | | | | | |
| 1205859 | NEGRON ALVAREZ, FRANCIS F | Address on File | | | | | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on File | | | | | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on File | | | | | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on File | | | | | | | |
| 1425568 | Negron Delgado, Mayra G. | Address on File | | | | | | | |
| 1010119 | NEGRON DIAZ, ISMAEL | Address on File | | | | | | | |
| 1491611 | Negrón Flores, Maria de los A. | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1559855 | Negron Karma, Jorge David | Address on File | | | | | | | |
| 1139945 | NEGRON LEBRON, RICHARD | Address on File | | | | | | | |
| 1498810 | Negron Negron, Jose A. | Address on File | | | | | | | |
| 853859 | NEGRON ORTIZ, MIGDALIA I. | Address on File | | | | | | | |
| 1106778 | Negron Quiles, Yolanda I | Address on File | | | | | | | |
| 1106778 | Negron Quiles, Yolanda I | Address on File | | | | | | | |
| 1205959 | NEGRON RENTAS, FRANCISCA | Address on File | | | | | | | |
| 1104927 | NEGRON TORRES, YADIRA | Address on File | | | | | | | |
| 1503489 | Negrón Torres, Yadira | Address on File | | | | | | | |
| 1167615 | NEGRON VAZQUEZ, ANGEL R | Address on File | | | | | | | |
| 1547228 | Negrón Vélez, Olga N. | Address on File | | | | | | | |
| 1615708 | Negron, Marta Lerdo | Address on File | | | | | | | |
| 1495020 | Negron-Fernandez, Jose R. | Address on File | | | | | | | |
| 1508377 | NEREIDA HERRERA, JESUS | Address on File | | | | | | | |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | Address on File | | | | | | | |
| 1512901 | NIEVES ALVARADO, ROBERT | Address on File | | | | | | | |
| 1570394 | Nieves Cancel, Arelis | Address on File | | | | | | | |
| 1452700 | NIEVES CORTES, MARIA DEL C | Address on File | | | | | | | |
| 1572447 | Nieves Cruz, Vivian | Address on File | | | | | | | |
| 1587798 | NIEVES FRANCO, ANA MARIA | Address on File | | | | | | | |
| 1238527 | NIEVES GONZALEZ, JOSE R | Address on File | | | | | | | |
| 1527788 | NIEVES GONZALEZ, RAQUEL M. | Address on File | | | | | | | |
| 362626 | NIEVES GONZALEZ, ZORAIDA | Address on File | | | | | | | |
| 1459597 | Nieves Jimenez, Francisco | Address on File | | | | | | | |
| 1169043 | NIEVES LESALLE, ANTHONY L | Address on File | | | | | | | |
| 926176 | NIEVES MARTINEZ, MINERVA | Address on File | | | | | | | |
| 363104 | Nieves Mendez, Carmen Z | Address on File | | | | | | | |
| 945379 | NIEVES MULLER, ADA | Address on File | | | | | | | |
| 1569796 | Nieves Muniz, Marisol | Address on File | | | | | | | |
| 1546941 | Nieves Rivera, Ramon | Address on File | | | | | | | |
| 1248788 | NIEVES SANTIAGO, LINDA | Address on File | | | | | | | |
| 1563247 | Nieves Santiago, Manuel | Address on File | | | | | | | |
| 1534140 | Nieves Vargas, Milton | Address on File | | | | | | | |
| 1139431 | NIEVES VELAZQUEZ, RENE | Address on File | | | | | | | |
| 1139431 | NIEVES VELAZQUEZ, RENE | Address on File | | | | | | | |
| 1139431 | NIEVES VELAZQUEZ, RENE | Address on File | | | | | | | |
| 1586768 | Nieves Vera, Myriam E. | Address on File | | | | | | | |
| 1475794 | Nigaglioni Mignucci, Maria C | Address on File | | | | | | | |
| 1475794 | Nigaglioni Mignucci, Maria C | Address on File | | | | | | | |
| 1563312 | NORAT CORREA, NEISHA M. | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636341 | Nunez Cisneros, Michelle M. | Address on File | | | | | | | |
| 1114619 | NUNEZ FIGUEROA, MARINA | Address on File | | | | | | | |
| 1114619 | NUNEZ FIGUEROA, MARINA | Address on File | | | | | | | |
| 1539657 | Nunez Reyes, Angel | Address on File | | | | | | | |
| 1539737 | NUNEZ, JOEL | Address on File | | | | | | | |
| 1494934 | Núñez-Almengor, Itzel | Address on File | | | | | | | |
| 368529 | NYURKA TORRES | Address on File | | | | | | | |
| 1523651 | Ocasio Estrada, Alejandro | Address on File | | | | | | | |
| 369101 | OCASIO GUZMAN, MIGUEL A | Address on File | | | | | | | |
| 1572505 | Ocasio Landrón, Justina | Address on File | | | | | | | |
| 1099411 | OCASIO NIEVES, VILMA | Address on File | | | | | | | |
| 1478318 | Ocasio Ortiz, Ana H. | Address on File | | | | | | | |
| 1073178 | OCASIO, JOSE A | Address on File | | | | | | | |
| 1073178 | OCASIO, JOSE A | Address on File | | | | | | | |
| 1073237 | OCASIO, ODALIS GOMEZ | Address on File | | | | | | | |
| 1073237 | OCASIO, ODALIS GOMEZ | Address on File | | | | | | | |
| 585108 | OCASIO, VICTOR AVILES | Address on File | | | | | | | |
| 585108 | OCASIO, VICTOR AVILES | Address on File | | | | | | | |
| 1536904 | OJEDA FRADERA, JANNETTE | Address on File | | | | | | | |
| 237506 | OJEDA FRADERA, JENNIFER | Address on File | | | | | | | |
| 1536135 | Ojeda Ocasio, Lumary | Address on File | | | | | | | |
| 1580303 | Olan Cesani, Veronica | Address on File | | | | | | | |
| 1467438 | OLIVENCIA HENRIQUEZ, EIRA S | Address on File | | | | | | | |
| 1567635 | OLIVENCIA LOPEZ, ROGELIO | Address on File | | | | | | | |
| 1511613 | OLIVENCIA MARCHANY, EDGARDO C. | Address on File | | | | | | | |
| 1538943 | Oliver Estien, Lizzette | Address on File | | | | | | | |
| 1249056 | OLIVERA ACEVEDO, LISANDRA | Address on File | | | | | | | |
| 698795 | OLIVERAS CARTAGENA, LIZZETTE | Address on File | | | | | | | |
| 890978 | Oliveras De Jesus, Charlene S | Address on File | | | | | | | |
| 890978 | Oliveras De Jesus, Charlene S | Address on File | | | | | | | |
| 371878 | OLIVERAS MARTINEZ, EDNA | Address on File | | | | | | | |
| 1182829 | OLIVERAS RIVERA, CARMEN | Address on File | | | | | | | |
| 1534961 | Oliveras Vargas, Alis Y. | Address on File | | | | | | | |
| 1534961 | Oliveras Vargas, Alis Y. | Address on File | | | | | | | |
| 1533523 | Oliveras Vargas, Jessica | Address on File | | | | | | | |
| 1508752 | OLMEDA RODRIGUEZ, DIANA J | Address on File | | | | | | | |
| 1202001 | OLMO TUBENS, EURENCIA | Address on File | | | | | | | |
| 1423660 | O'Neill Alicea, Cristie | Address on File | | | | | | | |
| 1522880 | ONEILL ORTA, DELIA IVETTE | Address on File | | | | | | | |
| 1060854 | ONEILL ROSADO, MELVIN | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1060854 | ONEILL ROSADO, MELVIN | Address on File | | | | | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | Address on File | | | | | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | Address on File | | | | | | | |
| 1564235 | Oquendo Diaz, Milton | Address on File | | | | | | | |
| 1548120 | OQUENDO RIVERA, JORGE A | Address on File | | | | | | | |
| 1471595 | Oquendo Torano, Liliana J | Address on File | | | | | | | |
| 1491256 | Oramas Irizarry, Jose Francisco | Address on File | | | | | | | |
| 1080115 | OROPEZA HERNANDEZ, RAFAEL | Address on File | | | | | | | |
| 1080115 | OROPEZA HERNANDEZ, RAFAEL | Address on File | | | | | | | |
| 1214123 | OROZCO FIGUEROA, HECTOR L | Address on File | | | | | | | |
| 1099368 | OROZCO LABOY, VILMA L. | Address on File | | | | | | | |
| 1099368 | OROZCO LABOY, VILMA L. | Address on File | | | | | | | |
| 1460182 | Orsini Velez, Hector L | Address on File | | | | | | | |
| 1174177 | ORTEGA DIAZ, BLANCA | Address on File | | | | | | | |
| 1465249 | Ortega Rios, Grisel | Address on File | | | | | | | |
| 853962 | ORTEGA SANTIAGO, ELIZABETH | Address on File | | | | | | | |
| 1055516 | ORTEGA, MARIBEL | Address on File | | | | | | | |
| 1595741 | Ortiz Acosta, Fernando | Address on File | | | | | | | |
| 1465188 | ORTIZ AYALA, IRIS C | Address on File | | | | | | | |
| 376738 | Ortiz Ayala, Marly Ann | Address on File | | | | | | | |
| 376738 | Ortiz Ayala, Marly Ann | Address on File | | | | | | | |
| 1572934 | Ortiz Bosch, Rodney | Address on File | | | | | | | |
| 1530137 | Ortiz Brito, Hector S. | Address on File | | | | | | | |
| 1530137 | Ortiz Brito, Hector S. | Address on File | | | | | | | |
| 1517767 | Ortiz Casanova , Ricardo | Address on File | | | | | | | |
| 880138 | Ortiz Collazo, Aideliza | Address on File | | | | | | | |
| 1591220 | Ortiz Colon, Evelyn | Address on File | | | | | | | |
| 1467410 | ORTIZ COLON, RAMONITA | Address on File | | | | | | | |
| 1219762 | ORTIZ CRUZ, ISABEL | Address on File | | | | | | | |
| 22865 | ORTIZ FELICIANO, ANA M | Address on File | | | | | | | |
| 22865 | ORTIZ FELICIANO, ANA M | Address on File | | | | | | | |
| 1583292 | Ortiz Figueroa, Annie Elizabeth | Address on File | | | | | | | |
| 950411 | ORTIZ FLORES, AMILCAR | Address on File | | | | | | | |
| 1543337 | ORTIZ GALARZA, GLORIA | Address on File | | | | | | | |
| 1543337 | ORTIZ GALARZA, GLORIA | Address on File | | | | | | | |
| 378933 | ORTIZ GARAY, ANA MARIA | Address on File | | | | | | | |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | Address on File | | | | | | | |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | Address on File | | | | | | | |
| 1188079 | ORTIZ GOMEZ, DAPHNE | Address on File | | | | | | | |
| 1512829 | Ortiz Gonzalez, Sara Vionette | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514094 | Ortiz Gonzalez, Vivian M. | Address on File | | | | | | | |
| 1509808 | Ortiz Guardiola, Marissa I | Address on File | | | | | | | |
| 1201174 | ORTIZ HERNANDEZ, ERNESTO | Address on File | | | | | | | |
| 1506370 | Ortiz Hernández, Evelyn N | Address on File | | | | | | | |
| 1468273 | ORTIZ ILARRAZA, JOSE | Address on File | | | | | | | |
| 1480557 | Ortiz Laureano, Bessy A | Address on File | | | | | | | |
| 1552340 | Ortiz Marin, Lourdes | Address on File | | | | | | | |
| 1619151 | Ortiz Melendez, Hector L | Address on File | | | | | | | |
| 1543501 | ORTIZ MOCTEZUMA, IVAN | Address on File | | | | | | | |
| 1549144 | ORTIZ MOCTEZUMA, IVAN | Address on File | | | | | | | |
| 1057405 | ORTIZ MONTANEZ, MARISOL | Address on File | | | | | | | |
| 1516900 | Ortiz Montanez, Marisol | Address on File | | | | | | | |
| 854003 | ORTIZ MONTAÑEZ, MARISOL | Address on File | | | | | | | |
| 1534401 | Ortiz Morales, Sayra | Address on File | | | | | | | |
| 1534401 | Ortiz Morales, Sayra | Address on File | | | | | | | |
| 1534401 | Ortiz Morales, Sayra | Address on File | | | | | | | |
| 1184394 | Ortiz Navarro, Cesar A | Address on File | | | | | | | |
| 1481156 | Ortiz Nieves, Laura P | Address on File | | | | | | | |
| 1574341 | Ortiz Ortiz, Daliana | Address on File | | | | | | | |
| 1074368 | ORTIZ ORTIZ, OMAYRA | Address on File | | | | | | | |
| 1072630 | ORTIZ PEREZ, NORMA | Address on File | | | | | | | |
| 748354 | ORTIZ RAMIREZ, ROSA I | Address on File | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on File | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on File | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on File | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on File | | | | | | | |
| 857561 | ORTIZ RIVAS, CAROLL | Address on File | | | | | | | |
| 857561 | ORTIZ RIVAS, CAROLL | Address on File | | | | | | | |
| 1493847 | Ortiz Rivera, Awilda M. | Address on File | | | | | | | |
| 1060981 | ORTIZ RIVERA, MERAB | Address on File | | | | | | | |
| 1105933 | ORTIZ RIVERA, YARITZA | Address on File | | | | | | | |
| 1616612 | ORTIZ ROMERO, ORLANDO | Address on File | | | | | | | |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | Address on File | | | | | | | |
| 1080919 | ORTIZ SANTANA, RAMON A | Address on File | | | | | | | |
| 1518089 | Ortiz Soto, Frankses | Address on File | | | | | | | |
| 1646541 | ORTIZ SURILLO, YARIBEL | Address on File | | | | | | | |
| 617127 | ORTIZ TORRES, AXEL | Address on File | | | | | | | |
| 384858 | ORTIZ TORRES, MARILYN | Address on File | | | | | | | |
| 1555948 | ORTIZ VALENTIN, SAMUEL | Address on File | | | | | | | |
| 1465737 | Ortiz Vazquez, Sonia | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589414 | ORTIZ VEGA, FRANKIE | Address on File | | | | | | | |
| 1589414 | ORTIZ VEGA, FRANKIE | Address on File | | | | | | | |
| 1232237 | ORTIZ VEGA, JOSE ANGEL | Address on File | | | | | | | |
| 1562326 | Ortiz Vega, Lilliam | Address on File | | | | | | | |
| 887286 | ORTIZ VELAZQUEZ, CARLOS DELFIN | Address on File | | | | | | | |
| 1499634 | Ortiz, Glorivee | Address on File | | | | | | | |
| 1531105 | Ortiz, Janette | Address on File | | | | | | | |
| 1549697 | Ortiz-Medina, Jose Rene | Address on File | | | | | | | |
| 1549697 | Ortiz-Medina, Jose Rene | Address on File | | | | | | | |
| 1544763 | Osorio Caraballo, Arlene | Address on File | | | | | | | |
| 1572801 | OSORIO FIGUEROA, CARMEN | Address on File | | | | | | | |
| 1541426 | OSORIO QUINONES, ROGELIA | Address on File | | | | | | | |
| 1496834 | OSORIO-RAMOS, IRIS | Address on File | | | | | | | |
| 386400 | OSSORIO JIMENEZ, INGRID | Address on File | | | | | | | |
| 386400 | OSSORIO JIMENEZ, INGRID | Address on File | | | | | | | |
| 1537250 | OSUNA CARRASQUILLO, OSCAR | Address on File | | | | | | | |
| 734079 | OSVALDO, BABILONIA | Address on File | | | | | | | |
| 734079 | OSVALDO, BABILONIA | Address on File | | | | | | | |
| 1513144 | Otero Diaz, Amarilis | Address on File | | | | | | | |
| 858207 | OTERO MALDONADO, LUIS A | Address on File | | | | | | | |
| 1614694 | OTERO PEREZ, ZORAIDA | Address on File | | | | | | | |
| 1241146 | OTERO RIVERA, JUAN C | Address on File | | | | | | | |
| 1255088 | OTERO RIVERA, LUIS O | Address on File | | | | | | | |
| 1455499 | OTERO RIVERA, MARELYN | Address on File | | | | | | | |
| 1066577 | Otero Ruiz, Monsita D | Address on File | | | | | | | |
| 387746 | Otero Ruiz, Monsita D. | Address on File | | | | | | | |
| 279783 | OTERO VILLAFANE, LUCELIS | Address on File | | | | | | | |
| 593746 | Otero, Wilmer Lebron | Address on File | | | | | | | |
| 593746 | Otero, Wilmer Lebron | Address on File | | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on File | | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on File | | | | | | | |
| 1076063 | PABLO A VAZQUEZ RODRIGUEZ | Address on File | | | | | | | |
| 1096135 | PABON NUNEZ, TERESA S | Address on File | | | | | | | |
| 1096135 | PABON NUNEZ, TERESA S | Address on File | | | | | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | Address on File | | | | | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | Address on File | | | | | | | |
| 1572250 | PABON ROSARIO, JOSE | Address on File | | | | | | | |
| 1168781 | PABON SANCHEZ, ANNABELLE | Address on File | | | | | | | |
| 1102702 | PABON VARGAS, WILFREDO | Address on File | | | | | | | |
| 1582040 | Pabon Vargas, Wilfredo | Address on File | | | | | | | |

## Exhibit B

ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1542806 | Pabon, Iván | Address on File | | | | | | | |
| 1636277 | Pacheco Fernandez, Rafael | Address on File | | | | | | | |
| 1127146 | PACHECO GOLDEROS, NORMA I | Address on File | | | | | | | |
| 1504538 | Pacheco, Arturo Ortiz | Address on File | | | | | | | |
| 76605 | Pacheco, Carmen Ortiz | Address on File | | | | | | | |
| 46673 | PACHOT VAZQUEZ, BEATRIZ | Address on File | | | | | | | |
| 1629333 | Padilla Costas, Raisa Barbina | Address on File | | | | | | | |
| 1513554 | Padilla Cruz , Dalis J | Address on File | | | | | | | |
| 1513554 | Padilla Cruz , Dalis J | Address on File | | | | | | | |
| 1241149 | PADILLA MATOS, JUAN C | Address on File | | | | | | | |
| 1241149 | PADILLA MATOS, JUAN C | Address on File | | | | | | | |
| 1606067 | Padilla Rivera, Noemi | Address on File | | | | | | | |
| 1443736 | PADILLA SANCHEZ, GLENDA E | Address on File | | | | | | | |
| 1055059 | PADILLA SOLER, MARIANGELLY | Address on File | | | | | | | |
| 1055059 | PADILLA SOLER, MARIANGELLY | Address on File | | | | | | | |
| 1203823 | PADILLA VAZQUEZ, FELIPE | Address on File | | | | | | | |
| 391616 | PADIN LOPEZ, GLADYS ESTHER | Address on File | | | | | | | |
| 1014078 | PADRO GONZALEZ, JORGE L | Address on File | | | | | | | |
| 1014078 | PADRO GONZALEZ, JORGE L | Address on File | | | | | | | |
| 1245919 | PADRO RIVERA, KARLY | Address on File | | | | | | | |
| 1562640 | Padró Santiago, Sylvia M. | Address on File | | | | | | | |
| 1056248 | Padua Quiles, Marilia | Address on File | | | | | | | |
| 1552683 | PADUA ROLDAN, WILDA | Address on File | | | | | | | |
| 1433952 | PAGAN AMADOR, ELVE | Address on File | | | | | | | |
| 1558692 | Pagan Crespo, Carmen G | Address on File | | | | | | | |
| 987931 | PAGAN DIAZ, EMMA | Address on File | | | | | | | |
| 1425649 | PAGAN GARAY, VILMARIE | Address on File | | | | | | | |
| 1099497 | Pagan Garay, Vlimarie | Address on File | | | | | | | |
| 1045463 | PAGAN GARCIA, LUZ I | Address on File | | | | | | | |
| 1497908 | Pagan Garcia, Reynaldo | Address on File | | | | | | | |
| 1186413 | PAGAN MONERT, CYNTHIA | Address on File | | | | | | | |
| 1547815 | Pagan Ocasio, Nitza J. | Address on File | | | | | | | |
| 1538845 | Pagan Pabon, Jorge | Address on File | | | | | | | |
| 1488811 | PAGAN RAMOS, MILTON | Address on File | | | | | | | |
| 1524886 | Pagan Ramos, Yolanda | Address on File | | | | | | | |
| 393660 | PAGAN RIVERA, RAQUEL | Address on File | | | | | | | |
| 393660 | PAGAN RIVERA, RAQUEL | Address on File | | | | | | | |
| 1558683 | Pagan Sotomayor, Betzabeth | Address on File | | | | | | | |
| 1558683 | Pagan Sotomayor, Betzabeth | Address on File | | | | | | | |
| 1192054 | PAGAN VIRUET, EDGAR J | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834545 | PAGAN, MARTA TREVINO | Address on File | | | | | | | |
| 1466202 | Pagan, Roberto | Address on File | | | | | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on File | | | | | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on File | | | | | | | |
| 1459643 | PARRILLA MUNIZ, HERIBERTO | Address on File | | | | | | | |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | Address on File | | | | | | | |
| 1017186 | PASCUAL BARALT, JOSE F | Address on File | | | | | | | |
| 1528515 | Pastrana Guzman, Margarita | Address on File | | | | | | | |
| 1509353 | Paulino Sanchez, Antonia Noemi | Address on File | | | | | | | |
| 1509032 | Paz Mendoza, Jonoel | Address on File | | | | | | | |
| 1596293 | Paz Rodriguez, Mireysa S. | Address on File | | | | | | | |
| 396672 | PEDRAZA COLON, MARCOS | Address on File | | | | | | | |
| 895675 | Pedrero Diaz, Elizabeth | Address on File | | | | | | | |
| 846685 | PELLOT TIRADO, LUIS A | Address on File | | | | | | | |
| 1498197 | PENA FIGUEROA, GLESVIA MARIE | Address on File | | | | | | | |
| 193316 | PENA FIGUEROA, GLESVIA MARIE | Address on File | | | | | | | |
| 1566178 | Pena Mercado , Sandra I. | Address on File | | | | | | | |
| 1547472 | PENA SANTANA, EFRAIN | Address on File | | | | | | | |
| 1507940 | PENA-GUZMAN, ARIANA | Address on File | | | | | | | |
| 1512648 | PENA-ROSA, ROLANDO | Address on File | | | | | | | |
| 214701 | PERALES RIVERA, HECTOR | Address on File | | | | | | | |
| 1449738 | PERALES RIVERA, HECTOR | Address on File | | | | | | | |
| 1487672 | Percado Perez, Wallen | Address on File | | | | | | | |
| 1583079 | PEREA GINORIO, LILIA M | Address on File | | | | | | | |
| 399747 | PEREZ ACEVEDO, ADARLYN | Address on File | | | | | | | |
| 1589169 | Perez Acevedo, Marilyn | Address on File | | | | | | | |
| 1491958 | Pérez Alequín, Casto A | Address on File | | | | | | | |
| 1514403 | PEREZ BERDECIA, JAIME EDUARDO | Address on File | | | | | | | |
| 1446367 | PEREZ BUTLER, YANIRA | Address on File | | | | | | | |
| 1521756 | Perez Calderon, Aida | Address on File | | | | | | | |
| 400961 | Perez Cintron, Blanca I | Address on File | | | | | | | |
| 1459832 | PEREZ CRUZ, LEILA | Address on File | | | | | | | |
| 1247159 | PEREZ CRUZ, LEILA M | Address on File | | | | | | | |
| 401603 | PEREZ DE LEON, MARTA I | Address on File | | | | | | | |
| 401603 | PEREZ DE LEON, MARTA I | Address on File | | | | | | | |
| 1067869 | PEREZ FERNANDEZ, NANCY | Address on File | | | | | | | |
| 906150 | PEREZ FIGUEROA, JAVIER | Address on File | | | | | | | |
| 1547960 | Perez Garcia, Alva I. | Address on File | | | | | | | |
| 1247511 | Perez Gonzalez, Leonor | Address on File | | | | | | | |
| 402622 | PEREZ GONZALEZ, RAMON | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1181525 | PEREZ HERNANDEZ, CARMEN L | Address on File | | | | | | | |
| 1582496 | PEREZ JIMENEZ, CRISTOBAL | Address on File | | | | | | | |
| 403516 | Perez Maldonado, Efrain | Address on File | | | | | | | |
| 1469270 | Perez Maldonado, Ilia M | Address on File | | | | | | | |
| 1185870 | PEREZ MARQUEZ, COSME | Address on File | | | | | | | |
| 1218943 | PEREZ MARTINEZ, IRIS V | Address on File | | | | | | | |
| 1587774 | PEREZ MEDINA, PRISCILA | Address on File | | | | | | | |
| 1466710 | Perez Mendez , Yadira | Address on File | | | | | | | |
| 1220306 | Perez Morales, Ismael | Address on File | | | | | | | |
| 1220306 | Perez Morales, Ismael | Address on File | | | | | | | |
| 1618947 | PEREZ MORELL, ARELIS I | Address on File | | | | | | | |
| 1502659 | PEREZ ORTIZ, MELVIN A | Address on File | | | | | | | |
| 1501544 | Perez Otero, Maria | Address on File | | | | | | | |
| 1605332 | PEREZ OTERO, OLGA | Address on File | | | | | | | |
| 74839 | PEREZ PEREZ, CARMEN D | Address on File | | | | | | | |
| 1475485 | Perez Perez, Gloria | Address on File | | | | | | | |
| 1473985 | PEREZ PEREZ, GLORIA | Address on File | | | | | | | |
| 149391 | PEREZ PIETRI, EDWIN | Address on File | | | | | | | |
| 1177986 | PEREZ RIVERA, CARLOS M | Address on File | | | | | | | |
| 1646875 | Perez Rivera, Luis A | Address on File | | | | | | | |
| 1532237 | Perez Rivera, Sandra | Address on File | | | | | | | |
| 880560 | PEREZ ROMAN, ALEX A | Address on File | | | | | | | |
| 880560 | PEREZ ROMAN, ALEX A | Address on File | | | | | | | |
| 1159984 | PEREZ ROMAN, ALEX A | Address on File | | | | | | | |
| 1159984 | PEREZ ROMAN, ALEX A | Address on File | | | | | | | |
| 1505509 | PEREZ ROMAN, MARTA M | Address on File | | | | | | | |
| 76665 | PEREZ ROSA, CARMEN | Address on File | | | | | | | |
| 1528498 | Perez Rosario, Lourdes M. | Address on File | | | | | | | |
| 1528498 | Perez Rosario, Lourdes M. | Address on File | | | | | | | |
| 857434 | PEREZ RUIZ, ANGEL T | Address on File | | | | | | | |
| 959526 | PEREZ SANJURJO, ANTONIO | Address on File | | | | | | | |
| 854207 | PEREZ SANTIAGO, JOVINO | Address on File | | | | | | | |
| 910841 | PEREZ SOTO, JOSE | Address on File | | | | | | | |
| 1578414 | Perez Talavera, Edgar | Address on File | | | | | | | |
| 1575819 | PEREZ TORRES, LUIS J | COOP LA HACIENDA APT 2-F | | | | BAYAMON | PR | 00956 | |
| 1574474 | Perez Torres, Lydia E. | Address on File | | | | | | | |
| 1230692 | PEREZ VELAZQUEZ, JORGE | Address on File | | | | | | | |
| 766751 | PEREZ VILLANUEVA, WILLIE | Address on File | | | | | | | |
| 1467936 | Perez, Arismar | Address on File | | | | | | | |
| 961880 | PEREZ, AWILDA CRISCUOLO | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518531 | Peterson Gutierrez, Rodys E | Address on File | | | | | | | |
| 1545150 | Peterson Laureano, Jose | Address on File | | | | | | | |
| 1545150 | Peterson Laureano, Jose | Address on File | | | | | | | |
| 409268 | PHANORD FELIPE, JOHANNE | Address on File | | | | | | | |
| 1512413 | Pichardo Pacheco, Pedro | Address on File | | | | | | | |
| 1078040 | PICHARDO PACHECO, PEDRO | Address on File | | | | | | | |
| 1051150 | PICHARDO VAZQUEZ, MARIA DEL CARMEN | Address on File | | | | | | | |
| 409678 | PIETRI MARRERO, AMINDRA | Address on File | | | | | | | |
| 1184400 | PILLOT GONZALEZ, CESAR A | Address on File | | | | | | | |
| 1551005 | PIMENTEL DUBOCQ, ARLENE C | Address on File | | | | | | | |
| 1570450 | Pimentel Objio, Belkys | Address on File | | | | | | | |
| 1616401 | PINEIRO CARRASQUILLO, JUAN R | Address on File | | | | | | | |
| 1509880 | Piñeiro Montero, Ivelith | Address on File | | | | | | | |
| 1509880 | Piñeiro Montero, Ivelith | Address on File | | | | | | | |
| 1096799 | PINEIRO, ULISES SEPULVEDA | Address on File | | | | | | | |
| 1053654 | PINERO CORDERO, MARIA M | Address on File | | | | | | | |
| 1621601 | Piñero López, Jennifer | Address on File | | | | | | | |
| 1472087 | Pinero, Gabriel Anaya | Address on File | | | | | | | |
| 1159742 | PINET CARRASQU, ALEJANDRINA | Address on File | | | | | | | |
| 1551746 | PINET CARRASQUILLO, ALEJANDRINA | Address on File | | | | | | | |
| 854228 | PINTADO RODRIGUEZ, LUZ EUGENIA | Address on File | | | | | | | |
| 1423641 | Pinto, Lourdes Armaiz | Address on File | | | | | | | |
| 1554593 | Pintos Molina, Herbert A | Address on File | | | | | | | |
| 1190036 | PIZARRO MANSO, DIANA I | Address on File | | | | | | | |
| 1239753 | PIZARRO OSORIO, JOSEPH | Address on File | | | | | | | |
| 927830 | PIZARRO RIVERA, NEMESIO | Address on File | | | | | | | |
| 1225122 | PIZARRO VARGAS, JAZMIN N | Address on File | | | | | | | |
| 1232355 | POLACO ROMAN, JOSE A | Address on File | | | | | | | |
| 412080 | POLANCO AGOSTINI, SONIA | Address on File | | | | | | | |
| 1495610 | PONCE ROMERO, SANTA | Address on File | | | | | | | |
| 1508994 | PONCE, JOSE ALEJANDRO | Address on File | | | | | | | |
| 1387238 | PORRATA COLON, LUIS R | Address on File | | | | | | | |
| 412939 | PORRATA COLON, LUIS R. | Address on File | | | | | | | |
| 412939 | PORRATA COLON, LUIS R. | Address on File | | | | | | | |
| 1497293 | Prado Arribas, Miguel J | Address on File | | | | | | | |
| 1497293 | Prado Arribas, Miguel J | Address on File | | | | | | | |
| 1091280 | PRIETO FLORES, SANDRA E | Address on File | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | Address on File | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | Address on File | | | | | | | |
| 1472727 | Puig Caballero, Angel R. | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1077562 | PUYARENA VALENTIN, PEDRO J | Address on File | | | | | | | |
| 834346 | Queipo, Roberto Cruz | Address on File | | | | | | | |
| 741538 | QUILES DIAZ, RAMON A | Address on File | | | | | | | |
| 1590064 | QUILES, YESSENIA ORTEGA | Address on File | | | | | | | |
| 1598525 | Quiles-Pizarro, Aurea | Address on File | | | | | | | |
| 1515989 | Quinones Alvarado , Maria I | Address on File | | | | | | | |
| 1454394 | QUINONES BARRIS, EDNA | Address on File | | | | | | | |
| 1513796 | QUINONES CALDERON, DAPHNE A | Address on File | | | | | | | |
| 1513796 | QUINONES CALDERON, DAPHNE A | Address on File | | | | | | | |
| 1215338 | QUINONES CORDERO, HELEN B | Address on File | | | | | | | |
| 1219775 | QUINONES CUADRADO, ISABEL | Address on File | | | | | | | |
| 1533259 | Quinones Delgado, Rogelio | Address on File | | | | | | | |
| 1093997 | QUINONES ESTRADA, SOL J | Address on File | | | | | | | |
| 1202499 | QUINONES HERNANDEZ, EVELYN D | Address on File | | | | | | | |
| 1491631 | Quiñones Juarbe, Ramón | Address on File | | | | | | | |
| 1495766 | Quiñones Juarbe, Ramón | Address on File | | | | | | | |
| 1508277 | Quinones Medina, Carmen | Address on File | | | | | | | |
| 1508277 | Quinones Medina, Carmen | Address on File | | | | | | | |
| 1498593 | Quinones Negroni, Wanda M. | Address on File | | | | | | | |
| 911982 | QUINONES ORTEGA, JUAN A | Address on File | | | | | | | |
| 1056753 | QUINONES QUILES, MARINA | Address on File | | | | | | | |
| 1056753 | QUINONES QUILES, MARINA | Address on File | | | | | | | |
| 1570047 | Quinones Quinones, Rita Maria | Address on File | | | | | | | |
| 1457733 | QUINONES SIERRA, VIVIANA | Address on File | | | | | | | |
| 849573 | QUIÑONES SOTO, RAQUEL M | Address on File | | | | | | | |
| 418456 | QUINONES TORRES, RAMON | Address on File | | | | | | | |
| 418456 | QUINONES TORRES, RAMON | Address on File | | | | | | | |
| 1560325 | QUINONEZ SANCHEZ, ANA M. | Address on File | | | | | | | |
| 643535 | QUINTANA GUERRERO, EILEEN I | Address on File | | | | | | | |
| 1196092 | QUINTANA GUERRERO, EILEEN J | Address on File | | | | | | | |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | Address on File | | | | | | | |
| 1530884 | Quñones Andújar, Elizabeth | Address on File | | | | | | | |
| 289432 | RABIONET VAZQUEZ, MAGDALENA | Address on File | | | | | | | |
| 1548888 | Rabionet Vizquez, Magdalena | Address on File | | | | | | | |
| 1238871 | RAFAEL RAMIREZ, JOSE | Address on File | | | | | | | |
| 421046 | RAFAEL RODRIGUEZ RODRIGUEZ | Address on File | | | | | | | |
| 1080457 | RAFAEL SANCHEZ GONZALEZ | Address on File | | | | | | | |
| 1237231 | Ramirez Alvarez, Jose M. | Address on File | | | | | | | |
| 314450 | RAMIREZ MULLER, MARYANN | Address on File | | | | | | | |
| 1080781 | RAMIREZ QUILES, ASTRID | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 63 of 94

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537306 | Ramirez Quiles, Astrid | Address on File | | | | | | | |
| 423400 | RAMIREZ TORRES, CINDY | Address on File | | | | | | | |
| 1561704 | Ramirez, Carmen E | Address on File | | | | | | | |
| 1561704 | Ramirez, Carmen E | Address on File | | | | | | | |
| 1567448 | Ramirez-Castro, Giselle | Address on File | | | | | | | |
| 1158558 | RAMOS ACEVEDO, AIDA | Address on File | | | | | | | |
| 1636800 | Ramos Alamo, Maricel | Address on File | | | | | | | |
| 854325 | RAMOS ALERS, CARLOS | Address on File | | | | | | | |
| 424912 | RAMOS ALMODOVAR, CARLOS T | Address on File | | | | | | | |
| 952047 | Ramos Bermudez, Ana L | Address on File | | | | | | | |
| 952047 | Ramos Bermudez, Ana L | Address on File | | | | | | | |
| 1183303 | RAMOS BETANCOURT, CARMEN S | Address on File | | | | | | | |
| 1574792 | Ramos Bonilla, Kiomary | Address on File | | | | | | | |
| 1562497 | RAMOS CALZADA, LYDIA | Address on File | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | Address on File | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | Address on File | | | | | | | |
| 1471108 | Ramos Colon, Martin | Address on File | | | | | | | |
| 839625 | Ramos Colon, Migdalia | Address on File | | | | | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on File | | | | | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on File | | | | | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on File | | | | | | | |
| 1045041 | RAMOS FIGUEROA, LUZ D | Address on File | | | | | | | |
| 1595642 | RAMOS GARCIA, JUAN RUBEN | Address on File | | | | | | | |
| 1464887 | RAMOS GARCIA, REYNALDO | Address on File | | | | | | | |
| 1564637 | RAMOS GOMEZ, JOSE | Address on File | | | | | | | |
| 1558580 | Ramos Gonzalez, Fidel A | Address on File | | | | | | | |
| 1449252 | Ramos Hernandez, Carlos E | Address on File | | | | | | | |
| 1556397 | RAMOS MARTINEZ, DENISSE | Address on File | | | | | | | |
| 1556397 | RAMOS MARTINEZ, DENISSE | Address on File | | | | | | | |
| 1559456 | Ramos Ortiz, Maria E. | Address on File | | | | | | | |
| 1106071 | RAMOS ORTIZ, YASMIN R | Address on File | | | | | | | |
| 1103694 | RAMOS PEREZ, WILLIAM | Address on File | | | | | | | |
| 1527498 | Ramos Portalatín, Cándida | Address on File | | | | | | | |
| 1528767 | Ramos Portalatín, Genoveva | Address on File | | | | | | | |
| 1528767 | Ramos Portalatín, Genoveva | Address on File | | | | | | | |
| 1531056 | Ramos Reyes, Gladys M. | Address on File | | | | | | | |
| 1581417 | RAMOS RIVERA, AILYN J. | Address on File | | | | | | | |
| 1559865 | Ramos Rivera, Wanda | Address on File | | | | | | | |
| 1518450 | RAMOS ROLDAN, JOSE A. | Address on File | | | | | | | |
| 1159036 | RAMOS ROMAN, ALBA | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1159036 | RAMOS ROMAN, ALBA | Address on File | | | | | | | |
| 1228659 | RAMOS ROMAN, JOHN C | Address on File | | | | | | | |
| 1454244 | Ramos Rosa, Irvin Y | Address on File | | | | | | | |
| 429126 | RAMOS ROSA, WANDA | Address on File | | | | | | | |
| 1535923 | Ramos Rosario, Alberto | Address on File | | | | | | | |
| 1090938 | RAMOS SOTO, SAMUEL | Address on File | | | | | | | |
| 1533736 | Ramos Torres, Gerardo | Address on File | | | | | | | |
| 1533736 | Ramos Torres, Gerardo | Address on File | | | | | | | |
| 1250624 | RAMOS TORRES, LOURDES | Address on File | | | | | | | |
| 1598925 | RAMOS TRINIDAD, NAYDA | Address on File | | | | | | | |
| 1174585 | RAMOS VELEZ, BRENDA I | Address on File | | | | | | | |
| 1174585 | RAMOS VELEZ, BRENDA I | Address on File | | | | | | | |
| 1252251 | RAMOS VELEZ, LUIS A | Address on File | | | | | | | |
| 1562851 | Ramos Velilla, Evelyn | Address on File | | | | | | | |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | Address on File | | | | | | | |
| 1502895 | RAMOS VILLEGAS, EDWIN M. | Address on File | | | | | | | |
| 1563687 | RAMOS ZAVALA, DIANA | Address on File | | | | | | | |
| 1418496 | Ramos, Irmarelis Amalbert | Address on File | | | | | | | |
| 432810 | Raquena Hernandez, Sarahi | Address on File | | | | | | | |
| 1567631 | REAL BAEZ, NOEL | Address on File | | | | | | | |
| 1561875 | Rentas Seda, Jose | Address on File | | | | | | | |
| 1561905 | Resario Cintron, Reynaldo | Address on File | | | | | | | |
| 1538550 | Resto González, Isabel | Address on File | | | | | | | |
| 1538550 | Resto González, Isabel | Address on File | | | | | | | |
| 433176 | Resto Quinones, Gerardo A | Address on File | | | | | | | |
| 1202208 | REYES ALICEA, EVA Y | Address on File | | | | | | | |
| 433746 | REYES AYALA, MIGDALIA | Address on File | | | | | | | |
| 1562578 | Reyes Ayala, Rosa M. | Address on File | | | | | | | |
| 1572491 | Reyes Calderon, Camilo M. | Address on File | | | | | | | |
| 1220440 | REYES CARABALLO, ISMARIS | Address on File | | | | | | | |
| 1158478 | REYES CASELLAS, AIDA M | Address on File | | | | | | | |
| 1046732 | REYES COLON, LYDIA | Address on File | | | | | | | |
| 1056078 | Reyes Covas, Mariela | Address on File | | | | | | | |
| 1562016 | Reyes Encarnacion, Jose A. | Address on File | | | | | | | |
| 1586909 | REYES FELICIANO, ANGEL O | Address on File | | | | | | | |
| 1517285 | Reyes Garcia, Hector L | Address on File | | | | | | | |
| 1528623 | REYES GONZALEZ, EUNICE M | Address on File | | | | | | | |
| 1106952 | REYES GONZALEZ, YOLANDA | Address on File | | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | Address on File | | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500648 | Reyes Morales, Ana C | Address on File | | | | | | | |
| 1521107 | REYES NIEVES, SANDRA I. | Address on File | | | | | | | |
| 1156330 | REYES OTERO, ABELARDO | Address on File | | | | | | | |
| 1631705 | REYES RIVERA, CARMEN | Address on File | | | | | | | |
| 1526416 | Reyes Rivera, Carmen A. | Address on File | | | | | | | |
| 1443849 | Reyes Rivera, Dario Luis | Address on File | | | | | | | |
| 927767 | REYES RODRIGUEZ, NELSON | Address on File | | | | | | | |
| 1174199 | REYES ROLON, BLANCA R | Address on File | | | | | | | |
| 1174199 | REYES ROLON, BLANCA R | Address on File | | | | | | | |
| 1534633 | Reyes Rosario, Lidisbel | Address on File | | | | | | | |
| 1055576 | REYES SISCO, MARIBEL | Address on File | | | | | | | |
| 436563 | Reyes Vazquez , Jose A. | Address on File | | | | | | | |
| 1576809 | Rijos Ocasiio, Marli Aime | Address on File | | | | | | | |
| 1574638 | RIOLLANO GARCIA, EVELYN | Address on File | | | | | | | |
| 1566051 | Rios Berrocales , Julio C. | Address on File | | | | | | | |
| 1585487 | RIOS CASTRO, CARMEN M. | Address on File | | | | | | | |
| 438575 | RIOS COSME, ANA R | Address on File | | | | | | | |
| 438958 | RIOS HERNANDEZ, SARAH | Address on File | | | | | | | |
| 1088044 | RIOS LOPEZ, ROSA I | Address on File | | | | | | | |
| 1088044 | RIOS LOPEZ, ROSA I | Address on File | | | | | | | |
| 1496232 | Rios Maldonado, Awildo | Address on File | | | | | | | |
| 1491734 | Rios Maldonado, Awildo | Address on File | | | | | | | |
| 1196671 | RIOS MATOS, ELENA | Address on File | | | | | | | |
| 1196671 | RIOS MATOS, ELENA | Address on File | | | | | | | |
| 439322 | RIOS MONTAQES, LUZ H | Address on File | | | | | | | |
| 1581955 | RIOS RIVERA , MAYRA L | Address on File | | | | | | | |
| 846508 | RIOS ROSA, LIZBETH | Address on File | | | | | | | |
| 839630 | RIOS RUIZ, PEDRO A | Address on File | | | | | | | |
| 440285 | RIOS VALENTIN, DAVID | Address on File | | | | | | | |
| 843043 | Ríos, Eduardo Ortiz | Address on File | | | | | | | |
| 1530204 | Rivas Ortiz, Ana | Address on File | | | | | | | |
| 1518161 | RIVERA , CARLOS LEBRON | Address on File | | | | | | | |
| 1461604 | RIVERA ACEVEDO, ROBERTO | Address on File | | | | | | | |
| 1555522 | Rivera Acevedo, Yolando | Address on File | | | | | | | |
| 1573276 | Rivera Alvelo, Jose A. | Address on File | | | | | | | |
| 1594928 | RIVERA APONTE, MARTA | Address on File | | | | | | | |
| 1089890 | RIVERA ARCE, RUPERTO | Address on File | | | | | | | |
| 647692 | RIVERA ARROYO, ENRIQUE | Address on File | | | | | | | |
| 1565386 | Rivera Arroyo, Leonardo | Address on File | | | | | | | |
| 1101476 | RIVERA ARROYO, WANDA L | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467567 | RIVERA BAEZ, ARNALDO | Address on File | | | | | | | |
| 1170288 | RIVERA BARBOSA, ARELIES M | Address on File | | | | | | | |
| 1521683 | Rivera Bartolomei, Ileana J | Address on File | | | | | | | |
| 1470445 | Rivera Belardo, Ricardo | Address on File | | | | | | | |
| 1093644 | Rivera Beltran, Silka E. | Address on File | | | | | | | |
| 1093644 | Rivera Beltran, Silka E. | Address on File | | | | | | | |
| 442333 | RIVERA BENITEZ, LUZ O | Address on File | | | | | | | |
| 442333 | RIVERA BENITEZ, LUZ O | Address on File | | | | | | | |
| 1105375 | RIVERA BETANCOURT, YAMILE | Address on File | | | | | | | |
| 442548 | Rivera Blas, Lourdes | Address on File | | | | | | | |
| 442648 | RIVERA BRUNO, GLORIVEE | Address on File | | | | | | | |
| 442648 | RIVERA BRUNO, GLORIVEE | Address on File | | | | | | | |
| 851673 | RIVERA BUTHER, YANIRA | Address on File | | | | | | | |
| 944439 | RIVERA CABRERA, SANDRA | Address on File | | | | | | | |
| 944439 | RIVERA CABRERA, SANDRA | Address on File | | | | | | | |
| 1168888 | RIVERA CAMACHO, ANNETTE | Address on File | | | | | | | |
| 1542819 | Rivera Cartagena, Jose A. | Address on File | | | | | | | |
| 1542819 | Rivera Cartagena, Jose A. | Address on File | | | | | | | |
| 1628142 | RIVERA CINTRON, LUZ B. | Address on File | | | | | | | |
| 1162760 | RIVERA CLAUDIO, ANA C | Address on File | | | | | | | |
| 1563010 | Rivera Colmenares , Marta | Address on File | | | | | | | |
| 1563010 | Rivera Colmenares , Marta | Address on File | | | | | | | |
| 1573521 | Rivera Colón, Arlene | Address on File | | | | | | | |
| 1573521 | Rivera Colón, Arlene | Address on File | | | | | | | |
| 444325 | RIVERA CONCEPCION, JULIO | Address on File | | | | | | | |
| 1590700 | RIVERA CORDOVA, ANA | Address on File | | | | | | | |
| 444433 | Rivera Correa, Milagros | Address on File | | | | | | | |
| 1539432 | Rivera Cruz, Hector | Address on File | | | | | | | |
| 1038323 | RIVERA CRUZ, LUZ | Address on File | | | | | | | |
| 705228 | RIVERA CRUZ, LUZ M | Address on File | | | | | | | |
| 1468393 | Rivera Cubano, Jose | Address on File | | | | | | | |
| 1560974 | RIVERA DAVILA, WANDA | Address on File | | | | | | | |
| 1560974 | RIVERA DAVILA, WANDA | Address on File | | | | | | | |
| 1501557 | Rivera De León, Eileen G. | Address on File | | | | | | | |
| 1075545 | RIVERA DE LEON, OSCAR | Address on File | | | | | | | |
| 445422 | RIVERA DELGADO, ALAN | Address on File | | | | | | | |
| 445422 | RIVERA DELGADO, ALAN | Address on File | | | | | | | |
| 1050259 | RIVERA DELGADO, MARIA A | Address on File | | | | | | | |
| 1050259 | RIVERA DELGADO, MARIA A | Address on File | | | | | | | |
| 1436068 | Rivera Delgado, Nelly M | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1188777 | RIVERA DIAZ, DAVID | Address on File | | | | | | | |
| 1188777 | RIVERA DIAZ, DAVID | Address on File | | | | | | | |
| 1533295 | Rivera Diaz, Liz M. | Address on File | | | | | | | |
| 1589198 | RIVERA FEBRES, MARIA DE FATIMA | Address on File | | | | | | | |
| 1610216 | RIVERA FELICIANO, BRUNILDA | Address on File | | | | | | | |
| 1252311 | RIVERA FERNANDEZ, LUIS A. | Address on File | | | | | | | |
| 1506744 | Rivera Figueroa, Eric E. | Address on File | | | | | | | |
| 1506744 | Rivera Figueroa, Eric E. | Address on File | | | | | | | |
| 1496190 | Rivera Figueroa, José A | Address on File | | | | | | | |
| 1576083 | RIVERA FIGUEROA, ROBERTO | Address on File | | | | | | | |
| 1648667 | Rivera Franco, Yomarie | Address on File | | | | | | | |
| 1183304 | RIVERA GARCIA, CARMEN S | Address on File | | | | | | | |
| 1478839 | RIVERA GARCIA, GABRIEL A | Address on File | | | | | | | |
| 803 | Rivera Ginès, Abner | Address on File | | | | | | | |
| 447187 | RIVERA GINES, ABNER A. | Address on File | | | | | | | |
| 447188 | Rivera Gines, Abner A. | Address on File | | | | | | | |
| 447188 | Rivera Gines, Abner A. | Address on File | | | | | | | |
| 1245932 | Rivera Giram, Karon L | Address on File | | | | | | | |
| 1230265 | RIVERA GONZALEZ, JORGE L | Address on File | | | | | | | |
| 707314 | RIVERA GONZALEZ, MAIDY A | Address on File | | | | | | | |
| 707314 | RIVERA GONZALEZ, MAIDY A | Address on File | | | | | | | |
| 1629675 | Rivera Gonzalez, Miguel A. | Address on File | | | | | | | |
| 1548106 | Rivera Gonzalez, Raul J. | Address on File | | | | | | | |
| 1536940 | Rivera Gonzalez, Wanda del C. | Address on File | | | | | | | |
| 1557356 | Rivera Gonzalez, Wanda Ivette | Address on File | | | | | | | |
| 1591583 | Rivera Gonzalez, Wlida M. | Address on File | | | | | | | |
| 1588508 | Rivera Gonzalez, Yaira | Address on File | | | | | | | |
| 1568505 | RIVERA GRAU, SONIA | Address on File | | | | | | | |
| 1467253 | RIVERA JIMENEZ, MARITZA | Address on File | | | | | | | |
| 1570798 | Rivera Lopez, Carlos | Address on File | | | | | | | |
| 1531468 | Rivera Lopez, Heriberto | Address on File | | | | | | | |
| 1562532 | RIVERA LOPEZ, JANITZA | Address on File | | | | | | | |
| 1562532 | RIVERA LOPEZ, JANITZA | Address on File | | | | | | | |
| 1081802 | RIVERA LOZADA, RAMON | Address on File | | | | | | | |
| 1418480 | Rivera Marrero, Fernando | Address on File | | | | | | | |
| 1557177 | RIVERA MARRERO, ILSA A. | Address on File | | | | | | | |
| 1530544 | Rivera Marrero, Sonia I. | Address on File | | | | | | | |
| 1629224 | Rivera Martinez, Zoraida | Address on File | | | | | | | |
| 1225983 | RIVERA MARZAN, JERRY | Address on File | | | | | | | |
| 1098936 | Rivera Medina, Victor | Address on File | | | | | | | |

## Exhibit B

ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592513 | Rivera Melendez, Eneida | Address on File | | | | | | | |
| 647160 | RIVERA MELENDEZ, ENEIDA | Address on File | | | | | | | |
| 1459569 | Rivera Molina, Mayra Yasmin | Address on File | | | | | | | |
| 1076737 | RIVERA MOLINA, PAULA B | Address on File | | | | | | | |
| 1449752 | Rivera Montanez, Brenda L. | Address on File | | | | | | | |
| 1449611 | Rivera Montanez, Brenda Liz | Address on File | | | | | | | |
| 1554210 | Rivera Monzon, Anabelle | Address on File | | | | | | | |
| 1067404 | RIVERA MORALES, MYRTA | Address on File | | | | | | | |
| 1605237 | Rivera Morales, Nancy I | Address on File | | | | | | | |
| 1563028 | Rivera Moreno, Abneris | Address on File | | | | | | | |
| 1562557 | Rivera Negron, Mildred A. | Address on File | | | | | | | |
| 1544044 | RIVERA OQUENDO, IRIS Z | Address on File | | | | | | | |
| 452586 | RIVERA ORTAS, LUZ V. | Address on File | | | | | | | |
| 1157499 | RIVERA ORTIZ, ADELINE | Address on File | | | | | | | |
| 1614596 | Rivera Ortiz, Cristian F | Address on File | | | | | | | |
| 1239624 | RIVERA ORTIZ, JOSEIRA | Address on File | | | | | | | |
| 1245451 | RIVERA ORTIZ, JUNIL | Address on File | | | | | | | |
| 1584298 | RIVERA ORTIZ, WANDA | Address on File | | | | | | | |
| 1103735 | RIVERA ORTIZ, WILLIAM | Address on File | | | | | | | |
| 1631029 | Rivera Otero, Carlos R | Address on File | | | | | | | |
| 1577650 | Rivera Otero, Juana M | Address on File | | | | | | | |
| 453252 | RIVERA OTERO, MYRNA | Address on File | | | | | | | |
| 1574709 | RIVERA PADILLA, BELMARI | Address on File | | | | | | | |
| 1601047 | Rivera Padilla, Demaris | Address on File | | | | | | | |
| 1048724 | RIVERA PADILLA, MANUEL | Address on File | | | | | | | |
| 1509051 | Rivera Padilla, Víctor | Address on File | | | | | | | |
| 1443684 | RIVERA PEREZ, EDWIN | Address on File | | | | | | | |
| 1527422 | Rivera Perez, Fabiola Maria | Address on File | | | | | | | |
| 1571965 | RIVERA PEREZ, LUZ M | Address on File | | | | | | | |
| 453972 | RIVERA PEREZ, MARIA DE L. | Address on File | | | | | | | |
| 1542753 | Rivera Perez, Rosemarie | Address on File | | | | | | | |
| 455018 | RIVERA REYES , NITZA I. | Address on File | | | | | | | |
| 1532899 | Rivera Reyes, Hida | Address on File | | | | | | | |
| 1532899 | Rivera Reyes, Hida | Address on File | | | | | | | |
| 1539788 | Rivera Rijos, Carlos Alberto | Address on File | | | | | | | |
| 1074385 | RIVERA RIOS, OMAYRA | Address on File | | | | | | | |
| 1156969 | RIVERA RIVERA, ADA M | Address on File | | | | | | | |
| 1433927 | Rivera Rivera, Albert | Address on File | | | | | | | |
| 1433927 | Rivera Rivera, Albert | Address on File | | | | | | | |
| 1168716 | RIVERA RIVERA, ANIEVETTE | Address on File | | | | | | | |

**Exhibit B**

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621048 | RIVERA RIVERA, BETSY J. | Address on File | | | | | | | |
| 1532880 | Rivera Rivera, Carmen D. | Address on File | | | | | | | |
| 1456148 | Rivera Rivera, Felipe | Address on File | | | | | | | |
| 1562657 | RIVERA RIVERA, GLORYLU | Address on File | | | | | | | |
| 1562657 | RIVERA RIVERA, GLORYLU | Address on File | | | | | | | |
| 1013578 | RIVERA RIVERA, JORGE A. | Address on File | | | | | | | |
| 1512726 | Rivera Rivera, Jorge Luis | Address on File | | | | | | | |
| 682114 | RIVERA RIVERA, JOSE A | Address on File | | | | | | | |
| 682114 | RIVERA RIVERA, JOSE A | Address on File | | | | | | | |
| 1476978 | Rivera Rivera, Luis J. | Address on File | | | | | | | |
| 1546220 | Rivera Rivera, Luis R. | Address on File | | | | | | | |
| 1544139 | Rivera Rivera, Lydia Raquel | Address on File | | | | | | | |
| 1551601 | RIVERA RIVERA, MARIA I. | Address on File | | | | | | | |
| 1564574 | RIVERA RIVERA, MARIA P | Address on File | | | | | | | |
| 1062930 | RIVERA RIVERA, MIGUEL A | Address on File | | | | | | | |
| 1062930 | RIVERA RIVERA, MIGUEL A | Address on File | | | | | | | |
| 1107632 | RIVERA RIVERA, ZAMAYRA | Address on File | | | | | | | |
| 944357 | RIVERA ROBLES , JUANITA | Address on File | | | | | | | |
| 1535273 | Rivera Rodríguez, Carmen | Address on File | | | | | | | |
| 1601172 | RIVERA RODRIGUEZ, INDHIRA | Address on File | | | | | | | |
| 457226 | RIVERA RODRIGUEZ, JUANA | Address on File | | | | | | | |
| 287061 | RIVERA RODRIGUEZ, LUZ M | Address on File | | | | | | | |
| 1568716 | Rivera Rodriguez, Luz Myrna | Address on File | | | | | | | |
| 1052130 | RIVERA RODRIGUEZ, MARIA E | Address on File | | | | | | | |
| 891719 | RIVERA ROLA, DALMA E | Address on File | | | | | | | |
| 1190454 | RIVERA ROLDAN, DIGNA R | Address on File | | | | | | | |
| 1506732 | Rivera Rolón, Ángel R. | Address on File | | | | | | | |
| 1523828 | Rivera Rosa, Juan M. | Address on File | | | | | | | |
| 1099877 | RIVERA ROSADO, VIRGINIA | Address on File | | | | | | | |
| 1255773 | RIVERA ROSAS, LUIS | Address on File | | | | | | | |
| 1502414 | Rivera Sanchez , Wilda | Address on File | | | | | | | |
| 1382441 | RIVERA SANCHEZ, ANA M | COOP JARDINES DE TRUJILLO | EDIF F APT 307 | | | TRUJILLO ALTO | PR | 00976-3755 | |
| 1458978 | RIVERA SANCHEZ, LYDIA S | Address on File | | | | | | | |
| 1628400 | Rivera Sanchez, Norma | Address on File | | | | | | | |
| 458838 | RIVERA SANCHEZ, VICTOR | Address on File | | | | | | | |
| 1180928 | Rivera Santiago, Carmen I | Address on File | | | | | | | |
| 1180928 | Rivera Santiago, Carmen I | Address on File | | | | | | | |
| 1467749 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 854619 | Rivera Santiago, Omayra | Address on File | | | | | | | |
| 741823 | RIVERA SANTIAGO, RAMON E | Address on File | | | | | | | |

## Exhibit B

ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459629 | RIVERA SERRANO, ANGEL | Address on File | | | | | | | |
| 1188197 | RIVERA SERRANO, DARYNESS | Address on File | | | | | | | |
| 1188197 | RIVERA SERRANO, DARYNESS | Address on File | | | | | | | |
| 1508213 | Rivera Silvestre, Luis R. | Address on File | | | | | | | |
| 459844 | RIVERA SOTO, ANA | Address on File | | | | | | | |
| 1538711 | Rivera Tirado, Jazmin | Address on File | | | | | | | |
| 1497391 | RIVERA TIRADO, YADIRA | Address on File | | | | | | | |
| 1512328 | Rivera Tolentino, Carlos Javier | Address on File | | | | | | | |
| 24907 | Rivera Torres, Angel A | Address on File | | | | | | | |
| 1594209 | Rivera Torres, Carlos A. | Address on File | | | | | | | |
| 1594209 | Rivera Torres, Carlos A. | Address on File | | | | | | | |
| 846609 | RIVERA TORRES, LOURDES | Address on File | | | | | | | |
| 1058057 | RIVERA VAZQUEZ, MARITZA | Address on File | | | | | | | |
| 1498189 | Rivera Vega, Yolanda | Address on File | | | | | | | |
| 922174 | RIVERA VEGUILLA, MARIA | Address on File | | | | | | | |
| 1452589 | RIVERA VELEZ, MARIA C | Address on File | | | | | | | |
| 1452736 | RIVERA VELEZ, MARIA DEL C | Address on File | | | | | | | |
| 854644 | RIVERA VELEZ, MARIA DEL C | Address on File | | | | | | | |
| 461699 | RIVERA VELEZ, MARIA DEL C. | Address on File | | | | | | | |
| 1481196 | Rivera Viera, Enrique O | Address on File | | | | | | | |
| 1548202 | Rivera Villafane, Brenda E. | Address on File | | | | | | | |
| 1178990 | RIVERA, CARLOS TIRADO | Address on File | | | | | | | |
| 1528881 | Rivera, Claribel Ramos | Address on File | | | | | | | |
| 895776 | Rivera, Elliot Rodriguez | Address on File | | | | | | | |
| 1606522 | Rivera, Karla M. | Address on File | | | | | | | |
| 1423977 | Rivera, Karly Padro | Address on File | | | | | | | |
| 1560540 | Rivera, Luz M. | Address on File | | | | | | | |
| 1532963 | Rivera, Magdalena Cordero | Address on File | | | | | | | |
| 1578276 | Rivera, Marianela | Address on File | | | | | | | |
| 1498153 | Rivera, Mayra Decene | Address on File | | | | | | | |
| 1506514 | Rivera, Michelle | Address on File | | | | | | | |
| 1617721 | Rivera, Rebecca Robles | Urb. Villa Delicias | 4415 Calle Guacamayo | | | Ponce | PR | 00728 | |
| 940072 | RIVERA, WANDA I | Address on File | | | | | | | |
| 1101926 | RIVERA, WESLEY | Address on File | | | | | | | |
| 1507712 | ROBLEDO TRINIDAD, ELDA M. | Address on File | | | | | | | |
| 924580 | ROBLES ABRAHAM, MICHAEL | Address on File | | | | | | | |
| 463557 | ROBLES ADORNO, JUAN A | Address on File | | | | | | | |
| 1634705 | Robles Carrasquillo, Jessie | Address on File | | | | | | | |
| 1099533 | ROBLES COLON, VILMARY | Address on File | | | | | | | |
| 1562394 | Robles Cruz, Evelyn Enid | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629985 | ROBLES CRUZ, EVELYN ENID | Address on File | | | | | | | |
| 1555341 | ROBLES ITHIER, CARLOS M. | Address on File | | | | | | | |
| 1248601 | ROBLES MATTA, LILLIANA | Address on File | | | | | | | |
| 464565 | ROBLES TIRADO, ABIGAIL | Address on File | | | | | | | |
| 406467 | Robles, Gladys Perez | Address on File | | | | | | | |
| 1483742 | Rodney, Domingo Ortiz | Address on File | | | | | | | |
| 1196677 | RODR CORTES, ELENA | Address on File | | | | | | | |
| 834981 | Rodriguez Carrero, Neritza | Address on File | | | | | | | |
| 1201903 | RODRIGUEZ ACEVEDO, EUGENIO | Address on File | | | | | | | |
| 1201903 | RODRIGUEZ ACEVEDO, EUGENIO | Address on File | | | | | | | |
| 1543743 | RODRIGUEZ ACEVEDO, MIGUEL A | Address on File | | | | | | | |
| 1485701 | RODRIGUEZ ALAYON, FELIX J | Address on File | | | | | | | |
| 1488354 | Rodriguez Albelo, Almaris | Address on File | | | | | | | |
| 1485653 | Rodriguez Albelo, Almarys | Address on File | | | | | | | |
| 1104209 | RODRIGUEZ ALBELO, WILMARIS | Address on File | | | | | | | |
| 854663 | RODRIGUEZ ALEMAN, WANDA I. | Address on File | | | | | | | |
| 1606621 | Rodriguez Alicea, Juan Carlos | Address on File | | | | | | | |
| 1576623 | Rodriguez Alomar, Brenda | Address on File | | | | | | | |
| 1538141 | RODRIGUEZ ALVARADO, JOSE A | Address on File | | | | | | | |
| 1247862 | Rodriguez Alvarado, Leticia | Address on File | | | | | | | |
| 1495990 | RODRIGUEZ AMARO, ANGEL | Address on File | | | | | | | |
| 1495369 | Rodriguez Baez, Daina Judith | Address on File | | | | | | | |
| 1512176 | Rodriguez Bobe, Vivian A. | Address on File | | | | | | | |
| 1482010 | Rodriguez Bracero, Amador | Address on File | | | | | | | |
| 1199879 | RODRIGUEZ BRACERO, ENID M | Address on File | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | Address on File | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | Address on File | | | | | | | |
| 1525978 | RODRIGUEZ BURGOS, IVETTE | Address on File | | | | | | | |
| 1525978 | RODRIGUEZ BURGOS, IVETTE | Address on File | | | | | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | Address on File | | | | | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | Address on File | | | | | | | |
| 1454445 | Rodriguez Camacho, Carmen M | Address on File | | | | | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | Address on File | | | | | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | Address on File | | | | | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | Address on File | | | | | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | Address on File | | | | | | | |
| 1527017 | RODRIGUEZ CARBONELL, JONATHAN | Address on File | | | | | | | |
| 467299 | RODRIGUEZ CARRASQUILLO, LISANDRA | Address on File | | | | | | | |
| 1459501 | RODRIGUEZ CASAS, MAYRA M | Address on File | | | | | | | |
| 1451569 | Rodriguez Cintron, Maria | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1504231 | Rodriguez Claudio, Iris V | Address on File | | | | | | | |
| 1464109 | RODRIGUEZ CLAUDIO, JEANNETTE | Address on File | | | | | | | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | Address on File | | | | | | | |
| 1434179 | RODRIGUEZ COLLADO, GRISELDA | Address on File | | | | | | | |
| 675124 | RODRIGUEZ COLON, JANETTE | Address on File | | | | | | | |
| 1595658 | RODRIGUEZ COLON, LUIS A. | Address on File | | | | | | | |
| 468793 | RODRIGUEZ CRUZ, MARIA E | Address on File | | | | | | | |
| 1052139 | RODRIGUEZ CRUZ, MARIA E | Address on File | | | | | | | |
| 1551807 | RODRIGUEZ CRUZ, NORMA I | Address on File | | | | | | | |
| 1477738 | Rodriguez Cruz, Pedro J | Address on File | | | | | | | |
| 1471898 | Rodriguez Cuevas, Harry | Address on File | | | | | | | |
| 1510780 | Rodriguez Davila , Alicia E. | Address on File | | | | | | | |
| 836766 | Rodriguez De Jesus, Yessenia | Address on File | | | | | | | |
| 1584672 | Rodriguez De Leon, Jose M. | Address on File | | | | | | | |
| 1511302 | RODRIGUEZ DIAZ, HERIBERTO | Address on File | | | | | | | |
| 1635428 | Rodríguez Escalera, Ada M | Address on File | | | | | | | |
| 842565 | RODRIGUEZ ESTRADA, DALIA I. | Address on File | | | | | | | |
| 842565 | RODRIGUEZ ESTRADA, DALIA I. | Address on File | | | | | | | |
| 1574218 | Rodriguez Feijoo, Tamar | Address on File | | | | | | | |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | Address on File | | | | | | | |
| 1601702 | Rodriguez Figueroa, Angel | Address on File | | | | | | | |
| 286692 | Rodriguez Girona, Luz E | Address on File | | | | | | | |
| 1502605 | Rodriguez Gómez, Luz D. | Address on File | | | | | | | |
| 1552531 | RODRIGUEZ GONZALEZ, THAMARA L. | Address on File | | | | | | | |
| 1529654 | Rodriguez Gotay, Annette | Address on File | | | | | | | |
| 1517936 | RODRIGUEZ HERNANDEZ , JUAN I. | Address on File | | | | | | | |
| 1510177 | RODRIGUEZ HERNANDEZ, ALVIN I. | Address on File | | | | | | | |
| 1507919 | RODRIGUEZ HERNANDEZ, ANA D | Address on File | | | | | | | |
| 1507919 | RODRIGUEZ HERNANDEZ, ANA D | Address on File | | | | | | | |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | Address on File | | | | | | | |
| 471881 | Rodriguez Hernandez, Oscar | Address on File | | | | | | | |
| 1224079 | RODRIGUEZ IRIZARRY, JANNETTE | Address on File | | | | | | | |
| 655878 | Rodriguez Juarbe, Francisco J | Address on File | | | | | | | |
| 655878 | Rodriguez Juarbe, Francisco J | Address on File | | | | | | | |
| 472724 | RODRIGUEZ LOPEZ, MARY ANN | Address on File | | | | | | | |
| 1423971 | Rodriguez Maisonet, Migdalia | Address on File | | | | | | | |
| 1600183 | Rodriguez Marquez, Kelvin O. | Address on File | | | | | | | |
| 1056768 | RODRIGUEZ MARRERO, MARINELLY | Address on File | | | | | | | |
| 959700 | RODRIGUEZ MARTY, ANTONIO | Address on File | | | | | | | |
| 473736 | RODRIGUEZ MATOS, IRVIA L | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517965 | RODRIGUEZ MATOS, LUZ E. | Address on File | | | | | | | |
| 1517965 | RODRIGUEZ MATOS, LUZ E. | Address on File | | | | | | | |
| 1250653 | Rodriguez Melendez, Lourdes | Address on File | | | | | | | |
| 474039 | RODRIGUEZ MELENDEZ, ORLANDO | Address on File | | | | | | | |
| 474311 | RODRIGUEZ MERLO, ORLANDO | Address on File | | | | | | | |
| 1637521 | Rodriguez Miranda, Jaydee | Address on File | | | | | | | |
| 1570092 | Rodriguez Morales, Janice M | Address on File | | | | | | | |
| 1570092 | Rodriguez Morales, Janice M | Address on File | | | | | | | |
| 1048749 | RODRIGUEZ MORALES, MANUEL | Address on File | | | | | | | |
| 1082976 | RODRIGUEZ MORALES, RAUL | Address on File | | | | | | | |
| 1181595 | RODRIGUEZ NIEVES, CARMEN L. | Address on File | | | | | | | |
| 1092291 | RODRIGUEZ OLMEDA, SANTOS J. | Address on File | | | | | | | |
| 1532616 | Rodriguez Oquendo, Carmen Y. | Address on File | | | | | | | |
| 1196821 | RODRIGUEZ ORTIZ, ELIANA | Address on File | | | | | | | |
| 1562672 | Rodriguez Ortiz, Maribel | Address on File | | | | | | | |
| 1562672 | Rodriguez Ortiz, Maribel | Address on File | | | | | | | |
| 1562672 | Rodriguez Ortiz, Maribel | Address on File | | | | | | | |
| 1067446 | RODRIGUEZ OTERO, NADIA | Address on File | | | | | | | |
| 1547041 | Rodriguez Perez, Carlos D. | Address on File | | | | | | | |
| 477158 | RODRIGUEZ QUINONES, GLADYS | Address on File | | | | | | | |
| 477223 | RODRIGUEZ QUINONEZ, HERIBERTO | Address on File | | | | | | | |
| 1573013 | Rodriguez Ramos, Jorge L. | Address on File | | | | | | | |
| 1079732 | RODRIGUEZ RAMOS, RAFAEL G | Address on File | | | | | | | |
| 1079732 | RODRIGUEZ RAMOS, RAFAEL G | Address on File | | | | | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on File | | | | | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on File | | | | | | | |
| 858260 | Rodriguez Reyes, Luis | Address on File | | | | | | | |
| 1252452 | RODRIGUEZ REYES, LUIS A | Address on File | | | | | | | |
| 477877 | RODRIGUEZ RIOS, JOHNNY | Address on File | | | | | | | |
| 1198187 | RODRIGUEZ RIVERA, ELLIOT | Address on File | | | | | | | |
| 1574618 | Rodriguez Rivera, Maricarmen | Address on File | | | | | | | |
| 1638794 | Rodriguez Rivera, Nydia M | Address on File | | | | | | | |
| 836459 | RODRIGUEZ RIVERA, SANDRA I | Address on File | | | | | | | |
| 1544803 | RODRIGUEZ RIVERA, WILBERTO | Address on File | | | | | | | |
| 1102852 | RODRIGUEZ RIVERA, WILFREDO | Address on File | | | | | | | |
| 1140113 | RODRIGUEZ ROCHA, RITA | Address on File | | | | | | | |
| 1162286 | RODRIGUEZ RODRIGUEZ, AMARILYS | Address on File | | | | | | | |
| 1424630 | RODRIGUEZ RODRIGUEZ, DORIS E | Address on File | | | | | | | |
| 835044 | Rodriguez Rodriguez, Iris M. | Address on File | | | | | | | |
| 847807 | RODRIGUEZ RODRIGUEZ, MAYDA | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847807 | RODRIGUEZ RODRIGUEZ, MAYDA | Address on File | | | | | | | |
| 1418482 | Rodriguez Rodriguez, Nestor J. | Address on File | | | | | | | |
| 754219 | Rodriguez Rodriguez, Simon | Address on File | | | | | | | |
| 754219 | Rodriguez Rodriguez, Simon | Address on File | | | | | | | |
| 836434 | Rodriguez Rosa, Nohemi D. | Address on File | | | | | | | |
| 1566362 | RODRIGUEZ ROSA, YAHAIRA I | Address on File | | | | | | | |
| 1566362 | RODRIGUEZ ROSA, YAHAIRA I | Address on File | | | | | | | |
| 659560 | RODRIGUEZ ROSADO, GILBERTO | Address on File | | | | | | | |
| 1562926 | Rodriguez Rosario, Karilyn | Address on File | | | | | | | |
| 1444243 | Rodriguez Ruiz, Jose L | Address on File | | | | | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | Address on File | | | | | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | Address on File | | | | | | | |
| 1058078 | RODRIGUEZ SALAS, MARITZA | Address on File | | | | | | | |
| 1058078 | RODRIGUEZ SALAS, MARITZA | Address on File | | | | | | | |
| 1060430 | RODRIGUEZ SANCHEZ, MELBA I | Address on File | | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on File | | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on File | | | | | | | |
| 1493775 | Rodríguez Santiago, José G. | Address on File | | | | | | | |
| 1052157 | RODRIGUEZ SANTOS, MARIA E | Address on File | | | | | | | |
| 1592746 | Rodriguez Sepulveda, Sheila | Address on File | | | | | | | |
| 1197154 | RODRIGUEZ TORO, ELIGIO | Address on File | | | | | | | |
| 840150 | RODRIGUEZ TORRES, ABIGAIL | Address on File | | | | | | | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Address on File | | | | | | | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Address on File | | | | | | | |
| 482402 | Rodriguez Torres, Iris | Address on File | | | | | | | |
| 1535670 | Rodriguez Torres, Maria | Address on File | | | | | | | |
| 1069494 | RODRIGUEZ TORRES, NELSON | Address on File | | | | | | | |
| 1563581 | Rodriguez Torres, Yvette | Address on File | | | | | | | |
| 1563581 | Rodriguez Torres, Yvette | Address on File | | | | | | | |
| 1533608 | Rodriguez Valentin, Hector Luis | Address on File | | | | | | | |
| 1581991 | Rodriguez Vila, Ada C. | Address on File | | | | | | | |
| 1537214 | RODRIGUEZ VILLEGS, AWILDA | Address on File | | | | | | | |
| 1581147 | Rodriguez, Alberto | PO BOX 31350 | | | | San Juan | PR | 00929 | |
| 1528845 | Rodriguez, Belkis | Address on File | | | | | | | |
| 1528845 | Rodriguez, Belkis | Address on File | | | | | | | |
| 1184032 | Rodriguez, Catherine Simon | Address on File | | | | | | | |
| 1501725 | Rodriguez, Damaris Reyes | Address on File | | | | | | | |
| 1595504 | Rodriguez, Eileen Sanchez | Address on File | | | | | | | |
| 1558099 | Rodriguez, Elizabeth Alvelo | Address on File | | | | | | | |
| 1558099 | Rodriguez, Elizabeth Alvelo | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588539 | Rodriguez, Idalia | Address on File | | | | | | | |
| 1539038 | RODRIGUEZ, JOHN | Address on File | | | | | | | |
| 1539038 | RODRIGUEZ, JOHN | Address on File | | | | | | | |
| 1059676 | RODRIGUEZ, MAYDA RODRIGUEZ | Address on File | | | | | | | |
| 1424029 | Rodriguez, Oscar Diaz | Address on File | | | | | | | |
| 1491554 | Rodriguez, Rosa M | Address on File | | | | | | | |
| 1527489 | Rodríguez, Vanessa | Address on File | | | | | | | |
| 1527489 | Rodríguez, Vanessa | Address on File | | | | | | | |
| 1191783 | ROHENA HERNANDEZ, EDDIE | Address on File | | | | | | | |
| 1578648 | ROHENA PEREZ, MARIA D | Address on File | | | | | | | |
| 1578648 | ROHENA PEREZ, MARIA D | Address on File | | | | | | | |
| 1536418 | ROHLSEN SANTIAGO, GAMALIEL | Address on File | | | | | | | |
| 1460318 | ROIG ROSARIO, PEDRO | Address on File | | | | | | | |
| 1460288 | Roig Rosario, Pedro I | Address on File | | | | | | | |
| 1558031 | Rojas Albino, Angel | Address on File | | | | | | | |
| 1091648 | ROJAS CICERI, SANDRA M | Address on File | | | | | | | |
| 1094947 | ROJAS CORREA, SOPHYA | Address on File | | | | | | | |
| 1173483 | ROJAS GONZALEZ, BETHZAIDA | Address on File | | | | | | | |
| 1509533 | ROJAS MONTALVO, ILENE | Address on File | | | | | | | |
| 1485276 | ROJAS QUIÑONEZ, JULIO E | Address on File | | | | | | | |
| 1483631 | ROJAS RIVERA, TOMAS | Address on File | | | | | | | |
| 485066 | Rojas Rodriguez, Milagros | Address on File | | | | | | | |
| 485066 | Rojas Rodriguez, Milagros | Address on File | | | | | | | |
| 1542270 | ROJAS-BRUNO, GLORIA E. | Address on File | | | | | | | |
| 1087457 | ROLANDO TORRES , GARCIA | Address on File | | | | | | | |
| 1087462 | Rolando Vargas Negron | Address on File | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | Address on File | | | | | | | |
| 1072493 | ROLDAN ARZUAGA, NORMA I | Address on File | | | | | | | |
| 1072493 | ROLDAN ARZUAGA, NORMA I | Address on File | | | | | | | |
| 1532903 | Roldan Morales, Victor | Address on File | | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on File | | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on File | | | | | | | |
| 1562675 | ROLON GARCIA, MARIA | Address on File | | | | | | | |
| 1562908 | ROLON GARCIA, MARIA S. | Address on File | | | | | | | |
| 1239070 | Rolon Marrero, Jose | Address on File | | | | | | | |
| 1239070 | Rolon Marrero, Jose | Address on File | | | | | | | |
| 1549665 | Rolon Mojica, Mayra | Address on File | | | | | | | |
| 1210364 | ROLON RIVERA, GLADYS | Address on File | | | | | | | |
| 1561314 | ROLON RIVERA, ROSANNIE | Address on File | | | | | | | |
| 1497089 | ROLON SANTIAGO, IVETTE | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1489765 | Rolon, Loida Garcia | Address on File | | | | | | | |
| 1489765 | Rolon, Loida Garcia | Address on File | | | | | | | |
| 1163880 | Roman Alamo, Ana M | Address on File | | | | | | | |
| 1491385 | Roman Atiles, Jesus | Address on File | | | | | | | |
| 1229370 | ROMAN CASTILLO, JORGE A | Address on File | | | | | | | |
| 1229370 | ROMAN CASTILLO, JORGE A | Address on File | | | | | | | |
| 1073282 | ROMAN DAVILA, ODETTE | Address on File | | | | | | | |
| 1501937 | Roman Delgado, Vanessa M | Address on File | | | | | | | |
| 1501937 | Roman Delgado, Vanessa M | Address on File | | | | | | | |
| 1575324 | Roman Gonzalez, Brenda Ivette | Address on File | | | | | | | |
| 1052161 | ROMAN LOZADA, MARIA E | Address on File | | | | | | | |
| 1052161 | ROMAN LOZADA, MARIA E | Address on File | | | | | | | |
| 1091499 | ROMAN MONTOYO, SANDRA I | Address on File | | | | | | | |
| 1247398 | ROMAN NAZARIO, LEONCIO | Address on File | | | | | | | |
| 1020947 | Roman Ocasio, Jose | Address on File | | | | | | | |
| 1549132 | Román Pagán, Vanessa | Address on File | | | | | | | |
| 1196587 | ROMAN RIVERA, ELDA | Address on File | | | | | | | |
| 1045324 | ROMAN RIVERA, LUZ E. | Address on File | | | | | | | |
| 1582399 | ROMAN RUIZ, NIDRA I. | Address on File | | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on File | | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on File | | | | | | | |
| 1516795 | Romany Serrano, Liza Enid | Address on File | | | | | | | |
| 1601512 | ROMERO CONCEPCION, ANGELINA | Address on File | | | | | | | |
| 360658 | ROMERO GARCIA, NESTOR | Address on File | | | | | | | |
| 1070055 | ROMERO GARCIA, NESTOR W | Address on File | | | | | | | |
| 1597711 | Romero Hernandez, Sarah M | Address on File | | | | | | | |
| 934626 | ROMERO PEREZ, ROBERTO | Address on File | | | | | | | |
| 1215844 | ROMERO QUINONES, HERIBERTO | Address on File | | | | | | | |
| 858419 | ROMERO RAMIREZ, MIRIAM | Address on File | | | | | | | |
| 1451604 | Romero Ramirez, Ricardo Javier | Address on File | | | | | | | |
| 1567569 | Romero Torres, Darlene M. | Address on File | | | | | | | |
| 1495876 | Romero-Perez, Zulma | Address on File | | | | | | | |
| 1088594 | ROSA ALVAREZ, ROSA | Address on File | | | | | | | |
| 1562623 | ROSA ARCE, SHEILA M | Address on File | | | | | | | |
| 531184 | ROSA ARCE, SHELIA M | Address on File | | | | | | | |
| 1086880 | ROSA BERRIOS, ROBZEIDA | Address on File | | | | | | | |
| 490660 | Rosa Calvente, Noellie | Address on File | | | | | | | |
| 1550864 | ROSA CORCHADO, DALIA A | Address on File | | | | | | | |
| 692868 | ROSA CORREA, JULIO A | Address on File | | | | | | | |
| 1646560 | ROSA CRUZ, HANIA L | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490906 | ROSA DEL VALLE, OMAYRA | Address on File | | | | | | | |
| 190760 | ROSA FELICIANO, GERARDO | Address on File | | | | | | | |
| 1598819 | Rosa Fernandez, Wanda M. | Address on File | | | | | | | |
| 1458140 | ROSA HERNANDEZ, MARIA D | Address on File | | | | | | | |
| 623761 | ROSA LOPEZ, CARLOS M | Address on File | | | | | | | |
| 1058099 | ROSA LOZADA, MARITZA | Address on File | | | | | | | |
| 1588441 | ROSA ORTIZ, JOSE R | Address on File | | | | | | | |
| 650778 | ROSA ROJAS, EVELYN | Address on File | | | | | | | |
| 1518637 | ROSA VILLEGAS, GLORIA E. | Address on File | | | | | | | |
| 1518637 | ROSA VILLEGAS, GLORIA E. | Address on File | | | | | | | |
| 1542554 | Rosa Cestarys, Domingo | Address on File | | | | | | | |
| 493350 | ROSADO CORDERO, JOSE A | Address on File | | | | | | | |
| 1569917 | Rosado Larawente, Lynnette | Address on File | | | | | | | |
| 494126 | ROSADO MOLINA, GLORIA | Address on File | | | | | | | |
| 820354 | ROSADO MOLINA, MIRNA I | Address on File | | | | | | | |
| 1534408 | ROSADO MORALES, ELVIN A. | Address on File | | | | | | | |
| 1534408 | ROSADO MORALES, ELVIN A. | Address on File | | | | | | | |
| 1619992 | ROSADO NEGRON, MEYLEEN | Address on File | | | | | | | |
| 1168129 | ROSADO PACHECO, ANGELA N | Address on File | | | | | | | |
| 1558715 | ROSADO RIVERA, HARRY | Address on File | | | | | | | |
| 1252532 | ROSADO RIVERA, LUIS A | Address on File | | | | | | | |
| 1605278 | Rosado Rivera, Mary C. | Address on File | | | | | | | |
| 1557860 | ROSADO RIVERA, YASHIRA | Address on File | | | | | | | |
| 1557860 | ROSADO RIVERA, YASHIRA | Address on File | | | | | | | |
| 1581188 | ROSADO RODRIGUEZ, AWILDA | Address on File | | | | | | | |
| 1581188 | ROSADO RODRIGUEZ, AWILDA | Address on File | | | | | | | |
| 1466900 | Rosado Rodriguez, Lesbia | Address on File | | | | | | | |
| 1599348 | ROSADO ROSADO, JORGE F | Address on File | | | | | | | |
| 1585496 | Rosado Torres, Edwin M. | Address on File | | | | | | | |
| 1532842 | Rosado Vazquez, Maria I | Address on File | | | | | | | |
| 1423973 | Rosado, Johany Rosario | Address on File | | | | | | | |
| 1498945 | Rosado, Ronnan Nieves | Address on File | | | | | | | |
| 543798 | ROSALES FREYTES, TAIMY L | Address on File | | | | | | | |
| 543798 | ROSALES FREYTES, TAIMY L | Address on File | | | | | | | |
| 1255607 | ROSARIO BADILLO, LUIS R | Address on File | | | | | | | |
| 1474510 | ROSARIO BADILLO, LUIS R. | Address on File | | | | | | | |
| 1547459 | ROSARIO CINTRON, REYNALDO | Address on File | | | | | | | |
| 1568550 | ROSARIO COLON, JUAN | Address on File | | | | | | | |
| 1491230 | Rosario Diaz, Roberto | Address on File | | | | | | | |
| 601269 | ROSARIO GALLOZA, ADA N | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1143979 | ROSARIO GARCIA, RUBEN | Address on File | | | | | | | |
| 1544950 | Rosario Gerena, Jorge A. | Address on File | | | | | | | |
| 892354 | Rosario Guzman, David | Address on File | | | | | | | |
| 1585491 | ROSARIO LIZARDI, JULIO C. | Address on File | | | | | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | Address on File | | | | | | | |
| 820702 | ROSARIO MALAVE, RAIMUNDO | Address on File | | | | | | | |
| 820702 | ROSARIO MALAVE, RAIMUNDO | Address on File | | | | | | | |
| 1506386 | Rosario Ortiz, Luis A. | Address on File | | | | | | | |
| 1506386 | Rosario Ortiz, Luis A. | Address on File | | | | | | | |
| 1602524 | Rosario Perez, Lourdes | Address on File | | | | | | | |
| 1243251 | ROSARIO REYES, JUAN | Address on File | | | | | | | |
| 1645210 | ROSARIO RIVERA, ALBERTO L | Address on File | | | | | | | |
| 1478723 | Rosario Rivera, Angel Daniel | Address on File | | | | | | | |
| 1492351 | ROSARIO RIVERA, JOSE C | Address on File | | | | | | | |
| 498015 | Rosario Rivera, Marlene | Address on File | | | | | | | |
| 847676 | ROSARIO RIVERA, MARLENE | Address on File | | | | | | | |
| 1322578 | ROSARIO RODRIGUEZ, CARMEN I | Address on File | | | | | | | |
| 1577573 | ROSARIO RODRIGUEZ, VILMAREE | Address on File | | | | | | | |
| 1463620 | ROSARIO ROSADO, JOHANY | Address on File | | | | | | | |
| 1228623 | ROSARIO ROSADO, JOHANY | Address on File | | | | | | | |
| 1183657 | ROSARIO ROSARIO, CARMEN Z | Address on File | | | | | | | |
| 1543517 | ROSARIO ROSARIO, CAROLY | Address on File | | | | | | | |
| 1177145 | ROSARIO RUIZ, CARLOS I | Address on File | | | | | | | |
| 1093469 | ROSARIO VELAZQUEZ, SHEYLA E | Address on File | | | | | | | |
| 1009508 | ROSARIO VIERA, ISABEL | Address on File | | | | | | | |
| 1009508 | ROSARIO VIERA, ISABEL | Address on File | | | | | | | |
| 1537142 | ROSARIO, ANGEL FLOR | Address on File | | | | | | | |
| 1597087 | Rosario, Yanira Rosa | Address on File | | | | | | | |
| 1503155 | ROSARIO-CASTRO, PILAREDYS | Address on File | | | | | | | |
| 1241249 | ROSAS CRUZ, JUAN C | Address on File | | | | | | | |
| 1498501 | Rosas Gonzalez, Carmen | Address on File | | | | | | | |
| 1493707 | Rosas Guerra, Santa B. | Address on File | | | | | | | |
| 1052179 | ROSAS HORTA, MARIA E | Address on File | | | | | | | |
| 1511175 | Roubert Rivera, Carlos J | Address on File | | | | | | | |
| 1370097 | RUBEN RAMIREZ HERNANDEZ | PARCELA SAN ROMUARDO | BUZON 35 CALLE J | | | HORMIGUEROS | PR | 00660 | |
| 1557175 | RUIZ CAMACHO, REMI | Address on File | | | | | | | |
| 1245941 | Ruiz Colon, Kasandra | Address on File | | | | | | | |
| 1245941 | Ruiz Colon, Kasandra | Address on File | | | | | | | |
| 1245941 | Ruiz Colon, Kasandra | Address on File | | | | | | | |
| 1529582 | Ruiz Cox, Maria Eugenia | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit B

ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523748 | Ruiz Cruz, Nairommy | Address on File | | | | | | | |
| 501145 | RUIZ DAVILA, LUZ P | Address on File | | | | | | | |
| 1524589 | Ruiz Díaz, Angelina | Address on File | | | | | | | |
| 850142 | RUIZ LOPEZ, , CARMEN D. | Address on File | | | | | | | |
| 854969 | RUIZ LOPEZ, CARMEN D | Address on File | | | | | | | |
| 1561446 | Ruiz Malave, Jose Antonio | Address on File | | | | | | | |
| 1091511 | RUIZ ORTIZ, SANDRA I | Address on File | | | | | | | |
| 1613529 | RUIZ RAMOS, ALEXIS | Address on File | | | | | | | |
| 1467382 | RUIZ REYES, KARENLY | Address on File | | | | | | | |
| 1467615 | Ruiz Rios, Jose R | Address on File | | | | | | | |
| 1593853 | RUIZ RIVERA, EDUARDO | Address on File | | | | | | | |
| 1593853 | RUIZ RIVERA, EDUARDO | Address on File | | | | | | | |
| 1248760 | RUIZ ROSADO, LINDA J | Address on File | | | | | | | |
| 1073114 | RUIZ SOTO, OBDULIA | Address on File | | | | | | | |
| 1213839 | RUIZ TIRADO, HECTOR J | Address on File | | | | | | | |
| 1601253 | Ruiz Toro, Zaimit Y | Address on File | | | | | | | |
| 1616594 | RUIZ TORRES, JOSE M | Address on File | | | | | | | |
| 1527048 | Ruiz, Delia Rolon | Address on File | | | | | | | |
| 894614 | RUIZ, EDWIN | Address on File | | | | | | | |
| 1467392 | Russe Rivas, Hector A | Address on File | | | | | | | |
| 1515821 | Ruvira Ocasio, Juliette | Address on File | | | | | | | |
| 835130 | Ruvira, Deyka Laguna | Address on File | | | | | | | |
| 1178686 | SABAT ROSARIO, CARLOS R | Address on File | | | | | | | |
| 1559403 | SAEZ HERNANDEZ, CARMELO | Address on File | | | | | | | |
| 1557571 | SAEZ SANTIAGO, YOLANDA | Address on File | | | | | | | |
| 1106784 | Saez, Yolanda I Rosa | Address on File | | | | | | | |
| 1605579 | Sagardia Melendez, Eddie Joel | Address on File | | | | | | | |
| 1466408 | SALAMAN CHICO, TOMAS | Address on File | | | | | | | |
| 1575002 | SALAMAN COUVERTIER, ISARIS P | Address on File | | | | | | | |
| 841663 | SALAMO DOMENECH, CARLOS A | Address on File | | | | | | | |
| 1539203 | SALAS SEGUI, ALEXA | Address on File | | | | | | | |
| 1497433 | Salgado Matos, Guillermo | Address on File | | | | | | | |
| 1468915 | Salgado Melendez, Carlos I | Address on File | | | | | | | |
| 1552464 | Salgado Rivera, Brenda L. | Address on File | | | | | | | |
| 1086683 | SALVA LOPEZ, ROBERTO | Address on File | | | | | | | |
| 844968 | SANABRIA BISBAL, ISABEL M | Address on File | | | | | | | |
| 1567093 | SANABRIA SANCHEZ, LIZ N. | Address on File | | | | | | | |
| 1232825 | SANABRIA SANTIAGO, JOSE A | Address on File | | | | | | | |
| 1545144 | SANCHEZ ALEQUIN, NERY | Address on File | | | | | | | |
| 507218 | SANCHEZ ALEQUIN, NERY | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1245573 | SANCHEZ BAREA, JUSTO R | Address on File | | | | | | | |
| 851588 | SANCHEZ CARRASQUILLO, XIOMARA | Address on File | | | | | | | |
| 1491248 | SANCHEZ CARTAGENA, JULIO E. | Address on File | | | | | | | |
| 1403864 | Sanchez Colon, Jerimar Y | Address on File | | | | | | | |
| 1603531 | Sanchez Crespo, Marisol | Address on File | | | | | | | |
| 1603531 | Sanchez Crespo, Marisol | Address on File | | | | | | | |
| 857714 | SANCHEZ CRUZ, EVELIO | Address on File | | | | | | | |
| 1560883 | Sanchez Estrada, Norberto | Address on File | | | | | | | |
| 500390 | SANCHEZ ESTRADA, RUBILIANY | Address on File | | | | | | | |
| 1483697 | Sanchez Irizarry , Juan C | Address on File | | | | | | | |
| 1566965 | SANCHEZ MEJIAS , DANIEL | Address on File | | | | | | | |
| 1073430 | SANCHEZ MOJICA, OLGA E | Address on File | | | | | | | |
| 1491869 | SANCHEZ MOJICA, OLGA E | Address on File | | | | | | | |
| 929430 | Sánchez Mojica, Olga E | Address on File | | | | | | | |
| 929431 | SANCHEZ MOJICA, OLGA E. | Address on File | | | | | | | |
| 1198011 | SANCHEZ NIEVES, ELIZABETH | Address on File | | | | | | | |
| 1594873 | Sanchez Ojeda, Yisela | Address on File | | | | | | | |
| 1493626 | SANCHEZ ORTIZ, DORINELL | Address on File | | | | | | | |
| 1215301 | SANCHEZ PEREZ, HEIDIEMARIE | Address on File | | | | | | | |
| 1215301 | SANCHEZ PEREZ, HEIDIEMARIE | Address on File | | | | | | | |
| 1201988 | SANCHEZ RIVERA, EUNICE | Address on File | | | | | | | |
| 288757 | SANCHEZ RIVERA, MADELINE | Address on File | | | | | | | |
| 1102105 | SANCHEZ ROMAN, WILBURT | Address on File | | | | | | | |
| 1549794 | Sanchez Serrano, Miguel A. | Address on File | | | | | | | |
| 1549794 | Sanchez Serrano, Miguel A. | Address on File | | | | | | | |
| 1549794 | Sanchez Serrano, Miguel A. | Address on File | | | | | | | |
| 1524484 | Sanchez, Elizabeth Fred | Address on File | | | | | | | |
| 1208107 | SANCHEZ, GEITELMARIE | Address on File | | | | | | | |
| 1223337 | Sanchez, Jaime | Address on File | | | | | | | |
| 1091213 | SANDRA CLEMENTE ROSADO | Address on File | | | | | | | |
| 1091362 | SANDRA I CARTAGENA VILLEGAS | Address on File | | | | | | | |
| 512204 | SANJURJO VERGES, GILBERTO | Address on File | | | | | | | |
| 512204 | SANJURJO VERGES, GILBERTO | Address on File | | | | | | | |
| 1512028 | SANOGUET PADILLA, NEFTALI | Address on File | | | | | | | |
| 1512661 | Santana Alomar, Jimmy J. | Address on File | | | | | | | |
| 1218794 | SANTANA AYALA, IRIS N | Address on File | | | | | | | |
| 512757 | SANTANA CARO, ORIA I. | Address on File | | | | | | | |
| 1523635 | Santana Colon, Yesenia | Address on File | | | | | | | |
| 1572053 | Santana Fernandez, Pablo | Address on File | | | | | | | |
| 1565303 | Santana Jusino, Axel | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565303 | Santana Jusino, Axel | Address on File | | | | | | | |
| 1045864 | SANTANA MATTA, LUZ M | Address on File | | | | | | | |
| 583948 | SANTANA MAYSONET, VERA L. | Address on File | | | | | | | |
| 1523795 | SANTANA MEDINA, SONIA E. | Address on File | | | | | | | |
| 706802 | SANTANA MILAN, MADELINE | Address on File | | | | | | | |
| 1568618 | Santana Peguero, Keila | Address on File | | | | | | | |
| 994730 | SANTANA RIVERA, FLORENTINO | Address on File | | | | | | | |
| 994730 | SANTANA RIVERA, FLORENTINO | Address on File | | | | | | | |
| 1539260 | Santana Roman, Sandra | Address on File | | | | | | | |
| 1057512 | SANTANA SANTIAGO, MARISOL | Address on File | | | | | | | |
| 1481076 | Santana Santos, Marilda | Address on File | | | | | | | |
| 1481076 | Santana Santos, Marilda | Address on File | | | | | | | |
| 208297 | SANTANA SOLER, GRISELDA | Address on File | | | | | | | |
| 1143417 | SANTANA, ROSAURA MASSOL | Address on File | | | | | | | |
| 911338 | SANTIAGO AGOSTO, JOSE | Address on File | | | | | | | |
| 1045095 | Santiago Agosto, Luz Delia | Address on File | | | | | | | |
| 1558532 | Santiago Agosto, Rafael | Address on File | | | | | | | |
| 845059 | SANTIAGO ALMODOVAR, IVELISSE | Address on File | | | | | | | |
| 514642 | SANTIAGO AROCHO, LUIS M | Address on File | | | | | | | |
| 1217602 | SANTIAGO BATISTA, ILEANA | Address on File | | | | | | | |
| 1508023 | Santiago Berrocal, Israel | Address on File | | | | | | | |
| 1544989 | Santiago Berrocal, Ramiro | Address on File | | | | | | | |
| 1597736 | Santiago Brignoni, Marie L. | Address on File | | | | | | | |
| 1107048 | SANTIAGO CARDONA, YOLANDA | Address on File | | | | | | | |
| 597033 | SANTIAGO CARDONA, YOLANDA | Address on File | | | | | | | |
| 855087 | SANTIAGO CINTRON, JUAN | Address on File | | | | | | | |
| 638039 | SANTIAGO COCHRAN, DIANA R. | Address on File | | | | | | | |
| 1255920 | SANTIAGO COLON, LUIS | Address on File | | | | | | | |
| 1255920 | SANTIAGO COLON, LUIS | Address on File | | | | | | | |
| 515860 | SANTIAGO DATIL, MYRIAM | Address on File | | | | | | | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | Address on File | | | | | | | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | Address on File | | | | | | | |
| 1107049 | Santiago Fornes, Yolanda | Address on File | | | | | | | |
| 1184788 | Santiago Gambaro, Chary L | Address on File | | | | | | | |
| 1567719 | SANTIAGO GARCIA, MARIBEL | Address on File | | | | | | | |
| 1574323 | SANTIAGO GOMEZ, JOSE A. | Address on File | | | | | | | |
| 1547590 | Santiago Gonzalez, Carmen | Address on File | | | | | | | |
| 1474338 | Santiago Gonzalez, Ramon A | Address on File | | | | | | | |
| 858627 | SANTIAGO GONZALEZ, SAUL | Address on File | | | | | | | |
| 1433773 | Santiago Lugo, Xavier | Address on File | | | | | | | |

## Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424003 | Santiago Morales, Gladys | Address on File | | | | | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | Address on File | | | | | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | Address on File | | | | | | | |
| 519026 | SANTIAGO ORTIZ, MILDRED | Address on File | | | | | | | |
| 723248 | SANTIAGO ORTIZ, MILDRED | Address on File | | | | | | | |
| 1613553 | SANTIAGO RAMOS, EMERITO | Address on File | | | | | | | |
| 1033250 | SANTIAGO RIVERA, LUIS A | Address on File | | | | | | | |
| 520249 | Santiago Rivera, Nitza | Address on File | | | | | | | |
| 520249 | Santiago Rivera, Nitza | Address on File | | | | | | | |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on File | | | | | | | |
| 1222826 | SANTIAGO RODRIGUEZ, JACQUELINE | Address on File | | | | | | | |
| 1567652 | Santiago Salcedo, Luz Selenia | Address on File | | | | | | | |
| 1552718 | SANTIAGO SALGADO, VICTOR A. | Address on File | | | | | | | |
| 900119 | Santiago Sanchez, Gilbert | Address on File | | | | | | | |
| 1385185 | SANTIAGO SANCHEZ, GILBERT | Address on File | | | | | | | |
| 1493508 | SANTIAGO SANTIAGO, JOSE M | Address on File | | | | | | | |
| 1219179 | SANTIAGO TORRES, IRMA I | Address on File | | | | | | | |
| 1514666 | Santiago Torres, Mairim Jael | Address on File | | | | | | | |
| 1450335 | SANTIAGO TORRES, SERGIO J | Address on File | | | | | | | |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES M | Address on File | | | | | | | |
| 640451 | SANTIAGO, EDGARDO GELABERT | Address on File | | | | | | | |
| 839620 | Santiago, Evelyn Brunelle | Address on File | | | | | | | |
| 1512635 | SANTIAGO, MAYRA C | Address on File | | | | | | | |
| 1497597 | SANTIAGO-SANTOS, CARMEN | Address on File | | | | | | | |
| 1055696 | SANTINI RIVERA, MARIBEL | Address on File | | | | | | | |
| 301304 | SANTINI RODRIGUEZ, MARIELA T | Address on File | | | | | | | |
| 768857 | Santoni , Yolanda Aviles | Address on File | | | | | | | |
| 1524774 | Santos Cordero, Keila | Address on File | | | | | | | |
| 1532849 | Santos Diaz, Ernesto Raul | Address on File | | | | | | | |
| 1182884 | SANTOS GUADALUPE, CARMEN P | Address on File | | | | | | | |
| 648314 | SANTOS HERNANDEZ, ERICK | Address on File | | | | | | | |
| 432440 | SANTOS HERNANDEZ, RENE | Address on File | | | | | | | |
| 1593776 | SANTOS LOPEZ, GRIMARY | Address on File | | | | | | | |
| 523900 | Santos Maldonado, Victor | Address on File | | | | | | | |
| 1586655 | SANTOS PEREZ, CARLOS G. | Address on File | | | | | | | |
| 1545164 | Santos Quiles, Emma | Address on File | | | | | | | |
| 1576340 | SANTOS VELEZ, EDWIN | Address on File | | | | | | | |
| 855176 | SARMIENTO, MIRTHA | Address on File | | | | | | | |
| 1495691 | Sarria Negron, Ernesto | Address on File | | | | | | | |
| 1542690 | Scurati Villamor, Daniel A. | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1549370 | Sebastian Lopez, Abraham J. | Address on File | | | | | | | |
| 1216542 | SEDA ACOSTA, HILDA | Address on File | | | | | | | |
| 1203066 | SEDA ORTIZ, EVELYN | Address on File | | | | | | | |
| 1203066 | SEDA ORTIZ, EVELYN | Address on File | | | | | | | |
| 1481559 | Seda, Nancy | Address on File | | | | | | | |
| 1613220 | SEIJO VELAZQUEZ, VANESSA | Address on File | | | | | | | |
| 1565945 | Selles Guerrini, Arlene | Address on File | | | | | | | |
| 1612950 | SEMIDEY DOMINGUEZ, SONESHKA | Address on File | | | | | | | |
| 1494479 | Sepulveda Rivera, Edwin | Address on File | | | | | | | |
| 1242129 | SEPULVEDA TORRES, JUAN J | Address on File | | | | | | | |
| 1199107 | SEPULVEDAD LOZADA, EMIGDIO | Address on File | | | | | | | |
| 1199107 | SEPULVEDAD LOZADA, EMIGDIO | Address on File | | | | | | | |
| 1604795 | Serbia, Claudio F. | Address on File | | | | | | | |
| 1634142 | SERRA VAZQUEZ, JOEL | Address on File | | | | | | | |
| 1609242 | Serrano Boulogne, Kenny | Address on File | | | | | | | |
| 713063 | SERRANO CRESPO, MARIA M | GRATACOS LAW FIRM, P.S.C. | VICTOR GRATACOS DIAZ / ATTORNEY | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 713063 | SERRANO CRESPO, MARIA M | PO BOX 109 | | | | SAN LORENZO | PR | 00754 | |
| 713063 | SERRANO CRESPO, MARIA M | VICTOR GRATACOS DIAZ | ATTORNEY | GRATACOS LAW FIRM, P.S.C. | PO BOX 7571 | CAGUAS | PR | 00726 | |
| 1529745 | SERRANO FUENTES, NEREIDA | Address on File | | | | | | | |
| 1529745 | SERRANO FUENTES, NEREIDA | Address on File | | | | | | | |
| 1115170 | SERRANO HEREDIA, MARITZA | Address on File | | | | | | | |
| 1450719 | SERRANO HERNANDEZ, EDGAR | Address on File | | | | | | | |
| 1546164 | Serrano Irizarry, Bethzaida | Address on File | | | | | | | |
| 529306 | Serrano Irizarry, Myrna S. | Address on File | | | | | | | |
| 1544903 | SERRANO IRIZZARY, MYRNA S. | Address on File | | | | | | | |
| 1488857 | Serrano Lopez, Javier A | Address on File | | | | | | | |
| 1567257 | Serrano Lugo, Luis J. | Address on File | | | | | | | |
| 529454 | SERRANO MARTINEZ, JOSE | Address on File | | | | | | | |
| 1597584 | Serrano Rivera, Angel | Address on File | | | | | | | |
| 1538583 | SERRANO RIVERA, LUZ E | Address on File | | | | | | | |
| 336905 | SERRANO RIVERA, MIRNA | Address on File | | | | | | | |
| 1465525 | Serrano Terron, Esq., Carlos | Address on File | | | | | | | |
| 1465525 | Serrano Terron, Esq., Carlos | Address on File | | | | | | | |
| 1554711 | SERRANO TORRES, ANA I. | Address on File | | | | | | | |
| 1459964 | Serrano Traval, Lilliam | Address on File | | | | | | | |
| 1618020 | Sevilla Burgos, Marta N. | Address on File | | | | | | | |
| 1071976 | SIERRA ANDRADE, NORAIDA M | Address on File | | | | | | | |
| 531804 | SIERRA GONZALEZ, BRENDA | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 94

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839637 | SIERRA REYES, NILDA LUZ | Address on File | | | | | | | |
| 1210394 | SIERRA VERA, GLADYS | Address on File | | | | | | | |
| 1565808 | Silva Cintron, Ilsa E | Address on File | | | | | | | |
| 1588468 | Silva Diaz, Judith | Address on File | | | | | | | |
| 1588468 | Silva Diaz, Judith | Address on File | | | | | | | |
| 1079635 | SILVA DIAZ, RAFAEL E | Address on File | | | | | | | |
| 628469 | SILVA EFRE, CARMEN R | Address on File | | | | | | | |
| 979277 | SILVA SANTOS, DAVID | Address on File | | | | | | | |
| 1508809 | Simon Rodriguez, Catherine | Address on File | | | | | | | |
| 533404 | SIMONETTI TORRES, CARLOS R | Address on File | | | | | | | |
| 1491951 | Skerett Ortega, Peggy | Address on File | | | | | | | |
| 1531137 | Solares Narvaez, Sonia | Address on File | | | | | | | |
| 1052707 | SOLER FIGUEROA, MARIA I | Address on File | | | | | | | |
| 851310 | SOLIS DIAZ, VIVIAN E | Address on File | | | | | | | |
| 1514886 | Solis Manzano, Carmen | Address on File | | | | | | | |
| 534820 | SOLIS ROBLES, ELISABEL | Address on File | | | | | | | |
| 1627111 | Solivan Cartagena, Hector M. | Address on File | | | | | | | |
| 855217 | SOLIVAN FRANCISCO, DIANA M | Address on File | | | | | | | |
| 1568464 | SOLTREN VILLANUEVA, ORBIN J. | Address on File | | | | | | | |
| 1228275 | SORRENTINI RAMIREZ, JOEL | Address on File | | | | | | | |
| 1548828 | Sosa Acosta, Noemi | Address on File | | | | | | | |
| 1207122 | SOSA BELLO, FRANK L. | Address on File | | | | | | | |
| 1544693 | SOTO BONILLA, CARLOS M. | Address on File | | | | | | | |
| 1566862 | SOTO CABAN, JOSE L | Address on File | | | | | | | |
| 1236428 | SOTO CABAN, JOSE L | Address on File | | | | | | | |
| 1566862 | SOTO CABAN, JOSE L | Address on File | | | | | | | |
| 1600737 | Soto Chevrestts, Enrique | Address on File | | | | | | | |
| 1186582 | SOTO CONDE, DAISY E | Address on File | | | | | | | |
| 1494320 | Soto De Jesus, Gloribel | Address on File | | | | | | | |
| 1494320 | Soto De Jesus, Gloribel | Address on File | | | | | | | |
| 1600100 | Soto De Jesus, Jose Omar | Address on File | | | | | | | |
| 1593360 | SOTO DELGADO, YESSICA | Address on File | | | | | | | |
| 1505468 | Soto Escalera, Carmen | Address on File | | | | | | | |
| 1056185 | Soto Gonzalez, Mariely | Address on File | | | | | | | |
| 1528863 | Soto Maldonado, Isabel | Address on File | | | | | | | |
| 1164913 | SOTO MARQUEZ, ANELISA | Address on File | | | | | | | |
| 1523867 | Soto Marquez, Eddie A | Address on File | | | | | | | |
| 1523631 | Soto Marquez, Oscar R | Address on File | | | | | | | |
| 1571856 | Soto Martinez, Eugenio | Address on File | | | | | | | |
| 1571657 | Soto Martinez, Eugenio | Address on File | | | | | | | |

## Exhibit B
### ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1537361 | Soto Medina, Magdalena | Address on File | | | | | | | |
| 1497631 | Soto Ortiz, Javier | Address on File | | | | | | | |
| 1533611 | Soto Perez, Carmen M | Address on File | | | | | | | |
| 538617 | SOTO RAMOS , CAROL M. | Address on File | | | | | | | |
| 1443767 | SOTO REY, ANA L | Address on File | | | | | | | |
| 1054901 | SOTO RIVERA, MARIA W | Address on File | | | | | | | |
| 1243346 | SOTO SANCHEZ, JUAN | Address on File | | | | | | | |
| 1461572 | Soto Torres, Ineabelle | Address on File | | | | | | | |
| 1581601 | SOTO TORRES, OSCAR | Address on File | | | | | | | |
| 539627 | SOTO VAZQUEZ, MIRZA I | Address on File | | | | | | | |
| 836463 | Soto Vega, Israel | Address on File | | | | | | | |
| 1107389 | SOTO VELAZQUEZ, ZAHIREH I | Address on File | | | | | | | |
| 1107389 | SOTO VELAZQUEZ, ZAHIREH I | Address on File | | | | | | | |
| 781387 | Soto, Felix Beltran | Address on File | | | | | | | |
| 1423706 | Soto, Melania Cubero | Address on File | | | | | | | |
| 1384272 | Soto-Paz, Edgardo | Address on File | | | | | | | |
| 1148167 | SUAREZ CEREZO, SONIA | Address on File | | | | | | | |
| 1529400 | Suarez Diaz, Diana | Address on File | | | | | | | |
| 1104011 | Suarez Garay, Willmar | Address on File | | | | | | | |
| 964197 | SUAREZ RIVERA, BLANCA | Address on File | | | | | | | |
| 1602843 | Suarez Ruiz, Elizabeth | Address on File | | | | | | | |
| 1536731 | Suárez Sánchez, Maritza | Address on File | | | | | | | |
| 941509 | SUAREZ SANCHEZ, YANIRE | Address on File | | | | | | | |
| 1508739 | Suarez, Cindy | Address on File | | | | | | | |
| 1501928 | Sulsona Bigio, Vanessa | Address on File | | | | | | | |
| 1095792 | TANIA FONTANEZ FUENTES | Address on File | | | | | | | |
| 1500490 | TANON CRUZ, MADELINE | Address on File | | | | | | | |
| 1503115 | TANON MELENDEZ, LYNNETTE | Address on File | | | | | | | |
| 544331 | TAPIA COSME, CARMEN I | Address on File | | | | | | | |
| 642940 | TAPIA GUADALUPE, EDWIN | Address on File | | | | | | | |
| 842614 | Tardi Rivera, Daniel | Address on File | | | | | | | |
| 1568065 | Teissonniere Vazquez, Angie Annette | Address on File | | | | | | | |
| 1527143 | Tejada Paulino, Ana Mercedes | Address on File | | | | | | | |
| 545127 | TELLADO SANTIAGO, JUAN | Address on File | | | | | | | |
| 1443641 | Teron Mendez, Enid H | Address on File | | | | | | | |
| 1423953 | Tio Garcia, Jose A. | Address on File | | | | | | | |
| 1516575 | Tirado Collado, Carolyn | Address on File | | | | | | | |
| 1160455 | TIRADO DIAZ, ALEXANDER | Address on File | | | | | | | |
| 1160455 | TIRADO DIAZ, ALEXANDER | Address on File | | | | | | | |
| 835014 | Tirado Fonseca, Carlos Manuel | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546654 | TIRADO GOMEZ, WANDA R | Address on File | | | | | | | |
| 546654 | TIRADO GOMEZ, WANDA R | Address on File | | | | | | | |
| 1584337 | TIRADO LEBRON, VICTORIA | Address on File | | | | | | | |
| 1494132 | Tirado, Evelyn | Address on File | | | | | | | |
| 1108456 | TOLEDO CORUJO, ZULMA M. | Address on File | | | | | | | |
| 1053207 | TOLENTINO MORALES, MARIA L | Address on File | | | | | | | |
| 208188 | TOLLINCHI BEAUCHAMP, GRICELIDA | Address on File | | | | | | | |
| 1180660 | TORANO ROBLES, CARMEN H | Address on File | | | | | | | |
| 1471083 | Toro Candelario, Elka A | Address on File | | | | | | | |
| 1471083 | Toro Candelario, Elka A | Address on File | | | | | | | |
| 710136 | TORRADO COLON, MARIA C. | Address on File | | | | | | | |
| 891870 | TORRES ABAD, DANIA A | Address on File | | | | | | | |
| 891870 | TORRES ABAD, DANIA A | Address on File | | | | | | | |
| 1532199 | TORRES ALAMO, PEDRO A | Address on File | | | | | | | |
| 1178711 | TORRES APONTE, CARLOS R | Address on File | | | | | | | |
| 1636489 | Torres Aponte, Maria | Address on File | | | | | | | |
| 1193861 | TORRES BONILLA, EDUARDO | Address on File | | | | | | | |
| 855287 | TORRES BRUNO , DHARMA | Address on File | | | | | | | |
| 1586734 | Torres Carrasquillo, Octavio | Address on File | | | | | | | |
| 74088 | TORRES CASIANO, CARLOS | Address on File | | | | | | | |
| 1468143 | Torres Class, Yonaida | Address on File | | | | | | | |
| 1468143 | Torres Class, Yonaida | Address on File | | | | | | | |
| 1468143 | Torres Class, Yonaida | Address on File | | | | | | | |
| 972435 | TORRES COLLAZO, CARMEN M | Address on File | | | | | | | |
| 1543088 | TORRES COLON, SAMIL | Address on File | | | | | | | |
| 1510499 | Torres Cordero, Hilda | Address on File | | | | | | | |
| 1510499 | Torres Cordero, Hilda | Address on File | | | | | | | |
| 1572835 | TORRES COSTA, CESAR J. | Address on File | | | | | | | |
| 1503516 | TORRES CRUZ, BETSY | Address on File | | | | | | | |
| 1628749 | Torres Cruz, Norma | Address on File | | | | | | | |
| 1572461 | Torres Davila, Karen Lee | Address on File | | | | | | | |
| 1182489 | TORRES DELGADO, CARMEN M | Address on File | | | | | | | |
| 1523880 | Torres Diana, Limary | Address on File | | | | | | | |
| 1505774 | TORRES ECHEVARRIA , LILLIAM M. | Address on File | | | | | | | |
| 1614159 | Torres Encarnacion, Myriam | Address on File | | | | | | | |
| 1546015 | Torres Flores, Diane | Address on File | | | | | | | |
| 1555740 | Torres Garay, Javier | Address on File | | | | | | | |
| 1560303 | Torres Garay, Javier | Address on File | | | | | | | |
| 1574510 | Torres Gomez, Edwin | Address on File | | | | | | | |
| 1158556 | TORRES GONZALEZ, AIDA R | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1242134 | Torres Gonzalez, Juan J | Address on File | | | | | | | |
| 1516243 | Torres Gonzalez, Lilliam | Address on File | | | | | | | |
| 1507598 | Torres Gonzalez, Linda | Address on File | | | | | | | |
| 1449157 | TORRES GUILBE, LUIS | Address on File | | | | | | | |
| 1038602 | Torres Hernandez, Luz | Address on File | | | | | | | |
| 1094092 | TORRES HERNANDEZ, SOLIMAR | Address on File | | | | | | | |
| 1558398 | Torres Juarbe, Gloria M. | Address on File | | | | | | | |
| 1603646 | Torres- Landru, Luz | Address on File | | | | | | | |
| 1576370 | Torres Linares, Nermarie | Address on File | | | | | | | |
| 1576370 | Torres Linares, Nermarie | Address on File | | | | | | | |
| 553491 | TORRES MARTINEZ, JORGE L | Address on File | | | | | | | |
| 705374 | TORRES MARTINEZ, LUZ MARIA | Address on File | | | | | | | |
| 1223370 | TORRES MORALES, JAIME | Address on File | | | | | | | |
| 1521190 | Torres Narvaez, Lillian S. | Address on File | | | | | | | |
| 436961 | Torres Olivera, Rialdy | Address on File | | | | | | | |
| 1505636 | TORRES ORTIZ, OMAR | Address on File | | | | | | | |
| 1472762 | Torres Ortiz, Roberto | Address on File | | | | | | | |
| 1532062 | Torres Pérez, Aracelis | Address on File | | | | | | | |
| 1508413 | Torres Pérez, Myrna S. | Address on File | | | | | | | |
| 879146 | TORRES QUILES, ABIGAIL | Address on File | | | | | | | |
| 855336 | Torres Quiles, Nora | Address on File | | | | | | | |
| 1640432 | Torres Resto, Liliana | Address on File | | | | | | | |
| 1182503 | TORRES RIOS, CARMEN M. | Address on File | | | | | | | |
| 556247 | TORRES RIVERA, GLORY L | Address on File | | | | | | | |
| 1583400 | TORRES RIVERA, IVIS L | Address on File | | | | | | | |
| 933641 | TORRES RIVERA, REINALDO | Address on File | | | | | | | |
| 1535966 | Torres Rivera, Sandra J. | Address on File | | | | | | | |
| 1428413 | TORRES RIVERA, SONYMAR | Address on File | | | | | | | |
| 1568173 | Torres Robles, Giselle M | Address on File | | | | | | | |
| 1568173 | Torres Robles, Giselle M | Address on File | | | | | | | |
| 1161648 | TORRES RODRIGUEZ, ALINA | Address on File | | | | | | | |
| 944456 | TORRES ROMAN, SHAIZA | Address on File | | | | | | | |
| 944456 | TORRES ROMAN, SHAIZA | Address on File | | | | | | | |
| 1567767 | TORRES ROSARIO, CESAR J | Address on File | | | | | | | |
| 943139 | TORRES ROSARIO, GLADYS | Address on File | | | | | | | |
| 1199934 | TORRES RUIZ, ENID | Address on File | | | | | | | |
| 1565135 | Torres Sanchez, Angel | Address on File | | | | | | | |
| 1565135 | Torres Sanchez, Angel | Address on File | | | | | | | |
| 835078 | Torres Sanchez, Gladys H. | Address on File | | | | | | | |
| 1549799 | Torres Sanchez, Litz Anette | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562721 | Torres Santiago, Miriam | Address on File | | | | | | | |
| 1562721 | Torres Santiago, Miriam | Address on File | | | | | | | |
| 1573182 | TORRES SANTIAGO, ROSA M | Address on File | | | | | | | |
| 1534660 | Torres Serrano, Sonia M. | Address on File | | | | | | | |
| 1498591 | Torres Torres , Juan A | Address on File | | | | | | | |
| 1584619 | Torres Torres, Jose Manuel | Address on File | | | | | | | |
| 1612736 | TORRES VALDES, BARBARA | Address on File | | | | | | | |
| 731708 | TORRES VENCEBI, NYDIA | Address on File | | | | | | | |
| 1595858 | TORRES, ELIEZER SOTO | Address on File | | | | | | | |
| 1543444 | Torres, Noemi | Address on File | | | | | | | |
| 1586157 | TORRES, ZORAIDA APONTE | Address on File | | | | | | | |
| 1610013 | Torres-Rodriguez , Ivelisse | Address on File | | | | | | | |
| 559967 | TOUSET BAEZ, MARISEL | Address on File | | | | | | | |
| 1516226 | Traverso Rivera, Nelson O. | Address on File | | | | | | | |
| 1540441 | Tremols Calderson, Glendalee | Address on File | | | | | | | |
| 1567124 | TREVINO MALDONADO, BEATRIS | Address on File | | | | | | | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | Address on File | | | | | | | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | Address on File | | | | | | | |
| 1210260 | Trinidad Hernandez, Gladys N | Address on File | | | | | | | |
| 1210260 | Trinidad Hernandez, Gladys N | Address on File | | | | | | | |
| 560853 | TRINIDAD RODRIGUEZ, DIOSARA | Address on File | | | | | | | |
| 1585479 | Trinidad Tollens, Edgardo | Address on File | | | | | | | |
| 561102 | TROCHE GARCIA, JOSE J. | Address on File | | | | | | | |
| 1576215 | UGARTEMENDIA MIGUEL, IRMA | Address on File | | | | | | | |
| 1517093 | UMPIERRE RAMOS, VICTOR E. | Address on File | | | | | | | |
| 1517093 | UMPIERRE RAMOS, VICTOR E. | Address on File | | | | | | | |
| 1497167 | Urena Santaella, Sheila | Address on File | | | | | | | |
| 717826 | VAELLO BRUNET, MARTIN | Address on File | | | | | | | |
| 1515793 | Valazquez Cintron, Ivan A | Address on File | | | | | | | |
| 1573114 | Vale Vale, Eduardo | Address on File | | | | | | | |
| 1221693 | VALENTIN BARRO, IVELISSE | Address on File | | | | | | | |
| 564720 | VALENTIN FONFRIAS, RITA C. | Address on File | | | | | | | |
| 565206 | VALENTIN PONCE, CARLOS | Address on File | | | | | | | |
| 1603856 | Valentin Reyes, Roberto | Address on File | | | | | | | |
| 1478100 | Valentin Rodriguez, Daisy | Address on File | | | | | | | |
| 1501865 | Valentín Rodríguez, Patria | Address on File | | | | | | | |
| 1514891 | Valentin Vazquez, Carmen L | Address on File | | | | | | | |
| 1570850 | Valez Melendez, Gilberto | Address on File | | | | | | | |
| 1630113 | Valle Mendoza, Franco | Address on File | | | | | | | |
| 1557568 | Valle Rivera, Yomara | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557568 | Valle Rivera, Yomara | Address on File | | | | | | | |
| 1239342 | VALLE VEGA, JOSE | Address on File | | | | | | | |
| 1638988 | Vargas Davila, Yazmary | Address on File | | | | | | | |
| 1454186 | VARGAS GARCIA, EDWIN | Address on File | | | | | | | |
| 1612678 | VARGAS MERCADO, MILAGROS | Address on File | | | | | | | |
| 1612678 | VARGAS MERCADO, MILAGROS | Address on File | | | | | | | |
| 835092 | VARGAS NUESI, FILIBERTO | Address on File | | | | | | | |
| 1080970 | VARGAS RIVERA, RAMON A | Address on File | | | | | | | |
| 525768 | VARGAS RIVERA, SAUL E | Address on File | | | | | | | |
| 525768 | VARGAS RIVERA, SAUL E | Address on File | | | | | | | |
| 1556307 | Vasquez Estrada, Cynthia | Address on File | | | | | | | |
| 1452918 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 | |
| 1444208 | Vasquez Rodriguez, Jo-Anne | Address on File | | | | | | | |
| 302824 | VAZQUEZ AGOSTO, MARISOL | Address on File | | | | | | | |
| 1597085 | VAZQUEZ BENITEZ, ARIANA | Address on File | | | | | | | |
| 1629286 | Vazquez Cartagena, Virgilio | Address on File | | | | | | | |
| 1543579 | Vazquez Cosme, Vilma | Address on File | | | | | | | |
| 1543579 | Vazquez Cosme, Vilma | Address on File | | | | | | | |
| 1563215 | Vazquez Cruz, Pedro | Address on File | | | | | | | |
| 767595 | VAZQUEZ DE JESUS, YADIRA | Address on File | | | | | | | |
| 676253 | VAZQUEZ DIAZ, JEANETTE | Address on File | | | | | | | |
| 1592549 | VAZQUEZ FELICIANO, IRISMELDA | Address on File | | | | | | | |
| 1536351 | Vazquez Ferri, Nivia R. | Address on File | | | | | | | |
| 1532709 | Vazquez Garcia, Jamileth | Address on File | | | | | | | |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | Address on File | | | | | | | |
| 1572600 | Vazquez Lebron, Josefita | Address on File | | | | | | | |
| 1494921 | Vazquez Malave, Edwin | Address on File | | | | | | | |
| 1512674 | Vazquez Marshall, Kay S. | Address on File | | | | | | | |
| 1455697 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | Address on File | | | | | | | |
| 571374 | VAZQUEZ MELENDEZ, MERCEDES | Address on File | | | | | | | |
| 1484910 | Vazquez Ortiz, David | Address on File | | | | | | | |
| 237647 | VAZQUEZ ORTIZ, JENNY | Address on File | | | | | | | |
| 1573834 | VAZQUEZ PADRO, BENJAMIN | Address on File | | | | | | | |
| 1467236 | VAZQUEZ PEREZ, JANNETTE | Address on File | | | | | | | |
| 1511157 | Vazquez Perez, José A. | Address on File | | | | | | | |
| 1064549 | VAZQUEZ PLAZA, MILAGROS | Address on File | | | | | | | |
| 1236485 | VAZQUEZ QUINONES, JOSE L | Address on File | | | | | | | |
| 1165178 | Vazquez Rodriguez, Angel B | Address on File | | | | | | | |
| 1543191 | Vazquez Rodriguez, Blanca L. | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1174976 | VAZQUEZ RODRIGUEZ, BRENDA | Address on File | | | | | | | |
| 1484857 | VAZQUEZ RODRIGUEZ, RUBEN | Address on File | | | | | | | |
| 1613609 | Vazquez Saez, Luis A | Address on File | | | | | | | |
| 1530938 | Vazquez Sanchez, Yaritza | Address on File | | | | | | | |
| 1530938 | Vazquez Sanchez, Yaritza | Address on File | | | | | | | |
| 1047840 | VAZQUEZ SANTANA, MAGDALENA | Address on File | | | | | | | |
| 26963 | VAZQUEZ SANTIAGO, ANGEL | Address on File | | | | | | | |
| 26963 | VAZQUEZ SANTIAGO, ANGEL | Address on File | | | | | | | |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL R | Address on File | | | | | | | |
| 1219185 | VAZQUEZ SANTIAGO, IRMA I | Address on File | | | | | | | |
| 1484576 | VAZQUEZ SEPULVEDA, WILMER | Address on File | | | | | | | |
| 1204711 | VAZQUEZ SOLIS, FELIX | Address on File | | | | | | | |
| 1627534 | Vazquez Soto, Claribel | Address on File | | | | | | | |
| 1549185 | Vazquez Soto, William | Address on File | | | | | | | |
| 1505835 | Vázquez Tirado, Sameda B. | Address on File | | | | | | | |
| 1064550 | Vazquez Velazquez, Milagros | Address on File | | | | | | | |
| 1487726 | VAZQUEZ VELEZ, NORMA E | Address on File | | | | | | | |
| 1594800 | Vazquez, Damian Vazquez | Address on File | | | | | | | |
| 1528521 | Vázquez, Jomarie | Address on File | | | | | | | |
| 1528521 | Vázquez, Jomarie | Address on File | | | | | | | |
| 1605204 | Vega Adomo, Cristobal | Address on File | | | | | | | |
| 1050745 | VEGA AGOSTO, MARIA C | Address on File | | | | | | | |
| 1249105 | VEGA ARROYO, LISANDRA | Address on File | | | | | | | |
| 1479009 | Vega Baez, Victor M | Address on File | | | | | | | |
| 1580543 | VEGA CARBONELL, JOSE E | Address on File | | | | | | | |
| 1639821 | Vega Cordero, Andrés R. | Address on File | | | | | | | |
| 1214314 | Vega Garcia, Hector L. | Address on File | | | | | | | |
| 1531585 | Vega Garcia, Maria D. | Address on File | | | | | | | |
| 1571037 | VEGA GONZALEZ, ANTHONY | Address on File | | | | | | | |
| 1466766 | VEGA GONZALEZ, RIGOBERTO | Address on File | | | | | | | |
| 828632 | VEGA HERNANDEZ, IRMALISSE | Address on File | | | | | | | |
| 1642951 | Vega Irizarry, Carmen I | Address on File | | | | | | | |
| 1444010 | Vega La Santa, Neihomy | Address on File | | | | | | | |
| 1570002 | VEGA MONTALVO, NELSON | Address on File | | | | | | | |
| 1449866 | VEGA PERALES, RAFAEL | Address on File | | | | | | | |
| 1536225 | VEGA RODRÍGUEZ, ROSA IVELISSE | Address on File | | | | | | | |
| 1573871 | Vega Rosado, Silma J. | Address on File | | | | | | | |
| 1484401 | Vega Sanes, Jose A. | Address on File | | | | | | | |
| 1055975 | VEGA SANTIAGO, MARIED | Address on File | | | | | | | |
| 1578889 | VEGA VALLE, GABRIEL | Address on File | | | | | | | |

Exhibit B
ACR Claimants Notice Parties Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648359 | VEGA VARGAS, JOHN | Address on File | | | | | | | |
| 577329 | VEGA VEGA, LUIS | Address on File | | | | | | | |
| 57652 | VEGA ZAMBRANA, BRENDA | Address on File | | | | | | | |
| 585350 | VEGUILLA FIGUEROA, VICTOR | Address on File | | | | | | | |
| 585350 | VEGUILLA FIGUEROA, VICTOR | Address on File | | | | | | | |
| 939960 | VEGUILLA FLORES, WANDA G | Address on File | | | | | | | |
| 1215231 | VELAQUEZ PEREZ, HECTOR | Address on File | | | | | | | |
| 855500 | VELAZQUEZ ANDINO, GILMILLIE | Address on File | | | | | | | |
| 855501 | VELAZQUEZ ANDINO, MILLIE G. | Address on File | | | | | | | |
| 1549212 | Velazquez Millan, Mariotti | Address on File | | | | | | | |
| 1508882 | Velazquez Pacheco, Myrna Iris | Address on File | | | | | | | |
| 1092445 | VELAZQUEZ ROSARIO, SANTY | Address on File | | | | | | | |
| 1477749 | VELAZQUEZ VEGA , JOSE M | Address on File | | | | | | | |
| 1213126 | VELEZ ACEVEDO, HAYDEE | Address on File | | | | | | | |
| 1213126 | VELEZ ACEVEDO, HAYDEE | Address on File | | | | | | | |
| 1602029 | Velez Arocho, Cynthia M. | Address on File | | | | | | | |
| 829252 | VELEZ BAERGA, LESLIE A. | Address on File | | | | | | | |
| 1504286 | Velez Cabrera, Marie O | Address on File | | | | | | | |
| 1504286 | Velez Cabrera, Marie O | Address on File | | | | | | | |
| 1589412 | Velez Caraballo, Maria E. | Address on File | | | | | | | |
| 915898 | VELEZ CARDONA, LUCAS R | Address on File | | | | | | | |
| 1099682 | VELEZ COLLAZO, VIRGEN M | Address on File | | | | | | | |
| 1590597 | Velez De Leon, Marisol | Address on File | | | | | | | |
| 1582560 | Velez Escobales, Maria de L | Address on File | | | | | | | |
| 1247281 | VELEZ GERENA, LEOMAR | Address on File | | | | | | | |
| 1550817 | Velez Gonzalez, Limarie | Address on File | | | | | | | |
| 581010 | VELEZ GONZALEZ, YANIRA S. | Address on File | | | | | | | |
| 1508849 | Vélez Hernández, Glorivel | Address on File | | | | | | | |
| 1211439 | VELEZ LOPEZ, GLORISA D | Address on File | | | | | | | |
| 1545712 | Velez Marrero, Carlos A. | Address on File | | | | | | | |
| 1209537 | Velez Melendez, Gilberto | Address on File | | | | | | | |
| 1524148 | VELEZ MELENDEZ, VICTOR M | Address on File | | | | | | | |
| 706290 | VELEZ MELON, LYMARIS | Address on File | | | | | | | |
| 706290 | VELEZ MELON, LYMARIS | Address on File | | | | | | | |
| 711684 | VELEZ MORALES, MARIA E | Address on File | | | | | | | |
| 1443950 | Velez Negron, Milagros | Address on File | | | | | | | |
| 923480 | VELEZ PARRILLA, MARITZA I | Address on File | | | | | | | |
| 1057838 | VELEZ PARRILLA, MARITZA I | Address on File | | | | | | | |
| 1614642 | VELEZ RIVERA, WILLIE | Address on File | | | | | | | |
| 1614303 | Velez Rodriguez, Elizamir | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 94

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1215996 | VELEZ RODRIGUEZ, HERMINIA | Address on File | | | | | | | |
| 1509494 | Velez Rodriguez, Linette | Address on File | | | | | | | |
| 1516148 | Velez Rodriguez, Roberto J | Address on File | | | | | | | |
| 1454571 | VELEZ ROLON, OLGA L | Address on File | | | | | | | |
| 1454571 | VELEZ ROLON, OLGA L | Address on File | | | | | | | |
| 1614600 | VELEZ SANCHEZ, ADYMAR | Address on File | | | | | | | |
| 1483506 | Velez Santiago, Emanuelle | Address on File | | | | | | | |
| 1567968 | Velez Torres, Emiliano J | Address on File | | | | | | | |
| 1233133 | VELEZ VELAZQUEZ, JOSE A | Address on File | | | | | | | |
| 1491694 | Velez, Luis E. | Address on File | | | | | | | |
| 598233 | VELEZ, ZARELDA CINTRON | Address on File | | | | | | | |
| 583606 | VENCCHINI ZAYAS, GLORIA | Address on File | | | | | | | |
| 583606 | VENCCHINI ZAYAS, GLORIA | Address on File | | | | | | | |
| 1250745 | VENCEBI RIVERA, LOURDES | Address on File | | | | | | | |
| 1548376 | VERA VARGAS, OMAYRA | Address on File | | | | | | | |
| 1174979 | VERAY, BRENDA | Address on File | | | | | | | |
| 1072543 | VIALIZ HERNANDEZ, NORMA I | Address on File | | | | | | | |
| 1054658 | VICENS RIVERA, MARIA T | Address on File | | | | | | | |
| 1087947 | VICENTE LOPEZ, ROSA H | Address on File | | | | | | | |
| 1563397 | Vicente Santiago, Maribel | Address on File | | | | | | | |
| 1150461 | VICTOR C OTERO ARRIAGA | Address on File | | | | | | | |
| 1545703 | Viera Oliveras, Mayra | Address on File | | | | | | | |
| 1545703 | Viera Oliveras, Mayra | Address on File | | | | | | | |
| 1503477 | Vigo Soto, Julian J. | Address on File | | | | | | | |
| 1493795 | Villafane Riera, Rafael | Address on File | | | | | | | |
| 1567480 | VILLAFANE ROBLES, AMARILYS | Address on File | | | | | | | |
| 1552940 | Villafane Soto, Marta | Address on File | | | | | | | |
| 1484866 | VILLAMIL BONILLA, AIDA L | Address on File | | | | | | | |
| 1369565 | VILLAMIL HERRANS, ROSA M. | Address on File | | | | | | | |
| 1502835 | Villamil Herrans, Victor A | Address on File | | | | | | | |
| 587659 | VILLAMIL MORALES, VINELZA E. | Address on File | | | | | | | |
| 1063286 | VILLANUEVA LOPEZ, MIGUEL A | Address on File | | | | | | | |
| 1063286 | VILLANUEVA LOPEZ, MIGUEL A | Address on File | | | | | | | |
| 1600983 | Villanueva, Albert | Address on File | | | | | | | |
| 1600983 | Villanueva, Albert | Address on File | | | | | | | |
| 1474318 | Villarreal Cruz, Jose M | Address on File | | | | | | | |
| 1550884 | Villavicencio Camacho, Nilda | Address on File | | | | | | | |
| 847732 | VILLEGAS BENITEZ, MARTHA | Address on File | | | | | | | |
| 1158526 | VILLEGAS GOMEZ, AIDA N | Address on File | | | | | | | |
| 1171807 | VILLEGAS ROMAN, AURORA | Address on File | | | | | | | |

Exhibit B

ACR Claimants Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670181 | VIRELLA CABRERA, IRIS M | Address on File | | | | | | | |
| 1099807 | VIRGINIA FERNANDEZ SILVA | Address on File | | | | | | | |
| 1577095 | Viruet Rivera, Milagros | Address on File | | | | | | | |
| 1466074 | VISBAL DE SANTOS, GLADYS NILDA | Address on File | | | | | | | |
| 1566817 | VIVES FIGUEROA, ANA ROSA | Address on File | | | | | | | |
| 855593 | VIZCARRONDO IRIZARRY, CARLOS L. | Address on File | | | | | | | |
| 1583500 | VIZCARRONDO PEREZ, ADA E E | Address on File | | | | | | | |
| 1583500 | VIZCARRONDO PEREZ, ADA E E | Address on File | | | | | | | |
| 1567080 | VIZCARRONDO RIVERA, MIGUEL A | Address on File | | | | | | | |
| 1093535 | WEIR SANTIAGO, SHIRLEY | Address on File | | | | | | | |
| 1596290 | Yambo Negron, Nixza L | Address on File | | | | | | | |
| 595610 | YANIRA VARGAS GONZALEZ | Address on File | | | | | | | |
| 1545462 | Yeampierre Adorno, Damaris | Address on File | | | | | | | |
| 1616010 | Zacarias Rico, Yesenia | Address on File | | | | | | | |
| 1502453 | Zamor Echevarria, Javier | Address on File | | | | | | | |
| 1603169 | Zamora Quiles, Melva G | Address on File | | | | | | | |
| 1530925 | Zamora Vázquez, Lidysvett | Address on File | | | | | | | |
| 1108112 | ZARATE VILLARD, ZORAIDA R | Address on File | | | | | | | |
| 1473649 | Zayas Berrios, Juan | Address on File | | | | | | | |
| 1566785 | ZAYAS CEDENO, LILLIAN | Address on File | | | | | | | |
| 1566785 | ZAYAS CEDENO, LILLIAN | Address on File | | | | | | | |
| 1629415 | Zayas Colon, Felix Armando | Address on File | | | | | | | |
| 1598267 | Zayas Perez, Idalia | Address on File | | | | | | | |
| 1508612 | ZAYAS RIVERA, RUBEN | Address on File | | | | | | | |
| 1540971 | Zayas Torres, Lourdes Y. | Address on File | | | | | | | |
| 1310727 | ZORAYA TORRES VALENTIN | C/MARINA OESTE C-17 | 4TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |

**Exhibit C**

Exhibit C

Adversary Defendants Notice Parties Service List

Served as set forth below

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 2150385 | ALEJANDRO ESTRADA MAISONET | ATTN: LUIS NORIEGA MORALES | AVE. CONDADO #602 COND. SAN ALBERTO | SUITE 519 | SAN JUAN | PR | 00907 | | | First Class Mail |
| 38062 | AVANT TECHNOLOGIES | 776 P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | | | First Class Mail |
| 38063 | AVANT TECHNOLOGIES | C/O BANCO POPULAR | PO BOX 9359 | | CAGUAS | PR | 00725-9359 | | | First Class Mail |
| 38068 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | 776 P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | | | First Class Mail |
| 38069 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | LOCK BOX 71572 | | | SAN JUAN | PR | 00936-8672 | | | First Class Mail |
| 1405697 | AVANT TECHNOLOGIES INC | CAGUAS WEST IND PARK BLDG 39 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 38064 | AVANT TECHNOLOGIES | LOCK BOX 71572 | | | SAN JUAN | PR | 00936-8672 | | | First Class Mail |
| 2150421 | AVANT TECHNOLOGIES OF PUERTO RICO INC. | ATTN: LUIS G. RAMIREZ, RESIDENT AGENT | P.O. BOX 9359 | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2150422 | AVANT TECHNOLOGIES OF PUERTO RICO INC. | ATTN: LUIS G. RAMIREZ, RESIDENT AGENT | ROAD 156, CAGUAS W INDL PK BUILDING 39 | | CAGUAS | PR | 00725 | | | First Class Mail |
| 38066 | AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | ADM CORRECCION | PO BOX 1079 | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 38067 | AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | PO BOX 9359 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 1378723 | AVANT TECHNOLOGIES | PO BOX 9359 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 841168 | AVANT TECHNOLOGIES Y BANCO POPULAR DE PR | PO BOX 9359 | | | CAGUAS | PR | 00726-9359 | | | First Class Mail |
| 2150470 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | CAMINO DEL BURE 176, HACIENDA SABANERA | | DORADO | PR | 00646 | | | First Class Mail |
| 2150469 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | P.O. BOX 2341 | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 71102 | CARIBBEAN EDUCATIONAL SERVICES INC | CARR 867 KM 6.2 TOAVILLE | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 71103 | CARIBBEAN EDUCATIONAL SERVICES INC | PO BOX 2341 | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 87151 | CENTRO PSICOLOGICO DEL SUR ESTE | CITY VIEW PLAZA II | 48 CARR 165 UITE 2000 | | GUAYNABO | PR | 0096880000 | | | First Class Mail |
| 2150553 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | ATTN: AIDA L .ORTIZ, RESIDENT AGENT | P.O. BOX 9121 | | HUMACAO | PR | 00792 | | | First Class Mail |
| 87153 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CALLE MGUEL | CSLLAS 12 | | HUMACAO | PR | 00791 | | | First Class Mail |
| 87152 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CITY VIEW II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | | | First Class Mail |
| 87154 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | | | First Class Mail |
| 2168389 | ESTRADA BUS LINE, INC. | #3 CAMINO SALDAÑA | BARRIO CARRAIZO | | TRUJILLO ALTO | PR | 00926 | | | First Class Mail |
| 2150453 | ESTRADA BUS LINE, INC. | ATTN: ALEJANDRO ESTRADA MAISONET | URB. VILLA HUCAR, A2 CALLE HUCAR | | SAN JUAN | PR | 0966 | | | First Class Mail |
| 2162496 | ESTRADA BUS LINE, INC. | CALLE MARTA ORTÍZ | BARRIO SANTA ROSA 3 | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2150466 | FORCELINK CORP. | ATTN: JOSE M. CARRION, RESIDENT AGENT | 214 AVE. FERNANDEZ GARCIA | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 1409134 | FORCELINK | PO BOX 1738 | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 2150473 | FRIDMA CORPORATION | ATTN: IDEL VAZQUEZ GONZALEZ, RESIDENT AGENT | P.O. BOX 31 | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 1409299 | FRIDMA CORPORATION GENERA | BOX 31 | | | PONCE | PR | 00715 | | | First Class Mail |
| 831447 | L.L.A.C., Inc | 1421 Calle Las Palmas | | | San Juan | PR | 00918 | | | First Class Mail |
| 2150519 | L.L.A.C., INC. | ATTN: ERNERSTO DEL CRISTO CABEZAS MIJUSTE, RESIDENT AGENT | AVE. LAS PALMAS 1421 | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 259509 | L.L.A.C., INC. | P.O.BOX 190262 TRES MONJITA STA. | | | SAN JUAN | PR | 00919-0000 | | | First Class Mail |
| 2150523 | LUZ M. CARRASQUILLO FLORES | C/O TRANSPORTE ESCOLAR LUZ M. INC. | CARR. #3, KM 9.5, RAMAL 857 | SECTOR LOS CARRASQUILLO, BO. CARRUZO | CAROLINA | PR | 00987 | | | First Class Mail |
| 831554 | Perfect Cleaning Services Inc. | 100 Grand Boulevard | Los Paseos 112 MCS 115 | | San Juan | PR | 00926 | | gcolon@perfectcleaningpr.com | First Class Mail and Email |
| 408858 | PERFECT CLEANING SERVICES INC | 100 Grand Boulevard Los Paseos112 MCS 115 | | | SAN JUAN | PR | 00926-5955 | | | First Class Mail |
| 2150758 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | 100 GRAND BOULEVARD LOS PASEOS | SUITE 112/MSC 115 | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2150759 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | CARR # 1 KM 19.9 BO. TORTUGO | | RIO PIEDRAS | PR | 00924 | | | First Class Mail |
| 2168410 | PERFECT CLEANING SERVICES INC. | CARR # 1KM 19.9, BO. TORTUGO | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 408860 | PERFECT CLEANING SERVICES, INC. | LCDO. JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | SAN JUAN | PR | 00907 | | martinoj@martinolawpr.com | First Class Mail and Email |
| 408859 | PERFECT CLEANING SERVICES INC | PMB 115 100 GRAND PASEO BLVD. STE 112 | | | SAN JUAN | PR | 00926-5955 | | | First Class Mail |
| 2164878 | POSTAGE BY PHONE RESERVE ACCOUNT | 3001 SUMMER STREET | | | STAMFORD | CT | 6926 | | | First Class Mail |
| 2170422 | POSTAGE BY PHONE RESERVE ACCOUNT | ATTN: MAUREEN MARION | 25 DORCHESTER AVENUE | ROOM 1 | BOSTON | MA | 02205 | | | First Class Mail |
| 2150629 | POSTAGE BY PHONE RESERVE ACCOUNT | c/o PITNEY BOWES | 3001 SUMMER ST. | | STAMFORD | CT | 06926 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

Adversary Defendants Notice Parties Service List

Served as set forth below

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | Email Address | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 415073 | PUERTO NUEVO SECURITY GUARD INC | PO BOX 367131 | | | SAN JUAN | PR | 00936-7131 | | | First Class Mail |
| 859428 | PUERTO NUEVO SECURITY GUARD | Address on File | | | | | | | | First Class Mail |
| 415074 | PUERTO NUEVO SECURITY GUARDS | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920-4056 | | | First Class Mail |
| 2168412 | PUERTO NUEVO SECURITY GUARDS, INC | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2152309 | PUERTO NUEVO SECURITY GUARDS, INC. | ATTN: GLADYS GARCIA, RESIDENT AGENT | P.O. BOX 367131 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2152310 | PUERTO NUEVO SECURITY GUARDS, INC. | GLADYS GARCIA | 1003 CALLE ALEJANDRIA | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2168414 | PUERTO NUEVO SECURITY GUARDS, INC. | PUERTO NUEVO | 403 ARDENAS | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2150674 | RAFAEL HERNANDEZ BARRERAS | ANGORA PROPERTIES | CARRETERA NUMERO 1 | KM 33.3 | CAGUAS | PR | 00726 | | | First Class Mail |
| 2150673 | RAFAEL HERNANDEZ BARRERAS | ATTN: JOSE HERNANDEZ CASTRODAD | C/O ANGORA PROPERTIES | | CAGUAS | PR | 00726 | | | First Class Mail |
| 2150720 | RICARDO ESTRADA MAISONET | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | | | First Class Mail |
| 2150678 | SERVICE GROUP CONSULTANT INC. | ATTN: RUMILDO RAMOS MERCADO, RESIDENT AGENT | RR6 BOX 1622 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 753381 | SERVICE GROUP CONSULTANT, INC. | RR-9 BOX 1622 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2150683 | SERVICIOS PROFESIONALES INTEGRADOS A LA SALUD, INC. | ATTN: GLADYS BAEZ, RESIDENT AGENT | P.O. BOX 71325 | SUITE 188 | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2150684 | SERVICIOS PROFESIONALES INTEGRADOS A LA SALUD, INC. | ATTN: MICHAEL LAWRIE | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 801 | SAN JUAN | PR | 00725 | | | First Class Mail |
| 530665 | Servicios Profesionales Integrados Salud | P.O. BOX. 71325 | SUITE #188 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2150715 | TACTICAL EQUIPMENT CONSULTANTS, INC. | ATTN: REBECA RIVERA DEL CORO, RESIDENT AGENT | URB. BALDRICH | 326 CALLE PEDRO A BIGAY | SAN JUAN | PR | 00918 | | | First Class Mail |
| 831671 | Tactical Equipment Consultants, Inc. | Ave. Glasgow #1864 College Park | | | Guaynabo | PR | 00921 | | | First Class Mail |
| 543758 | TACTICAL EQUIPMENT CONSULTANTS, INC. | CALLE SAN JOSE #12 VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | San Juan | PR | 00921-4813 | | acharlotten@cr-lawoffices.com | First Class Mail and Email |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | San Juan | PR | 00919-1701 | | acharlotten@cr-lawoffices.com | First Class Mail and Email |
| 850733 | TACTICAL EQUIPMENT CONSULTANTS INC | URB COLLEGE PARK | 1864 CALLE GLASGOW | | SAN JUAN | PR | 00921-4813 | | rrivera@tacticalpr.net | First Class Mail and Email |
| 543756 | TACTICAL EQUIPMENT CONSULTANTS INC | VILLA CLEMENTINA | CALLE SAN JOSE 12 | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2150717 | TATITO TRANSPORT SERVICE INC. | ATTN: GUDELIA ORTIZ ESPADA | URB. VISTA DEL SOL 7A | | COAMO | PR | 00985 | | | First Class Mail |
| 2150716 | TATITO TRANSPORT SERVICE INC. | ATTN: REYNALDO MOLINA RIVERA, RESIDENT AGENT | VILLA CAROLINA | CALLE 32 BLQ 5 #1 | CAROLINA | PR | 00985 | | | First Class Mail |
| 544631 | TATITO TRANSPORT SERVICE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | | | First Class Mail |
| 544632 | TATITO TRANSPORT SERVICE INC | URB VILLA CAROLINA | 5-1 CALLE 32 | | CAROLINA | PR | 00985 | | | First Class Mail |
| 757719 | TATITO TRANSPORT SERVICE INC | VILLA CAROLINA | BLQ 5 1 CALLE 32 | | CAROLINA | PR | 00985 | | | First Class Mail |
| 1417065 | TATITO TRANSPORT SERVICE | VILLA CAROLINA 51 C32 | | | CAROLINA | PR | 00985-5757 | | | First Class Mail |
| 560935 | TRINITY METAL ROOF AND STEEL STRUC CO | PO BOX 4757 | | | CAROLINA | PR | 00984-4757 | | | First Class Mail |
| 2150640 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | ATTN: JOSE R. HERNANDEZ COLON, RESIDENT AGENT | P.O. BOX 4757 | | CAROLINA | PR | 00984-4757 | | | First Class Mail |
| 2162520 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | CARR. 190 K. 2.4 | BARRIO SABANA ABAJO | URB. VILLA FONTANA | CAROLINA | PR | 00985 | | | First Class Mail |
| 2150639 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | PO BOX 4757 | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 2150663 | VAZQUEZ Y PAGAN BUS LINE, INC. | ATTN: LUZ N. PAGAN AVILES, RESIDENT AGENT | P.O. BOX 214 | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 2150664 | VAZQUEZ Y PAGAN BUS LINE, INC. | ATTN: LUZ PAGAN AVILES, RESIDENT AGENT | CARR. 771 | BO. BARRANCAS | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 574098 | VAZQUEZ Y PAGAN BUS LINE INC | BO BARRANCAS | P O BOX 214 | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 574099 | VAZQUEZ Y PAGAN BUS LINE INC | PO BOX 214 | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 760822 | VAZQUEZ Y PAGAN BUS LINE | PO BOX 214 | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 591897 | WF COMPUTER SERVICES, INC. | 54 PASEO LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 2150672 | WF COMPUTER SERVICES, INC. | ATTN: WILLIAM FIGUEROA, RESIDENT AGENT | P.O.BOX 3147 | | CAROLINA | PR | 00984 | | | First Class Mail |
| 591898 | WF COMPUTER SERVICES, INC. | GP 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 591899 | WF COMPUTER SERVICES, INC. | PO BOX 3147 | | | CAROLINA | PR | 00984-3147 | | | First Class Mail |
| 591900 | WF COMPUTER SERVICES, INC. | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL DE PLAZA CAROLINA | PO BOX 362708 | SAN JUAN | PR | 00936-2708 | | | First Class Mail |
| 2150687 | WILLIAM RIVERA TRANSPORT SERVICE INC. | ATTN: WILLIAM RIVERA, RESIDENT AGENT | P.O. BOX 1243, BOX 9023172 | | CANOVANAS | PR | 00902-3172 | | | First Class Mail |