# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |

-----------------------------------------------------------------x

## CERTIFICATE OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of Presentment of Proposed Order (A) Granting in Part the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14467] (the ***Notice of Presentment of the Seventy-Eighth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14468] (the ***Notice of Presentment of the Seventy-Ninth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14469] (the ***Notice of Presentment of the Eightieth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14474] (the ***Notice of Presentment of the Eighty-First Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14470] (the ***Notice of Presentment of the Eighty-Second Omnibus Objection***")

2

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14471] (the ***"Notice of Presentment of the Eighty-Third Omnibus Objection"***)

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14472] (the ***"Notice of Presentment of the Eighty-Fourth Omnibus Objection"***)

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14475] (the ***"Notice of Presentment of the Eighty-Fifth Omnibus Objection"***)

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14476] (the ***"Notice of Presentment of the Eighty-Sixth Omnibus Objection"***)

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14473] (the ***"Notice of Presentment of the Eighty-Seventh Omnibus Objection"***)

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Seventy-Eighth Omnibus Objection to be served by the method set forth on the Seventy-Eighth Omnibus Service List attached hereto as **Exhibit B**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Seventy-Ninth Omnibus Objection to be served by the method set forth on the Seventy-Ninth Omnibus Service List attached hereto as **Exhibit C**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Eightieth Omnibus Objection to be served by the method set forth on the Eightieth Omnibus Service List attached hereto as **Exhibit D**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Eighty-First Omnibus Objection to be served by the method set forth on the Eighty-First Omnibus Service List attached hereto as **Exhibit E**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Eighty-Second Omnibus Objection to be served by the method set forth on the Eighty- Second Omnibus Service List attached hereto as **Exhibit F**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Eighty-Third Omnibus Objection to be served by the method set forth on the Eighty-Third Omnibus Service List attached hereto as **Exhibit G**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Eighty-Fourth Omnibus Objection to be served by the method set forth on the Eighty-Fourth Omnibus Service List attached hereto as **Exhibit H**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Eighty-Fifth Omnibus Objection to be served by the method set forth on the Eighty-Fifth Omnibus Service List attached hereto as **Exhibit I**.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Eighty-Sixth Omnibus Objection to be served by the method set forth on the Eighty-Sixth Omnibus Service List attached hereto as **Exhibit J.**

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Eighty-Seventh Omnibus Objection to be served by the method set forth on the Eighty-Seventh Omnibus Service List attached hereto as **Exhibit J.**

Dated: October 15, 2020

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 15, 2020, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 46809

**Exhibit A**

# Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | Attn / Address | Email | Method |
|---|---|---|---|---|
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Millán, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Ectrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Ectrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: Maria Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 18

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Anguiera & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara-Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipaz@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St., #201<br>San Juan PR 00920 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill-Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarull@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Rio Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Rio Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 18

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | aussubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br>#90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | Attn:<br>PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund L.P, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernandez Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services, Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Jurídico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Díaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón,<br>Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. Rrt Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 18

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | García-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Gaffler & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 902055<br>San Juan PR 00902-40SS | Jnieves@gonzalezmunozlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| Party | Firm/Name | Address | Email | Method |
|---|---|---|---|---|
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldeg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Pública para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Pública para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., and Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent García | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge P. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berríos, Germán Torres Berríos, Viviana Ortiz Mercado, Juan Alberto Torres Berríos, Vilma Teresa Torres López, Ramón A. Bonilla Martinez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 18

Exhibit A
Master Service List
Served as set forth below

| Description | Firm | Address | Email | Method |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>bonell@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Díaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| Description | Firm | Attn / Address | Email | Method |
|---|---|---|---|---|
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00319 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8051 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler, Hans E. Riefkohl-Hernández<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com<br>hriefkohl@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Popublicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Popublicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>677 Broadway #500<br>Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | serrano.urdaz.law@hotmail.com | First Class Mail |
| Counsel to Luis Modesto Rodriguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodriguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kemper Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@plloolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luís Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berríos by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 18

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritamercado@gmail.com | |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Eli Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Pontalauze Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Miguel Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colinas<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services, Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 18

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br><br>Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>mariveria@riveratulla.com<br><br>Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com<br><br>Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romr1960@gmail.com<br><br>Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com<br><br>Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com<br><br>Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodriguez Banchs & Rosa M. Segui-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com<br><br>Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com<br><br>Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com<br><br>Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com<br><br>Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net<br><br>Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com<br><br>Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com<br><br>Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com<br><br>Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br><br>Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br><br>Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com<br><br>Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com<br><br>Email |
| Counsel to Cooperativa de Ahorro y Credito San Jose and Counsel to Cooperativa de Ahorro Y Crédito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com<br><br>Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com<br><br>Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br><br>Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com<br><br>Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com<br><br>Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov<br><br>Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 18

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br><br>Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br><br>Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulveda & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Anibal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com<br><br>Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com<br><br>Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com<br><br>Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com<br><br>Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com<br><br>Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com<br><br>Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com<br><br>Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com<br><br>Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com<br><br>Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com<br><br>First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com<br><br>Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com<br><br>Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com<br><br>Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com<br><br>Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com<br><br>Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com<br><br>Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com<br><br>Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-2155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington DC 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 18

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for María C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity an behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | Attn: Veronica Ferraiuoli Hornedo<br>PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity an behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | Attn: Victor Calderón Cestero<br>137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de León Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666499 | A. Nieves Santos, Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1594471 | Abraham Almodovar, Alma Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1595424 | Abrams Roman, Ivan W. | Address on file | | | | | | | | First Class Mail |
| 1595424 | Abrams Roman, Ivan W. | Address on file | | | | | | | | First Class Mail and Email |
| 1671808 | Abrante Montes, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1602982 | ABREU, IVONNEMARY ROSA | Address on file | | | | | | | | First Class Mail and Email |
| 1660088 | Abuin Vazquez, Maria L. | Address on file | | | | | | | | First Class Mail and Email |
| 1702666 | Acevedo Betancourt, Yaril | Address on file | | | | | | | | First Class Mail and Email |
| 1675186 | Acevedo Cancela, Vivian | Address on file | | | | | | | | First Class Mail and Email |
| 1457760 | Acevedo Castillo, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1650500 | ACEVEDO DIAZ, JOSE R. | Address on file | | | | | | | | First Class Mail and Email |
| 1687384 | Acevedo Diaz, Jose R. | Address on file | | | | | | | | First Class Mail and Email |
| 1681676 | Acevedo Díaz, José R. | Address on file | | | | | | | | First Class Mail and Email |
| 1656001 | Acevedo Duran, Yesenia | Address on file | | | | | | | | First Class Mail and Email |
| 1546370 | ACEVEDO FONTANEZ, HECTOR | Address on file | | | | | | | | First Class Mail and Email |
| 1589925 | Acevedo García, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1709630 | Acevedo Gerena, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 588846 | ACEVEDO LOPEZ, VILMARIE | Address on file | | | | | | | | First Class Mail and Email |
| 1645030 | Acevedo Lorenzo, Enid M | Address on file | | | | | | | | First Class Mail and Email |
| 1497344 | Acevedo Maldonado, Juan  V. | Address on file | | | | | | | | First Class Mail and Email |
| 1641852 | Acevedo Pastrana, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 3071 | Acevedo Ramos, Fernando L | Address on file | | | | | | | | First Class Mail and Email |
| 1497172 | Acevedo Ruiz, Gisela | Address on file | | | | | | | | First Class Mail and Email |
| 1677981 | Acevedo Ruiz, Gisella M. | Address on file | | | | | | | | First Class Mail and Email |
| 1062140 | ACEVEDO SANTIAGO, MIGUEL A | Address on file | | | | | | | | First Class Mail and Email |
| 1697424 | Acevedo Santiago, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 878750 | Acevedo, Emmanuelle Rolon | Address on file | | | | | | | | First Class Mail and Email |
| 1084382 | ACOSTA ACOSTA, RICARDO | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1509983 | Acosta Alemany, Roy Alfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1631293 | Acosta Castillo, Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1604683 | Acosta Dessus, Elenia | Address on file | | | | | | | | First Class Mail and Email |
| 1669685 | Acosta Oliveras, Rosa  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1554314 | Acosta Pabon, Raul Orlando | Address on file | | | | | | | | First Class Mail and Email |
| 1605483 | ACOSTA PAGAN, LUZ A. | Address on file | | | | | | | | First Class Mail and Email |
| 713867 | ACOSTA RAMIREZ, MARIA T | Address on file | | | | | | | | First Class Mail and Email |
| 713867 | ACOSTA RAMIREZ, MARIA T | Address on file | | | | | | | | First Class Mail and Email |
| 1715392 | Acosta Santiago, Zuzeth Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1589127 | Adames Aquino, Carmen O | Address on file | | | | | | | | First Class Mail and Email |
| 5390 | ADAMES MALDONADO, CHRISTIAN | Address on file | | | | | | | | First Class Mail and Email |
| 5443 | ADAMES ROMERO, DAVID | Address on file | | | | | | | | First Class Mail and Email |
| 1536669 | Administracion de Sistema de Retiro de PR | Calle Las Monjas #483 | Urb. Jardines de Mediterraneo | | | Toa Alta | PR | 00953 | p_santana2005@yahoo.com | First Class Mail and Email |
| 1536669 | Administracion de Sistema de Retiro de PR | Pablo Antonio Santana Ramirez | DFASS Group | 555 NE 185th Street, Suite 101 | | Miami | FL | 33179 | | First Class Mail |
| 1589504 | Adorno de Telemaco, Sonia N | Address on file | | | | | | | | First Class Mail and Email |
| 1590095 | Adorno de Telemaco, Sonia Noemi | Address on file | | | | | | | | First Class Mail and Email |
| 670067 | ADORNO MARRERO, IRIS M | Address on file | | | | | | | | First Class Mail and Email |
| 1497431 | Adorno Nunez, Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1651059 | Adorno Orillano, Kiomara J | Address on file | | | | | | | | First Class Mail |
| 1637328 | Adorno Pabon, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1523538 | ADORNO RIVERA , EDWARD | Address on file | | | | | | | | First Class Mail and Email |
| 1520903 | Adorno Rivera, Edward | Address on file | | | | | | | | First Class Mail and Email |
| 1521479 | Adorno Rivera, Shaira E | Address on file | | | | | | | | First Class Mail and Email |
| 1654456 | ADORNO VAZQUEZ, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1656502 | Adrover Barrios, Itzaira  E. | Address on file | | | | | | | | First Class Mail and Email |
| 1676541 | Adrover Barrios, Jorge A. | Address on file | | | | | | | | First Class Mail and Email |
| 1645226 | AFANADOR RASADO, JANET | Address on file | | | | | | | | First Class Mail and Email |
| 1565168 | Agosto Ortiz, Sonia N | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 36

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1599989 | Agosto Rios, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1491020 | Agosto Rosario, Ruth E. | Address on file | | | | | | | | First Class Mail and Email |
| 1170759 | AGRON VALENTIN, ARMANDO | Address on file | | | | | | | | First Class Mail and Email |
| 1605378 | Aguayo Caballero, Miguel A | Address on file | | | | | | | | First Class Mail and Email |
| 1633462 | Agudo, Linette | Address on file | | | | | | | | First Class Mail and Email |
| 1196827 | AGUEDA RIOS, ELIAS | Address on file | | | | | | | | First Class Mail and Email |
| 1525397 | Agueda Rios, Elias | Address on file | | | | | | | | First Class Mail and Email |
| 1525375 | Agueda Rios, Elias | Address on file | | | | | | | | First Class Mail and Email |
| 1629682 | Aguila Feliciano, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1629682 | Aguila Feliciano, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1633018 | Aguilar Coll, Edgard | Address on file | | | | | | | | First Class Mail and Email |
| 1646010 | Aguirre Quinones, Luis Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1639865 | Agusty Reyes, Olga E | Address on file | | | | | | | | First Class Mail and Email |
| 1603967 | Alamo Carrion, Carmen O | Address on file | | | | | | | | First Class Mail and Email |
| 1688876 | ALAMO DAVILA, HECTOR LUIS | Address on file | | | | | | | | First Class Mail and Email |
| 1615552 | Alamo Lopez, Doris E. | Address on file | | | | | | | | First Class Mail and Email |
| 1621653 | Alamo-Feliciano, Raquel | Address on file | | | | | | | | First Class Mail and Email |
| 1722191 | Alba A Marrero Ortega | Address on file | | | | | | | | First Class Mail |
| 1722191 | Alba A Marrero Ortega | Address on file | | | | | | | | First Class Mail and Email |
| 1627857 | Albaladejo Plaza, Brenda | Address on file | | | | | | | | First Class Mail and Email |
| 1616757 | Albarran Reyes, Zahira | Address on file | | | | | | | | First Class Mail and Email |
| 1722227 | Alberto E. CostasTorres | Address on file | | | | | | | | First Class Mail |
| 1601487 | Albino Rios, Leonel | Address on file | | | | | | | | First Class Mail and Email |
| 1594845 | Albizu Barbosa, Maria V | Address on file | | | | | | | | First Class Mail and Email |
| 1659805 | Aldea Lozada, Hector L. | Address on file | | | | | | | | First Class Mail and Email |
| 1651354 | Aldea Lozada, Hector L. | Address on file | | | | | | | | First Class Mail and Email |
| 1491664 | ALEJANDRO COTTO, ABNER | Address on file | | | | | | | | First Class Mail and Email |
| 1657042 | Alejandro Roman, Evy | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B

Seventy-Eigth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1386366 | ALEMAN COLON, JOSE M | Address on file | | | | | | | | First Class Mail and Email |
| 1596534 | Aleman Sanchez, Marilu | Address on file | | | | | | | | First Class Mail and Email |
| 1557705 | Aleman-Marquez, Edwin A | Address on file | | | | | | | | First Class Mail and Email |
| 1557705 | Aleman-Marquez, Edwin A | Address on file | | | | | | | | First Class Mail |
| 1722224 | Alex Roman Maysonet | Address on file | | | | | | | | First Class Mail |
| 1722224 | Alex Roman Maysonet | Address on file | | | | | | | | First Class Mail and Email |
| 778645 | ALFARO MERCADO, BRENDALIZ | Address on file | | | | | | | | First Class Mail and Email |
| 1499098 | Alfaro, Marcelo | Address on file | | | | | | | | First Class Mail and Email |
| 1639495 | Alfonso Gonzalez, Sheila | Address on file | | | | | | | | First Class Mail and Email |
| 1697009 | Algarin Almodovar, Hector J | Address on file | | | | | | | | First Class Mail and Email |
| 1669717 | Alicea Alicea, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1690640 | Alicea Alicea, Providencia | Address on file | | | | | | | | First Class Mail and Email |
| 1501030 | Alicea Ayala, Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 1557023 | Alicea Baez, Apolos | Address on file | | | | | | | | First Class Mail and Email |
| 1599363 | Alicea Berríos, Maida | Address on file | | | | | | | | First Class Mail and Email |
| 1688624 | Alicea Cruz, Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1631597 | Alicea Figueroa, Gil | Address on file | | | | | | | | First Class Mail and Email |
| 622467 | ALICEA GARCIA, CARLOS | Address on file | | | | | | | | First Class Mail and Email |
| 1661529 | ALICEA HERNANDEZ, MARIA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1590349 | ALICEA LUGO, SALVADOR | Address on file | | | | | | | | First Class Mail and Email |
| 1497124 | ALICEA SERRANO, WANDA I | Address on file | | | | | | | | First Class Mail and Email |
| 1555482 | Alicea Valentin, Caroline | Address on file | | | | | | | | First Class Mail and Email |
| 1555482 | Alicea Valentin, Caroline | Address on file | | | | | | | | First Class Mail and Email |
| 15284 | ALICEA VALENTIN, ROSELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1497176 | ALLENDE MARTINEZ, CARMELO II | Address on file | | | | | | | | First Class Mail and Email |
| 16048 | ALMEDA ACEVEDO, ALEX | Address on file | | | | | | | | First Class Mail and Email |
| 16048 | ALMEDA ACEVEDO, ALEX | Address on file | | | | | | | | First Class Mail and Email |
| 1677487 | ALMESTICA, RAMON MARQUEZ | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 16190 | ALMEYDA MANGOMES, GUSTAVO | Address on file | | | | | | | | First Class Mail and Email |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | Address on file | | | | | | | | First Class Mail |
| 1700219 | ALMODOVAR CORDERO, MARISOL | Address on file | | | | | | | | First Class Mail and Email |
| 1622344 | ALMODOVAR GONZALES, ELVIN | Address on file | | | | | | | | First Class Mail and Email |
| 1606222 | ALMODOVAR LUGO, MIGUEL ANGEL | Address on file | | | | | | | | First Class Mail and Email |
| 1690945 | ALMODOVAR RIVERA, LOURDES | Address on file | | | | | | | | First Class Mail and Email |
| 1674777 | Almodovar, Evelyn Martinez | Address on file | | | | | | | | First Class Mail and Email |
| 1697076 | Alsina Martinez , Aida  I | Address on file | | | | | | | | First Class Mail |
| 1547831 | ALTIERI RODRIGUEZ, WANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1589068 | Alvarado Centeno, Carol | Address on file | | | | | | | | First Class Mail and Email |
| 1588357 | Alvarado Colon, Caroline | Address on file | | | | | | | | First Class Mail and Email |
| 1616684 | ALVARADO COLON, GRISELL | Address on file | | | | | | | | First Class Mail and Email |
| 1590409 | Alvarado Colón, Katherine | Address on file | | | | | | | | First Class Mail and Email |
| 1780540 | Alvarado Cruz, Zulma | Address on file | | | | | | | | First Class Mail and Email |
| 1696142 | ALVARADO DIAZ, GLENDA M | Address on file | | | | | | | | First Class Mail and Email |
| 1696142 | ALVARADO DIAZ, GLENDA M | Address on file | | | | | | | | First Class Mail |
| 1650271 | Alvarado Figueroa, Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1522491 | Alvarado Matos, Horacio | Address on file | | | | | | | | First Class Mail and Email |
| 1074295 | ALVARADO MOLINA, OMAYRA | Address on file | | | | | | | | First Class Mail and Email |
| 1159139 | Alvarado Noa, Alberto | Address on file | | | | | | | | First Class Mail and Email |
| 1606187 | Alvarado Ramos, Maribelisse | Address on file | | | | | | | | First Class Mail and Email |
| 1654732 | Alvarado Rivera, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1615653 | Alvarado Rivera, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1646657 | ALVARADO RIVERA, WENDY | Address on file | | | | | | | | First Class Mail and Email |
| 1635572 | ALVARADO RIVERA, WENDY L | Address on file | | | | | | | | First Class Mail and Email |
| 1656632 | Alvarado Santos, Gladys M | Address on file | | | | | | | | First Class Mail and Email |
| 1683646 | ALVARADO SANTOS, MINERVA | Address on file | | | | | | | | First Class Mail and Email |
| 1175668 | ALVAREZ ALBALADEJO, CARELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1578236 | Alvarez Bonilla, Genoveva | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1521553 | Álvarez Camacho, Reinaldo | Address on file | | | | | | | | First Class Mail and Email |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | Address on file | | | | | | | | First Class Mail and Email |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | Address on file | | | | | | | | First Class Mail and Email |
| 1518545 | Alvarez Faro, Brenda M. | Address on file | | | | | | | | First Class Mail and Email |
| 19042 | ALVAREZ GONZALEZ, NANCY Z | Address on file | | | | | | | | First Class Mail and Email |
| 1704578 | Alvarez Menendez, Jose  Luiz | Address on file | | | | | | | | First Class Mail and Email |
| 19571 | Alvarez Ramos, Nilda I | Address on file | | | | | | | | First Class Mail and Email |
| 1677139 | Alvarez Sanchez, Mayra S. | Address on file | | | | | | | | First Class Mail and Email |
| 1603786 | Alvarez Sierra, Maria I | Address on file | | | | | | | | First Class Mail and Email |
| 1598690 | ALVAREZ TORRES, VIRGIE | Address on file | | | | | | | | First Class Mail and Email |
| 1635995 | ALVAREZ TORRES, VIRGIE M | Address on file | | | | | | | | First Class Mail and Email |
| 1635995 | ALVAREZ TORRES, VIRGIE M | Address on file | | | | | | | | First Class Mail and Email |
| 1519103 | Alvarez, Arlene Fernandez | Address on file | | | | | | | | First Class Mail and Email |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | Address on file | | | | | | | | First Class Mail |
| 1668964 | Alvelo Rijos, Carlos R. | Address on file | | | | | | | | First Class Mail and Email |
| 1686066 | Alverio Rivera, Mercedes | Address on file | | | | | | | | First Class Mail and Email |
| 1508509 | Amador Delgado, Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1513357 | Amador Delgado, Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 20579 | AMADOR GONZALEZ, VELMARY C | Address on file | | | | | | | | First Class Mail and Email |
| 1668079 | AMARO ORTIZ, ROSA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1673962 | Ambert Otero, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 1660470 | AMBERT OTERO, LUZ M. | Address on file | | | | | | | | First Class Mail and Email |
| 1468307 | Andino Cruz, Luis O | Address on file | | | | | | | | First Class Mail and Email |
| 1638358 | Andrino Clemente, Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1572603 | Andujar Montalvo, Julissa M | Address on file | | | | | | | | First Class Mail and Email |
| 27401 | ANGELUCCI MORALES, IVELISSE | Address on file | | | | | | | | First Class Mail and Email |
| 1641587 | APONTE BERMUDEZ, YARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1502087 | Aponte Cabrera, Marta | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1576046 | Aponte Colon, Marielee | Address on file | | | | | | | | First Class Mail and Email |
| 1219938 | Aponte Cortes, Isamarie | Address on file | | | | | | | | First Class Mail and Email |
| 1529796 | Aponte Cruz, Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1527179 | Aponte Fernandez, Clarisol | Address on file | | | | | | | | First Class Mail and Email |
| 1454895 | Aponte Fogueroa, Vivian | Address on file | | | | | | | | First Class Mail and Email |
| 1694422 | APONTE GARCIA, LIZBETH | Address on file | | | | | | | | First Class Mail and Email |
| 1649127 | Aponte Garcia, Lizbeth | Address on file | | | | | | | | First Class Mail and Email |
| 1711331 | Aponte Labrador, Francisca | Address on file | | | | | | | | First Class Mail and Email |
| 1665122 | Aponte Maisonet, Eric R. | Address on file | | | | | | | | First Class Mail and Email |
| 1640530 | APONTE MAISONET, ERIC R. | Address on file | | | | | | | | First Class Mail and Email |
| 1689219 | Aponte Marrero, Marla D. | Address on file | | | | | | | | First Class Mail and Email |
| 1617391 | APONTE MARTINEZ, LYDIANA  L | Address on file | | | | | | | | First Class Mail and Email |
| 1486081 | Aponte Montalvo, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1649058 | Aponte Muñoz, Nilsa  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1725956 | Aponte Negron, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1505115 | Aponte Negrón, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1572404 | APONTE RIVERA, JOSE I. | Address on file | | | | | | | | First Class Mail and Email |
| 1630598 | APONTE ROSARIO, EDWIN | Address on file | | | | | | | | First Class Mail and Email |
| 1053285 | APONTE RUIZ, MARIA M | Address on file | | | | | | | | First Class Mail and Email |
| 1557893 | Aponte Sanes, José  D. | Address on file | | | | | | | | First Class Mail and Email |
| 1673687 | Aponte Torres, Marla D. | Address on file | | | | | | | | First Class Mail and Email |
| 1630171 | Aponte Torres, Paola L. | Address on file | | | | | | | | First Class Mail and Email |
| 1520564 | Aponte Vega, Cindy | Address on file | | | | | | | | First Class Mail and Email |
| 700313 | APONTE VEGA, LUIS  A | Address on file | | | | | | | | First Class Mail and Email |
| 1624725 | APONTE, ARTEMIO  GARCIA | Address on file | | | | | | | | First Class Mail and Email |
| 1640952 | AQUINO CARBONELL, IVONNE M | Address on file | | | | | | | | First Class Mail and Email |
| 1505875 | Aquino Mercado, Luz M. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1599683 | AQUINO MONGE, MARIA DE LOS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1614463 | Aragon Rodriguez, Milady | Address on file | | | | | | | | First Class Mail and Email |
| 1609975 | Arana Perez, Ernesto L | Address on file | | | | | | | | First Class Mail and Email |
| 1058240 | ARAUJO AVILES, MARJORIE A | Address on file | | | | | | | | First Class Mail and Email |
| 1669201 | ARAUZ GONZALEZ, JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1669201 | ARAUZ GONZALEZ, JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1629794 | ARAUZ, JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1629794 | ARAUZ, JAVIER | Address on file | | | | | | | | First Class Mail |
| 1511684 | Arce Pastor, Angeline  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1597301 | Arce Rosa, Ana F. | Address on file | | | | | | | | First Class Mail and Email |
| 1668467 | Arce Rosa, Vilma D. | Address on file | | | | | | | | First Class Mail and Email |
| 1606317 | ARCE SEDA, FRANCIS | Address on file | | | | | | | | First Class Mail and Email |
| 1461595 | Arcelay Velez, Luz Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1593084 | Archeval Rodriguez, Jose L | Address on file | | | | | | | | First Class Mail and Email |
| 1633684 | Archeval Rodriguez, Jose L | Address on file | | | | | | | | First Class Mail and Email |
| 1575946 | Archilla Rivera, Milvia Y | Address on file | | | | | | | | First Class Mail and Email |
| 1599597 | Archilla Trinidad, Harry | Address on file | | | | | | | | First Class Mail and Email |
| 1590208 | Arguinzoni Perez, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 1170545 | ARISANTO AR SANTIAGO | Address on file | | | | | | | | First Class Mail and Email |
| 1068961 | ARNAU AGUILAR, NELSON | Address on file | | | | | | | | First Class Mail and Email |
| 1774949 | Arocho Gonzalez, Carmen  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1796743 | Arocho Gonzalez, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1592830 | Arocho Maldonado, Carmen D. | Address on file | | | | | | | | First Class Mail and Email |
| 1694388 | AROCHO, GLORIA PORTALATIN | Address on file | | | | | | | | First Class Mail and Email |
| 1672804 | Arriaga- Perez, Annette H. | Address on file | | | | | | | | First Class Mail and Email |
| 1674177 | Arriaga-Perez, Annette H. | Address on file | | | | | | | | First Class Mail and Email |
| 1594332 | Arroyo Acosta, Julissa | Address on file | | | | | | | | First Class Mail and Email |
| 1221409 | ARROYO AGUIRRECHEA, IVELISSE | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1631953 | ARROYO ARROYO, ZORAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1685778 | Arroyo Cardoza, Jose | Address on file | | | | | | | | First Class Mail and Email |
| 1765109 | ARROYO CRUZ, NERIXA | Address on file | | | | | | | | First Class Mail and Email |
| 1605304 | Arroyo De Jesus, Iris C | Address on file | | | | | | | | First Class Mail and Email |
| 1486003 | Arroyo Figueroa, Luis Enrique | Address on file | | | | | | | | First Class Mail and Email |
| 1715097 | ARROYO GONZALEZ, LOUIS | Address on file | | | | | | | | First Class Mail and Email |
| 1594831 | ARROYO OLIVIERI, ANGEL M. | Address on file | | | | | | | | First Class Mail and Email |
| 1514942 | Arroyo Olivieri, Irma N | Address on file | | | | | | | | First Class Mail and Email |
| 1617481 | ARROYO ORTIZ, AUREA | Address on file | | | | | | | | First Class Mail and Email |
| 1640577 | Arroyo Ramos, Amarilys | Address on file | | | | | | | | First Class Mail and Email |
| 1502810 | Arroyo Rodriguez, Frederic | Address on file | | | | | | | | First Class Mail and Email |
| 35293 | ARROYO SALGADO, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 25503 | ARROYO SANCHEZ, ANGEL L | Address on file | | | | | | | | First Class Mail and Email |
| 1654567 | ARROYO SANTOS, EILEEN | Address on file | | | | | | | | First Class Mail and Email |
| 1060710 | ARROYO SEDA, MELVIN | Address on file | | | | | | | | First Class Mail and Email |
| 1497158 | Arroyo Torres, Joan A | Address on file | | | | | | | | First Class Mail and Email |
| 1639396 | Arroyo Zabala, Angel L | Address on file | | | | | | | | First Class Mail and Email |
| 1711349 | Arvelo Perez, Edmawinyra | Address on file | | | | | | | | First Class Mail and Email |
| 1618719 | Arzuaga Marcano, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1601173 | ARZUAGA, ESTEBAN | Address on file | | | | | | | | First Class Mail and Email |
| 1652374 | ASENCIO ALVAREZ, RICARDO | Address on file | | | | | | | | First Class Mail and Email |
| 1172944 | ASENCIO PEREZ, BENJAMIN | Address on file | | | | | | | | First Class Mail and Email |
| 1505988 | ASENCIO PEREZ, BENJAMIN | Address on file | | | | | | | | First Class Mail and Email |
| 1543319 | Asia DeJesus, Maria E. | Address on file | | | | | | | | First Class Mail and Email |
| 1458448 | Astacio Cuevas, Karin M. | Address on file | | | | | | | | First Class Mail and Email |
| 1597610 | Astacio Figueroa, Wanda E. | Address on file | | | | | | | | First Class Mail and Email |
| 1597610 | Astacio Figueroa, Wanda E. | Address on file | | | | | | | | First Class Mail |
| 1627435 | ASTACIO JAIME, NILSA E. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1657275 | Astacio Jaime, Noelia | Address on file | | | | | | | | First Class Mail and Email |
| 1497108 | Atanacio Falcon, Nancy M. | Address on file | | | | | | | | First Class Mail and Email |
| 1685923 | Atilano Colón, Elda D | Address on file | | | | | | | | First Class Mail and Email |
| 1685923 | Atilano Colón, Elda D | Address on file | | | | | | | | First Class Mail and Email |
| 1236675 | ATILES AGUEDA, JOSE M | Address on file | | | | | | | | First Class Mail and Email |
| 1722485 | Atiles Linares, Marcelina | Address on file | | | | | | | | First Class Mail and Email |
| 398555 | Augusto Pena Fort, Reinaldo | Address on file | | | | | | | | First Class Mail and Email |
| 1154051 | AVILA CASTRO, WILLIAM | Address on file | | | | | | | | First Class Mail and Email |
| 923582 | AVILA TORRES, MARJORIE | Address on file | | | | | | | | First Class Mail and Email |
| 770670 | AVILA TORRES, MARJORIE | Address on file | | | | | | | | First Class Mail and Email |
| 1648405 | Aviles , Alexandra Rosario | Address on file | | | | | | | | First Class Mail and Email |
| 1574579 | Aviles Alvarado, Lydia E. | Address on file | | | | | | | | First Class Mail and Email |
| 1671610 | Aviles Blanco, Elia E | Address on file | | | | | | | | First Class Mail and Email |
| 1467394 | AVILES BONILLA, JANET | Address on file | | | | | | | | First Class Mail and Email |
| 1494988 | Aviles Bonilla, Marlene | Address on file | | | | | | | | First Class Mail and Email |
| 1611468 | AVILES COLLADO, ANA  E. | Address on file | | | | | | | | First Class Mail and Email |
| 74661 | AVILES LAUSELL, CARMEN C | Address on file | | | | | | | | First Class Mail and Email |
| 1598719 | Avilés Nieves, Luz M | Address on file | | | | | | | | First Class Mail and Email |
| 1648647 | Aviles Sanchez, Wilson | Address on file | | | | | | | | First Class Mail and Email |
| 1067120 | AVILES SOTO, MYRNA I | Address on file | | | | | | | | First Class Mail and Email |
| 1599767 | Aviles Vargas, Juan H. | Address on file | | | | | | | | First Class Mail and Email |
| 852082 | AYALA ACEVEDO, JORGE  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1694534 | Ayala Aguilar, Ana M | Address on file | | | | | | | | First Class Mail and Email |
| 1661200 | Ayala Alvira, Maria S. | Address on file | | | | | | | | First Class Mail and Email |
| 884300 | AYALA AROCHO, ANIBAL Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1596435 | Ayala Arroyo, Arlyn | Address on file | | | | | | | | First Class Mail and Email |
| 1596435 | Ayala Arroyo, Arlyn | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1552822 | Ayala Cameron, Joevany | Address on file | | | | | | | | First Class Mail and Email |
| 1089882 | AYALA DIAZ, RUPERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1674260 | AYALA FERREIRA, NILDA E | Address on file | | | | | | | | First Class Mail |
| 1498115 | Ayala Gomez, Pedro A. | Address on file | | | | | | | | First Class Mail and Email |
| 1456817 | Ayala Gonzalez, Maria J | Address on file | | | | | | | | First Class Mail and Email |
| 40269 | AYALA HERNANDEZ, JUAN M | Address on file | | | | | | | | First Class Mail and Email |
| 1486790 | Ayala Maldonado, Luz I | Address on file | | | | | | | | First Class Mail and Email |
| 1054923 | AYALA PAGAN, MARIA Z | Address on file | | | | | | | | First Class Mail and Email |
| 40787 | Ayala Quinones, Ana  L | Address on file | | | | | | | | First Class Mail and Email |
| 40787 | Ayala Quinones, Ana  L | Address on file | | | | | | | | First Class Mail |
| 1673469 | Ayala Ramos, Awilda M. | Address on file | | | | | | | | First Class Mail and Email |
| 1639533 | Ayala Rivera, Mary E. | Address on file | | | | | | | | First Class Mail and Email |
| 1712669 | Ayala Rivera, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1601369 | AYALA RODRIGUEZ, CARLOS  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1591906 | Ayala Ruiz, Ana M. | Address on file | | | | | | | | First Class Mail and Email |
| 1696358 | AYALA SANJURJO, ALICIA | URB ALTURAS DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO | PR | 00976-3202 | | First Class Mail |
| 1616887 | Ayala Santiago, Jacqueline | Address on file | | | | | | | | First Class Mail and Email |
| 1557769 | Ayala-Molina, Martiniano | Address on file | | | | | | | | First Class Mail and Email |
| 1557769 | Ayala-Molina, Martiniano | Address on file | | | | | | | | First Class Mail |
| 1610018 | Ayala-Quiñonez, Bladirmir | Address on file | | | | | | | | First Class Mail and Email |
| 1610018 | Ayala-Quiñonez, Bladirmir | Address on file | | | | | | | | First Class Mail and Email |
| 1537084 | Ayuso-Gonzalez, Mary L. | Address on file | | | | | | | | First Class Mail and Email |
| 1537084 | Ayuso-Gonzalez, Mary L. | Address on file | | | | | | | | First Class Mail |
| 1067562 | BADILLO GONZALEZ, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1566589 | Badillo Roman, Magaly | Address on file | | | | | | | | First Class Mail and Email |
| 1719291 | BAEZ ARROYO, ODETTE M. | Address on file | | | | | | | | First Class Mail and Email |
| 1660169 | Baez Borrero, Gustavo | Address on file | | | | | | | | First Class Mail and Email |
| 1618540 | Baez Diaz, Yolanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1518153 | BAEZ ESQUERDO, MARIA L | Address on file | | | | | | | | First Class Mail and Email |
| 1771269 | Baez Figueroa, Teresa de Jesus | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1503162 | Baez Fred, Denis G | Address on file | | | | | | | | First Class Mail and Email |
| 1522305 | BAEZ FRED, DENIS G | Address on file | | | | | | | | First Class Mail and Email |
| 213594 | BAEZ IRIZARRY, HECTOR | Address on file | | | | | | | | First Class Mail and Email |
| 1656315 | BAEZ LAMPON, MARITZA I | Address on file | | | | | | | | First Class Mail and Email |
| 1464360 | Baez Moreno, Carmen Maria | Address on file | | | | | | | | First Class Mail |
| 1046384 | BAEZ PACHECO, LYDIA E | Address on file | | | | | | | | First Class Mail and Email |
| 1220880 | BAEZ RAMIREZ, ITZA V | Address on file | | | | | | | | First Class Mail and Email |
| 1514851 | Báez Rivera, Angel A. | Address on file | | | | | | | | First Class Mail and Email |
| 1690199 | Baez Rodriguez, Johanna  H. | Address on file | | | | | | | | First Class Mail and Email |
| 1588825 | Balasquide Perez, Sarah M. | Address on file | | | | | | | | First Class Mail and Email |
| 1204901 | BALLESTER IRIZARRY, FERNANDO | Address on file | | | | | | | | First Class Mail and Email |
| 43957 | BANCHS CABRERA, MARIA J | Address on file | | | | | | | | First Class Mail and Email |
| 1592182 | Banos Gonzalez, Magally | Address on file | | | | | | | | First Class Mail and Email |
| 1617903 | Barbosa Del Moral, Sandra | Address on file | | | | | | | | First Class Mail and Email |
| 1601335 | BARBOSA PEREZ, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1590838 | Barbosa, Hector Martell | Address on file | | | | | | | | First Class Mail and Email |
| 506484 | BARBOSA, SAMUEL ORTIZ | Address on file | | | | | | | | First Class Mail and Email |
| 506484 | BARBOSA, SAMUEL ORTIZ | Address on file | | | | | | | | First Class Mail and Email |
| 44762 | BARRERAS DEL RIO, SUQUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1171767 | BARRETO BOSQUES, AURORA | Address on file | | | | | | | | First Class Mail and Email |
| 1567277 | BARRETO HERNANDEZ, MIGUEL A. | Address on file | | | | | | | | First Class Mail and Email |
| 1567272 | BARRETO HERNANDEZ, MIGUEL ANGEL | Address on file | | | | | | | | First Class Mail and Email |
| 1618575 | Barreto Ramos, Jose R. | Address on file | | | | | | | | First Class Mail and Email |
| 1493925 | Barreto Ruiz, Nelson | Address on file | | | | | | | | First Class Mail and Email |
| 1616539 | BARRETO, NEYL ROSADO | Address on file | | | | | | | | First Class Mail and Email |
| 1490717 | Barrios Fuentes, Carlos M | Address on file | | | | | | | | First Class Mail and Email |
| 1655390 | Barrios Negrón, Alba  N | Address on file | | | | | | | | First Class Mail and Email |
| 1807235 | Barrios Negron, Alba N. | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1677247 | Barrios Perez, Mayra L | Address on file | | | | | | | | First Class Mail and Email |
| 1221768 | BARROSO AYALA, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1648516 | Barroso Torres, Laura E. | Address on file | | | | | | | | First Class Mail and Email |
| 1690153 | Basabe Ayuso, Taina M. | Address on file | | | | | | | | First Class Mail and Email |
| 1507077 | Basabe del Moral, Alvaro | Address on file | | | | | | | | First Class Mail and Email |
| 1507077 | Basabe del Moral, Alvaro | Address on file | | | | | | | | First Class Mail and Email |
| 1690502 | Batista Diaz, Jennifer | Address on file | | | | | | | | First Class Mail and Email |
| 1669638 | Batista Peralta, Daisy | Address on file | | | | | | | | First Class Mail and Email |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | Address on file | | | | | | | | First Class Mail |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | Address on file | | | | | | | | First Class Mail |
| 46235 | Bautista Roman, Alexandra | Address on file | | | | | | | | First Class Mail and Email |
| 1160483 | BAUTISTA ROMAN, ALEXANDRA | Address on file | | | | | | | | First Class Mail and Email |
| 1617945 | Bauza Torres, Jeannette | Address on file | | | | | | | | First Class Mail and Email |
| 1503926 | Beatryz Pacheco, Laura | Address on file | | | | | | | | First Class Mail and Email |
| 1567731 | BEAUCHAMP MENDEZ, NORA E | Address on file | | | | | | | | First Class Mail and Email |
| 1235075 | BECERRIL OSORIO, JOSE J | Address on file | | | | | | | | First Class Mail and Email |
| 1591573 | Bello Rivera, José | Address on file | | | | | | | | First Class Mail and Email |
| 1675136 | Beltran Hernandez, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1591056 | BELTRAN RIVERA, MARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1595839 | Beltran Sanchez, Annette | Address on file | | | | | | | | First Class Mail and Email |
| 1081007 | BELTRAN VELAZQUEZ, RAMON | Address on file | | | | | | | | First Class Mail and Email |
| 1557604 | BENCTANCOURT, NILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1572778 | BENITEZ GERARDINO, NIGDA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1649760 | Benitez Melendez , Rosa M | Address on file | | | | | | | | First Class Mail and Email |
| 1497341 | BENITEZ OLIVERAS, YARITZA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1567151 | Benitez Rios, Mirna | Address on file | | | | | | | | First Class Mail and Email |
| 1676054 | Benitez Rivera, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1651649 | Benitez Torres, Miladys | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1057643 | BENITEZ UBARRI, MARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1541089 | BENITEZ VEGA, CARMEN M. | Address on file | | | | | | | | First Class Mail and Email |
| 1645871 | Benitez Vega, Lydia | Address on file | | | | | | | | First Class Mail and Email |
| 1652043 | Berdiel Rivera, Miguel A. | Address on file | | | | | | | | First Class Mail and Email |
| 1689369 | Bermudez Lopez, Wilfred | Address on file | | | | | | | | First Class Mail and Email |
| 1648050 | BERMUDEZ MARTINEZ, RITA | Address on file | | | | | | | | First Class Mail and Email |
| 1643776 | BERMUDEZ MORALES , JUANA | Address on file | | | | | | | | First Class Mail and Email |
| 1681871 | Bermudez Reyes, Onelia | Address on file | | | | | | | | First Class Mail and Email |
| 1686654 | Bermudez, Diana Ramos | Address on file | | | | | | | | First Class Mail and Email |
| 1674936 | Bermudez, Jennifer Garcia | Address on file | | | | | | | | First Class Mail and Email |
| 1674936 | Bermudez, Jennifer Garcia | Address on file | | | | | | | | First Class Mail |
| 1651742 | Bermudez, Jennifer Gracia | Address on file | | | | | | | | First Class Mail and Email |
| 1651742 | Bermudez, Jennifer Gracia | Address on file | | | | | | | | First Class Mail |
| 1150445 | BERNABE DIAZ, VICTOR | Address on file | | | | | | | | First Class Mail and Email |
| 1664359 | Bernard Andino, Abnel | Address on file | | | | | | | | First Class Mail and Email |
| 1665322 | BERNARD, ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 1631234 | BERNARD, ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 1654121 | BERNIER GONZALEZ, DELMA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1654121 | BERNIER GONZALEZ, DELMA I. | Address on file | | | | | | | | First Class Mail |
| 1502880 | BERNIER RIVERA, JUAN A. | Address on file | | | | | | | | First Class Mail and Email |
| 1500478 | Bernier Rivera, Juan A. | Address on file | | | | | | | | First Class Mail and Email |
| 1495439 | Bernier Rodriguez, Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1599980 | Berrios Castrodad, Aina I. | Address on file | | | | | | | | First Class Mail and Email |
| 1696299 | Berrios Castrodad, Maria D. | Address on file | | | | | | | | First Class Mail and Email |
| 1592607 | BERRIOS CINTRON , LUZ  E. | Address on file | | | | | | | | First Class Mail and Email |
| 1649820 | BERRIOS CINTRON, EDITH R | Address on file | | | | | | | | First Class Mail and Email |
| 1660814 | Berrios Cintrón, Irene | Address on file | | | | | | | | First Class Mail and Email |
| 1594218 | BERRIOS CINTRON, NEREIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1617790 | Berrios Cintron, Patria A | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1633753 | Berrios Davila, Keyla | Address on file | | | | | | | | First Class Mail and Email |
| 1635311 | Berrios Davila, Keyla | Address on file | | | | | | | | First Class Mail and Email |
| 1591051 | Berrios Glenda, Alicea | Address on file | | | | | | | | First Class Mail and Email |
| 1609129 | Berrios Jovet, Daliamari | Address on file | | | | | | | | First Class Mail and Email |
| 1477859 | BERRIOS LOPEZ, HUGO M. | Address on file | | | | | | | | First Class Mail and Email |
| 1477859 | BERRIOS LOPEZ, HUGO M. | Address on file | | | | | | | | First Class Mail and Email |
| 1680078 | BERRIOS MALDONADO, JOSE A. | Address on file | | | | | | | | First Class Mail and Email |
| 1680078 | BERRIOS MALDONADO, JOSE A. | Address on file | | | | | | | | First Class Mail and Email |
| 1500089 | Berrios Martinez, Jose | Address on file | | | | | | | | First Class Mail and Email |
| 1500089 | Berrios Martinez, Jose | Address on file | | | | | | | | First Class Mail |
| 1929022 | Berrios Martinez, Nilda  T. | Address on file | | | | | | | | First Class Mail and Email |
| 1689730 | Berrios Ortiz, Aida L. | Address on file | | | | | | | | First Class Mail and Email |
| 1092775 | BERRIOS ORTIZ, SAUL | Address on file | | | | | | | | First Class Mail and Email |
| 1629178 | BERRIOS VAZQUEZ, VICTOR | Address on file | | | | | | | | First Class Mail |
| 1689094 | BERRIOS VINAS, NYDIA I | Address on file | | | | | | | | First Class Mail and Email |
| 1701542 | BERRIOS ZAYAS, CELIS Y | Address on file | | | | | | | | First Class Mail and Email |
| 1616846 | Berrios, Elibel Ortiz | Address on file | | | | | | | | First Class Mail and Email |
| 1248663 | Berrios, Limaris Roman | Address on file | | | | | | | | First Class Mail and Email |
| 1588141 | Bessom Cabanillas, Brenda | Address on file | | | | | | | | First Class Mail and Email |
| 1593139 | Betances Santos, Epifania | Address on file | | | | | | | | First Class Mail and Email |
| 1674873 | Betancourt Alamo, Maria Teresa | Address on file | | | | | | | | First Class Mail and Email |
| 1488394 | BETANCOURT GARCIA, JUAN D | Address on file | | | | | | | | First Class Mail and Email |
| 1602802 | BETANCOURT PAGAN, EVA A | Address on file | | | | | | | | First Class Mail and Email |
| 1019952 | BETANCOURT PRINCIPE, JOSE R | Address on file | | | | | | | | First Class Mail and Email |
| 1647508 | Betancourt Quintero, Jose M | Address on file | | | | | | | | First Class Mail and Email |
| 1649285 | Betancourt Quintero, Jose M | Address on file | | | | | | | | First Class Mail and Email |
| 1615619 | BETANCOURT RAMIREZ, JOHNNY | Address on file | | | | | | | | First Class Mail and Email |
| 1615619 | BETANCOURT RAMIREZ, JOHNNY | Address on file | | | | | | | | First Class Mail |
| 1655981 | BETANCOURT, ARACELIS RIVERA | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B

Seventy-Eigth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1710089 | Betancourt, Selines | Address on file | | | | | | | | First Class Mail and Email |
| 841326 | BETHZAIDA GARCIA PEREZ | Address on file | | | | | | | | First Class Mail and Email |
| 1424503 | BIAGGI TRIGO, LORRAINE MARIE | Address on file | | | | | | | | First Class Mail and Email |
| 1058466 | BIBILONI GONZALEZ, MARTA | Address on file | | | | | | | | First Class Mail and Email |
| 1674572 | BIDOT DEL VALLE, YAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1490868 | BIRRIEL, LUIS O | Address on file | | | | | | | | First Class Mail |
| 920303 | BLANCO MARTE, MARIA  A | Address on file | | | | | | | | First Class Mail |
| 920303 | BLANCO MARTE, MARIA  A | Address on file | | | | | | | | First Class Mail and Email |
| 1571868 | Blanco Saez, Jose M | Address on file | | | | | | | | First Class Mail and Email |
| 1601825 | Bonet Marquez, Jorge Y | Address on file | | | | | | | | First Class Mail and Email |
| 1603864 | Bonilla Gonzalez, Ena | Address on file | | | | | | | | First Class Mail and Email |
| 1664768 | Bonilla Goyco, Michelle M. | Address on file | | | | | | | | First Class Mail and Email |
| 782052 | BONILLA LOPEZ, JESUS J | Address on file | | | | | | | | First Class Mail and Email |
| 1637110 | BONILLA MALDONADO, CARMEN R | Address on file | | | | | | | | First Class Mail and Email |
| 1604660 | BONILLA MALDONADO, MARITZA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1628487 | Bonilla Miranda, Bethzaida | Address on file | | | | | | | | First Class Mail and Email |
| 1604578 | Bonilla Mujica, Lilly I. | Address on file | | | | | | | | First Class Mail and Email |
| 1645954 | Bonilla Rivera, Karoline | Address on file | | | | | | | | First Class Mail and Email |
| 1549325 | Bonilla Rivera, Zaismely | Address on file | | | | | | | | First Class Mail and Email |
| 1682079 | Bonilla Saldana, Ana Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1597751 | Bonilla Santiago, Juan  J. | Address on file | | | | | | | | First Class Mail and Email |
| 1610668 | Bonilla Santiago, Juan  J. | Address on file | | | | | | | | First Class Mail |
| 1621555 | Bonilla Santiago, Juan  J. | Address on file | | | | | | | | First Class Mail and Email |
| 1678394 | Bonilla, Marlene Avilés | Address on file | | | | | | | | First Class Mail and Email |
| 1595175 | BONNET, RENE LABARCA | Address on file | | | | | | | | First Class Mail and Email |
| 1616578 | BORERO LEON, NEPHTALY | Address on file | | | | | | | | First Class Mail and Email |
| 1616578 | BORERO LEON, NEPHTALY | Address on file | | | | | | | | First Class Mail and Email |
| 1088652 | BORGES GUZMAN, ROSABEL | Address on file | | | | | | | | First Class Mail and Email |
| 1088652 | BORGES GUZMAN, ROSABEL | Address on file | | | | | | | | First Class Mail |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1500007 | Boria Fuentes, Jose David | Address on file | | | | | | | | First Class Mail and Email |
| 1625122 | BORRERO LEON, NEPHTALY | Address on file | | | | | | | | First Class Mail and Email |
| 1470884 | Borrero Luciano, Jose Miguel | Address on file | | | | | | | | First Class Mail and Email |
| 2106980 | Borrero Pagan, Wandalina | Address on file | | | | | | | | First Class Mail and Email |
| 1694283 | Borrero Valentin, Otilio | Address on file | | | | | | | | First Class Mail and Email |
| 1056413 | BRACERO IRIZARRY, MARILYN | Address on file | | | | | | | | First Class Mail and Email |
| 1657901 | BRACERO MARCANO, ROSA  I. | Address on file | | | | | | | | First Class Mail and Email |
| 1535685 | Braña-Berdecia, Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1535685 | Braña-Berdecia, Luis | Address on file | | | | | | | | First Class Mail and Email |
| 2055378 | Brandi Ortiz, Elisanta | Address on file | | | | | | | | First Class Mail |
| 1236718 | BRENES GONZALEZ, JOSE M | Address on file | | | | | | | | First Class Mail |
| 1236718 | BRENES GONZALEZ, JOSE M | Address on file | | | | | | | | First Class Mail and Email |
| 1496542 | Brito Mirambeau, Francisca | Address on file | | | | | | | | First Class Mail |
| 1702926 | BRUNO GOMEZ, BETSABE | Address on file | | | | | | | | First Class Mail and Email |
| 1676921 | Bruno Hernandez, Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1637101 | Bruno Ramos, Zulma | Address on file | | | | | | | | First Class Mail and Email |
| 1643937 | Burgos Cruz, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1656088 | Burgos Febus, Herminio | Address on file | | | | | | | | First Class Mail and Email |
| 1729817 | Burgos Feliciano, Iris Delia | Address on file | | | | | | | | First Class Mail and Email |
| 1658393 | Burgos Fonseca, Brenda Liz | Address on file | | | | | | | | First Class Mail and Email |
| 1790954 | Burgos Hernandez, Carmen N. | Address on file | | | | | | | | First Class Mail and Email |
| 1984181 | BURGOS LACOURT, EDWIN | Address on file | | | | | | | | First Class Mail and Email |
| 1618817 | Burgos Martinez, Laura | Address on file | | | | | | | | First Class Mail and Email |
| 1599266 | Burgos Mojica, Magdieliz | Address on file | | | | | | | | First Class Mail and Email |
| 1499437 | Burgos Ortiz, Miguel A | Address on file | | | | | | | | First Class Mail and Email |
| 1632127 | Burgos Pantoja, Eppie | Address on file | | | | | | | | First Class Mail and Email |
| 1632127 | Burgos Pantoja, Eppie | Address on file | | | | | | | | First Class Mail and Email |
| 1656314 | Burgos Paris, Leida I. | Address on file | | | | | | | | First Class Mail and Email |
| 1656314 | Burgos Paris, Leida I. | Address on file | | | | | | | | First Class Mail |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1672569 | BURGOS RIVERA, ANA H | Address on file | | | | | | | | First Class Mail and Email |
| 1473825 | Burgos Rodriguez, Lymaris | Address on file | | | | | | | | First Class Mail and Email |
| 1689506 | Burgos Roman, Yodeliss | Address on file | | | | | | | | First Class Mail |
| 1689506 | Burgos Roman, Yodeliss | Address on file | | | | | | | | First Class Mail and Email |
| 1672077 | BURGOS ROSADO, BETZAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1699344 | Burgos Salamo, Marcelino | Address on file | | | | | | | | First Class Mail and Email |
| 1678904 | Burgos, Arlene Feliciano | Address on file | | | | | | | | First Class Mail and Email |
| 1711638 | Butter Lopez, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 1676174 | CABA GONZALEZ, RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1687815 | Caballer, Desiree Mariani | Address on file | | | | | | | | First Class Mail and Email |
| 1700797 | CABALLERO CRUZ, CARMEN I. | Address on file | | | | | | | | First Class Mail and Email |
| 1597881 | CABALLERO, JANET ROSARIO | Address on file | | | | | | | | First Class Mail and Email |
| 1547355 | Caban Alvarez, Gretchen | Address on file | | | | | | | | First Class Mail and Email |
| 61371 | Caban Collazo, Juan M | Address on file | | | | | | | | First Class Mail and Email |
| 1590026 | Caban Fernandez, Sandra M | Address on file | | | | | | | | First Class Mail and Email |
| 1616046 | Caban Fernandez, Sandra M | Address on file | | | | | | | | First Class Mail and Email |
| 1679005 | Caban Ferrer, Raquel I | Address on file | | | | | | | | First Class Mail and Email |
| 33350 | CABAN LOPEZ, ARNALDO | Address on file | | | | | | | | First Class Mail and Email |
| 1572578 | CABAN LOPEZ, ARNALDO | Address on file | | | | | | | | First Class Mail and Email |
| 1629393 | Caban Martinez, Mildred M. | Address on file | | | | | | | | First Class Mail and Email |
| 1094175 | CABAN MARTINEZ, SONIA | Address on file | | | | | | | | First Class Mail and Email |
| 61741 | CABANELLA ROMAN, OLGA | Address on file | | | | | | | | First Class Mail and Email |
| 1591307 | Cabanellas Roman, Olga | Jardines del Caribe | Calle 35 JJ20 | | | Ponce | PR | 00728-2620 | olga68742@gmail.com | First Class Mail and Email |
| 1716391 | Cabrera Fuentes, Marie R. | Address on file | | | | | | | | First Class Mail and Email |
| 1527993 | Cabrera, Maribel Gonzalez | Address on file | | | | | | | | First Class Mail and Email |
| 1638177 | CABRERA, WILMA G. | Address on file | | | | | | | | First Class Mail and Email |
| 62739 | CACERES LEBRON, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1602398 | Caez, Jose A. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1643753 | CALCANO RIOS , LUZ  M. | Address on file | | | | | | | | First Class Mail and Email |
| 63350 | CALDERIN SILVA, JAIME J | Address on file | | | | | | | | First Class Mail and Email |
| 1566576 | CALDERON ANDRADES, CARLOS J | Address on file | | | | | | | | First Class Mail and Email |
| 1566576 | CALDERON ANDRADES, CARLOS J | Address on file | | | | | | | | First Class Mail and Email |
| 1512549 | Calderon Ayala, Yajaira | Address on file | | | | | | | | First Class Mail and Email |
| 1495625 | Calderón Calderón, Helen | Address on file | | | | | | | | First Class Mail and Email |
| 302906 | CALDERON DIAZ, MARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1640500 | CALDERON ESCALERA, KEYLA MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1503661 | CALDERON GONZALEZ, ROSA J | Address on file | | | | | | | | First Class Mail and Email |
| 1637989 | Calderon Osorio, Mayra S | Address on file | | | | | | | | First Class Mail and Email |
| 1482414 | Calderon Rivera, Luz E | Address on file | | | | | | | | First Class Mail and Email |
| 1696760 | Calderon, Lizette Gonzalez | Address on file | | | | | | | | First Class Mail and Email |
| 1591952 | CALDERON, WILLIAM FELICIANO | Address on file | | | | | | | | First Class Mail and Email |
| 64484 | CALO MASA, SERAFIN | Address on file | | | | | | | | First Class Mail and Email |
| 1645305 | Calo Ruiz, Mariluz | Address on file | | | | | | | | First Class Mail and Email |
| 1591571 | Calo Velazquez, Jaime | Address on file | | | | | | | | First Class Mail and Email |
| 1527769 | Calo-Colon, Michael | Address on file | | | | | | | | First Class Mail and Email |
| 1527769 | Calo-Colon, Michael | Address on file | | | | | | | | First Class Mail |
| 1197519 | CAMACHO ALBINO, ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 1514170 | Camacho Bonilla, Marylin | Address on file | | | | | | | | First Class Mail and Email |
| 1665925 | Camacho Conty, Yadis Z. | Address on file | | | | | | | | First Class Mail and Email |
| 1661902 | CAMACHO FIGUEROA, ANTONIA | Address on file | | | | | | | | First Class Mail and Email |
| 1658007 | Camacho Garcia, Ana  I. | Address on file | | | | | | | | First Class Mail and Email |
| 1617415 | Camacho Lozada, Petra | Address on file | | | | | | | | First Class Mail and Email |
| 710312 | CAMACHO RIVAS, MARIA D | Address on file | | | | | | | | First Class Mail and Email |
| 65448 | Camacho Rivera, Victor | Address on file | | | | | | | | First Class Mail and Email |
| 1628150 | Camacho Ruiz, Brendaliz | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1681575 | CAMACHO SANTANA, ROSA | Address on file | | | | | | | | First Class Mail and Email |
| 1681575 | CAMACHO SANTANA, ROSA | Address on file | | | | | | | | First Class Mail |
| 1681575 | CAMACHO SANTANA, ROSA | Address on file | | | | | | | | First Class Mail and Email |
| 1538410 | CAMACHO VELAZQUEZ, HECTOR L | Address on file | | | | | | | | First Class Mail |
| 1589475 | Camacho, Mayra Class | Address on file | | | | | | | | First Class Mail and Email |
| 354025 | CAMACHO, NANCY PANETO | Address on file | | | | | | | | First Class Mail |
| 1695664 | Campos Encarnacion, Carmen Nilda | Address on file | | | | | | | | First Class Mail and Email |
| 1548409 | Canales Serpa, Carlos  A. | Address on file | | | | | | | | First Class Mail and Email |
| 1635185 | Cancel Rivera, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 66963 | CANCEL RUBERTE, CARLOS R | Address on file | | | | | | | | First Class Mail and Email |
| 1609786 | CANCEL, ALMIDA ORTIZ | Address on file | | | | | | | | First Class Mail and Email |
| 1688964 | Cancio Medina, Yarmila M | Address on file | | | | | | | | First Class Mail and Email |
| 1502076 | Candelaria Rivera, Lizmary | Address on file | | | | | | | | First Class Mail and Email |
| 1528592 | Candelario Lopez, Ana | Address on file | | | | | | | | First Class Mail and Email |
| 1671654 | Candelario Rivera, Agueybana | Address on file | | | | | | | | First Class Mail and Email |
| 1574207 | Capacetti Martinez, Sinia J. | Address on file | | | | | | | | First Class Mail and Email |
| 1082402 | CAPARROS GONZALEZ, RAQUEL E | Address on file | | | | | | | | First Class Mail and Email |
| 1082402 | CAPARROS GONZALEZ, RAQUEL E | Address on file | | | | | | | | First Class Mail |
| 1637308 | Capeles, Lucresia Del Valle | Address on file | | | | | | | | First Class Mail and Email |
| 1599270 | Capella Serpa, Maria De los A | Address on file | | | | | | | | First Class Mail and Email |
| 1618743 | CAPPAS VEGA, JOSE A | Address on file | | | | | | | | First Class Mail and Email |
| 68362 | Cappas Vega, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 1689454 | Cappas, Jessica D. | Address on file | | | | | | | | First Class Mail and Email |
| 1686880 | Cappas, Jessica Denise | Address on file | | | | | | | | First Class Mail and Email |
| 1506964 | Caraballo , Lennis | Address on file | | | | | | | | First Class Mail and Email |
| 1672099 | CARABALLO PIETRI, ARACELIO | Address on file | | | | | | | | First Class Mail and Email |
| 1644966 | Caraballo Ramos, José L. | Address on file | | | | | | | | First Class Mail and Email |
| 1591868 | CARABALLO SANCHEZ, SANDRA NOEMI | Address on file | | | | | | | | First Class Mail and Email |
| 1690298 | Caraballo Santiago, Margaret | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1631829 | Carbonell, Griselle | Address on file | | | | | | | | First Class Mail and Email |
| 1634803 | Carcorze Lopez, Raquel | Address on file | | | | | | | | First Class Mail and Email |
| 1626841 | Cardona , Ivelisse  Del Valle | Address on file | | | | | | | | First Class Mail and Email |
| 1603484 | Cardona Capo, Shirley | Address on file | | | | | | | | First Class Mail and Email |
| 1498392 | Cardona Delgado, Luis Joel | Address on file | | | | | | | | First Class Mail and Email |
| 1671881 | Cardona Quiles, Arelis | Address on file | | | | | | | | First Class Mail and Email |
| 1661240 | CARDONA ROSA, LISSETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1636693 | Cardona Rosa, Yeidy M | Address on file | | | | | | | | First Class Mail and Email |
| 609673 | Cardona Saez, Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1165936 | CARDONA SAEZ, ANGEL L | Address on file | | | | | | | | First Class Mail and Email |
| 70777 | CARDONA SANCHEZ, LORRAINE D | Address on file | | | | | | | | First Class Mail and Email |
| 1627707 | Cardona Sotomayor, Enidza M. | Address on file | | | | | | | | First Class Mail and Email |
| 1636699 | Cardona Valentín, Vilmary | Address on file | | | | | | | | First Class Mail and Email |
| 1629926 | Carlo Lugo, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1431971 | CARMEN D HERNANDEZ RIVERA | Address on file | | | | | | | | First Class Mail and Email |
| 1181046 | CARMONA ENCARNACION, CARMEN J | Address on file | | | | | | | | First Class Mail and Email |
| 1181046 | CARMONA ENCARNACION, CARMEN J | Address on file | | | | | | | | First Class Mail |
| 1632256 | Carona Rosa, Nilda M | Address on file | | | | | | | | First Class Mail and Email |
| 1644958 | Carrasquillo Bermudez, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1589705 | Carrasquillo Calo, Alida Irma | Address on file | | | | | | | | First Class Mail and Email |
| 1617431 | Carrasquillo Castro, Rosangela | Address on file | | | | | | | | First Class Mail and Email |
| 1591502 | Carrasquillo Collazo, Mildred | Address on file | | | | | | | | First Class Mail and Email |
| 1427124 | Carrasquillo Feliz, Richard | Address on file | | | | | | | | First Class Mail and Email |
| 1056423 | CARRASQUILLO FERNANDEZ, MARILYN | Address on file | | | | | | | | First Class Mail and Email |
| 1635702 | CARRASQUILLO FONTANEZ, MARIA R. | Address on file | | | | | | | | First Class Mail and Email |
| 1072328 | Carrasquillo Gonzalez, Norma  I | Address on file | | | | | | | | First Class Mail and Email |
| 1628556 | CARRASQUILLO MARCANO, EVELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1494855 | Carrasquillo Mendez, Juan J. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1716448 | Carrasquillo Ortiz, Keyla | Address on file | | | | | | | | First Class Mail |
| 78729 | CARRASQUILLO ORTIZ, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1493720 | CARRASQUILLO ORTIZ, MARIA J. | Address on file | | | | | | | | First Class Mail and Email |
| 1513890 | Carrasquillo Rodriguez, Adelaida | Address on file | | | | | | | | First Class Mail and Email |
| 1471971 | Carrasquillo Rosado, Kathy | Address on file | | | | | | | | First Class Mail and Email |
| 1572656 | Carrasquillo Torres, Martha E. | Address on file | | | | | | | | First Class Mail |
| 1572656 | Carrasquillo Torres, Martha E. | Address on file | | | | | | | | First Class Mail and Email |
| 1503089 | Carrasquillo Vazquez, Grisel | Address on file | | | | | | | | First Class Mail and Email |
| 1682246 | Carrasquillo, Jessie  Robles | Address on file | | | | | | | | First Class Mail and Email |
| 1703181 | Carrasquillo-Flores, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1687557 | Carrasquillo-Flores, Luz  M | Address on file | | | | | | | | First Class Mail and Email |
| 1496168 | Carrasquillo-Villanueva, Isander | Address on file | | | | | | | | First Class Mail and Email |
| 783964 | CARRERO CASTILLO, OLGA | Address on file | | | | | | | | First Class Mail and Email |
| 1715379 | CARRION GONZALEZ, RAMON  T. | Address on file | | | | | | | | First Class Mail and Email |
| 1503611 | CARRION QUINONES, ANGEL A. | Address on file | | | | | | | | First Class Mail and Email |
| 1518829 | Carrión Quiñones, Angel A. | Address on file | | | | | | | | First Class Mail and Email |
| 1683973 | Carrion Santiago, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1574243 | CARRION SUAREZ, VICMARI | Address on file | | | | | | | | First Class Mail and Email |
| 1627266 | Carrucini, Annett G. | Address on file | | | | | | | | First Class Mail and Email |
| 1627266 | Carrucini, Annett G. | Address on file | | | | | | | | First Class Mail |
| 1741578 | Cartagena Colon, Maria L. | Address on file | | | | | | | | First Class Mail and Email |
| 1426234 | Cartagena Martinez, William | Address on file | | | | | | | | First Class Mail and Email |
| 1673557 | CARTAGENA MATEO, MILDRED R | Address on file | | | | | | | | First Class Mail and Email |
| 1613116 | Cartagena Melendez, Erika Renee | Address on file | | | | | | | | First Class Mail and Email |
| 1598400 | CARTAGENA MORALES, KATHY | Address on file | | | | | | | | First Class Mail and Email |
| 1187481 | CARTAGENA ORTIZ, DANIEL | Address on file | | | | | | | | First Class Mail and Email |
| 1652009 | Cartagena Rivera, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1492987 | Cartagena Santiago , Brenda | Address on file | | | | | | | | First Class Mail and Email |
| 1602084 | CASADO HERNANDEZ, JACKELINE | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1482545 | Casanova Huertas, Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1597913 | Casiano Cherena, Maria  Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 1592898 | Casiano Rodriguez, Paulette | Address on file | | | | | | | | First Class Mail and Email |
| 1575601 | CASIANO SIERRA, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1704295 | Casiano Soto, Maria  Victoria | Address on file | | | | | | | | First Class Mail and Email |
| 1507542 | CASILLAS CARRASQUILLO , EDWARD | Address on file | | | | | | | | First Class Mail and Email |
| 1606224 | Castillo Cruz, Lymari | Address on file | | | | | | | | First Class Mail and Email |
| 1647117 | Castillo Escobar, Armando | Address on file | | | | | | | | First Class Mail and Email |
| 82675 | Castillo Gonzalez, Melanie | Address on file | | | | | | | | First Class Mail and Email |
| 1595359 | Castillo Morales, Ana M. | Address on file | | | | | | | | First Class Mail and Email |
| 1676903 | Castillo Morales, Ana M. | Address on file | | | | | | | | First Class Mail and Email |
| 1500898 | Castillo Morales, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | Address on file | | | | | | | | First Class Mail and Email |
| 1666411 | Castillo Veitia, Luis M. | Address on file | | | | | | | | First Class Mail and Email |
| 83025 | CASTILLO VELEZ, JACQUELINE | Address on file | | | | | | | | First Class Mail and Email |
| 1674676 | Castrillon Berrios, Ramon | Address on file | | | | | | | | First Class Mail and Email |
| 1574803 | Castro Cabrera, Gary A. | Address on file | | | | | | | | First Class Mail and Email |
| 1572955 | Castro Cabrera, Gary A. | Address on file | | | | | | | | First Class Mail and Email |
| 1506680 | Castro Canabal, Enid Miladys | Address on file | | | | | | | | First Class Mail and Email |
| 1506771 | Castro Canabal, Enid Miladys | Address on file | | | | | | | | First Class Mail |
| 1698351 | CASTRO GONZALEZ, VERONICA | Address on file | | | | | | | | First Class Mail and Email |
| 693402 | CASTRO GRACIA, JULIO O | Address on file | | | | | | | | First Class Mail |
| 1616016 | Castro Lebron , Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1497791 | Castro Pagan, Alexis | Address on file | | | | | | | | First Class Mail and Email |
| 1521511 | CASTRO RIVERA, JUAN C | Address on file | | | | | | | | First Class Mail and Email |
| 1605741 | CASTRO RIVERA, LOURDES | Address on file | | | | | | | | First Class Mail and Email |
| 1670031 | Castro Rodriguez, Iris Betsy | Address on file | | | | | | | | First Class Mail and Email |
| 1692624 | Castro Rodriguez, Iris Betsy | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1491189 | CASTRO VAZQUEZ, GRIMALDI | Address on file | | | | | | | | First Class Mail and Email |
| 1616082 | Castro Vélez, Amado | Address on file | | | | | | | | First Class Mail and Email |
| 1636687 | Castro, Jorge Mateo | Address on file | | | | | | | | First Class Mail and Email |
| 1225317 | CASUL SANCHEZ, JEANNETE | Address on file | | | | | | | | First Class Mail and Email |
| 237004 | CASUL SANCHEZ, JEANNETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1637595 | Catalá Barrera, Francisco  J. | Address on file | | | | | | | | First Class Mail and Email |
| 1653174 | CATALA DE JESUS, ANTONIO | Address on file | | | | | | | | First Class Mail and Email |
| 731514 | CATALA DE JESUS, NYDIA | Address on file | | | | | | | | First Class Mail and Email |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | Address on file | | | | | | | | First Class Mail and Email |
| 1060543 | CENTENO BATALLA, MELISSA | Address on file | | | | | | | | First Class Mail and Email |
| 1491181 | CENTENO RIVERA, SANDRY | Address on file | | | | | | | | First Class Mail and Email |
| 784703 | CENTENO VAZQUEZ, ROBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 784703 | CENTENO VAZQUEZ, ROBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1461998 | CEPEDA CRUZ, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1702619 | Cepeda de Cubero, Francisca | Address on file | | | | | | | | First Class Mail |
| 1610024 | Cepeda Hernandez, Liz Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1610024 | Cepeda Hernandez, Liz Damaris | Address on file | | | | | | | | First Class Mail |
| 613162 | Cesareo, Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1575786 | Cestero De Ayala, Edda M | Address on file | | | | | | | | First Class Mail and Email |
| 1666366 | Chabrier Molina, Yary E. | Address on file | | | | | | | | First Class Mail and Email |
| 852380 | CHALMERS SOTO, CAROL | Address on file | | | | | | | | First Class Mail and Email |
| 1491387 | CHARRIEZ RIVERA, BRENDA | Address on file | | | | | | | | First Class Mail and Email |
| 1606097 | Chaves Jiménez, Dolores Glorimar | Address on file | | | | | | | | First Class Mail and Email |
| 1491884 | CHEVRES AYALA, ZULMA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1628790 | CHICO HERNANDEZ, IVELISSE | Address on file | | | | | | | | First Class Mail and Email |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | Address on file | | | | | | | | First Class Mail and Email |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | Address on file | | | | | | | | First Class Mail |
| 1596954 | Cintron De Jesus, Carmen  G | Address on file | | | | | | | | First Class Mail and Email |
| 1649823 | Cintrón De Jesús, Elsa I. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1656514 | Cintron De Jesus, Elsie I. | Address on file | | | | | | | | First Class Mail and Email |
| 784930 | CINTRON DE JESUS, MAYRA | Address on file | | | | | | | | First Class Mail and Email |
| 1715420 | Cintron De Jesus, Nydia Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1648329 | Cintron Deliz, Berguedis | Address on file | | | | | | | | First Class Mail and Email |
| 998605 | CINTRON DIAZ, GILVANIA | Address on file | | | | | | | | First Class Mail and Email |
| 1633528 | Cintron Flores, Siri A. | Address on file | | | | | | | | First Class Mail and Email |
| 1595481 | Cintron Jurado, Maria  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1508294 | Cintron Lopez, Walter | Address on file | | | | | | | | First Class Mail and Email |
| 90890 | CINTRON MALDONADO, ANNETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1609744 | Cintrón Ortiz, Harry F. | Address on file | | | | | | | | First Class Mail and Email |
| 91267 | Cintron Rios, Rosa H | Address on file | | | | | | | | First Class Mail and Email |
| 1648798 | Cintron Santiago, Marta B | Address on file | | | | | | | | First Class Mail and Email |
| 1690184 | CINTRON SANTIAGO, NILSA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1605604 | CINTRON SOTO, ENRIQUE | Address on file | | | | | | | | First Class Mail and Email |
| 1591815 | CINTRON VELAQUEZ, LUIS I | Address on file | | | | | | | | First Class Mail and Email |
| 1174655 | CINTRON VELAZQUEZ, BRENDA L | Address on file | | | | | | | | First Class Mail and Email |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1604357 | Cintron, Yanitza De Jesus | Address on file | | | | | | | | First Class Mail and Email |
| 1603981 | CIORDIA SEDA, RAFAEL  A. | Address on file | | | | | | | | First Class Mail and Email |
| 1603981 | CIORDIA SEDA, RAFAEL  A. | Address on file | | | | | | | | First Class Mail |
| 1598977 | CIORDIA SEDA, RAFAEL A. | Address on file | | | | | | | | First Class Mail and Email |
| 1473787 | Clarke Vives, Egbert | Address on file | | | | | | | | First Class Mail and Email |
| 1145658 | CLASS FELICIANO, SANTOS | Address on file | | | | | | | | First Class Mail and Email |
| 1618295 | CLASS, TIANA RIVERA | Address on file | | | | | | | | First Class Mail and Email |
| 1065249 | CLAUDIO MARTINEZ, MINERVA | Address on file | | | | | | | | First Class Mail and Email |
| 1592171 | CLEMENTE IRIZARRY, RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1712370 | Coira Repollet, Marylin | Address on file | | | | | | | | First Class Mail and Email |
| 1712370 | Coira Repollet, Marylin | Address on file | | | | | | | | First Class Mail |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496544 | Coll Vargas, Nelson J | Address on file | | | | | | | | First Class Mail and Email |
| 94078 | Collado Montalvo, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1592234 | COLLADO PAGAN, LUBRIEL | Address on file | | | | | | | | First Class Mail and Email |
| 94132 | COLLADO TORRES, CRISTINA | Address on file | | | | | | | | First Class Mail and Email |
| 1593288 | Collado Torres, Glisobel | Address on file | | | | | | | | First Class Mail and Email |
| 1690258 | Collado Vega, Gretchene M | Address on file | | | | | | | | First Class Mail and Email |
| 1636796 | Collazo , Francis A. | Address on file | | | | | | | | First Class Mail and Email |
| 94193 | COLLAZO ARROYO, RAMBI | Address on file | | | | | | | | First Class Mail and Email |
| 1775374 | Collazo Cardona, Wigberto | Address on file | | | | | | | | First Class Mail |
| 1187494 | Collazo Collazo, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1499067 | Collazo Concha, Milagros C | Address on file | | | | | | | | First Class Mail and Email |
| 1591434 | Collazo Hernandez, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 147255 | COLLAZO LEANDRY, EDGARDO | Address on file | | | | | | | | First Class Mail and Email |
| 1593769 | Collazo Maestre, Damarys | Address on file | | | | | | | | First Class Mail and Email |
| 1551823 | Collazo Marin, Nilsa I. | Address on file | | | | | | | | First Class Mail and Email |
| 1551823 | Collazo Marin, Nilsa I. | Address on file | | | | | | | | First Class Mail |
| 1047029 | COLLAZO PEREZ, MABEL | Address on file | | | | | | | | First Class Mail and Email |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | Address on file | | | | | | | | First Class Mail and Email |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | Address on file | | | | | | | | First Class Mail and Email |
| 1066424 | COLLAZO ROSADO, MONICA | Address on file | | | | | | | | First Class Mail and Email |
| 1603725 | Collazo Santos, Bethzaida | Address on file | | | | | | | | First Class Mail and Email |
| 1698367 | Collazo Santos, Lourdes J | Address on file | | | | | | | | First Class Mail and Email |
| 1647217 | Collazo Vazquez, Carmen I. | Address on file | | | | | | | | First Class Mail and Email |
| 1599459 | COLLAZO VELEZ, JORGE F. | Address on file | | | | | | | | First Class Mail and Email |
| 1613953 | Collazo Warschkun, Jessika M. | Address on file | | | | | | | | First Class Mail and Email |
| 1604261 | Collazo, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1630531 | Colom, Marielee Aponte | Address on file | | | | | | | | First Class Mail and Email |
| 1717861 | Colomer Hernandez, Sarah G. | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1493891 | COLON ALICEA , HERIC | Address on file | | | | | | | | First Class Mail and Email |
| 1576125 | Colon Aponte, Wanda T | Address on file | | | | | | | | First Class Mail and Email |
| 1660676 | Colon Arocho, Nilda I. | Address on file | | | | | | | | First Class Mail and Email |
| 490754 | COLON BEVERAGGI, ROSA | Address on file | | | | | | | | First Class Mail and Email |
| 1087787 | COLON BEVERAGGI, ROSA E | Address on file | | | | | | | | First Class Mail and Email |
| 1510603 | Colon Carrasquillo, Noelia | Address on file | | | | | | | | First Class Mail and Email |
| 1512791 | Colon Castillo, Maria Marta | Address on file | | | | | | | | First Class Mail and Email |
| 1488167 | Colon Colon, Guillermo J. | Address on file | | | | | | | | First Class Mail and Email |
| 1638475 | Colon Colon, Iris N | Address on file | | | | | | | | First Class Mail and Email |
| 1597686 | Colon Colon, Iris N | Address on file | | | | | | | | First Class Mail and Email |
| 96547 | COLON COLON, KAROLYN | Address on file | | | | | | | | First Class Mail and Email |
| 1352373 | COLON COLON, LUZ C | Address on file | | | | | | | | First Class Mail and Email |
| 858316 | COLON COLON, MARIA DEL MAR | Address on file | | | | | | | | First Class Mail and Email |
| 1635522 | COLON CORREA, MILAGROS | Address on file | | | | | | | | First Class Mail and Email |
| 1772506 | Colon Cruz, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1678714 | COLON DAVILA, EDWIN | Address on file | | | | | | | | First Class Mail and Email |
| 1094647 | COLON DE JESUS, SONIA N | Address on file | | | | | | | | First Class Mail and Email |
| 1578012 | Colon Fernandez, Marcos A. | Address on file | | | | | | | | First Class Mail and Email |
| 1594099 | Colon Garcia, Jose I. | Address on file | | | | | | | | First Class Mail and Email |
| 1678853 | Colon Gonzalez, Alexandra | Address on file | | | | | | | | First Class Mail and Email |
| 1678853 | Colon Gonzalez, Alexandra | Address on file | | | | | | | | First Class Mail |
| 1680721 | COLON GONZALEZ, ANGEL G. | Address on file | | | | | | | | First Class Mail and Email |
| 1558015 | Colon Gonzalez, Maricely | Address on file | | | | | | | | First Class Mail and Email |
| 1558015 | Colon Gonzalez, Maricely | Address on file | | | | | | | | First Class Mail and Email |
| 1667985 | Colon Gonzalez, Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1667985 | Colon Gonzalez, Vanessa | Address on file | | | | | | | | First Class Mail |
| 1574318 | Colon Hernandez, Evelyn Virginia | Address on file | | | | | | | | First Class Mail and Email |
| 1701095 | Colon Hernandez, Myrna C. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1617271 | COLON HUERTAS, BELISA | Address on file | | | | | | | | First Class Mail and Email |
| 1597358 | Colón León, Yamaira | Address on file | | | | | | | | First Class Mail and Email |
| 1514867 | Colon Lind, Maria I. | Address on file | | | | | | | | First Class Mail and Email |
| 1631388 | Colon Lopez, Angel L. | Address on file | | | | | | | | First Class Mail and Email |
| 1591299 | Colon Lopez, Lydia Mariana | Address on file | | | | | | | | First Class Mail and Email |
| 1628200 | COLON LOPEZ, NORIEL I. | Address on file | | | | | | | | First Class Mail and Email |
| 1598188 | Colon Maldonado, Angel M | Address on file | | | | | | | | First Class Mail and Email |
| 1662184 | COLON MALDONADO, DENISSI | Address on file | | | | | | | | First Class Mail and Email |
| 1095774 | COLON MALDONADO, TAMMY L | Address on file | | | | | | | | First Class Mail and Email |
| 1631591 | Colón Mandry, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1638579 | Colon Mandry, Nilda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1703205 | COLON MARENGO, BRYAN | Address on file | | | | | | | | First Class Mail and Email |
| 1634725 | Colón Marrero, Leslie A. | Address on file | | | | | | | | First Class Mail and Email |
| 98498 | Colon Martinez, Ileanexis | Address on file | | | | | | | | First Class Mail and Email |
| 1473651 | Colon Mateo, Lourdes L | Address on file | | | | | | | | First Class Mail and Email |
| 1473623 | Colon Mateo, Lourdes L | Address on file | | | | | | | | First Class Mail and Email |
| 1475445 | Colon Mateo, Lourdes L | Address on file | | | | | | | | First Class Mail and Email |
| 1606706 | COLON MEDINA, CARLOS R | Address on file | | | | | | | | First Class Mail and Email |
| 1606706 | COLON MEDINA, CARLOS R | Address on file | | | | | | | | First Class Mail and Email |
| 1675596 | Colon Melendez, Tania M. | Address on file | | | | | | | | First Class Mail and Email |
| 1653273 | Colón Méndez, Carmelo | Address on file | | | | | | | | First Class Mail and Email |
| 1221452 | COLON MORALES, IVELISSE | Address on file | | | | | | | | First Class Mail and Email |
| 1614965 | Colon Morales, Wanda M. | Address on file | | | | | | | | First Class Mail and Email |
| 785891 | COLON NAVARRO, LUIS | Address on file | | | | | | | | First Class Mail and Email |
| 1630166 | Colon Navarro, Maritza I. | Address on file | | | | | | | | First Class Mail and Email |
| 1010413 | Colon Negron, Israel | Address on file | | | | | | | | First Class Mail and Email |
| 1458353 | Colon Ortiz, Antonio | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 999840 | COLON ORTIZ, GLORIA E | Address on file | | | | | | | | First Class Mail and Email |
| 1925519 | Colon Ortiz, Jasian | Address on file | | | | | | | | First Class Mail and Email |
| 1628545 | Colón Ortiz, Josian | Address on file | | | | | | | | First Class Mail and Email |
| 1681894 | Colón Ortiz, Luis Q. | Address on file | | | | | | | | First Class Mail and Email |
| 1897419 | Colon Ortiz, Luz Celenia | Address on file | | | | | | | | First Class Mail and Email |
| 1944116 | COLON ORTIZ, MARIA I. | Address on file | | | | | | | | First Class Mail and Email |
| 99648 | COLON PARRILLA, FORTUNATO | Address on file | | | | | | | | First Class Mail and Email |
| 1600402 | Colon Pellot, Luis A | Address on file | | | | | | | | First Class Mail and Email |
| 1571318 | Colon Rivera, Carmen M. | HC 5 Box 11401 | | | | Corozal | PR | 00783 | cm.colon@yahoo.com; coloncarmen077@gmail.com | First Class Mail and Email |
| 1678260 | COLON RIVERA, CARMEN M. | Address on file | | | | | | | | First Class Mail and Email |
| 1632235 | COLON RIVERA, DANIA B | Address on file | | | | | | | | First Class Mail and Email |
| 1660254 | Colon Rivera, Eliezer | Address on file | | | | | | | | First Class Mail and Email |
| 1595381 | Colon Rodriguez, Carlos J | Address on file | | | | | | | | First Class Mail and Email |
| 1669620 | Colon Rodriguez, Joe | Address on file | | | | | | | | First Class Mail and Email |
| 1075438 | COLON RODRIGUEZ, OSCAR J | Address on file | | | | | | | | First Class Mail and Email |
| 1641827 | COLON ROSADO, ANGEL R. | Address on file | | | | | | | | First Class Mail and Email |
| 1723771 | COLON ROSADO, BENJAMIN | Address on file | | | | | | | | First Class Mail and Email |
| 1499069 | Colon Rosario, Rolando | Address on file | | | | | | | | First Class Mail and Email |
| 101204 | Colon Sanchez, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 1643325 | COLON SANTIAGO, LYNES M | Address on file | | | | | | | | First Class Mail and Email |
| 1676991 | Colon Santiago, Nilsa | Address on file | | | | | | | | First Class Mail and Email |
| 1703118 | Colon Sanyet, Marangeli | Address on file | | | | | | | | First Class Mail and Email |
| 2015180 | COLON SOSA, OSCAR | Address on file | | | | | | | | First Class Mail |
| 1646922 | Colón Torres, Raúl E | Address on file | | | | | | | | First Class Mail and Email |
| 1646922 | Colón Torres, Raúl E | Address on file | | | | | | | | First Class Mail and Email |
| 1056155 | COLON VAZQUEZ, MARIELY | Address on file | | | | | | | | First Class Mail and Email |
| 1475761 | Colon Velazquez, Ada M. | Address on file | | | | | | | | First Class Mail and Email |
| 1473427 | Colon Velazquez, Ada M. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1592326 | Colon Velazquez, Yanira | Address on file | | | | | | | | First Class Mail and Email |
| 1602079 | COLON, ANGEL RIVERA | Address on file | | | | | | | | First Class Mail and Email |
| 1602079 | COLON, ANGEL RIVERA | Address on file | | | | | | | | First Class Mail |
| 1320219 | COLON, BRENDA M | Address on file | | | | | | | | First Class Mail and Email |
| 1641298 | Colón, Doris J. | Address on file | | | | | | | | First Class Mail and Email |
| 1600301 | Colon, Jimmy Feliciano | Address on file | | | | | | | | First Class Mail and Email |
| 1598021 | Colon, Myriam Jimenez | Address on file | | | | | | | | First Class Mail and Email |
| 1637334 | Comas Rivera, Jorge L. | Address on file | | | | | | | | First Class Mail and Email |
| 1641070 | Concepcion Bruno, Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1702330 | Concepcion Castillo, Ena | Address on file | | | | | | | | First Class Mail and Email |
| 1506345 | CONCEPCION DE JESUS, ANNETTE E | Address on file | | | | | | | | First Class Mail and Email |
| 1698267 | Concepcion Guzman, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 1698267 | Concepcion Guzman, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 1541281 | Concepcion Guzman, Jose V | Address on file | | | | | | | | First Class Mail and Email |
| 1692739 | CONCEPCION LAGUER, ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 1598887 | Concepcion Moreda, Nayda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1638411 | Concepción Pedraza, Ana Ruth | Address on file | | | | | | | | First Class Mail and Email |
| 1629141 | Concepcion Vargas, Monica | Address on file | | | | | | | | First Class Mail and Email |
| 1695088 | Concepción Vega, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1639225 | Concepcion, Juan D | Address on file | | | | | | | | First Class Mail and Email |
| 1660466 | Conception Perez, Elda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1107510 | Conde Colon, Zaida M | Address on file | | | | | | | | First Class Mail and Email |
| 1107510 | Conde Colon, Zaida M | Address on file | | | | | | | | First Class Mail and Email |
| 1425119 | CONDE GONZALEZ, MARVIN L. | Address on file | | | | | | | | First Class Mail and Email |
| 1596701 | CONTRERAS, SHERRI | Address on file | | | | | | | | First Class Mail and Email |
| 1640271 | Cora Reyes, Itzamarie | Address on file | | | | | | | | First Class Mail and Email |
| 1668151 | Corales Cabrera, John | Address on file | | | | | | | | First Class Mail and Email |
| 1678265 | CORDERO CORDERO, SONIA M. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B

Seventy-Eigth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1164575 | CORDERO COSME, ANDRES | Address on file | | | | | | | | First Class Mail |
| 1164575 | CORDERO COSME, ANDRES | Address on file | | | | | | | | First Class Mail and Email |
| 1164575 | CORDERO COSME, ANDRES | Address on file | | | | | | | | First Class Mail and Email |
| 1656128 | Cordero Cruz, Eva | Address on file | | | | | | | | First Class Mail and Email |
| 1464778 | Cordero Fred, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 1518495 | Cordero Hernandez, Oscar | Address on file | | | | | | | | First Class Mail and Email |
| 1517860 | CORDERO NIEVES, JESSICA | Address on file | | | | | | | | First Class Mail and Email |
| 1631909 | CORDERO NIEVES, NAYDA G | Address on file | | | | | | | | First Class Mail and Email |
| 1588067 | CORDERO PASTOR, CRUZ B | Address on file | | | | | | | | First Class Mail and Email |
| 1592292 | CORDERO PASTOR, CRUZ B | Address on file | | | | | | | | First Class Mail and Email |
| 1695506 | CORDERO SOTO, ZAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1688869 | CORDERO VEGA, MYRTA | Address on file | | | | | | | | First Class Mail and Email |
| 1688869 | CORDERO VEGA, MYRTA | Address on file | | | | | | | | First Class Mail |
| 786637 | CORDERO VELEZ, SONIA | Address on file | | | | | | | | First Class Mail and Email |
| 1674735 | Cordero, Elias Serrano | Address on file | | | | | | | | First Class Mail and Email |
| 1491912 | CORDOVA RIVERA, CORALIE | Address on file | | | | | | | | First Class Mail and Email |
| 1491912 | CORDOVA RIVERA, CORALIE | Address on file | | | | | | | | First Class Mail and Email |
| 1188151 | CORE NIEVES, DARLIN | Address on file | | | | | | | | First Class Mail and Email |
| 1188151 | CORE NIEVES, DARLIN | Address on file | | | | | | | | First Class Mail and Email |
| 1562226 | CORREA CASTRO, GLENDA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1628239 | Correa Flores, Luis Guillermo | Address on file | | | | | | | | First Class Mail and Email |
| 1809176 | CORREA GONZALEZ, MIGNA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1660259 | CORREA IZQUIERDO, BETHZAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1531701 | CORREA MARTINEZ, HARRY | Address on file | | | | | | | | First Class Mail |
| 1641444 | CORREA NEGRON, JAIME | Address on file | | | | | | | | First Class Mail and Email |
| 1641444 | CORREA NEGRON, JAIME | Address on file | | | | | | | | First Class Mail and Email |
| 1638349 | CORREA RIVERA, JOSE  A | Address on file | | | | | | | | First Class Mail and Email |
| 1222249 | CORREA RODRIGUEZ, IVONNE | Address on file | | | | | | | | First Class Mail and Email |
| 1513090 | Correa Zayas, David | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 36

Exhibit B

Seventy-Eigth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1513090 | Correa Zayas, David | Address on file | | | | | | | | First Class Mail and Email |
| 1597407 | Correa, Aileen Encarnacion | Address on file | | | | | | | | First Class Mail and Email |
| 1613386 | Correa, Alexander Cardona | Address on file | | | | | | | | First Class Mail and Email |
| 1687840 | Correa, Raquel Ramos | Address on file | | | | | | | | First Class Mail and Email |
| 1505595 | CORREA, WILFREDO | Address on file | | | | | | | | First Class Mail and Email |
| 1528909 | Correa-Febres, Ilsa | Address on file | | | | | | | | First Class Mail and Email |
| 1528909 | Correa-Febres, Ilsa | Address on file | | | | | | | | First Class Mail and Email |
| 1528983 | Correa-Ortiz, Jose Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 1528983 | Correa-Ortiz, Jose Rafael | Address on file | | | | | | | | First Class Mail |
| 1578356 | CORTES AGUINO, JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1503377 | Cortes Aldahondo, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1635296 | Cortes Arroyo, Margaret | Address on file | | | | | | | | First Class Mail and Email |
| 1674998 | Cortes Burgos, Glenda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1611504 | CORTES COLLAZO, GLORIA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1637821 | Cortes Collazo, Nestor L | Address on file | | | | | | | | First Class Mail and Email |
| 1146156 | CORTES CRUZ, SARA M | Address on file | | | | | | | | First Class Mail and Email |
| 895480 | CORTES FONTANEZ, ELISSONED | Address on file | | | | | | | | First Class Mail and Email |
| 1491451 | Cortes Medero, Maria E | Address on file | | | | | | | | First Class Mail and Email |
| 1695934 | CORTES QUIJANO, ANGEL MANUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1695934 | CORTES QUIJANO, ANGEL MANUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1690493 | Cortes Rivera, Lourdes J | Address on file | | | | | | | | First Class Mail and Email |
| 1690493 | Cortes Rivera, Lourdes J | Address on file | | | | | | | | First Class Mail |
| 1595158 | Cortes Rivera, Lourdes J. | Address on file | | | | | | | | First Class Mail and Email |
| 1617442 | Cortés Rodríguez, Ana E. | Address on file | | | | | | | | First Class Mail and Email |
| 1611137 | Cortes Rodriguez, Ana E. | Address on file | | | | | | | | First Class Mail and Email |
| 1497611 | CORTES ROMANA, YAMILETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1634356 | Cortes Vazquez, Nitza I. | Address on file | | | | | | | | First Class Mail and Email |
| 1601901 | CORTES, LOURDES J. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1636286 | CORTES, SUHAIL | Address on file | | | | | | | | First Class Mail and Email |
| 1595821 | Cortes-Santiago, Carmen Celeste | Address on file | | | | | | | | First Class Mail and Email |
| 1612513 | Cortijo Suarez, Yajaira | Address on file | | | | | | | | First Class Mail and Email |
| 109994 | COSME CONDIT, NELLY M | Address on file | | | | | | | | First Class Mail and Email |
| 1598779 | Coste Coronado, Domingo Francisco | Address on file | | | | | | | | First Class Mail and Email |
| 1696314 | COT APONTE, HECTOR R. | Address on file | | | | | | | | First Class Mail and Email |
| 1634566 | Cotto Cosme, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1666172 | COTTO COTTO, JOSE L. | Address on file | | | | | | | | First Class Mail and Email |
| 1506085 | COTTO FERRER, DELMA  I | Address on file | | | | | | | | First Class Mail |
| 979667 | COTTO FERRER, DELMA I | Address on file | | | | | | | | First Class Mail and Email |
| 1606789 | COTTO RIVERA, FRANCISCO | Address on file | | | | | | | | First Class Mail and Email |
| 1636673 | Cotto Rivera, Maria S. | Address on file | | | | | | | | First Class Mail and Email |
| 1636673 | Cotto Rivera, Maria S. | Address on file | | | | | | | | First Class Mail |
| 1594808 | Cotto Rivera, Virgen Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1674235 | Cotto, Luz R | Address on file | | | | | | | | First Class Mail and Email |
| 1639184 | Couret Caraballo, Marisel | Address on file | | | | | | | | First Class Mail and Email |
| 1589640 | Couret Orengo, Roddy | Address on file | | | | | | | | First Class Mail and Email |
| 1589640 | Couret Orengo, Roddy | Address on file | | | | | | | | First Class Mail and Email |
| 1685010 | COUVERTIER, NORA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1674090 | Cox, Anifma Santiago | Address on file | | | | | | | | First Class Mail and Email |
| 1674090 | Cox, Anifma Santiago | Address on file | | | | | | | | First Class Mail and Email |
| 1568722 | Crespo Badillo, Anibal | Address on file | | | | | | | | First Class Mail and Email |
| 1569415 | CRESPO BADILLO, ANIBAL J. | Address on file | | | | | | | | First Class Mail and Email |
| 1567312 | CRESPO BADILLO, ANIBAL JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1660062 | Crespo Del Valle, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1537755 | CRESPO DIAZ, DAISY | Address on file | | | | | | | | First Class Mail and Email |
| 1537755 | CRESPO DIAZ, DAISY | Address on file | | | | | | | | First Class Mail and Email |
| 1641502 | Crespo Irizarry, Madelaine | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1697355 | Crespo Maldonado, Luis F. | Address on file | | | | | | | | First Class Mail and Email |
| 1598892 | CRESPO MEDINA, IVAN A | Address on file | | | | | | | | First Class Mail and Email |
| 1649164 | Crespo Mendez, Ileana | Address on file | | | | | | | | First Class Mail and Email |
| 1682381 | Crespo Mendez, Sandra | Address on file | | | | | | | | First Class Mail and Email |
| 1682381 | Crespo Mendez, Sandra | Address on file | | | | | | | | First Class Mail and Email |
| 1503283 | Crespo Rivera, Leomar | Address on file | | | | | | | | First Class Mail and Email |
| 1781679 | Crespo Soto, Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1028669 | CRESPO TOSADO, JULIO | Address on file | | | | | | | | First Class Mail and Email |
| 1709902 | Crespo Zayas, Kathia M | Address on file | | | | | | | | First Class Mail and Email |
| 1692084 | Crespo-Valentin, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1529535 | Cruz Acevedo, Jorge L | Address on file | | | | | | | | First Class Mail and Email |
| 1710488 | Cruz Altreche, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1105021 | CRUZ ALVAREZ, YAHAIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1594076 | CRUZ ANTONETTI, IVELISSE | Address on file | | | | | | | | First Class Mail and Email |
| 1729409 | Cruz Aponte, Javier D | Address on file | | | | | | | | First Class Mail and Email |
| 1205924 | CRUZ AROCHO, FRANCISCA | Address on file | | | | | | | | First Class Mail and Email |
| 1644003 | CRUZ AVILES , NILDA  E. | Address on file | | | | | | | | First Class Mail and Email |
| 1678509 | CRUZ AVILES, NILDA E | Address on file | | | | | | | | First Class Mail and Email |
| 1502209 | Cruz Beltrán, Ariel A. | Address on file | | | | | | | | First Class Mail and Email |
| 2110456 | Cruz Codeno, Rosa Esther | Address on file | | | | | | | | First Class Mail |
| 1510921 | CRUZ COLLAZO, OLGA L | Address on file | | | | | | | | First Class Mail and Email |
| 1559831 | CRUZ COLLAZO, SIRI A | Address on file | | | | | | | | First Class Mail and Email |
| 1559831 | CRUZ COLLAZO, SIRI A | Address on file | | | | | | | | First Class Mail and Email |
| 1750746 | Cruz Colon, Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1670165 | Cruz Cruz, Elba Iris | Address on file | | | | | | | | First Class Mail and Email |
| 656945 | CRUZ CRUZ, FREDESWINDA | Address on file | | | | | | | | First Class Mail and Email |
| 656945 | CRUZ CRUZ, FREDESWINDA | Address on file | | | | | | | | First Class Mail |
| 1749552 | Cruz Cruz, Gladys L. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit B
Seventy-Eigth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1711079 | Cruz Cruz, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1493455 | CRUZ DE JESUS, JORGE J | Address on file | | | | | | | | First Class Mail and Email |
| 1067608 | CRUZ DE JESUS, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1606755 | Cruz Figeroa, Jose E. | 143 Calle Laurel Estancias De Juana Diaz | | | | Juana Diaz | PR | 00795 | cruz.jose700@gmail.com | First Class Mail and Email |
| 1489932 | Cruz Flores, Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1591726 | CRUZ FLORES, PAULA C. | Address on file | | | | | | | | First Class Mail and Email |
| 1677041 | Cruz Garcia, Rosaida | Address on file | | | | | | | | First Class Mail and Email |
| 1632244 | Cruz Gonzalez, Josefina | Address on file | | | | | | | | First Class Mail and Email |
| 1668902 | CRUZ GONZALEZ, MARIA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1654132 | Cruz Gonzalez, Misael | Address on file | | | | | | | | First Class Mail and Email |
| 1683179 | Cruz Justiniano, Elaine | Address on file | | | | | | | | First Class Mail and Email |
| 1594229 | CRUZ LAFUENTE, ANGEL D. | Address on file | | | | | | | | First Class Mail and Email |
| 1543211 | Cruz Lopez, Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1596194 | CRUZ MARTINEZ, ARSENIA | Address on file | | | | | | | | First Class Mail and Email |
| 1698302 | Cruz Martínez, Luz Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1592706 | Cruz Martinez, Sandra I. | Address on file | | | | | | | | First Class Mail and Email |
| 1592706 | Cruz Martinez, Sandra I. | Address on file | | | | | | | | First Class Mail |
| 1580101 | Cruz Ortiz, Carmen Delia | Address on file | | | | | | | | First Class Mail and Email |
| 1673379 | Cruz Ortiz, Froilan G | Address on file | | | | | | | | First Class Mail and Email |
| 1637357 | Cruz Ortiz, Jacqueline | Address on file | | | | | | | | First Class Mail and Email |
| 1134075 | CRUZ ORTIZ, RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1788886 | Cruz Ortiz, Vilma Luz | Address on file | | | | | | | | First Class Mail |
| 1677896 | Cruz Osorio, Amparo | Address on file | | | | | | | | First Class Mail and Email |
| 1683323 | Cruz Otero, Jomayra Liz | Address on file | | | | | | | | First Class Mail and Email |
| 1645351 | Cruz Otero, Maria L. | Address on file | | | | | | | | First Class Mail and Email |
| 1591670 | Cruz Padilla, Yolymar | Address on file | | | | | | | | First Class Mail and Email |
| 1598587 | Cruz Pató, Luis  A. | Address on file | | | | | | | | First Class Mail and Email |
| 1429001 | CRUZ PEREZ, AXEL | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Seventy-Eigth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 745255 | CRUZ PEREZ, RICARDO | Address on file | | | | | | | | First Class Mail and Email |
| 1613481 | CRUZ PEREZ, YAMARIS | Address on file | | | | | | | | First Class Mail and Email |
| 1598597 | CRUZ RAMOS, GABRIELA | Address on file | | | | | | | | First Class Mail and Email |
| 1522377 | CRUZ REYES, JACQUELINE J | Address on file | | | | | | | | First Class Mail and Email |
| 118663 | CRUZ RIVERA, LISANDRA | Address on file | | | | | | | | First Class Mail and Email |
| 1694839 | Cruz Rivera, Luis D. | Address on file | | | | | | | | First Class Mail and Email |
| 2117708 | Cruz Rivera, Rafael | Address on file | | | | | | | | First Class Mail |
| 118780 | Cruz Rivera, Rene | Address on file | | | | | | | | First Class Mail and Email |
| 1494662 | CRUZ RIVERA, RINA G. | Address on file | | | | | | | | First Class Mail and Email |
| 1710602 | CRUZ RODRIGUEZ, FERNANDO L. | Address on file | | | | | | | | First Class Mail and Email |
| 1477596 | Cruz Rodriguez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1646726 | Cruz Sánchez, Yamil J. | Address on file | | | | | | | | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C
Seventy-Ninth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1370635 | CRUZ SANTIAGO, SANDRA | Address on file | | | | | | | | | First Class Mail and Email |
| 1649174 | CRUZ TORRES, JACQUELINE | Address on file | | | | | | | | | First Class Mail and Email |
| 815080 | CRUZ TORRES, LOURDES M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1648812 | Cruz Torres, Marilyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1638840 | Cruz Torres, Myrna | Address on file | | | | | | | | | First Class Mail and Email |
| 1605721 | Cruz Torres, Norma I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1593730 | Cruz Vazquez, Horacio | Address on file | | | | | | | | | First Class Mail and Email |
| 120402 | Cruz Vazquez, Maria D | Address on file | | | | | | | | | First Class Mail and Email |
| 1596920 | Cruz Verdejo, Gladys | Address on file | | | | | | | | | First Class Mail and Email |
| 2031870 | Cruz Zayas, Ida L | Address on file | | | | | | | | | First Class Mail |
| 1674021 | Cruz-Garcia, Wilfredo | Address on file | | | | | | | | | First Class Mail and Email |
| 1699580 | Cuadrado Aponte, Marilyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1489057 | Cuadrado Rosario, Ileana B | Address on file | | | | | | | | | First Class Mail and Email |
| 1233647 | CUADRADO VELAZQUEZ, JOSE | Address on file | | | | | | | | | First Class Mail and Email |
| 1233647 | CUADRADO VELAZQUEZ, JOSE | Address on file | | | | | | | | | First Class Mail |
| 1495755 | Cubano Perez, Iris R | Address on file | | | | | | | | | First Class Mail and Email |
| 1628772 | Cubero Pecunia, Jacinta | Address on file | | | | | | | | | First Class Mail and Email |
| 1616885 | CUBERO RODRIGUEZ, VICTORIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1650146 | Cubero Vidot, Laura E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1658970 | Cubero Vidot, Lizette | Address on file | | | | | | | | | First Class Mail and Email |
| 1658970 | Cubero Vidot, Lizette | Address on file | | | | | | | | | First Class Mail and Email |
| 1597504 | Cubero, Lizette | Address on file | | | | | | | | | First Class Mail and Email |
| 1597504 | Cubero, Lizette | Address on file | | | | | | | | | First Class Mail |
| 1633955 | Cuevas Garcia, Carmen J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1641284 | Cuevas Serrano, Luis A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1526089 | CUEVAS VEGA, JORGE  L | Address on file | | | | | | | | | First Class Mail and Email |
| 1726651 | Cuevas, Teobaldo | Address on file | | | | | | | | | First Class Mail and Email |
| 1595451 | Cummings Torres, Angela R. | Address on file | | | | | | | | | First Class Mail and Email |
| 1556130 | Cupeles Justiniano, Jacqueline | Address on file | | | | | | | | | First Class Mail and Email |
| 122185 | CUPRILL ARROYO, MARIA D | Address on file | | | | | | | | | First Class Mail and Email |
| 1600329 | Curbelo Rodriguez, Maria E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1604811 | CUSTODIO CRUZ, OLGA E | Address on file | | | | | | | | | First Class Mail and Email |
| 1604811 | CUSTODIO CRUZ, OLGA E | Address on file | | | | | | | | | First Class Mail and Email |
| 123035 | DALISA FERNANDEZ GONZALEZ | Address on file | | | | | | | | | First Class Mail and Email |
| 1016766 | DALMAU MONTANER, JOSE | Address on file | | | | | | | | | First Class Mail and Email |
| 1016766 | DALMAU MONTANER, JOSE | Address on file | | | | | | | | | First Class Mail and Email |
| 1722175 | DAMIAN O. PABON COLON | Address on file | | | | | | | | | First Class Mail |
| 1722175 | DAMIAN O. PABON COLON | Address on file | | | | | | | | | First Class Mail and Email |
| 1746640 | DARDER SANTIAGO, ANTONIO R | Address on file | | | | | | | | | First Class Mail and Email |
| 1188253 | DAVID ADAMES ROMERO | Address on file | | | | | | | | | First Class Mail and Email |
| 1670268 | David Morales, Yolanda | Address on file | | | | | | | | | First Class Mail and Email |
| 1592812 | David Ortiz, Kiomara M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1678675 | Davila Adorno, Rosa M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1678675 | Davila Adorno, Rosa M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1177270 | DAVILA CARRASCO, CARLOS J | Address on file | | | | | | | | | First Class Mail and Email |
| 1718118 | Davila Colon, Merary | Address on file | | | | | | | | | First Class Mail and Email |
| 1620030 | Davila Correa, Niulca I | Address on file | | | | | | | | | First Class Mail and Email |
| 1597741 | Davila Diaz, Brenda I | Address on file | | | | | | | | | First Class Mail and Email |
| 1645835 | Davila Felix, Janette | Address on file | | | | | | | | | First Class Mail and Email |
| 1679432 | Davila Navarro, Carlos | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 302621 | Davila Ramos, Marisol | Address on file | | | | | | | | | First Class Mail |
| 125848 | DAVILA RAMOS, MARISOL | Address on file | | | | | | | | | First Class Mail and Email |
| 1493936 | Davila Rodriguez, Lisandra | Address on file | | | | | | | | | First Class Mail and Email |
| 1637543 | Davila Roman, Luis M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1593751 | Davila Rosado, Rixa E | Address on file | | | | | | | | | First Class Mail and Email |
| 1654621 | Davila Rosario, Nydia | Address on file | | | | | | | | | First Class Mail and Email |
| 1603562 | Davila Tolentino, Evelyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1610820 | Davila Valderrama, Catherine Marie | Address on file | | | | | | | | | First Class Mail and Email |
| 961891 | DAVILA VAZQUEZ, AWILDA | Address on file | | | | | | | | | First Class Mail and Email |
| 126540 | DE GRACIA LUNA, MARICELLI | Address on file | | | | | | | | | First Class Mail and Email |
| 1547946 | DE JESUS ACEVEDO, JOCELINE | Address on file | | | | | | | | | First Class Mail and Email |
| 1547946 | DE JESUS ACEVEDO, JOCELINE | Address on file | | | | | | | | | First Class Mail and Email |
| 1603432 | De Jesus Amaro, Edda M | Address on file | | | | | | | | | First Class Mail and Email |
| 1618443 | De Jesus Amaro, Myrna J | Address on file | | | | | | | | | First Class Mail and Email |
| 1667748 | De Jesus Asencio, Ramon L | Address on file | | | | | | | | | First Class Mail and Email |
| 1496210 | DE JESUS BARRIENTOS, FERNANDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1672600 | De Jesus Bolorin, Blenda E | Address on file | | | | | | | | | First Class Mail |
| 1672600 | De Jesus Bolorin, Blenda E | Address on file | | | | | | | | | First Class Mail and Email |
| 1502537 | DE JESUS CARIÑO, ROBERTO | Address on file | | | | | | | | | First Class Mail and Email |
| 1702721 | De Jesus Carrillo, Maria V | Address on file | | | | | | | | | First Class Mail and Email |
| 1604740 | De Jesus Cintron, Yanitza | Address on file | | | | | | | | | First Class Mail and Email |
| 1647090 | De Jesús Cruz, Gloria E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1651128 | De Jesus De Jesus, Clery Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1614240 | DE JESUS DIAZ, WANDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1617667 | De Jesús Flores, Mayra I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1245833 | DE JESUS FUENTES, KARLA B | Address on file | | | | | | | | | First Class Mail and Email |
| 1451374 | De Jesus Gavillan, Brenda | Address on file | | | | | | | | | First Class Mail and Email |
| 1567586 | DE JESUS HERNANDEZ, OLBAN | Address on file | | | | | | | | | First Class Mail and Email |
| 1588723 | De Jesus Lopez, Brenda | Address on file | | | | | | | | | First Class Mail and Email |
| 1456825 | De Jesus Lopez, Carmen M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1629732 | De Jesús López, Carmen M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1629732 | De Jesús López, Carmen M. | Address on file | | | | | | | | | First Class Mail |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | Address on file | | | | | | | | | First Class Mail and Email |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | Address on file | | | | | | | | | First Class Mail |
| 1618594 | De Jesús Marrero, Giomar M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1079543 | DE JESUS MARTINEZ, RAFAEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1590219 | DE JESUS ORTIZ, MILAGROS | Address on file | | | | | | | | | First Class Mail |
| 1621558 | DE JESUS PEDRAZA, CARMEN S. | Address on file | | | | | | | | | First Class Mail and Email |
| 1670315 | de Jesús Ríos, Marianette | Address on file | | | | | | | | | First Class Mail and Email |
| 1100055 | DE JESUS RIVERA, VIVIAN L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1601337 | De Jesus Rivera, Zulma I | Address on file | | | | | | | | | First Class Mail and Email |
| 1694984 | De Jesus Rodriguez, Iliana | Address on file | | | | | | | | | First Class Mail and Email |
| 1513632 | De Jesus Rosa, Vivian L | Address on file | | | | | | | | | First Class Mail and Email |
| 1670278 | De Jesus Rosario, Kenneth G | Address on file | | | | | | | | | First Class Mail and Email |
| 128787 | De Jesus Sanchez, Isaias | Address on file | | | | | | | | | First Class Mail and Email |
| 1596283 | De Jesus Sanchez, Mayra | Address on file | | | | | | | | | First Class Mail and Email |
| 1603749 | De Jesus Sepulveda, Ferdinand | Address on file | | | | | | | | | First Class Mail and Email |
| 1628469 | De Jesus Vazquez, Nilda | Address on file | | | | | | | | | First Class Mail and Email |
| 1588395 | DE JESUS VERA, ORLANDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1647800 | de Jesús, Ileana Santiago | Address on file | | | | | | | | | First Class Mail and Email |

# Exhibit C

Seventy-Ninth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1470238 | de Jesus, Ivette | Address on file | | | | | | | | | First Class Mail and Email |
| 1576372 | De Jesus, Marilyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1658933 | De Leon Gonzalez, Mariel | Address on file | | | | | | | | | First Class Mail and Email |
| 1669578 | DE LEON OCASIO, HECTOR J | Address on file | | | | | | | | | First Class Mail and Email |
| 1687547 | De León Ocasio, Héctor José | Address on file | | | | | | | | | First Class Mail and Email |
| 1467961 | DE LOS A RODRIGUEZ TOLEDO, MARIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1054940 | DE LOS A ROSAS CARDONA, MARIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1454337 | De Los a Sandoval Astacio, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1454337 | De Los a Sandoval Astacio, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1543042 | DE LOURDES RODRIGUEZ, MARIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1543042 | DE LOURDES RODRIGUEZ, MARIA | Address on file | | | | | | | | | First Class Mail |
| 1572451 | Decene Lopez, Barbara | Address on file | | | | | | | | | First Class Mail and Email |
| 1657215 | Deida Figueroa, Elsa E | Address on file | | | | | | | | | First Class Mail and Email |
| 1051643 | DEL C RODRIGUEZ MORALES, MARIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1640481 | del C. Cruz Rivera, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1597201 | del C. Rodriguez Herrera, Lizbeth | Address on file | | | | | | | | | First Class Mail and Email |
| 1647304 | Del Carmen Feliciano Reyes, Bárbara | Address on file | | | | | | | | | First Class Mail and Email |
| 1518499 | Del Carmen Rosario Trinidad, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1474280 | DEL PUEBLO, JUANA | Address on file | | | | | | | | | First Class Mail and Email |
| 1658990 | Del Rio Lugo, Brenda | Address on file | | | | | | | | | First Class Mail and Email |
| 1671798 | del Rosario Vega Centeno, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1617434 | DEL TORO ROSADO, RUBEN | Address on file | | | | | | | | | First Class Mail and Email |
| 1637865 | DEL VALLE CAPELES, ANID | Address on file | | | | | | | | | First Class Mail and Email |
| 1637865 | DEL VALLE CAPELES, ANID | Address on file | | | | | | | | | First Class Mail |
| 1689938 | Del Valle Colon, Sandra Ivelisse | Address on file | | | | | | | | | First Class Mail and Email |
| 1680115 | DEL VALLE DE LEON, LIZZIE M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1596375 | Del Valle De Leon, Luis G. | Address on file | | | | | | | | | First Class Mail and Email |
| 1254063 | DEL VALLE LEON, LUIS G | Address on file | | | | | | | | | First Class Mail and Email |
| 1678013 | DEL VALLE NUNEZ, ROSA N | Address on file | | | | | | | | | First Class Mail and Email |
| 1680819 | Del Valle Ortíz, José H. | Address on file | | | | | | | | | First Class Mail and Email |
| 1680819 | Del Valle Ortíz, José H. | Address on file | | | | | | | | | First Class Mail |
| 1694756 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | Address on file | | | | | | | | | First Class Mail and Email |
| 1698018 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | Address on file | | | | | | | | | First Class Mail and Email |
| 1598343 | Del Valle Rodriguez, Edna | Address on file | | | | | | | | | First Class Mail and Email |
| 1507566 | Del Valle Rosa, Juan Alberto | Address on file | | | | | | | | | First Class Mail and Email |
| 1592096 | Del Valle Velazquez, Ingrid M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1469945 | Delfi Rivas, Gilberto | Address on file | | | | | | | | | First Class Mail and Email |
| 132427 | DELGADO BARREIRO, LARISSA | Address on file | | | | | | | | | First Class Mail and Email |
| 1670144 | DELGADO CAJIGAS, LUISOL | Address on file | | | | | | | | | First Class Mail and Email |
| 132704 | DELGADO DECLET, NORAIDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1667724 | Delgado Delgado, Roberto | Address on file | | | | | | | | | First Class Mail and Email |
| 1499521 | Delgado Garcia, Francisco | Address on file | | | | | | | | | First Class Mail and Email |
| 1711652 | DELGADO GONZALEZ, IRMA D | Address on file | | | | | | | | | First Class Mail and Email |
| 1593230 | DELGADO JIMENEZ, ANGEL. O. | Address on file | | | | | | | | | First Class Mail and Email |
| 1602630 | DELGADO JIMENEZ, ANGEL O. | Address on file | | | | | | | | | First Class Mail and Email |
| 1594368 | DELGADO JIMENEZ, ANGEL O. | Address on file | | | | | | | | | First Class Mail and Email |
| 1639854 | DELGADO JIMENEZ, ANGEL O. | Address on file | | | | | | | | | First Class Mail and Email |
| 1645804 | Delgado Ortiz, Evelyn M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1679145 | DELGADO PAGAN, IDSIA E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1160282 | DELGADO RAMOS, ALEXANDER | Address on file | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 20

# Exhibit C

Seventy-Ninth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601357 | DELGADO RODRIGUEZ , CARLOS | Address on file | | | | | | | | | First Class Mail and Email |
| 1645967 | Delgado Rodriguez, Carlos | Address on file | | | | | | | | | First Class Mail and Email |
| 1654110 | Delgado Velez, Jessica | Address on file | | | | | | | | | First Class Mail and Email |
| 1654110 | Delgado Velez, Jessica | Address on file | | | | | | | | | First Class Mail |
| 1671221 | Delgado, Ada  N. | Address on file | | | | | | | | | First Class Mail and Email |
| 1683334 | DELGADO, ENRIQUE COLON | Address on file | | | | | | | | | First Class Mail and Email |
| 1538926 | Delgado, Maria M | Address on file | | | | | | | | | First Class Mail and Email |
| 1657227 | Delgado, Tania A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1601376 | Delgado, Yarinette Del Valle | Address on file | | | | | | | | | First Class Mail and Email |
| 1068921 | DELIZ CARABALLO, NELSON A | Address on file | | | | | | | | | First Class Mail and Email |
| 1610291 | Deliz, Blanca | Address on file | | | | | | | | | First Class Mail and Email |
| 1601145 | Deodatti Torres, Joisette | Address on file | | | | | | | | | First Class Mail and Email |
| 1597376 | DEODATTI TORRES, JOISETTE | Address on file | | | | | | | | | First Class Mail and Email |
| 1597376 | DEODATTI TORRES, JOISETTE | Address on file | | | | | | | | | First Class Mail |
| 1602362 | DEODATTI TORRES, JOISETTE | Address on file | | | | | | | | | First Class Mail and Email |
| 1602362 | DEODATTI TORRES, JOISETTE | Address on file | | | | | | | | | First Class Mail |
| 1190134 | DIANA MARTINEZ VEGA | Address on file | | | | | | | | | First Class Mail and Email |
| 1672579 | Diaz Alamo, Victor | Address on file | | | | | | | | | First Class Mail and Email |
| 1650877 | Díaz Badillo, Chritshya  J | Address on file | | | | | | | | | First Class Mail and Email |
| 1701775 | Díaz Batista, Ivonne | Address on file | | | | | | | | | First Class Mail and Email |
| 1515752 | Díaz Cabezudo, Rosa A | Address on file | | | | | | | | | First Class Mail and Email |
| 1647118 | Diaz Colon, Edith I | Address on file | | | | | | | | | First Class Mail and Email |
| 137012 | DIAZ CORTES, DIANA | Address on file | | | | | | | | | First Class Mail and Email |
| 1604491 | Diaz Cruz, Damaris | Address on file | | | | | | | | | First Class Mail and Email |
| 1600138 | Diaz Cruz, Edgardo | Address on file | | | | | | | | | First Class Mail and Email |
| 1675491 | Diaz Cruz, Marilyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1568314 | Diaz Darder, Ivelisse | Address on file | | | | | | | | | First Class Mail and Email |
| 1668425 | DIAZ DELGADO, IVETTE | Address on file | | | | | | | | | First Class Mail and Email |
| 1547329 | Díaz Díaz, José H. | Address on file | | | | | | | | | First Class Mail and Email |
| 1642957 | Diaz Diaz, Yaminette | Address on file | | | | | | | | | First Class Mail and Email |
| 1530801 | DIAZ FIGUEROA, ANGEL L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1598538 | Díaz Flores, Juan Rubén | Address on file | | | | | | | | | First Class Mail and Email |
| 1250871 | DIAZ FLORES, LUCIA | Address on file | | | | | | | | | First Class Mail and Email |
| 138150 | DIAZ GONZALEZ, CARMEN MINERVA | Address on file | | | | | | | | | First Class Mail and Email |
| 1590296 | DIAZ GONZALEZ, HECTOR A | Address on file | | | | | | | | | First Class Mail and Email |
| 1600255 | Diaz Hernandez, William E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1645593 | Diaz Ilarraza, Altagracia | Address on file | | | | | | | | | First Class Mail and Email |
| 1527119 | Diaz Lopez, Frances M | Address on file | | | | | | | | | First Class Mail and Email |
| 1691245 | DIAZ LOPEZ, JUSTO | Address on file | | | | | | | | | First Class Mail and Email |
| 1618697 | Diaz Luciano, Carmen | Address on file | | | | | | | | | First Class Mail and Email |
| 1631395 | Diaz Luque, Dayanira | Address on file | | | | | | | | | First Class Mail and Email |
| 1482911 | Diaz Maldonado, Dolly | Address on file | | | | | | | | | First Class Mail |
| 1600195 | Diaz Marrero, Angel Luis | Address on file | | | | | | | | | First Class Mail and Email |
| 1679448 | DIAZ MARTINEZ, BLANCA IRIS | Address on file | | | | | | | | | First Class Mail and Email |
| 1248456 | DIAZ MENDEZ, LILLIAM Y | Address on file | | | | | | | | | First Class Mail and Email |
| 1083260 | DIAZ MIRANDA, RAYSEL | Address on file | | | | | | | | | First Class Mail and Email |
| 139290 | DIAZ MONTES, ROLANDO | Address on file | | | | | | | | | First Class Mail and Email |
| 790002 | DIAZ MONTES, ROLANDO | Address on file | | | | | | | | | First Class Mail and Email |
| 790002 | DIAZ MONTES, ROLANDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1724643 | Diaz Morales, Carmen  M. | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592236 | Diaz Morales, Karen | Address on file | | | | | | | | | First Class Mail and Email |
| 1655668 | Diaz Morales, Sheila M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1643733 | Diaz Morales, Zinnia I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1496426 | DIAZ NATAL, KEITHA K | Address on file | | | | | | | | | First Class Mail and Email |
| 1703335 | Diaz Ortiz, Alejandro | Address on file | | | | | | | | | First Class Mail and Email |
| 1703335 | Diaz Ortiz, Alejandro | Address on file | | | | | | | | | First Class Mail |
| 1640537 | Diaz Padilla, Edgar | Address on file | | | | | | | | | First Class Mail and Email |
| 1701339 | Diaz Quinones, Marisol | Address on file | | | | | | | | | First Class Mail and Email |
| 1555496 | DIAZ RAMOS, JANEFIX | Address on file | | | | | | | | | First Class Mail and Email |
| 1474803 | Diaz Ramos, Luz E | Address on file | | | | | | | | | First Class Mail and Email |
| 1474803 | Diaz Ramos, Luz E | Address on file | | | | | | | | | First Class Mail |
| 1636373 | Diaz Rios, William R | Address on file | | | | | | | | | First Class Mail and Email |
| 1496706 | Diaz Rivera, Aileen | Address on file | | | | | | | | | First Class Mail and Email |
| 1700171 | Diaz Rodriguez, Evelyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1676396 | Diaz Rodriguez, Gloria E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1605075 | DIAZ RODRIGUEZ, LUZ  C | Address on file | | | | | | | | | First Class Mail and Email |
| 1605075 | DIAZ RODRIGUEZ, LUZ  C | Address on file | | | | | | | | | First Class Mail |
| 1627946 | Diaz Rodriguez, Maribel | Address on file | | | | | | | | | First Class Mail and Email |
| 1622239 | Diaz Rodriguez, Sheila M. | Villas de San Cristobal II | 406 Calle Ilan Ilan | | | Las Piedras | PR | 00771 | | ladysheilla@yahoo.com | First Class Mail and Email |
| 140990 | DIAZ RODRIGUEZ, ZULEIKA | Address on file | | | | | | | | | First Class Mail and Email |
| 1603701 | Diaz Roldan, Armando | Address on file | | | | | | | | | First Class Mail and Email |
| 1546553 | Diaz ROLENSON, JESSICA | Address on file | | | | | | | | | First Class Mail and Email |
| 1650353 | Diaz Rosado, Herminio | HC2 Box 624 | | | | Jayuya | PR | 00664 | | hdiazrosado@outlook.com | First Class Mail and Email |
| 1653190 | Diaz Salas, Luis A | Address on file | | | | | | | | | First Class Mail and Email |
| 1610015 | Diaz Santana, Jose A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1658123 | Diaz Santiago, Julio | Address on file | | | | | | | | | First Class Mail and Email |
| 1658123 | Diaz Santiago, Julio | Address on file | | | | | | | | | First Class Mail |
| 1638047 | Díaz Santini, Cynthia | Address on file | | | | | | | | | First Class Mail and Email |
| 1638047 | Díaz Santini, Cynthia | Address on file | | | | | | | | | First Class Mail and Email |
| 1605670 | Diaz Santini, Lourdes | Address on file | | | | | | | | | First Class Mail and Email |
| 1486904 | DIAZ SANTOS, FRANCES D | Address on file | | | | | | | | | First Class Mail and Email |
| 1517692 | DIAZ TORRES, LLANET M | Address on file | | | | | | | | | First Class Mail |
| 141820 | DIAZ TORRES, LLANET M | Address on file | | | | | | | | | First Class Mail and Email |
| 141820 | DIAZ TORRES, LLANET M | Address on file | | | | | | | | | First Class Mail |
| 1432025 | DIAZ TORRES, LYDIA M | Address on file | | | | | | | | | First Class Mail and Email |
| 1636091 | DIAZ VEGA, EVELYN | Address on file | | | | | | | | | First Class Mail and Email |
| 1636091 | DIAZ VEGA, EVELYN | Address on file | | | | | | | | | First Class Mail and Email |
| 1604458 | Diaz, Gabriel Cruz | Address on file | | | | | | | | | First Class Mail and Email |
| 1491010 | Diaz, Norbelto D | Address on file | | | | | | | | | First Class Mail and Email |
| 1678133 | Díaz-Soler Vega, Natalia M. | Address on file | | | | | | | | | First Class Mail and Email |
| 660670 | DIEPPA CRUZ, GLENDALY | Address on file | | | | | | | | | First Class Mail and Email |
| 1629444 | Dieppa Cruz, Glendaly | Address on file | | | | | | | | | First Class Mail and Email |
| 1629444 | Dieppa Cruz, Glendaly | Address on file | | | | | | | | | First Class Mail and Email |
| 1494875 | Dohnert Olivieri, Pedro A | Address on file | | | | | | | | | First Class Mail and Email |
| 615348 | Domenech Rosa, Asdrubal  J | Urb. La Serrania | 124 calle Gardenia | | | Caguas | PR | 00725-1805 | | asdrdom@yahoo.com | First Class Mail and Email |
| 1427394 | Domenech Rosa, Asdrubal J | Address on file | | | | | | | | | First Class Mail and Email |
| 1640368 | Dominguez Cosme, Widalise | Address on file | | | | | | | | | First Class Mail and Email |
| 1632240 | Dominguez Lopez, Isamary | Address on file | | | | | | | | | First Class Mail and Email |
| 1669579 | DOMINGUEZ LOPEZ, ISAMARY | Address on file | | | | | | | | | First Class Mail and Email |
| 1612806 | DOMINGUEZ OTERO , LAURA E. | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1711336 | Dominguez Rivera, Marcos A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1562102 | DONATO COLLAZO, LUIS M | Address on file | | | | | | | | | First Class Mail and Email |
| 1603069 | Donato Diaz, Brenda Liz | Address on file | | | | | | | | | First Class Mail and Email |
| 1697110 | Dueño Colon, Sandra Y. | Address on file | | | | | | | | | First Class Mail and Email |
| 1491931 | Duran Cruz, Cesar | Address on file | | | | | | | | | First Class Mail and Email |
| 1698172 | Durand, Heroilda Rubio | Address on file | | | | | | | | | First Class Mail and Email |
| 1627963 | Duval Mendez, Alberto E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1234075 | E LUGO MEDINA, JOSE | Address on file | | | | | | | | | First Class Mail and Email |
| 1655670 | E. Gonzalez, Zaida | Address on file | | | | | | | | | First Class Mail and Email |
| 1649992 | Echevarria Cordoves, Sylvia | Address on file | | | | | | | | | First Class Mail and Email |
| 1615442 | Echevarria Echevarria, Idali | Address on file | | | | | | | | | First Class Mail and Email |
| 1171006 | ECHEVARRIA MEDINA, ARNALDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1678078 | Echevarria Nieves, Neysa | Address on file | | | | | | | | | First Class Mail and Email |
| 1602338 | Echevarria Perez, Elvin J | Address on file | | | | | | | | | First Class Mail and Email |
| 1647300 | Echevarria Rivera, Elvin | Address on file | | | | | | | | | First Class Mail and Email |
| 1722429 | Echevarria Rivera, Irving | Address on file | | | | | | | | | First Class Mail and Email |
| 1435944 | Echevarria, Carmen | Address on file | | | | | | | | | First Class Mail and Email |
| 1193783 | EDUARDO RIVERA TORRES | Address on file | | | | | | | | | First Class Mail and Email |
| 1196426 | ELBA L NIEVES RUIZ | Address on file | | | | | | | | | First Class Mail and Email |
| 1672251 | Elias De Jesus, Laura E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1722211 | Elizabeth Lopez Aquino | Address on file | | | | | | | | | First Class Mail |
| 1722211 | Elizabeth Lopez Aquino | Address on file | | | | | | | | | First Class Mail and Email |
| 1512972 | ELY E ORENGO MELENDEZ | Address on file | | | | | | | | | First Class Mail and Email |
| 1677865 | Emmanuelli Dominicci, Luis E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1424511 | Emmanuelli Negron, Alexis | Address on file | | | | | | | | | First Class Mail and Email |
| 1435498 | Encarnación Encarnación, Gloria | Address on file | | | | | | | | | First Class Mail and Email |
| 1589365 | Encarnacion Lebron, Nereida | Address on file | | | | | | | | | First Class Mail and Email |
| 1603877 | Encarnación Navarro, Eva Michelle | Address on file | | | | | | | | | First Class Mail and Email |
| 1678626 | Encarnacion Navarro, Jose D. | Address on file | | | | | | | | | First Class Mail and Email |
| 1593761 | ENCARNACION RODRIGUEZ, LUZ B | Address on file | | | | | | | | | First Class Mail and Email |
| 1675315 | Esparra Martinez, Danny | Address on file | | | | | | | | | First Class Mail and Email |
| 1631852 | Escalera Flores, Sonia E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1530061 | Escalera Torres, María L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1644076 | ESCOBAR MORALES, AMY LAIZA | Address on file | | | | | | | | | First Class Mail and Email |
| 1644076 | ESCOBAR MORALES, AMY LAIZA | Address on file | | | | | | | | | First Class Mail |
| 1616796 | Escobar Torres, Jose Alberto | Address on file | | | | | | | | | First Class Mail and Email |
| 1519825 | ESCOBAR, YANIS MANSO | Address on file | | | | | | | | | First Class Mail and Email |
| 1590764 | Escribano Perez, Doralis | Address on file | | | | | | | | | First Class Mail and Email |
| 1483928 | Escudero Ortiz, Judith | Address on file | | | | | | | | | First Class Mail and Email |
| 790803 | ESPADA LEON, HILDA J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1970727 | ESPADA ORTIZ, SANTA | Address on file | | | | | | | | | First Class Mail and Email |
| 1631282 | Espada Rodriguez, Zulma I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1699108 | Esparra Martinez, Danny | Address on file | | | | | | | | | First Class Mail and Email |
| 790841 | Espiet Rivera, Raquel E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1595101 | Espinosa Green, Ana I | Address on file | | | | | | | | | First Class Mail and Email |
| 1504580 | Espinosa Rivera, Aixa I | Address on file | | | | | | | | | First Class Mail and Email |
| 1669202 | Espinosa Rivera, Marlyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1669202 | Espinosa Rivera, Marlyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1686355 | Espinosa Vazquez, Adrian | Address on file | | | | | | | | | First Class Mail and Email |
| 1588460 | Esquilin Allende, Nelly | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1493611 | Esquilin Melendez, Jesus M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1548179 | Estades Osorio, Glenda L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1722216 | Esteban Santos Roche | Address on file | | | | | | | | | First Class Mail |
| 1722216 | Esteban Santos Roche | Address on file | | | | | | | | | First Class Mail and Email |
| 1722216 | Esteban Santos Roche | Address on file | | | | | | | | | Email |
| 1573575 | Estrada Batista, Wilma Lee | Address on file | | | | | | | | | First Class Mail and Email |
| 1490490 | Estrada Carrillo, David | Address on file | | | | | | | | | First Class Mail and Email |
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | Address on file | | | | | | | | | First Class Mail and Email |
| 1495326 | Estrada Sanchez, Noel | Address on file | | | | | | | | | First Class Mail and Email |
| 1495326 | Estrada Sanchez, Noel | Address on file | | | | | | | | | First Class Mail |
| 1510001 | Estrada Sanchez, Noel | Address on file | | | | | | | | | First Class Mail and Email |
| 1510001 | Estrada Sanchez, Noel | Address on file | | | | | | | | | First Class Mail |
| 1491591 | ESTRADA SILVA , RAUL J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1518817 | Estrada Silva, Raúl  J | Address on file | | | | | | | | | First Class Mail |
| 1502493 | Estrada Silva, Raúl J | Address on file | | | | | | | | | First Class Mail and Email |
| 158906 | ESTRELLA REYES, NOEL | Address on file | | | | | | | | | First Class Mail and Email |
| 158906 | ESTRELLA REYES, NOEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1602502 | Estremera Gonzalez, Lucrecia | Address on file | | | | | | | | | First Class Mail and Email |
| 1722104 | Evelyn Lugo Rosario | Address on file | | | | | | | | | First Class Mail |
| 1722104 | Evelyn Lugo Rosario | Address on file | | | | | | | | | First Class Mail and Email |
| 1722104 | Evelyn Lugo Rosario | Address on file | | | | | | | | | Email |
| 159981 | EVELYN RIVERA BAEZ | Address on file | | | | | | | | | First Class Mail and Email |
| 1589981 | Excia Gonzalez, Francisco | Address on file | | | | | | | | | First Class Mail and Email |
| 1546320 | Falcon Rodriguez, Javier | Address on file | | | | | | | | | First Class Mail and Email |
| 1546320 | Falcon Rodriguez, Javier | Address on file | | | | | | | | | First Class Mail |
| 161087 | FALU CRUZ, HECTOR | Address on file | | | | | | | | | First Class Mail and Email |
| 1677525 | FANTAUZZI FANTAUZZI, JOSE F. | Address on file | | | | | | | | | First Class Mail and Email |
| 1668604 | FEBLES MEJIAS, EDGAR | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | | CAGUAS | PR | 00727 | | edgar_febles@hotmail.com | First Class Mail and Email |
| 1474579 | Fecliano Velez, Jose | Address on file | | | | | | | | | First Class Mail and Email |
| 1639867 | Felicano Dominguez, Alexander | Address on file | | | | | | | | | First Class Mail and Email |
| 1725904 | Felicano Méndez, Carmen S. | Address on file | | | | | | | | | First Class Mail and Email |
| 1660532 | Feliciano Astacio, Rafael | Address on file | | | | | | | | | First Class Mail and Email |
| 162566 | FELICIANO BAEZ, MILLY | Address on file | | | | | | | | | First Class Mail and Email |
| 1666033 | FELICIANO BAEZ, MILLY | Address on file | | | | | | | | | First Class Mail and Email |
| 162596 | FELICIANO BURGOS, ARLENE | Address on file | | | | | | | | | First Class Mail and Email |
| 1636234 | FELICIANO COLON, SALVADOR | Address on file | | | | | | | | | First Class Mail |
| 1594370 | Feliciano Correa, Gladys | Address on file | | | | | | | | | First Class Mail and Email |
| 1603548 | Feliciano Cruz, Mary I. | Address on file | | | | | | | | | First Class Mail and Email |
| 317853 | FELICIANO HERNANDEZ, MAYRA L | Address on file | | | | | | | | | First Class Mail and Email |
| 1567374 | Feliciano Hernández, Zulma I | Address on file | | | | | | | | | First Class Mail and Email |
| 1574902 | Feliciano Hernandez, Zulma I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1562610 | FELICIANO LEON, INGRID J | Address on file | | | | | | | | | First Class Mail and Email |
| 1499156 | Feliciano Maritza, Santiago | Address on file | | | | | | | | | First Class Mail and Email |
| 1652166 | Feliciano Martinez, Xiomora | Address on file | | | | | | | | | First Class Mail and Email |
| 1652166 | Feliciano Martinez, Xiomora | Address on file | | | | | | | | | First Class Mail |
| 1768585 | FELICIANO QUIROS, JOSE M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1587482 | Feliciano Ramos, Leslie Ann | Address on file | | | | | | | | | First Class Mail and Email |
| 1657172 | Feliciano Rivera, Madeline | Address on file | | | | | | | | | First Class Mail and Email |
| 1657172 | Feliciano Rivera, Madeline | Address on file | | | | | | | | | First Class Mail |
| 1679090 | FELICIANO RIVERA, MARIELY | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1645247 | Feliciano Rodriguez, Margarita | Address on file | | | | | | | | | First Class Mail and Email |
| 1670617 | Feliciano Rodriguez, Mariana | Address on file | | | | | | | | | First Class Mail and Email |
| 1675160 | FELICIANO ROLON, ENID  M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1507197 | Feliciano Sanchez,  Edgardo | Address on file | | | | | | | | | First Class Mail and Email |
| 1631540 | Feliciano Santiago, Prieto | Address on file | | | | | | | | | First Class Mail and Email |
| 1601934 | FELICIANO TARAFA, ALEXIS | Address on file | | | | | | | | | First Class Mail and Email |
| 164099 | FELICIANO TORRES, LUIS A | Address on file | | | | | | | | | First Class Mail and Email |
| 164099 | FELICIANO TORRES, LUIS A | Address on file | | | | | | | | | First Class Mail |
| 1161641 | FELICIANO VALENTIN, ALIDEXMI | Address on file | | | | | | | | | First Class Mail and Email |
| 1521499 | Feliciano Valiente, Juan C | Address on file | | | | | | | | | First Class Mail and Email |
| 1701414 | FELICIANO VELAZQUEZ, WILNIVIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1580721 | FELICIANO VELEZ, IRENE | Address on file | | | | | | | | | First Class Mail |
| 1634131 | Feliciano, Damaris  Figueroa | Address on file | | | | | | | | | First Class Mail and Email |
| 1078853 | FELIX DIEPPA, PURA E | Address on file | | | | | | | | | First Class Mail and Email |
| 1108394 | Fernadez Garcia, Zulma | Address on file | | | | | | | | | First Class Mail and Email |
| 1516848 | Fernandez Alvarez, Arlene | Address on file | | | | | | | | | First Class Mail and Email |
| 1497396 | Fernandez Alvarez, Arlene | Address on file | | | | | | | | | First Class Mail and Email |
| 1512889 | Fernandez Alvarez, Arlene | Address on file | | | | | | | | | First Class Mail and Email |
| 1600017 | Fernandez Alvarez, Marlene | Address on file | | | | | | | | | First Class Mail and Email |
| 1653535 | FERNANDEZ ALVAREZ, MARLENE | Address on file | | | | | | | | | First Class Mail |
| 1503381 | FERNANDEZ CENTENO, ANGEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1639543 | Fernandez Cordova, Irma L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1633917 | FERNANDEZ DAVILA, RAMON | Address on file | | | | | | | | | First Class Mail and Email |
| 1659048 | FERNANDEZ DAVILA, RAMON | Address on file | | | | | | | | | First Class Mail and Email |
| 1659048 | FERNANDEZ DAVILA, RAMON | Address on file | | | | | | | | | First Class Mail |
| 166188 | FERNANDEZ GONZALEZ, DALISA | Address on file | | | | | | | | | First Class Mail and Email |
| 1740313 | FERNANDEZ HERNANDEZ, EDDA L. | Address on file | | | | | | | | | First Class Mail |
| 1247322 | FERNANDEZ LOPEZ, LEONARDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1491193 | Fernandez Martinez, Frances | Address on file | | | | | | | | | First Class Mail and Email |
| 1599253 | Fernandez Matos, Nancy | Address on file | | | | | | | | | First Class Mail and Email |
| 1515510 | Fernandez Molina, Damarys Y. | Address on file | | | | | | | | | First Class Mail and Email |
| 1511480 | FERNANDEZ ORTEGA, ANGEL  L | Address on file | | | | | | | | | First Class Mail and Email |
| 1511480 | FERNANDEZ ORTEGA, ANGEL  L | Address on file | | | | | | | | | First Class Mail |
| 1500518 | FERNANDEZ ORTEGA, ANGEL L | Address on file | | | | | | | | | First Class Mail and Email |
| 1510724 | FERNANDEZ ORTEGA, ANGEL L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1674424 | Fernandez Rivas, Annette | Address on file | | | | | | | | | First Class Mail and Email |
| 1691922 | FERNANDEZ, JINNESSA VELLON | Address on file | | | | | | | | | First Class Mail and Email |
| 1645620 | Fernandez, Maria Miranda | Address on file | | | | | | | | | First Class Mail and Email |
| 1597169 | FERNANDEZ, RAMONY CARABALLO | Address on file | | | | | | | | | First Class Mail and Email |
| 1229641 | FERREIRA GARCIA, JORGE | Address on file | | | | | | | | | First Class Mail and Email |
| 969532 | FERRER ALMA, CARMEN | Address on file | | | | | | | | | First Class Mail and Email |
| 1696034 | FERRER COLON, SAMUEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1664356 | Ferrer Gonzalez, Lynibel | Address on file | | | | | | | | | First Class Mail and Email |
| 491368 | FERRER REYES, ROSA I | Address on file | | | | | | | | | First Class Mail and Email |
| 1605004 | FERRER VAZQUEZ, SONIA N. | Address on file | | | | | | | | | First Class Mail and Email |
| 1621562 | Ferrer, Daritza Mendez | Address on file | | | | | | | | | First Class Mail and Email |
| 1511977 | FERRERE MORALES, AURORA | Address on file | | | | | | | | | First Class Mail and Email |
| 1085254 | FIGUEROA BAEZ, RIGOBERTO | Address on file | | | | | | | | | First Class Mail and Email |
| 1657116 | Figueroa Burgos, Arnaldo Juan | Address on file | | | | | | | | | First Class Mail and Email |
| 1654871 | Figueroa Cruz, Blas Ernesto | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1595827 | FIGUEROA CRUZ, ENID M | Address on file | | | | | | | | | First Class Mail and Email |
| 1491429 | Figueroa Cruz, Sandra | Address on file | | | | | | | | | First Class Mail and Email |
| 1710765 | Figueroa Cruz, Vilma | Address on file | | | | | | | | | First Class Mail and Email |
| 1603322 | Figueroa De Jesus, Yazmin | Address on file | | | | | | | | | First Class Mail and Email |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1592523 | Figueroa Garcia, Francisca | Address on file | | | | | | | | | First Class Mail and Email |
| 1488142 | Figueroa González, Moraima I | Address on file | | | | | | | | | First Class Mail and Email |
| 1652960 | Figueroa Guzman, Carmen E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1652960 | Figueroa Guzman, Carmen E. | Address on file | | | | | | | | | First Class Mail |
| 1109521 | FIGUEROA HERNANDEZ, MARIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1156381 | FIGUEROA ILDEFONSO, ABIGAIL | Address on file | | | | | | | | | First Class Mail and Email |
| 1683078 | Figueroa Jarvis, Mary Monica | Address on file | | | | | | | | | First Class Mail and Email |
| 1630368 | FIGUEROA JIMENEZ, TERESA | Address on file | | | | | | | | | First Class Mail and Email |
| 1504944 | Figueroa Laureano, Carmen M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1561839 | Figueroa Lopez, Hector  L | Address on file | | | | | | | | | First Class Mail and Email |
| 170648 | FIGUEROA LUGO, YADIRA | Address on file | | | | | | | | | First Class Mail and Email |
| 1612747 | Figueroa Medina, Miguel Angel | Address on file | | | | | | | | | First Class Mail and Email |
| 1572870 | Figueroa Melendez, Linnette | Address on file | | | | | | | | | First Class Mail and Email |
| 1773245 | FIGUEROA MERCADO, MARIA I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1596161 | FIGUEROA MONTALVO, MARIANELA | Address on file | | | | | | | | | First Class Mail and Email |
| 1587970 | Figueroa Morales, Zahayra | Address on file | | | | | | | | | First Class Mail and Email |
| 1601058 | Figueroa Muñoz, Roberto | Address on file | | | | | | | | | First Class Mail and Email |
| 1703554 | FIGUEROA NIEVES, JOSE ENRIQUE | Address on file | | | | | | | | | First Class Mail and Email |
| 1610001 | Figueroa Ortega, Damaris | Address on file | | | | | | | | | First Class Mail and Email |
| 1686059 | FIGUEROA PAGAN, MARCEL M | Address on file | | | | | | | | | First Class Mail and Email |
| 1605066 | FIGUEROA PINEIRO, JANET | Address on file | | | | | | | | | First Class Mail and Email |
| 1505889 | FIGUEROA RESTO , IRAIDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1580414 | Figueroa Rivera, Adrián | Address on file | | | | | | | | | First Class Mail and Email |
| 1643374 | FIGUEROA RIVERA, ANGELICA M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1664913 | Figueroa Rodriguez, Arnaldo | Address on file | | | | | | | | | First Class Mail and Email |
| 1633020 | FIGUEROA RODRIGUEZ, GEISHA V | Address on file | | | | | | | | | First Class Mail and Email |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | Address on file | | | | | | | | | First Class Mail and Email |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | Address on file | | | | | | | | | First Class Mail |
| 1589936 | FIGUEROA RODRIGUEZ, MARTIN | Address on file | | | | | | | | | First Class Mail and Email |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1592393 | Figueroa Rodriguez, Saime | Address on file | | | | | | | | | First Class Mail and Email |
| 1595348 | Figueroa Rodríguez, Saime | Address on file | | | | | | | | | First Class Mail and Email |
| 1576041 | Figueroa Rodriguez, Yaritza | Address on file | | | | | | | | | First Class Mail and Email |
| 1630848 | Figueroa Rosario, Carmen Z. | Address on file | | | | | | | | | First Class Mail and Email |
| 1662086 | Figueroa Ruperto , Maritza | Address on file | | | | | | | | | First Class Mail and Email |
| 1645760 | Figueroa Santiago, Jahaira | Address on file | | | | | | | | | First Class Mail and Email |
| 1225682 | FIGUEROA SANTIAGO, JENNIFER | Address on file | | | | | | | | | First Class Mail |
| 1697002 | Figueroa Santos, Eduardo | Address on file | | | | | | | | | First Class Mail and Email |
| 1700358 | Figueroa Santos, Eduardo | Address on file | | | | | | | | | First Class Mail and Email |
| 1523969 | Figueroa Serrano, Ramon | Address on file | | | | | | | | | First Class Mail and Email |
| 955835 | FIGUEROA TORRES, ANGEL M | Address on file | | | | | | | | | First Class Mail and Email |
| 955835 | FIGUEROA TORRES, ANGEL M | Address on file | | | | | | | | | First Class Mail |
| 1682995 | Figueroa Torres, Tamara | Address on file | | | | | | | | | First Class Mail and Email |
| 1725631 | Figueroa Torres, Tamara | Address on file | | | | | | | | | First Class Mail and Email |
| 1604861 | Figueroa Vargas, Annette | Address on file | | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit C

Seventy-Ninth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1593169 | FIGUEROA VAZQUEZ, AIXA L | Address on file | | | | | | | | | First Class Mail and Email |
| 711800 | FIGUEROA VAZQUEZ, MARIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1553327 | Figueroa Vazquez, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 173068 | Figueroa Vega, Luis A | Address on file | | | | | | | | | First Class Mail and Email |
| 1674002 | Figueroa Velazquez, Glory I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1589665 | Figueroa Vélez, Danny A | Address on file | | | | | | | | | First Class Mail and Email |
| 173168 | Figueroa Villalobos, Hector J | Address on file | | | | | | | | | First Class Mail and Email |
| 1589884 | Figueroa, Brunilda Lúgaro | Address on file | | | | | | | | | First Class Mail and Email |
| 1615288 | Figueroa, Laura | Address on file | | | | | | | | | First Class Mail and Email |
| 1686423 | FIGUEROA, MANUEL FRANCO | Address on file | | | | | | | | | First Class Mail and Email |
| 1600829 | Figueroa, Sandra Lopez | Address on file | | | | | | | | | First Class Mail and Email |
| 1547664 | Filomeno Cruz, Aurea E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1547705 | Flores Acosta, Victor J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1627251 | FLORES APONTE, RAFAEL ANGEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1637878 | Flores Bagu, Laura E | Address on file | | | | | | | | | First Class Mail and Email |
| 1614321 | Flores Cortes, Orlando Alnoris | Address on file | | | | | | | | | First Class Mail and Email |
| 1673364 | Flores Del Valle, Karen  A | Address on file | | | | | | | | | First Class Mail and Email |
| 1520218 | Flores Diaz, Omar | Address on file | | | | | | | | | First Class Mail and Email |
| 1696447 | Flores Fernandez, Daisy | Address on file | | | | | | | | | First Class Mail and Email |
| 174459 | Flores Garriga, Roberto | Address on file | | | | | | | | | First Class Mail and Email |
| 1714996 | Flores Irizarry, Luis Javier | Address on file | | | | | | | | | First Class Mail and Email |
| 1490585 | Flores Jorge, Ramón Luis | Address on file | | | | | | | | | First Class Mail and Email |
| 1517108 | Flores Martínez, Richard R. | Address on file | | | | | | | | | First Class Mail and Email |
| 1099482 | FLORES MOJICA, VILMARIE | Address on file | | | | | | | | | First Class Mail and Email |
| 1631567 | Flores Mora, Linda Rose | Address on file | | | | | | | | | First Class Mail |
| 1627464 | Flores Negrón, Elizabeth | Address on file | | | | | | | | | First Class Mail and Email |
| 1701655 | Flores Polanco, Marielis | Address on file | | | | | | | | | First Class Mail and Email |
| 175088 | Flores Rios, Vanessa | Address on file | | | | | | | | | First Class Mail and Email |
| 1668083 | Flores Rivera, Annie Z | Address on file | | | | | | | | | First Class Mail and Email |
| 1506873 | FLORES SANTIAGO, IRMALIS | Address on file | | | | | | | | | First Class Mail and Email |
| 1515281 | FLORES SANTIAGO, MYRIAM J | Address on file | | | | | | | | | First Class Mail and Email |
| 353181 | FLORES SANTIAGO, MYRIAM J | Address on file | | | | | | | | | First Class Mail and Email |
| 1614065 | Flores Santiago, Rafael | Address on file | | | | | | | | | First Class Mail and Email |
| 1615038 | Flores Velazquez, Luis Angel | Address on file | | | | | | | | | First Class Mail and Email |
| 1249529 | FLORES VELEZ, LIZADELLE | Address on file | | | | | | | | | First Class Mail and Email |
| 1616616 | FLORES, CLARIZA | Address on file | | | | | | | | | First Class Mail and Email |
| 1597535 | Flores, Elizabeth | Address on file | | | | | | | | | First Class Mail and Email |
| 1637517 | Flores, Maritza | Address on file | | | | | | | | | First Class Mail and Email |
| 1596419 | Flores-De León, Jose M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1596419 | Flores-De León, Jose M. | Address on file | | | | | | | | | First Class Mail |
| 1312691 | FONSECA DEL VALLE, ABIGAIL | Address on file | | | | | | | | | First Class Mail and Email |
| 1606770 | Fonseca Rivera, Taina | Address on file | | | | | | | | | First Class Mail and Email |
| 1508399 | FONSECA-RIVERA, CARMEN I | Address on file | | | | | | | | | First Class Mail and Email |
| 1510201 | Fontán Ortiz, Elizabeth | Address on file | | | | | | | | | First Class Mail and Email |
| 1684471 | FONTAN VEGA, ANGEL R. | Address on file | | | | | | | | | First Class Mail and Email |
| 1596052 | Fontanez Ayala, Carmen M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1702332 | FONTANEZ HERNANDEZ, MARIA H. | Address on file | | | | | | | | | First Class Mail and Email |
| 1506621 | Fontanez Lasanta, Daisy | Address on file | | | | | | | | | First Class Mail and Email |
| 1506621 | Fontanez Lasanta, Daisy | Address on file | | | | | | | | | First Class Mail |
| 1530561 | FONTANEZ TORRES, NYDIA DEL C. | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692090 | Foster Colon, Haydee | Address on file | | | | | | | | | First Class Mail and Email |
| 1680752 | Foster Colon, Marisa | Address on file | | | | | | | | | First Class Mail and Email |
| 177438 | FRANCESCHI CASIANO, ABIMAEL | Address on file | | | | | | | | | First Class Mail and Email |
| 2073840 | Franceschi Escobar, Maria L. | Address on file | | | | | | | | | First Class Mail |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | Address on file | | | | | | | | | First Class Mail and Email |
| 1634750 | Franco Colon, Sara M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1613376 | Franco Perez, Loyda Y | Address on file | | | | | | | | | First Class Mail and Email |
| 1498932 | Franco Soto, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1498969 | Franco Soto, Maria M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1701728 | FRANCO, NANCY MERCADO | Address on file | | | | | | | | | First Class Mail and Email |
| 1701728 | FRANCO, NANCY MERCADO | Address on file | | | | | | | | | First Class Mail and Email |
| 1577082 | Franqui Flores, Awilda R. | Address on file | | | | | | | | | First Class Mail and Email |
| 179289 | Franqui Hernandez, Ana L | Address on file | | | | | | | | | First Class Mail and Email |
| 1500760 | Franqui Hernandez, Ana L | Address on file | | | | | | | | | First Class Mail and Email |
| 1552697 | FRATICELLI MARTINEZ, ROBERTO | Address on file | | | | | | | | | First Class Mail and Email |
| 1696082 | Freytes Diaz, Israel | Address on file | | | | | | | | | First Class Mail and Email |
| 1696082 | Freytes Diaz, Israel | Address on file | | | | | | | | | First Class Mail |
| 1082416 | FREYTES MALDONADO, RAQUEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1697401 | FRIAS BAEZ, LUIS  X | Address on file | | | | | | | | | First Class Mail and Email |
| 1505732 | FUENTES CARDONA, EVELYN | Address on file | | | | | | | | | First Class Mail and Email |
| 1094105 | FUENTES CARDONA, SOLMARIE | Address on file | | | | | | | | | First Class Mail and Email |
| 1499055 | Fuentes Felix, Fernando E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1632616 | Fuentes Marrero, Lisa | Address on file | | | | | | | | | First Class Mail and Email |
| 1628952 | Fuentes Martinez, Awilda | Address on file | | | | | | | | | First Class Mail and Email |
| 1680187 | Fuentes Martinez, Nyda M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1680187 | Fuentes Martinez, Nyda M. | Address on file | | | | | | | | | First Class Mail |
| 1647195 | Fuentes Quiñones, Aurea | Address on file | | | | | | | | | First Class Mail and Email |
| 1647195 | Fuentes Quiñones, Aurea | Address on file | | | | | | | | | First Class Mail and Email |
| 1634244 | Fuentes Rosado, Sheila M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1694325 | Fuentes Santiago, Nadya | Address on file | | | | | | | | | First Class Mail and Email |
| 1653948 | Fuentes-Santiago, Giovanna I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1458357 | Fundacion Sila M. Calderon | Address on file | | | | | | | | | First Class Mail and Email |
| 1657497 | Gaetan Velazquez, Ivonne E | Address on file | | | | | | | | | First Class Mail and Email |
| 1647015 | Galarza Davila, Maria I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1516199 | Galarza Gonzalez, Gloribee | Address on file | | | | | | | | | First Class Mail and Email |
| 1633221 | Galarza Soto, Julio E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1633221 | Galarza Soto, Julio E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1633221 | Galarza Soto, Julio E. | Address on file | | | | | | | | | First Class Mail and Email |
| 182613 | GALARZA VELAZQUEZ, JANICE | Address on file | | | | | | | | | First Class Mail and Email |
| 1600539 | Galarza-Lopez, Edaly | Address on file | | | | | | | | | First Class Mail and Email |
| 1600539 | Galarza-Lopez, Edaly | Address on file | | | | | | | | | First Class Mail and Email |
| 1504721 | GALDAMEZ REYES, VIVIAN E | Address on file | | | | | | | | | First Class Mail |
| 1487973 | Galindez Agosto, Josue | Address on file | | | | | | | | | First Class Mail and Email |
| 1719384 | GALINDEZ VILLEGAS, ROBERTO | Address on file | | | | | | | | | First Class Mail and Email |
| 1521433 | Galvan Hernandez, Carmen Enid | Address on file | | | | | | | | | First Class Mail and Email |
| 1652413 | Garay Melendez, Nellye | Address on file | | | | | | | | | First Class Mail and Email |
| 1726238 | Garay Meléndez, Nellye | Address on file | | | | | | | | | First Class Mail and Email |
| 1686493 | Garay Osorio, Maria M | Address on file | | | | | | | | | First Class Mail and Email |
| 1609074 | GARAY ROSADO, BRENDA | Address on file | | | | | | | | | First Class Mail and Email |
| 183426 | GARAY SALAMANCA, JOSELYN | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1239679 | GARAY SALAMANCA, JOSELYN | Address on file | | | | | | | | | First Class Mail and Email |
| 251342 | GARAY SALAMANGA, JOSELYN | Address on file | | | | | | | | | First Class Mail and Email |
| 1696582 | Garayua Lopez, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1615837 | GARCIA , MAYRA RIVERA | Address on file | | | | | | | | | First Class Mail and Email |
| 1666523 | Garcia Acosta, Alba Consuelo | Address on file | | | | | | | | | First Class Mail and Email |
| 1669833 | GARCIA ADORNO, MARIA J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1669833 | GARCIA ADORNO, MARIA J. | Address on file | | | | | | | | | First Class Mail |
| 793113 | GARCIA ALBELO, KAREN | Address on file | | | | | | | | | First Class Mail and Email |
| 1473638 | Garcia Algarin, Noemi | Address on file | | | | | | | | | First Class Mail and Email |
| 1618038 | GARCIA ARCE, MIRTA | Address on file | | | | | | | | | First Class Mail and Email |
| 1604393 | GARCIA BONILLA, GLENDA L | Address on file | | | | | | | | | First Class Mail and Email |
| 1633841 | Garcia Bonilla, Glenda L | Address on file | | | | | | | | | First Class Mail and Email |
| 1666820 | Garcia Calderon, Myriam Ivette | Address on file | | | | | | | | | First Class Mail and Email |
| 1600175 | Garcia Castro, Maribel | Address on file | | | | | | | | | First Class Mail and Email |
| 997254 | GARCIA CINTRON, GENARA | Address on file | | | | | | | | | First Class Mail and Email |
| 1641684 | Garcia Contrera, Angela | Address on file | | | | | | | | | First Class Mail and Email |
| 1630360 | GARCIA CORDERO, ADA MARIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1609751 | Garcia Cordero, Ada M | HC. 03 BOX.14352 | | | | YAUCO | PR | 00698 | | ADAGARCIACORDERO@GMAIL.COM | First Class Mail and Email |
| 1653064 | Garcia de la Noceda, Sandra | Address on file | | | | | | | | | First Class Mail and Email |
| 645648 | García Díaz, Elliot | Address on file | | | | | | | | | First Class Mail and Email |
| 645648 | García Díaz, Elliot | Address on file | | | | | | | | | First Class Mail and Email |
| 645648 | García Díaz, Elliot | Address on file | | | | | | | | | First Class Mail |
| 1504478 | Garcia Diaz, Nancy Yadira | Address on file | | | | | | | | | First Class Mail and Email |
| 1566636 | Garcia Esmurria, Melvin J | Address on file | | | | | | | | | First Class Mail and Email |
| 184977 | Garcia Esmurria, Melvin J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1166980 | GARCIA FELICIANO, ANGEL M | Address on file | | | | | | | | | First Class Mail and Email |
| 185025 | GARCIA FELICIANO, ANGEL M. | Address on file | | | | | | | | | First Class Mail and Email |
| 185032 | GARCIA FELICIANO, CYNTHIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1666922 | Garcia Figueroa, Nydia M. | Address on file | | | | | | | | | First Class Mail and Email |
| 699386 | GARCIA FLORES, LOURDES | Address on file | | | | | | | | | First Class Mail and Email |
| 185136 | GARCIA FLORES, LOURDES E. | Address on file | | | | | | | | | First Class Mail |
| 1615754 | Garcia Gomez, Zaida L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1502764 | Garcia Gonzalez, Awilda | Address on file | | | | | | | | | First Class Mail and Email |
| 1502764 | Garcia Gonzalez, Awilda | Address on file | | | | | | | | | First Class Mail |
| 1235145 | Garcia Gonzalez, Jose J | Address on file | | | | | | | | | First Class Mail and Email |
| 1640390 | Garcia Hernandez, Rosalina | Address on file | | | | | | | | | First Class Mail and Email |
| 1509397 | Garcia Laboy, Yairene | Address on file | | | | | | | | | First Class Mail and Email |
| 1210095 | GARCIA LANDRAU, GLADYS | Address on file | | | | | | | | | First Class Mail and Email |
| 1490923 | Garcia Lopez, Idalia | Address on file | | | | | | | | | First Class Mail and Email |
| 1636417 | García López, Lesvia M | Address on file | | | | | | | | | First Class Mail and Email |
| 1699584 | GARCIA LOPEZ, LESVIA M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1598505 | Garcia López, Tomasa | Address on file | | | | | | | | | First Class Mail and Email |
| 1678796 | Garcia López, Tomasa | Address on file | | | | | | | | | First Class Mail |
| 1780303 | Garcia Lugo, Ismael | Address on file | | | | | | | | | First Class Mail |
| 1780303 | Garcia Lugo, Ismael | Address on file | | | | | | | | | First Class Mail and Email |
| 1713277 | Garcia Maldanado, Yumary | Address on file | | | | | | | | | First Class Mail and Email |
| 1635874 | Garcia Maldonado, Yumary | Address on file | | | | | | | | | First Class Mail and Email |
| 1491410 | GARCIA MARRERO, ANABELL | Address on file | | | | | | | | | First Class Mail and Email |
| 1665780 | Garcia Martinez, Angel M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1508843 | Garcia Martinez, Maritza | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1682717 | Garcia Martinez, Sandra | Address on file | | | | | | | | | First Class Mail and Email |
| 1661914 | Garcia Medina, Marilia | Address on file | | | | | | | | | First Class Mail and Email |
| 1636396 | Garcia Medina, Yobanie | Address on file | | | | | | | | | First Class Mail and Email |
| 1648473 | Garcia Medina, Yobanie N. | Address on file | | | | | | | | | First Class Mail and Email |
| 669966 | GARCIA MELENDEZ, IRIS G | Address on file | | | | | | | | | First Class Mail and Email |
| 1658746 | Garcia Meléndez, Xiomara M | Address on file | | | | | | | | | First Class Mail and Email |
| 1597761 | García Meléndez, Xiomara M | Address on file | | | | | | | | | First Class Mail and Email |
| 1588797 | Garcia Mendez, Lydia E | Address on file | | | | | | | | | First Class Mail and Email |
| 1653031 | Garcia Milan, Florentino | Address on file | | | | | | | | | First Class Mail and Email |
| 22383 | GARCIA MONTALVO, ANA | Address on file | | | | | | | | | First Class Mail and Email |
| 1482325 | Garcia Montalvo, Ana Livia | Address on file | | | | | | | | | First Class Mail and Email |
| 1482026 | Garcia Montalvo, Ana Livia | Address on file | | | | | | | | | First Class Mail |
| 1481847 | García Montalvo, Ana Livia | Address on file | | | | | | | | | First Class Mail and Email |
| 1497364 | Garcia Munoz, Angela | Address on file | | | | | | | | | First Class Mail and Email |
| 1514786 | GARCIA NATAL, JUAN G. | Address on file | | | | | | | | | First Class Mail and Email |
| 1632344 | Garcia Olmo, Nilda L | Address on file | | | | | | | | | First Class Mail and Email |
| 1074079 | GARCIA ONEILL, OMAR | Address on file | | | | | | | | | First Class Mail and Email |
| 1670572 | Garcia Ortiz, Cesar | Address on file | | | | | | | | | First Class Mail and Email |
| 1649889 | Garcia Pabon, Zaidy B. | Address on file | | | | | | | | | First Class Mail and Email |
| 1458435 | GARCIA PADIN, GAMALIEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1686164 | GARCIA PAGAN, MARIANA | Address on file | | | | | | | | | First Class Mail |
| 1613807 | Garcia Perez, Alberto E. | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | | eliot1164@yahoo.com | First Class Mail and Email |
| 1657277 | Garcia Pérez, Bethzaida | Address on file | | | | | | | | | First Class Mail and Email |
| 1655162 | Garcia Pérez, Bethzaida | Address on file | | | | | | | | | First Class Mail and Email |
| 635647 | GARCIA PEREZ, DANIEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1641096 | Garcia Perez, Maribel | Address on file | | | | | | | | | First Class Mail and Email |
| 1684504 | Garcia Perez, Nelson | Address on file | | | | | | | | | First Class Mail and Email |
| 371140 | GARCIA PEREZ, OLGA L | Address on file | | | | | | | | | First Class Mail and Email |
| 1631589 | Garcia Perez, Olga L | Address on file | | | | | | | | | First Class Mail and Email |
| 1542835 | GARCIA PEREZ, ROBERTO | Address on file | | | | | | | | | First Class Mail and Email |
| 1676752 | Garcia Pillot, Zulma M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1601731 | Garcia Quiles, Ivelisse | Address on file | | | | | | | | | First Class Mail and Email |
| 1499078 | Garcia Quiles, Keychla | Address on file | | | | | | | | | First Class Mail and Email |
| 1613569 | GARCIA QUILES, SARAH I. | Address on file | | | | | | | | | First Class Mail |
| 1002779 | GARCIA REYES, HECTOR | Address on file | | | | | | | | | First Class Mail and Email |
| 1002779 | GARCIA REYES, HECTOR | Address on file | | | | | | | | | First Class Mail and Email |
| 1641670 | Garcia Reyes, Miriam M. | Address on file | | | | | | | | | First Class Mail and Email |
| 843134 | GARCIA RIVERA, EFRAIN | Address on file | | | | | | | | | First Class Mail and Email |
| 1499112 | Garcia Rivera, Guillermo | Address on file | | | | | | | | | First Class Mail and Email |
| 1690972 | Garcia Rodriguez, Carmen D. | Address on file | | | | | | | | | First Class Mail and Email |
| 1599405 | Garcia Rodriguez, Doris E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1667435 | Garcia Rodriguez, Edda | Address on file | | | | | | | | | First Class Mail and Email |
| 1496778 | García Rodríguez, Elvira | Address on file | | | | | | | | | First Class Mail and Email |
| 1631190 | Garcia Rodriguez, Geraldo L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1595984 | Garcia Rodriguez, Ines  M. | Address on file | | | | | | | | | First Class Mail |
| 1595984 | Garcia Rodriguez, Ines  M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1651020 | Garcia Rodriguez, Iris M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | Address on file | | | | | | | | | First Class Mail and Email |
| 1592755 | Garcia Rodriguez, Rosa | Address on file | | | | | | | | | First Class Mail and Email |
| 1613917 | Garcia Rodriguez, Samuel | Address on file | | | | | | | | | First Class Mail and Email |

**Exhibit C**

Seventy-Ninth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684524 | Garcia Rodriguez, Wanda I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1631201 | GARCIA ROLON , NEHEMIAS | Address on file | | | | | | | | | First Class Mail and Email |
| 1677110 | Garcia Rolon, Elizabeth | Address on file | | | | | | | | | First Class Mail and Email |
| 1519417 | Garcia Roman, Angelita | Address on file | | | | | | | | | First Class Mail and Email |
| 1603016 | Garcia Rosa, Guillermo | Address on file | | | | | | | | | First Class Mail and Email |
| 1635867 | Garcia Sanchez, Iris M | Address on file | | | | | | | | | First Class Mail and Email |
| 1670241 | Garcia Santana, Evelyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1666494 | Garcia Serrano, Arlene | Address on file | | | | | | | | | First Class Mail and Email |
| 1508600 | GARCIA SERRANO, MARITZA | Address on file | | | | | | | | | First Class Mail and Email |
| 1628417 | Garcia Torrado, Evelyn | Address on file | | | | | | | | | First Class Mail and Email |
| 1635383 | García Vázquez, Marilú | Address on file | | | | | | | | | First Class Mail and Email |
| 1635383 | García Vázquez, Marilú | Address on file | | | | | | | | | First Class Mail and Email |
| 143061 | GARCIA VELAZQUEZ, DIZZYMARYS | Address on file | | | | | | | | | First Class Mail and Email |
| 1616942 | García Vélez, Marta I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1518091 | Garcia Villanueva, Juan A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1613773 | Garcia Villegas, Luz Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1501278 | GARCIA, ANASTACIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1501278 | GARCIA, ANASTACIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1588153 | Garcia, Ennit | Address on file | | | | | | | | | First Class Mail and Email |
| 1654965 | Garcia, Gloria | Address on file | | | | | | | | | First Class Mail and Email |
| 1679548 | Garcia, Gloria | Address on file | | | | | | | | | First Class Mail and Email |
| 1690101 | GARCIA, MARGARITA  RIVERA | Address on file | | | | | | | | | First Class Mail and Email |
| 1589874 | Garcia, Maribel Lopez | Address on file | | | | | | | | | First Class Mail and Email |
| 1618230 | Garcia, Mary Fonseca | Address on file | | | | | | | | | First Class Mail and Email |
| 1658454 | Garcia, Wilfredo Vigo | Address on file | | | | | | | | | First Class Mail and Email |
| 1667673 | Gautier, Ivonne Vassallo | Address on file | | | | | | | | | First Class Mail and Email |
| 1667673 | Gautier, Ivonne Vassallo | Address on file | | | | | | | | | First Class Mail and Email |
| 1700262 | Gazmey Sanchez, Veronica | Address on file | | | | | | | | | First Class Mail and Email |
| 1487130 | GERENA IRIZARRY, HECTOR J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1555467 | Germain Santiago, Carmen E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1500572 | GIERBOLINI, ROLANDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1595560 | Gil de Lamadrid Guadalupe, Maritza | Address on file | | | | | | | | | First Class Mail and Email |
| 1633332 | GIL, MARIBEL ROA | Address on file | | | | | | | | | First Class Mail and Email |
| 191953 | Gilbes Ortiz, Maria | Address on file | | | | | | | | | First Class Mail and Email |
| 1604887 | Gines Ayuso, Milton | Address on file | | | | | | | | | First Class Mail and Email |
| 1704648 | Gines De Leon, Yudelka | Address on file | | | | | | | | | First Class Mail and Email |
| 1497325 | Gines Lopez, Deyra J | Address on file | | | | | | | | | First Class Mail and Email |
| 1597444 | Giovanetti Justiniano, Myrna | Address on file | | | | | | | | | First Class Mail and Email |
| 1658918 | Giovanetti Justiniano, Myrna | Address on file | | | | | | | | | First Class Mail and Email |
| 1590920 | Girald Gonzalez, Carmen S | Address on file | | | | | | | | | First Class Mail and Email |
| 1613962 | Girald Gonzalez, Jose M | Address on file | | | | | | | | | First Class Mail and Email |
| 1676659 | Gobierno de PR | Address on file | | | | | | | | | First Class Mail and Email |
| 1697807 | Godreau Guevara, Zulma I | Address on file | | | | | | | | | First Class Mail |
| 1508884 | Goicochea, Stephen | Address on file | | | | | | | | | First Class Mail and Email |
| 1597593 | Gomez Bauzo, Daisy | Address on file | | | | | | | | | First Class Mail and Email |
| 1666593 | Gómez Castillo, Migdoel | Address on file | | | | | | | | | First Class Mail and Email |
| 1511810 | Gomez Crespo, David | Address on file | | | | | | | | | First Class Mail and Email |
| 194517 | GOMEZ DE LEON, DARITZIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1519193 | Gomez Escribano, Jorge | Address on file | | | | | | | | | First Class Mail and Email |
| 1512959 | Gomez Escribano, Jorge | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1492166 | GOMEZ HERNANDEZ, MARANGELY | Address on file | | | | | | | | | First Class Mail and Email |
| 1074326 | GOMEZ HUERTAS, OMAYRA | Address on file | | | | | | | | | First Class Mail and Email |
| 1597961 | Gomez Martinez, Mildred | Address on file | | | | | | | | | First Class Mail and Email |
| 1609048 | Gomez Pellot, Rebecca Y | Address on file | | | | | | | | | First Class Mail and Email |
| 1617302 | Gómez Piñero, Glorimar | Address on file | | | | | | | | | First Class Mail and Email |
| 1597588 | GOMEZ TORRES, ZENAIDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1653171 | GONZALEZ ACEVEDO, GUILLERMINA | Address on file | | | | | | | | | First Class Mail and Email |
| 1594273 | González Álamo, Sonia I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1476199 | Gonzalez Alava, Jose A | Address on file | | | | | | | | | First Class Mail and Email |
| 1668728 | GONZALEZ ARIAS, MARIA DE L | Address on file | | | | | | | | | First Class Mail and Email |
| 1718251 | Gonzalez Arroyo, Mariluz | Address on file | | | | | | | | | First Class Mail and Email |
| 2007602 | Gonzalez Bacetty, Miriam | Address on file | | | | | | | | | First Class Mail |
| 1970330 | GONZALEZ BARRETO, MARGARTIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1564554 | GONZALEZ BEAUCHAMP, AGUSTO | Address on file | | | | | | | | | First Class Mail and Email |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | Address on file | | | | | | | | | First Class Mail and Email |
| 1597389 | Gonzalez Bermudez, Raul A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1605259 | GONZALEZ BERMUDEZ, RAUL A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1711759 | Gonzalez Berrios, Ivonne | Address on file | | | | | | | | | First Class Mail and Email |
| 1629913 | GONZALEZ BERRIOS, TERESITA | Address on file | | | | | | | | | First Class Mail and Email |
| 196680 | GONZALEZ CABRERA, MARIBEL | Address on file | | | | | | | | | First Class Mail and Email |
| 794278 | GONZALEZ CALDERON, MARITZA | Address on file | | | | | | | | | First Class Mail and Email |
| 1444881 | Gonzalez Camacho, Dora E | Address on file | | | | | | | | | First Class Mail and Email |
| 901925 | GONZALEZ CARDONA, HECTOR | Address on file | | | | | | | | | First Class Mail and Email |
| 1670341 | Gonzalez Collazo, Elsa R | Address on file | | | | | | | | | First Class Mail and Email |
| 1648267 | Gonzalez Colon, Jacqueline | Address on file | | | | | | | | | First Class Mail and Email |
| 2099683 | Gonzalez Colon, Nancy E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1632439 | Gonzalez Colon, Sonia M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1618461 | González Cordero, Iván | Address on file | | | | | | | | | First Class Mail and Email |
| 1589399 | Gonzalez Cordova, Angel L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1600197 | Gonzalez Correa, Carmen J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1602253 | Gonzalez Correa, Kenneth | Address on file | | | | | | | | | First Class Mail and Email |
| 1186791 | GONZALEZ CORTES, DALIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1512253 | Gonzalez Cortes, Dalia | Address on file | | | | | | | | | First Class Mail and Email |
| 1957299 | Gonzalez Coruz, Lilyvette | Address on file | | | | | | | | | First Class Mail and Email |
| 1592346 | Gonzalez Crespo, Teresita | Address on file | | | | | | | | | First Class Mail and Email |
| 1443545 | Gonzalez Cruz, Eloy A | Address on file | | | | | | | | | First Class Mail and Email |
| 1498639 | González del Valle, Norma | Address on file | | | | | | | | | First Class Mail and Email |
| 1488494 | GONZALEZ DELGADO, LUZ R | Address on file | | | | | | | | | First Class Mail and Email |
| 353506 | GONZALEZ DELIZ, MYRTA | Address on file | | | | | | | | | First Class Mail and Email |
| 1575989 | González Figueroa, Ángel R. | Address on file | | | | | | | | | First Class Mail and Email |
| 1691000 | GONZALEZ FIGUEROA, ANTONIO | Address on file | | | | | | | | | First Class Mail and Email |
| 1655619 | Gonzalez Garcia, Elba M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1652974 | GONZALEZ GONZALEZ, ALMA | Address on file | | | | | | | | | First Class Mail and Email |
| 1489739 | Gonzalez Gonzalez, Jose M | Address on file | | | | | | | | | First Class Mail and Email |
| 1057785 | GONZALEZ GONZALEZ, MARITZA | Address on file | | | | | | | | | First Class Mail and Email |
| 1671846 | GONZALEZ GONZALEZ, MICHEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1641897 | GONZALEZ GONZALEZ, MILIXA | Address on file | | | | | | | | | First Class Mail and Email |
| 1614176 | GONZALEZ GONZALEZ, NORMA  I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1665919 | Gonzalez Gonzalez, Oscar H. | Address on file | | | | | | | | | First Class Mail and Email |
| 1506580 | Gonzalez Guzman, Edgar E | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1576027 | Gonzalez Hernandez, Susana | Address on file | | | | | | | | | First Class Mail and Email |
| 1703574 | Gonzalez Laboy , Brenda  M | Address on file | | | | | | | | | First Class Mail and Email |
| 1683739 | Gonzalez Laboy, Jesus | Address on file | | | | | | | | | First Class Mail and Email |
| 998267 | GONZALEZ LEBRON, GILBERTO | Address on file | | | | | | | | | First Class Mail and Email |
| 1578883 | Gonzalez Lopez, Mercedes | Address on file | | | | | | | | | First Class Mail and Email |
| 1625103 | Gonzalez Lorenzo, Johanna | Address on file | | | | | | | | | First Class Mail and Email |
| 1634178 | GONZALEZ MALDONADO , NILDA R. | Address on file | | | | | | | | | First Class Mail and Email |
| 1618832 | Gonzalez Marrero, Haydee Virginia | Address on file | | | | | | | | | First Class Mail and Email |
| 1618832 | Gonzalez Marrero, Haydee Virginia | Address on file | | | | | | | | | First Class Mail and Email |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Address on file | | | | | | | | | First Class Mail and Email |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | Address on file | | | | | | | | | First Class Mail and Email |
| 1686695 | Gonzàlez Martínez, Elisa Eileen | Address on file | | | | | | | | | First Class Mail and Email |
| 1696570 | Gonzalez Melendez, Zaida E | Address on file | | | | | | | | | First Class Mail and Email |
| 1600144 | Gonzalez Mercado, Mabel G. | Address on file | | | | | | | | | First Class Mail and Email |
| 1508998 | Gonzalez Mercado, Sonia | Address on file | | | | | | | | | First Class Mail and Email |
| 1504748 | Gonzalez Molina, Sandra | Address on file | | | | | | | | | First Class Mail and Email |
| 1641674 | Gonzalez Morales, Cynthia | Address on file | | | | | | | | | First Class Mail and Email |
| 1517674 | Gonzalez Morales, Efrain | Address on file | | | | | | | | | First Class Mail and Email |
| 201329 | GONZALEZ MORALES, ESTHER | Address on file | | | | | | | | | First Class Mail and Email |
| 1679212 | Gonzalez Navarro, Luz C | Address on file | | | | | | | | | First Class Mail and Email |
| 1639912 | Gonzalez Negron, Vilmari | Address on file | | | | | | | | | First Class Mail and Email |
| 1649813 | Gonzalez Nunez, Carmen | Address on file | | | | | | | | | First Class Mail and Email |
| 1801568 | Gonzalez Nuñez, Miriam | Address on file | | | | | | | | | First Class Mail and Email |
| 1102452 | GONZALEZ OCASIO, WILFREDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1596402 | GONZALEZ OLIVERA, EDWARDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1502892 | Gonzalez Olivero, Vivian | Address on file | | | | | | | | | First Class Mail and Email |
| 1017555 | GONZALEZ ORNES, JOSE | Address on file | | | | | | | | | First Class Mail and Email |
| 1503419 | Gonzalez Ornes, Jose A | Address on file | | | | | | | | | First Class Mail and Email |
| 1553177 | Gonzalez Ortiz, Sonia N | Address on file | | | | | | | | | First Class Mail and Email |
| 1508215 | GONZALEZ ORTIZ, VICTORIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1099132 | GONZALEZ ORTIZ, VICTORIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1601802 | Gonzalez Pedrogo, Carmen M | Address on file | | | | | | | | | First Class Mail and Email |
| 1677781 | Gonzalez Pedrogo, Carmen M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1507677 | GONZALEZ PENA , MARIA  V. | Address on file | | | | | | | | | First Class Mail and Email |
| 1630517 | Gonzalez Perez, Livia I | Address on file | | | | | | | | | First Class Mail and Email |
| 1505573 | GONZALEZ PEREZ, MARIA  D | Address on file | | | | | | | | | First Class Mail and Email |
| 1689470 | GONZALEZ PIMENTE, SYLVIA E | Address on file | | | | | | | | | First Class Mail and Email |
| 1671498 | Gonzalez Quinones, Hector J | Address on file | | | | | | | | | First Class Mail and Email |
| 1587969 | GONZALEZ RAMIREZ, FRANKLIN | Address on file | | | | | | | | | First Class Mail and Email |
| 1650175 | Gonzalez Ramos, Luis D. | Address on file | | | | | | | | | First Class Mail and Email |
| 1650175 | Gonzalez Ramos, Luis D. | Address on file | | | | | | | | | First Class Mail |
| 1645643 | GONZALEZ RAMOS, MARISOL | Address on file | | | | | | | | | First Class Mail and Email |
| 1674802 | Gonzalez Rios, Anabel | Address on file | | | | | | | | | First Class Mail and Email |
| 1621748 | Gonzalez Rivera, Beatriz | Address on file | | | | | | | | | First Class Mail and Email |
| 1204316 | GONZALEZ RIVERA, FELIX L | Address on file | | | | | | | | | First Class Mail and Email |
| 1674546 | Gonzalez Rivera, Javier | Address on file | | | | | | | | | First Class Mail and Email |
| 1250879 | Gonzalez Rivera, Lucia  I | Address on file | | | | | | | | | First Class Mail and Email |
| 203469 | GONZALEZ RIVERA, LUCIA I. | Address on file | | | | | | | | | First Class Mail and Email |
| 203469 | GONZALEZ RIVERA, LUCIA I. | Address on file | | | | | | | | | First Class Mail |
| 1686245 | Gonzalez Rivera, Maria De Los A. | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1668539 | Gonzalez Rivera, Maria M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1121213 | GONZALEZ RIVERA, MIRTA | Address on file | | | | | | | | | First Class Mail and Email |
| 1485853 | Gonzalez Rivera, Vilma A | Address on file | | | | | | | | | First Class Mail and Email |
| 768963 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | | | First Class Mail and Email |
| 768963 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1082166 | GONZALEZ ROBLES, RAMONITA | Address on file | | | | | | | | | First Class Mail and Email |
| 1504966 | Gonzalez Rodriguea, Carmen Iraida | Address on file | | | | | | | | | First Class Mail and Email |
| 1712604 | Gonzalez Rodriguez, Alba C. | Address on file | | | | | | | | | First Class Mail and Email |
| 1501926 | GONZALEZ RODRIGUEZ, CARMEN  IRAIDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1658614 | GONZALEZ RODRIGUEZ, DIALMA | Address on file | | | | | | | | | First Class Mail and Email |
| 1622900 | González Rodríguez, Dialma R. | Address on file | | | | | | | | | First Class Mail and Email |
| 1622900 | González Rodríguez, Dialma R. | Address on file | | | | | | | | | First Class Mail and Email |
| 1667657 | Gonzalez Rodriguez, Everlidis | Address on file | | | | | | | | | First Class Mail |
| 1498905 | GONZALEZ RODRIGUEZ, JEANNETE | Address on file | | | | | | | | | First Class Mail and Email |
| 1675124 | Gonzalez Rodriguez, Lucy  Yolanda | Address on file | | | | | | | | | First Class Mail and Email |
| 1605615 | Gonzalez Rodriguez, Mariluz | Address on file | | | | | | | | | First Class Mail and Email |
| 1518635 | GONZALEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | | | First Class Mail and Email |
| 1077298 | GONZALEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | | | First Class Mail and Email |
| 1620118 | Gonzalez Rodriguez, Yolanda | Address on file | | | | | | | | | First Class Mail and Email |
| 1250877 | GONZALEZ ROMAN, LUCIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1524849 | GONZALEZ ROSA, JORGE L | Address on file | | | | | | | | | First Class Mail and Email |
| 1637985 | Gonzalez Rullan, Jose E | Address on file | | | | | | | | | First Class Mail and Email |
| 1726448 | Gonzalez Saldana, Juan A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1725813 | Gonzalez Sampayo, Edwin | Address on file | | | | | | | | | First Class Mail and Email |
| 1502304 | GONZALEZ SANABRIA, CARMEN I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1614598 | GONZALEZ SANCHEZ, LYDIA E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1596925 | Gonzalez Santiago, Kiomara | Address on file | | | | | | | | | First Class Mail and Email |
| 205018 | GONZALEZ SANTIAGO, MIGUEL O. | Address on file | | | | | | | | | First Class Mail and Email |
| 1647027 | GONZALEZ SANTOS, LINDA C | Address on file | | | | | | | | | First Class Mail and Email |
| 1643369 | Gonzalez Segui, Iris L | Address on file | | | | | | | | | First Class Mail and Email |
| 858493 | GONZALEZ SILVA, PEDRO A | Address on file | | | | | | | | | First Class Mail and Email |
| 1520661 | GONZALEZ SILVA, PEDRO A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1657545 | Gonzalez Talavera, Marivel | Address on file | | | | | | | | | First Class Mail and Email |
| 1494407 | Gonzalez Torres, Axel B. | Address on file | | | | | | | | | First Class Mail and Email |
| 2062940 | GONZALEZ TORRES, JEANNINE | Address on file | | | | | | | | | First Class Mail and Email |
| 1689879 | Gonzalez Torres, Lester A. | Address on file | | | | | | | | | First Class Mail and Email |
| 1495455 | GONZALEZ TORRES, LIZETTE | Address on file | | | | | | | | | First Class Mail and Email |
| 205717 | GONZALEZ TORRES, MARIANGELY | Address on file | | | | | | | | | First Class Mail and Email |
| 1500991 | Gonzalez Torres, Mariela | Address on file | | | | | | | | | First Class Mail and Email |
| 623287 | GONZALEZ TRAVERSO, CARLOS J | Address on file | | | | | | | | | First Class Mail and Email |
| 1750353 | Gonzalez Vazquez, Delia D | Address on file | | | | | | | | | First Class Mail and Email |
| 1640479 | Gonzalez Velez, Irving | Address on file | | | | | | | | | First Class Mail and Email |
| 1556350 | GONZALEZ VELEZ, JOSE | Address on file | | | | | | | | | First Class Mail and Email |
| 366940 | GONZALEZ Y CRUCITA DEL VALLE, NORMA  I | Address on file | | | | | | | | | First Class Mail and Email |
| 1635852 | Gonzalez, Aurora | Address on file | | | | | | | | | First Class Mail and Email |
| 1662302 | Gonzalez, Bolivar Jaiman | Address on file | | | | | | | | | First Class Mail and Email |
| 1674196 | GONZALEZ, CARLOS J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1593261 | Gonzalez, Carmen Rodriguez | Address on file | | | | | | | | | First Class Mail and Email |
| 1501632 | Gonzalez, Caxandra Otero | Address on file | | | | | | | | | First Class Mail and Email |
| 1620729 | Gonzalez, Charito  Velez | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C
Seventy-Ninth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1652603 | Gonzalez, Efrain Rodriguez | Address on file | | | | | | | | | First Class Mail and Email |
| 1552472 | Gonzalez, Emilio Roman | Address on file | | | | | | | | | First Class Mail and Email |
| 1552472 | Gonzalez, Emilio Roman | Address on file | | | | | | | | | First Class Mail and Email |
| 1621528 | Gonzalez, Esli | Address on file | | | | | | | | | First Class Mail and Email |
| 1635614 | GONZALEZ, EVELYN | Address on file | | | | | | | | | First Class Mail and Email |
| 1503144 | GONZALEZ, JOSE DANIEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1614719 | Gonzalez, Juana | Address on file | | | | | | | | | First Class Mail and Email |
| 1658531 | Gonzalez, Juana | Address on file | | | | | | | | | First Class Mail and Email |
| 1502580 | Gonzalez, Karen I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1696461 | GONZALEZ, MARIA M | Address on file | | | | | | | | | First Class Mail and Email |
| 1683986 | Gonzalez, Miriam Aponte | Address on file | | | | | | | | | First Class Mail and Email |
| 1598548 | Gonzalez, Silbia | Address on file | | | | | | | | | First Class Mail and Email |
| 1638950 | Gonzalez, Teresa Aponte | Address on file | | | | | | | | | First Class Mail and Email |
| 1638950 | Gonzalez, Teresa Aponte | Address on file | | | | | | | | | First Class Mail and Email |
| 1598529 | Gonzalez, Wanda I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1434000 | GORRITZ SANTIAGO, ANA L | Address on file | | | | | | | | | First Class Mail and Email |
| 1488514 | GORRITZ VELASCO, JOSE G | Address on file | | | | | | | | | First Class Mail and Email |
| 1500592 | GORRITZ VELASCO, JOSE G | Address on file | | | | | | | | | First Class Mail and Email |
| 1615384 | Gotay Guzman, Angel R | Address on file | | | | | | | | | First Class Mail and Email |
| 1599557 | Gozalez Ortiz, Cesar J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1667602 | Graciani Lugo, Gisela | Address on file | | | | | | | | | First Class Mail and Email |
| 1518647 | Grajales Hernandez, Ruth | Address on file | | | | | | | | | First Class Mail and Email |
| 1502190 | Graniela Lugo, Jorge Alberto | Address on file | | | | | | | | | First Class Mail and Email |
| 1594847 | Gratacos Rosado, Johanna  M | Address on file | | | | | | | | | First Class Mail and Email |
| 1493230 | Graulau-Serrano, Carmen M | Address on file | | | | | | | | | First Class Mail and Email |
| 1722217 | GRISSELLE E. BLOCK ROSA | Address on file | | | | | | | | | First Class Mail |
| 1722217 | GRISSELLE E. BLOCK ROSA | Address on file | | | | | | | | | First Class Mail and Email |
| 1636530 | Guadalupe Ortiz, Omar-Sharriff | Address on file | | | | | | | | | First Class Mail and Email |
| 208809 | Guadalupe Rivera, Felix | Address on file | | | | | | | | | First Class Mail and Email |
| 1557072 | Guadalupe Sanabria, Luz I | Address on file | | | | | | | | | First Class Mail and Email |
| 1668442 | Guadalupe, Omar-Sharriff | Address on file | | | | | | | | | First Class Mail and Email |
| 1596643 | Guenard Ruiz, Yolanda | Address on file | | | | | | | | | First Class Mail and Email |
| 1596643 | Guenard Ruiz, Yolanda | Address on file | | | | | | | | | First Class Mail and Email |
| 1616154 | GUERRA FIGUEROA, ESMERALDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1244963 | Guerra Quinones, Julio | Address on file | | | | | | | | | First Class Mail and Email |
| 1104295 | Guerra Quinones, Wilnelia | Address on file | | | | | | | | | First Class Mail and Email |
| 1626738 | Guerrero Carrion, Jennifer | Address on file | | | | | | | | | First Class Mail and Email |
| 1512416 | Guilbe Colón, Rafael | Address on file | | | | | | | | | First Class Mail and Email |
| 1562685 | Guilbe Guilbe, Zoraaida | Address on file | | | | | | | | | First Class Mail |
| 1596101 | Guilbe Padilla, Josean | Address on file | | | | | | | | | First Class Mail and Email |
| 1621646 | GUILBE PADILLA, JOSEAN | Address on file | | | | | | | | | First Class Mail and Email |
| 1507146 | Guillama Orama, Zaira | Address on file | | | | | | | | | First Class Mail and Email |
| 1620027 | GUILLAMA ROMAN, LORRAINE | Address on file | | | | | | | | | First Class Mail and Email |
| 1536065 | Gutiérrez Ojeda, Alexander | Address on file | | | | | | | | | First Class Mail and Email |
| 1674784 | Gutierrez Perez, David | Address on file | | | | | | | | | First Class Mail and Email |
| 1667558 | GUTIERREZ QUINONES, CARMEN V | Address on file | | | | | | | | | First Class Mail and Email |
| 1508428 | GUTIERREZ RIVERA, ALFREDO | Address on file | | | | | | | | | First Class Mail and Email |
| 1659506 | Gutierrez Rodriguez, Omar J. | PO Box 407 | | | | Gurabo | PR | 00778 | | lizmar39@yahoo.com | First Class Mail and Email |
| 1566972 | GUTIERREZ VALENTIN, NANCY | Address on file | | | | | | | | | First Class Mail and Email |
| 1559796 | Gutiérrez Valentín, Nancy | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514927 | GUZMAN ARBELO, VILMA I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1656590 | GUZMAN COLON, ZORAIDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1108017 | GUZMAN COLON, ZORAIDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1665551 | Guzman Estavillo, Mayrel | Address on file | | | | | | | | | First Class Mail and Email |
| 1641515 | Guzman Melendez, Victor  J | Address on file | | | | | | | | | First Class Mail and Email |
| 694294 | GUZMAN OJEDA, KATHERINE | Address on file | | | | | | | | | First Class Mail and Email |
| 1935461 | Guzman Rodriguez , Maritza | Address on file | | | | | | | | | First Class Mail and Email |
| 1199651 | GUZMAN ROSARIO, ENA E | Address on file | | | | | | | | | First Class Mail and Email |
| 1475848 | Guzmán Torres, Luz | Address on file | | | | | | | | | First Class Mail and Email |
| 1690061 | Guzmán Villegas, Carmen M. | Address on file | | | | | | | | | First Class Mail and Email |
| 212340 | GUZMAN ZAMBRANA, LIZBER | Address on file | | | | | | | | | First Class Mail and Email |
| 1669539 | Guzman, Addiel Rafael | Address on file | | | | | | | | | First Class Mail and Email |
| 1629780 | Guzman, Belen Rosa | Address on file | | | | | | | | | First Class Mail and Email |
| 1592115 | Haddock Velez, Lillian | Address on file | | | | | | | | | First Class Mail and Email |
| 1568209 | Hance Colon, Luz D | Address on file | | | | | | | | | First Class Mail and Email |
| 1563361 | HANCE QUINONES, JOANN LEE | Address on file | | | | | | | | | First Class Mail and Email |
| 1715554 | Henderson Lozada, Ronald L. | Address on file | | | | | | | | | First Class Mail and Email |
| 745537 | HENRIGUEZ ROSARIO, RICARDO | Address on file | | | | | | | | | First Class Mail |
| 1641332 | Heredia Goitia, Hector M | Address on file | | | | | | | | | First Class Mail and Email |
| 1596399 | Heredia Rivera, Michelle | Address on file | | | | | | | | | First Class Mail and Email |
| 1508087 | Hernadez, Oscar  Cordero | Address on file | | | | | | | | | First Class Mail and Email |
| 1592400 | Hernández Acosta, Jesús  E | Address on file | | | | | | | | | First Class Mail and Email |
| 1614039 | HERNANDEZ ALFONSO, ROSA A | Address on file | | | | | | | | | First Class Mail and Email |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Address on file | | | | | | | | | First Class Mail and Email |
| 1683066 | HERNANDEZ BURGOS, MILDRED | Address on file | | | | | | | | | First Class Mail |
| 1615960 | Hernandez Carrasquillo, Conrada | Address on file | | | | | | | | | First Class Mail and Email |
| 1618713 | HERNANDEZ CARTAGENA, IVAN | Address on file | | | | | | | | | First Class Mail and Email |
| 1590708 | HERNANDEZ CASARES, SUSAN M | Address on file | | | | | | | | | First Class Mail and Email |
| 1617155 | Hernandez Cintron, Madeline | Address on file | | | | | | | | | First Class Mail and Email |
| 1617155 | Hernandez Cintron, Madeline | Address on file | | | | | | | | | First Class Mail and Email |
| 1519955 | Hernandez Colon, Johanna M | Address on file | | | | | | | | | First Class Mail and Email |
| 1594188 | Hernández Crespo, Elsie D | Address on file | | | | | | | | | First Class Mail and Email |
| 1504535 | HERNANDEZ CRESPO, LAURA M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1509401 | HERNANDEZ CRESPO, MARIEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1671465 | Hernandez Cruz, Hugo E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1620255 | Hernandez Cruz, Mayra E. | Address on file | | | | | | | | | First Class Mail and Email |
| 1678240 | HERNANDEZ CUEVA, IDA LUZ | Address on file | | | | | | | | | First Class Mail and Email |
| 1122338 | HERNANDEZ CUEVAS, MYRNA | Address on file | | | | | | | | | First Class Mail and Email |
| 1642110 | Hernandez Delgado, Nancy D | Address on file | | | | | | | | | First Class Mail and Email |
| 1593494 | Hernandez Diaz, William A | Address on file | | | | | | | | | First Class Mail and Email |
| 1199397 | HERNANDEZ DOMINGUEZ, EMINARDO V | Address on file | | | | | | | | | First Class Mail and Email |
| 1630037 | HERNANDEZ DONES, CARMEN I | Address on file | | | | | | | | | First Class Mail and Email |
| 796247 | HERNANDEZ FELIX, JOHNNATTAN A | Address on file | | | | | | | | | First Class Mail and Email |
| 1505218 | Hernandez Ferrer, Carmen | Address on file | | | | | | | | | First Class Mail and Email |
| 1519636 | Hernandez Ferrer, Carmen | Address on file | | | | | | | | | First Class Mail and Email |
| 1678561 | HERNANDEZ GARCIA, MARIBEL | Address on file | | | | | | | | | First Class Mail and Email |
| 1640051 | Hernandez Garcia, Rosalina | Address on file | | | | | | | | | First Class Mail and Email |
| 1699306 | HERNANDEZ GOMEZ, EMERITO | Address on file | | | | | | | | | First Class Mail and Email |
| 1674138 | HERNANDEZ GONZALEZ, DAISY | Address on file | | | | | | | | | First Class Mail and Email |
| 983446 | HERNANDEZ GONZALEZ, EDWIN | Address on file | | | | | | | | | First Class Mail and Email |

Exhibit C

Seventy-Ninth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555456 | Hernandez Gonzalez, Victor M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1555775 | Hernández González, Víctor M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1155598 | HERNANDEZ GOVEO, ZARAGOZA | Address on file | | | | | | | | | First Class Mail and Email |
| 1646041 | Hernandez Hernandez, Carmen Milagros | Address on file | | | | | | | | | First Class Mail and Email |
| 1655866 | Hernandez Hernandez, Olga N. | Address on file | | | | | | | | | First Class Mail and Email |
| 1575825 | Hernandez Hernandez, Samuel | Address on file | | | | | | | | | First Class Mail and Email |
| 1505668 | Hernandez Irizarry, Benjamin | Address on file | | | | | | | | | First Class Mail and Email |
| 1590380 | Hernandez Lopez, Carmen S. | Address on file | | | | | | | | | First Class Mail and Email |
| 1183640 | HERNANDEZ LOPEZ, CARMEN Z | Address on file | | | | | | | | | First Class Mail and Email |
| 1566876 | Hernandez Lopez, Idalys | Address on file | | | | | | | | | First Class Mail and Email |
| 1655910 | HERNANDEZ LOPEZ, JANEYS  I | Address on file | | | | | | | | | First Class Mail and Email |
| 1689941 | HERNANDEZ LOPEZ, LYDIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1614141 | Hernandez Lozada, Cynthia | Address on file | | | | | | | | | First Class Mail and Email |
| 1615358 | HERNANDEZ LOZADA, CYNTHIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1061514 | HERNANDEZ LOZADA, MICHELLE | Address on file | | | | | | | | | First Class Mail and Email |
| 1649243 | Hernandez Lugo, Bethzaida | Address on file | | | | | | | | | First Class Mail and Email |
| 1649243 | Hernandez Lugo, Bethzaida | Address on file | | | | | | | | | First Class Mail and Email |
| 1173459 | HERNANDEZ MERCADO, BETHZAIDA | Address on file | | | | | | | | | First Class Mail and Email |
| 1660401 | Hernandez Montalvo, Gladys I. | Address on file | | | | | | | | | First Class Mail and Email |
| 1664456 | Hernandez Montalvo, Glorymar | Address on file | | | | | | | | | First Class Mail and Email |
| 1606323 | Hernandez Montanez, Lisa | Address on file | | | | | | | | | First Class Mail and Email |
| 1699792 | Hernandez Navarro, Gina J. | Address on file | | | | | | | | | First Class Mail and Email |
| 1508614 | Hernandez Nieves, William | Address on file | | | | | | | | | First Class Mail and Email |
| 1715599 | Hernandez Olivo, Juana M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1599585 | Hernandez Ortiz, Gladys M | Address on file | | | | | | | | | First Class Mail and Email |
| 1547484 | Hernandez Otero, Katherine | Address on file | | | | | | | | | First Class Mail and Email |
| 1547484 | Hernandez Otero, Katherine | Address on file | | | | | | | | | First Class Mail |
| 1696810 | Hernández Pagán, Ileana | Address on file | | | | | | | | | First Class Mail and Email |
| 1602423 | Hernandez Pena, Gerardo L. | Address on file | | | | | | | | | First Class Mail and Email |
| 1205392 | HERNANDEZ PEREZ, FLAVIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1603027 | Hernandez Perez, Hector | Address on file | | | | | | | | | First Class Mail and Email |
| 1604398 | HERNANDEZ PEREZ, IVONNE M | Address on file | | | | | | | | | First Class Mail and Email |
| 1598212 | Hernandez Perez, Maritza | Address on file | | | | | | | | | First Class Mail and Email |
| 1099820 | HERNANDEZ PEREZ, VIRGINIA | Address on file | | | | | | | | | First Class Mail and Email |
| 1689959 | Hernandez Pinela, Kelia Denice | Address on file | | | | | | | | | First Class Mail |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | Address on file | | | | | | | | | First Class Mail and Email |
| 1189133 | HERNANDEZ PIZARRO, DEBORAH L | Address on file | | | | | | | | | First Class Mail and Email |
| 1650308 | Hernandez Quintana, Glorybelle | Address on file | | | | | | | | | First Class Mail and Email |
| 1204872 | HERNANDEZ RIVERA, FERNANDO A | Address on file | | | | | | | | | First Class Mail and Email |
| 1648930 | Hernandez Rivera, Hernan B. | Address on file | | | | | | | | | First Class Mail and Email |
| 1580697 | Hernandez Rivera, Jose A | Address on file | | | | | | | | | First Class Mail and Email |
| 1507069 | HERNANDEZ RODRIGUEZ, JESUS M. | Address on file | | | | | | | | | First Class Mail and Email |
| 1428789 | HERNANDEZ RODRIGUEZ, TANYA L | Address on file | | | | | | | | | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666808 | HERNANDEZ RODRIGUEZ, WALBERTO L. | Address on File | | | | | | | | First class mail and Email |
| 1633061 | Hernandez Roig, Nancy E. | Address on File | | | | | | | | First class mail and Email |
| 1594631 | Hernandez Saavedra, Martha M | Address on File | | | | | | | | First class mail and Email |
| 1508366 | HERNANDEZ SANTIAGO, GLORIMARY | Address on File | | | | | | | | First class mail and Email |
| 1610246 | Hernández Santiago, Josefina | Address on File | | | | | | | | First class mail and Email |
| 1609486 | Hernandez Santiago, Lilliam | Address on File | | | | | | | | First class mail and Email |
| 1609287 | Hernandez Santiago, Lilliam | Address on File | | | | | | | | First class mail and Email |
| 1616337 | HERNANDEZ SANTIAGO, SANDRA | Address on File | | | | | | | | First class mail and Email |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | Address on File | | | | | | | | First class mail and Email |
| 1616836 | Hernandez Sanz, Manuel A | Address on File | | | | | | | | First class mail and Email |
| 1634951 | Hernandez Sanz, Victor M. | Address on File | | | | | | | | First class mail and Email |
| 1635339 | Hernandez Serrano, Carlos W. | Address on File | | | | | | | | First class mail and Email |
| 1594127 | HERNANDEZ SOTO, NANCY | Address on File | | | | | | | | First class mail and Email |
| 1594127 | HERNANDEZ SOTO, NANCY | Address on File | | | | | | | | First class mail and Email |
| 1630097 | Hernandez Toledo, Janet | Address on File | | | | | | | | First class mail and Email |
| 1681792 | HERNANDEZ TORRES, FELICITA | Address on File | | | | | | | | First class mail and Email |
| 1685682 | HERNANDEZ TORRES, ISABEL | Address on File | | | | | | | | First class mail and Email |
| 1668170 | Hernández Torres, María I. | Address on File | | | | | | | | First class mail and Email |
| 1634493 | Hernandez Torres, Rose  Mary | Address on File | | | | | | | | First class mail and Email |
| 1382927 | HERNANDEZ TRUJILLO, AURELIA M | Address on File | | | | | | | | First class mail and Email |
| 1634962 | Hernández Vázquez, Lydia E. | Address on File | | | | | | | | First class mail and Email |
| 722050 | HERNANDEZ VAZQUEZ, MIGUEL | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1592910 | Hernandez Vives, Ana Alice | Address on File | | | | | | | | First class mail and Email |
| 1589592 | Hernández, Ana Alice | Address on File | | | | | | | | First class mail and Email |
| 1495604 | Hernandez, Carmen I | Address on File | | | | | | | | First class mail and Email |
| 1687903 | Hernandez, Eileen | Address on File | | | | | | | | First class mail and Email |
| 1653574 | Hernandez, Lina Otero | Address on File | | | | | | | | First class mail and Email |
| 1509431 | HERNANDEZ, LOYDA ARCE | Address on File | | | | | | | | First class mail and Email |
| 1508244 | HERNANDEZ, MARYANN  RAMOS | Address on File | | | | | | | | First class mail and Email |
| 1508244 | HERNANDEZ, MARYANN  RAMOS | Address on File | | | | | | | | First class mail and Email |
| 1660852 | Hernández, Nancy Carrasquillo | Address on File | | | | | | | | First class mail and Email |
| 1602005 | Hernandez, Sarah  Rios | Address on File | | | | | | | | First Class Mail |
| 1596957 | Hernandez, Wendy | Address on File | | | | | | | | First class mail and Email |
| 1516235 | Hernandez-Aponte, Melba N | Address on File | | | | | | | | First class mail and Email |
| 1632247 | Hernandez-Ortiz, Judith | Address on File | | | | | | | | First class mail and Email |
| 1676479 | Herndez, Ruth Torres | Address on File | | | | | | | | First class mail and Email |
| 1611472 | Herrera Arrufat, Dedorah | Address on File | | | | | | | | First class mail and Email |
| 1575805 | Herrera Fernandez, Melba R | Address on File | | | | | | | | First class mail and Email |
| 1638087 | Herrera, Evelyn Rodriguez | Address on File | | | | | | | | First class mail and Email |
| 1675723 | Hiraldo Santiago, Luz E. | Address on File | | | | | | | | First class mail and Email |
| 1600230 | HOMS RODRIGUEZ, ANA I. | Address on File | | | | | | | | First class mail and Email |
| 1680139 | Hornedo Sanchez, Carmen A | Address on File | | | | | | | | First class mail and Email |
| 1634151 | Horta Vargas, Sonia L | Address on File | | | | | | | | First class mail and Email |
| 1647002 | HUERTAS BURGOS, YARELIS | Address on File | | | | | | | | First class mail and Email |
| 1250075 | HUERTAS COLON, LORNA | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1587670 | Huertas Figueroa, Wilma | Address on File | | | | | | | | First class mail and Email |
| 225330 | HUERTAS MOJICA, JESUS M. | Address on File | | | | | | | | First class mail and Email |
| 1555224 | HUERTAS MOJICA, SAMUEL | Address on File | | | | | | | | First class mail and Email |
| 1516814 | HUERTAS RIVERA , FRANCISCO  J. | Address on File | | | | | | | | First class mail and Email |
| 1689705 | Ibarra Berrios, Marla Y. | Address on File | | | | | | | | First class mail and Email |
| 1637217 | Ibarra Canino, Luz Maria | Address on File | | | | | | | | First class mail and Email |
| 1509609 | Ibarrondo Malave, Maribel | Address on File | | | | | | | | First class mail and Email |
| 1562225 | IGARAVIDEZ OCASIO, MARGIE | Address on File | | | | | | | | First class mail and Email |
| 1537995 | IGLESIAS DIAZ, EUNICE D | Address on File | | | | | | | | First class mail and Email |
| 1594340 | IGLESIAS DIAZ, MARIA J | Address on File | | | | | | | | First class mail and Email |
| 1609418 | IGLESIAS DIAZ, MARIA J | Address on File | | | | | | | | First class mail and Email |
| 1548654 | Ignacio Santana Mota, Rosendo | Address on File | | | | | | | | First class mail and Email |
| 1658664 | Irigoyen Aponte, Luisa | Address on File | | | | | | | | First class mail and Email |
| 1672935 | Irigoyen Aponte, Luisa | Address on File | | | | | | | | First class mail and Email |
| 1589737 | Iris Debbie, Rodriguez Ramos | Address on File | | | | | | | | First class mail and Email |
| 1506011 | IRIS E TORRES VARGAS | Address on File | | | | | | | | First class mail and Email |
| 1722103 | Iris Maria Toro Burgos | Address on File | | | | | | | | First Class Mail |
| 1497414 | Irizarry Acevedo, Howard | Address on File | | | | | | | | First class mail and Email |
| 1920261 | Irizarry Albino, Nestor | Address on File | | | | | | | | First class mail and Email |
| 1095576 | IRIZARRY ALBINO, SYLVIA M | Address on File | | | | | | | | First class mail and Email |
| 1757718 | Irizarry Alequin, Thelma | Address on File | | | | | | | | First class mail and Email |
| 1650959 | Irizarry Aponte, Melanie | Address on File | | | | | | | | First class mail and Email |
| 1609512 | Irizarry Arroyo, Aixa | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496973 | Irizarry Arroyo, Diliana | Address on File | | | | | | | | First class mail and Email |
| 1602981 | IRIZARRY BURGOS, WALDEMAR | Address on File | | | | | | | | First class mail and Email |
| 1528469 | Irizarry Cancel, Harley | Address on File | | | | | | | | First class mail and Email |
| 2034552 | Irizarry Guillen, Miriam A | Address on File | | | | | | | | First Class Mail |
| 1573134 | IRIZARRY MILAN, JOSE R. | Address on File | | | | | | | | First class mail and Email |
| 1091635 | IRIZARRY MONTALVO, SANDRA M | Address on File | | | | | | | | First class mail and Email |
| 1634530 | Irizarry Morales, Juan | Address on File | | | | | | | | First class mail and Email |
| 1510641 | Irizarry Muniz, Emily | Address on File | | | | | | | | First class mail and Email |
| 1509148 | IRIZARRY MUÑIZ, EMILY | Address on File | | | | | | | | First class mail and Email |
| 1589772 | Irizarry Munoz, Beatriz | Address on File | | | | | | | | First class mail and Email |
| 1589772 | Irizarry Munoz, Beatriz | Address on File | | | | | | | | First Class Mail |
| 1679451 | IRIZARRY NIEVES, WALESKA | Address on File | | | | | | | | First class mail and Email |
| 1676509 | Irizarry Ortiz, María M. | Address on File | | | | | | | | First class mail and Email |
| 1613778 | IRIZARRY PLAZA, REBECCA | Address on File | | | | | | | | First class mail and Email |
| 1610988 | Irizarry Ramos, Eric  R. | Address on File | | | | | | | | First class mail and Email |
| 1679273 | IRIZARRY RAMOS, SALVADOR | Address on File | | | | | | | | First class mail and Email |
| 1992516 | Irizarry Rodriguez, Carmen Iris | Address on File | | | | | | | | First Class Mail |
| 1605144 | Irizarry Rodriguez, Yashila | Address on File | | | | | | | | First class mail and Email |
| 1597414 | Irizarry Romero, Henry | Address on File | | | | | | | | First class mail and Email |
| 1674315 | Irizarry Rosado, Belidna | Address on File | | | | | | | | First class mail and Email |
| 1568562 | irizarry Rosado, Idalia | Address on File | | | | | | | | First class mail and Email |
| 1630989 | Irizarry Santiago, Lourdes | Address on File | | | | | | | | First class mail and Email |
| 1658620 | Irizarry Santiago, Zoraida | Address on File | | | | | | | | First Class Mail |
| 1700625 | IRIZARRY SEDA, LOURDES | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1512774 | Irizarry Seda, Lourdes | Address on File | | | | | | | | First class mail and Email |
| 1589880 | Irizarry Soto, Arlene M | Address on File | | | | | | | | First class mail and Email |
| 1622978 | IRIZARRY SUAREZ, MIDRED | Address on File | | | | | | | | First class mail and Email |
| 1496886 | IRIZARRY VEGA , MIGUEL  A. | Address on File | | | | | | | | First class mail and Email |
| 1211462 | IRIZARRY, GLORIVEE | Address on File | | | | | | | | First class mail and Email |
| 1626959 | Isaac Aponte, Luisa J. | Address on File | | | | | | | | First class mail and Email |
| 1220176 | ISMAEL GONZALEZ FIGUEROA | Address on File | | | | | | | | First class mail and Email |
| 1522263 | Ivette Otero, María | Address on File | | | | | | | | First class mail and Email |
| 1106107 | IZQUIERDO MARRERO, YAKZA | Address on File | | | | | | | | First class mail and Email |
| 1604344 | Izquierdo, Bethzaida Correa | Address on File | | | | | | | | First class mail and Email |
| 1666673 | J. COTTO REYES, PABLO | Address on File | | | | | | | | First class mail and Email |
| 1666673 | J. COTTO REYES, PABLO | Address on File | | | | | | | | First class mail and Email |
| 1683220 | JAIMAN GONZALEZ, BOLIVAR | Address on File | | | | | | | | First class mail and Email |
| 1589031 | Jaime, Olga Astacio | Address on File | | | | | | | | First class mail and Email |
| 1223491 | JAMILLE E MURIENTE DIAZ | Address on File | | | | | | | | First class mail and Email |
| 1636993 | Jannette, Natos Melendez | Address on File | | | | | | | | First class mail and Email |
| 1468519 | JARVIS RIVERA, GLORIA | Address on File | | | | | | | | First class mail and Email |
| 1499140 | Javier Ayala, Francisco | Address on File | | | | | | | | First class mail and Email |
| 1224870 | JAVIER RIVERA | Address on File | | | | | | | | First class mail and Email |
| 1682640 | Javier, Myrna Soto | Address on File | | | | | | | | First class mail and Email |
| 1722180 | Jhuannie Félix Ayala | Address on File | | | | | | | | First Class Mail |
| 1699739 | Jimenez Colon, Ismael | Address on File | | | | | | | | First class mail and Email |
| 1518807 | JIMENEZ COLON, PEDRO E. | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1568008 | JIMENEZ CORTES, JANELIZ | Address on File | | | | | | | | First class mail and Email |
| 1077231 | JIMENEZ CRUZ, PEDRO F | Address on File | | | | | | | | First class mail and Email |
| 1597459 | JIMENEZ GONZALEZ, TERESA | Address on File | | | | | | | | First class mail and Email |
| 1597459 | JIMENEZ GONZALEZ, TERESA | Address on File | | | | | | | | First class mail and Email |
| 1567533 | Jimenez Hernandez, Jose J | Address on File | | | | | | | | First class mail and Email |
| 1668050 | Jimenez Irizarry, Legna L. | Address on File | | | | | | | | First Class Mail |
| 1512165 | Jimenez Lopez, Edwin | Address on File | | | | | | | | First class mail and Email |
| 1519505 | JIMENEZ MANTILLA, AMALIO | Address on File | | | | | | | | First class mail and Email |
| 1390603 | JIMENEZ MANTILLA, AMALIO | Address on File | | | | | | | | First class mail and Email |
| 1390603 | JIMENEZ MANTILLA, AMALIO | Address on File | | | | | | | | First class mail and Email |
| 1592111 | Jiménez Méndez, Maribel | Address on File | | | | | | | | First Class Mail |
| 1571966 | Jimenez Mercado, Lillian | Address on File | | | | | | | | First class mail and Email |
| 1630984 | Jimenez Monroig, Ilia del Carmen | Address on File | | | | | | | | First class mail and Email |
| 1677943 | Jiménez Ocasio, Olga M. | Address on File | | | | | | | | First class mail and Email |
| 1631390 | JIMENEZ PUELLO, ANA V. | Address on File | | | | | | | | First class mail and Email |
| 1482782 | Jimenez Ramos, Doris | Address on File | | | | | | | | First class mail and Email |
| 1645362 | JIMENEZ RIOS, SERGIO DAVID | Address on File | | | | | | | | First class mail and Email |
| 1686007 | Jimenez Rivera, Vilma T. | Address on File | | | | | | | | First class mail and Email |
| 1700846 | Jimenez Rodriguez, Elizabeth | Address on File | | | | | | | | First class mail and Email |
| 1643506 | JIMENEZ TORRES, LOURDES M. | Address on File | | | | | | | | First class mail and Email |
| 1694402 | Jimenez, Marilyn | HC 06 Box 61553 | | | | Camuy | PR | 00627 | mpcalcerrada@hotmail.com | First class mail and Email |
| 1511711 | JIMENEZ-RODRIGUEZ, MARIA L. | Address on File | | | | | | | | First class mail and Email |
| 1629028 | Jiminez Monroig, Carmen Marta | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1481895 | Jorge Monge, Rochelli | Address on File | | | | | | | | First class mail and Email |
| 1648679 | Jorge Rosa, Guillermina | Address on File | | | | | | | | First class mail and Email |
| 1619304 | Jorge, Evelyn | Address on File | | | | | | | | First class mail and Email |
| 845689 | JOSE G SILVA JIMENEZ | Address on File | | | | | | | | First class mail and Email |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | Address on File | | | | | | | | First class mail and Email |
| 1702616 | José Ruaño Taraza | Address on File | | | | | | | | First Class Mail |
| 1702616 | José Ruaño Taraza | Address on File | | | | | | | | First class mail and Email |
| 1591108 | Juarbe Resto, Ixa | Address on File | | | | | | | | First class mail and Email |
| 278252 | JUARBE SANTOS, LORRAINE | Address on File | | | | | | | | First class mail and Email |
| 278252 | JUARBE SANTOS, LORRAINE | Address on File | | | | | | | | First class mail and Email |
| 1507469 | Jusino Gonzalez, Carmen M | Address on File | | | | | | | | First class mail and Email |
| 1844093 | JUSINO VARGAS, JOSE SANTANA | Address on File | | | | | | | | First class mail and Email |
| 1699703 | Jusino, Petra E. | Address on File | | | | | | | | First class mail and Email |
| 1629380 | Justiniano Valentin, Heriberto | Address on File | | | | | | | | First class mail and Email |
| 1158136 | KARMAN AIDA, AIDA E | Address on File | | | | | | | | First class mail and Email |
| 1702628 | L Villanueva Nieves, Laura | Address on File | | | | | | | | First Class Mail |
| 1637250 | La Fontaine Figueroa, Carmen S | Address on File | | | | | | | | First class mail and Email |
| 1700134 | La Fontaine Figueroa, Julia N | Address on File | | | | | | | | First class mail and Email |
| 1456301 | La Fontaine La Fontaine, Ada | Address on File | | | | | | | | First class mail and Email |
| 1456263 | La Fontaine La Fontaine, Elpidio | Address on File | | | | | | | | First class mail and Email |
| 1655296 | LA LLAVE, GLORIMAR TORRES | Address on File | | | | | | | | First class mail and Email |
| 1680148 | LABOY MARTINEZ, RAMONITA | Address on File | | | | | | | | First class mail and Email |
| 1633219 | Laboy Ortiz, Ana  Y. | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1682222 | Laboy, Vilma Millan | Address on File | | | | | | | | First class mail and Email |
| 1574496 | Labrador Heredia, Jorge R. | Address on File | | | | | | | | First class mail and Email |
| 1574496 | Labrador Heredia, Jorge R. | Address on File | | | | | | | | First Class Mail |
| 1629466 | Lacen, Keisha Quinones | Address on File | | | | | | | | First class mail and Email |
| 1647507 | Lacourt Alicea, Luis  E. | Address on File | | | | | | | | First class mail and Email |
| 1600456 | Lafontaine, Iris J | Address on File | | | | | | | | First class mail and Email |
| 1615792 | Lafuente Tirado, Maria | Address on File | | | | | | | | First class mail and Email |
| 1657572 | Lagares Caban, Iris N. | Address on File | | | | | | | | First class mail and Email |
| 1149500 | LAGUER MARTINEZ, TOMAS | Address on File | | | | | | | | First class mail and Email |
| 1588522 | Lamb Lebron, Carmen L | Address on File | | | | | | | | First class mail and Email |
| 1624951 | Lamb Lebron, Lucia | Address on File | | | | | | | | First class mail and Email |
| 1615556 | LAMB, CRISTINA | Address on File | | | | | | | | First class mail and Email |
| 1547395 | Lamberty Aldea, Ruben E. | Address on File | | | | | | | | First class mail and Email |
| 1631631 | Lamboy Torres, Myriam | Address on File | | | | | | | | First class mail and Email |
| 261462 | Lamour Gonzalez, Brunilda | Address on File | | | | | | | | First class mail and Email |
| 1676815 | Lampon Fernandez, Ramon L | Address on File | | | | | | | | First class mail and Email |
| 1649154 | LANDRON BRUNO, CARMEN  JULIA | Address on File | | | | | | | | First class mail and Email |
| 1638509 | LANDRON BRUNO, JOSEFINA | Address on File | | | | | | | | First class mail and Email |
| 1602664 | Landron Rivera, Carmen T. | Address on File | | | | | | | | First class mail and Email |
| 1674132 | LANDRON RIVERA, LILLIAN | Address on File | | | | | | | | First class mail and Email |
| 1654847 | Landrón Rivera, Lillian | Address on File | | | | | | | | First class mail and Email |
| 1636604 | LANZA RAMOS, SANDRA | Address on File | | | | | | | | First class mail and Email |
| 1557077 | Lanzo Roman, Eric Orlando | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1491940 | LARA PEREZ, JOSE  M. | Address on File | | | | | | | | First class mail and Email |
| 2037730 | Laracuente Diaz, Rita | Address on File | | | | | | | | First class mail and Email |
| 1181700 | LARACUENTE RODRIGUEZ, CARMEN | Address on File | | | | | | | | First class mail and Email |
| 1532166 | Lasalle Pellot, Juan Carlos | Address on File | | | | | | | | First class mail and Email |
| 1676956 | Lassalle Castro, Janice | Address on File | | | | | | | | First Class Mail |
| 1715021 | Lassalle, Dominica | Address on File | | | | | | | | First Class Mail |
| 1653970 | Laureano De Angel, Maria S. | Address on File | | | | | | | | First class mail and Email |
| 1499285 | Laureano Lebron, Jose A. | Address on File | | | | | | | | First class mail and Email |
| 1665682 | Laureano Navarro, Limarie | Address on File | | | | | | | | First class mail and Email |
| 1599189 | LAUREANO SEIJO, JAIME | Address on File | | | | | | | | First class mail and Email |
| 1467232 | LAUREANO, YASIRA | Address on File | | | | | | | | First class mail and Email |
| 1700305 | LAUSELL CARRION, JANETT | Address on File | | | | | | | | First class mail and Email |
| 1700305 | LAUSELL CARRION, JANETT | Address on File | | | | | | | | First class mail and Email |
| 835157 | Laviera Lebron, Ana M | Address on File | | | | | | | | First class mail and Email |
| 1710081 | Lazu Lozada, Luis | Address on File | | | | | | | | First class mail and Email |
| 1672006 | Lebron Colon, Yelitza | Address on File | | | | | | | | First class mail and Email |
| 1548603 | LEBRON DE JESUS, ANGINETTE | Address on File | | | | | | | | First class mail and Email |
| 1651250 | LEBRON LOPEZ, DAMARYS | Address on File | | | | | | | | First class mail and Email |
| 1701965 | Lebrón Medina, Gilberto Antonio | Address on File | | | | | | | | First class mail and Email |
| 1701965 | Lebrón Medina, Gilberto Antonio | Address on File | | | | | | | | First class mail and Email |
| 1604789 | Lebron Vazquez, Luis D. | Address on File | | | | | | | | First class mail and Email |
| 1510085 | LECLEC CINTRON, RUBEN | Address on File | | | | | | | | First class mail and Email |
| 1647302 | Lecler Rios, Abiud | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1089526 | LECLERC CINTRON, RUBEN | Address on File | | | | | | | | First class mail and Email |
| 1621760 | LEGRAND MERCADO, ZULEMA | Address on File | | | | | | | | First class mail and Email |
| 1506186 | LEON ACOSTA, CARLOS A. | Address on File | | | | | | | | First class mail and Email |
| 1613225 | LEON CRESPO, MARANGELINE | Address on File | | | | | | | | First class mail and Email |
| 1661636 | LEON DELGADO, JOSE W. | Address on File | | | | | | | | First class mail and Email |
| 1594207 | Leon Maldonado, Sixta | Address on File | | | | | | | | First class mail and Email |
| 1720521 | León Miranda, Janette | Address on File | | | | | | | | First class mail and Email |
| 1672692 | LEON MONTANEZ, EVI M. | Address on File | | | | | | | | First class mail and Email |
| 1617441 | Leon Velez, Carlos | Address on File | | | | | | | | First Class Mail |
| 1690142 | Liburd Dasent, Theresa D. | Address on File | | | | | | | | First class mail and Email |
| 1495650 | LIMARES, NOELIMAR | Address on File | | | | | | | | First class mail and Email |
| 730651 | LINARES ORTIZ, NORBERTO | Address on File | | | | | | | | First class mail and Email |
| 1722219 | Lisa M. Grossman Rivera | Address on File | | | | | | | | First Class Mail |
| 1722219 | Lisa M. Grossman Rivera | Address on File | | | | | | | | First Class Mail |
| 1528028 | Llado Rodriguez, Mayra Alexandra | Address on File | | | | | | | | First class mail and Email |
| 1702536 | Llanos Algarin, Astrid Janett | Address on File | | | | | | | | First class mail and Email |
| 1618399 | Llanos Andino, Awilda | Address on File | | | | | | | | First class mail and Email |
| 1498353 | LLANOS ARROYO, JORGE  A. | Address on File | | | | | | | | First class mail and Email |
| 1657689 | Llanos Bonano, Elvis O | Address on File | | | | | | | | First class mail and Email |
| 1181708 | LLANOS ORTEGA, CARMEN | Address on File | | | | | | | | First class mail and Email |
| 1567476 | Llavona Cartagena, Jose R. | Address on File | | | | | | | | First class mail and Email |
| 1825010 | Lliteras Batista, Olga Iris | Address on File | | | | | | | | First class mail and Email |
| 1205948 | LLOPIZ TORRES, FRANCISCA | Address on File | | | | | | | | First class mail and Email |
| 1475001 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1639929 | LOMBA RODRIGUEZ, IRMA J. | Address on File | | | | | | | | First class mail and Email |
| 1173049 | LOPEZ BELEN, BENJAMIN | Address on File | | | | | | | | First class mail and Email |
| 1621167 | López Berríos, Eufemio | Address on File | | | | | | | | First class mail and Email |
| 1610596 | Lopez Bonet, Grisel | Address on File | | | | | | | | First class mail and Email |
| 1428233 | LOPEZ BOSQUE, JEAN | Address on File | | | | | | | | First class mail and Email |
| 1637382 | LOPEZ CARABALLO, ILEANA | Address on File | | | | | | | | First class mail and Email |
| 1618185 | LOPEZ CARABALLO, ILEANA | Address on File | | | | | | | | First class mail and Email |
| 1618185 | LOPEZ CARABALLO, ILEANA | Address on File | | | | | | | | First Class Mail |
| 1488948 | Lopez Cardona, Adelaida | Address on File | | | | | | | | First class mail and Email |
| 1489053 | Lopez Cartagena, Adelaida | Address on File | | | | | | | | First class mail and Email |
| 1681880 | Lopez Castro, Gesina A | Address on File | | | | | | | | First class mail and Email |
| 1715686 | Lopez Collet, Annette | Address on File | | | | | | | | First Class Mail |
| 1715686 | Lopez Collet, Annette | Address on File | | | | | | | | First class mail and Email |
| 1547926 | Lopez Colon, Carmen | Address on File | | | | | | | | First class mail and Email |
| 798586 | LOPEZ CORCHADO, ERIC | Address on File | | | | | | | | First class mail and Email |
| 1589088 | LOPEZ CRUZ, CARLOS | Address on File | | | | | | | | First Class Mail |
| 1589088 | LOPEZ CRUZ, CARLOS | Address on File | | | | | | | | First class mail and Email |
| 1650537 | Lopez Cruz, Gloria B. | Address on File | | | | | | | | First class mail and Email |
| 1491493 | LOPEZ CRUZ, MARTIN E | Address on File | | | | | | | | First class mail and Email |
| 722734 | LOPEZ CRUZ, MILAGROS M | Address on File | | | | | | | | First class mail and Email |
| 271419 | Lopez Cruz, Nancy I. | Address on File | | | | | | | | First class mail and Email |
| 1603456 | Lopez Cruz, Zobeida | Address on File | | | | | | | | First class mail and Email |
| 1497606 | Lopez Dalmau, Belen  H. | Address on File | | | | | | | | First class mail and Email |
| 1501101 | López Del Rio, Liz Yajaira | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1497467 | Lopez Delgado, Ana M | Address on File | | | | | | | | First class mail and Email |
| 1185332 | LOPEZ DELGADO, CLARIBEL | Address on File | | | | | | | | First class mail and Email |
| 1185332 | LOPEZ DELGADO, CLARIBEL | Address on File | | | | | | | | First Class Mail |
| 1632682 | Lopez Diaz, Ramonita | Address on File | | | | | | | | First class mail and Email |
| 748449 | LOPEZ DIAZ, ROSA L | Address on File | | | | | | | | First class mail and Email |
| 1643952 | Lopez Diaz, Zulmiled M. | Address on File | | | | | | | | First class mail and Email |
| 1509373 | López Escribano, Minerva | Address on File | | | | | | | | First class mail and Email |
| 1630456 | Lopez Esquerdo, Nelson D. | Address on File | | | | | | | | First class mail and Email |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | Address on File | | | | | | | | First class mail and Email |
| 1525972 | Lopez Feliciano, Myriam | Address on File | | | | | | | | First class mail and Email |
| 1638341 | Lopez Figueroa, Carmen G. | Address on File | | | | | | | | First class mail and Email |
| 1616163 | López Figueroa, Hellys  M | Address on File | | | | | | | | First class mail and Email |
| 1616163 | López Figueroa, Hellys  M | Address on File | | | | | | | | First class mail and Email |
| 1711498 | Lopez Figueroa, Mariluz | Address on File | | | | | | | | First class mail and Email |
| 1487376 | LOPEZ FLORES, SONIA M. | Address on File | | | | | | | | First class mail and Email |
| 1487376 | LOPEZ FLORES, SONIA M. | Address on File | | | | | | | | First class mail and Email |
| 1153067 | LOPEZ FLORES, WANDA | Address on File | | | | | | | | First class mail and Email |
| 1155224 | LOPEZ FLORES, YOLANDA | Address on File | | | | | | | | First class mail and Email |
| 1695851 | Lopez Fuentes, Maria De Lourdes | Address on File | | | | | | | | First class mail and Email |
| 2102245 | LOPEZ GARCIA, DIGNA | Address on File | | | | | | | | First class mail and Email |
| 1526633 | Lopez Gonzalez, Anibal | Address on File | | | | | | | | First class mail and Email |
| 1459582 | Lopez Gonzalez, Daniel R | Address on File | | | | | | | | First class mail and Email |
| 1061533 | LOPEZ GUZMAN, MICHELLE M | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1595816 | Lopez Henrricy, Roxana | Address on File | | | | | | | | First class mail and Email |
| 689601 | LOPEZ HERNANDEZ, JUAN C | Address on File | | | | | | | | First class mail and Email |
| 1498437 | LOPEZ IRIZARRY, HECTOR A | Address on File | | | | | | | | First class mail and Email |
| 1495937 | LOPEZ LOPEZ , EDNA | Address on File | | | | | | | | First class mail and Email |
| 272944 | LOPEZ LOPEZ, ANTONIO | Address on File | | | | | | | | First class mail and Email |
| 1190386 | Lopez Lopez, Diego | Address on File | | | | | | | | First class mail and Email |
| 1428631 | LOPEZ LOPEZ, DIEGO | Address on File | | | | | | | | First class mail and Email |
| 1467975 | Lopez Lopez, Edna | Address on File | | | | | | | | First class mail and Email |
| 1521431 | López López, Jorge | Address on File | | | | | | | | First class mail and Email |
| 1669316 | López Maldonado, Zydnia  O. | Address on File | | | | | | | | First class mail and Email |
| 1669316 | López Maldonado, Zydnia  O. | Address on File | | | | | | | | First Class Mail |
| 1638264 | López Matos, Patria I. | Address on File | | | | | | | | First class mail and Email |
| 1678092 | Lopez Mercado, Yolanda | Address on File | | | | | | | | First class mail and Email |
| 1674033 | LOPEZ MOLINA, IRIS M. | Address on File | | | | | | | | First class mail and Email |
| 1651978 | Lopez Morales, Brendaliz | Address on File | | | | | | | | First class mail and Email |
| 1665116 | Lopez Morant, Carmen M | Address on File | | | | | | | | First class mail and Email |
| 1594510 | Lopez Muniz, Carlos A. | Address on File | | | | | | | | First class mail and Email |
| 1642129 | Lopez Muniz, William | Address on File | | | | | | | | First class mail and Email |
| 1690670 | LOPEZ NEGRON, CATHERINE | Address on File | | | | | | | | First class mail and Email |
| 1562522 | LOPEZ NIEVES , YARITZA I | Address on File | | | | | | | | First class mail and Email |
| 1619928 | Lopez Oliver, Aidamarie | Address on File | | | | | | | | First class mail and Email |
| 274283 | Lopez Oquendo, Tania | Address on File | | | | | | | | First class mail and Email |
| 1065667 | LOPEZ ORTEGA, MIRIAM | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496436 | Lopez Ortiz, Roberto | Address on File | | | | | | | | First class mail and Email |
| 1613801 | Lopez Ostolaza, Maria Lourdes | Address on File | | | | | | | | First class mail and Email |
| 1683124 | Lopez Padilla, Gladys J | Address on File | | | | | | | | First class mail and Email |
| 1686758 | LOPEZ PEREZ, ANGELICA | Address on File | | | | | | | | First class mail and Email |
| 410517 | LOPEZ PINTADO, WANDA | Address on File | | | | | | | | First Class Mail |
| 1606630 | Lopez Pulliza, Hector | Address on File | | | | | | | | First class mail and Email |
| 1765206 | Lopez Ramirez, Noemi | Address on File | | | | | | | | First class mail and Email |
| 1687879 | LOPEZ RAMOS, JOSE J | Address on File | | | | | | | | First class mail and Email |
| 1592835 | López Ripoll, Yanira | Address on File | | | | | | | | First class mail and Email |
| 1592835 | López Ripoll, Yanira | Address on File | | | | | | | | First class mail and Email |
| 1639870 | Lopez Rivera, Aida I. | Address on File | | | | | | | | First class mail and Email |
| 1639870 | Lopez Rivera, Aida I. | Address on File | | | | | | | | First Class Mail |
| 1638452 | Lopez Rivera, Luz N. | Address on File | | | | | | | | First class mail and Email |
| 1675117 | Lopez Rivera, Maria S. | Address on File | | | | | | | | First class mail and Email |
| 275550 | LOPEZ RIVERA, MARIBEL | Address on File | | | | | | | | First class mail and Email |
| 275550 | LOPEZ RIVERA, MARIBEL | Address on File | | | | | | | | First Class Mail |
| 1069416 | LOPEZ RIVERA, NELSON R | Address on File | | | | | | | | First class mail and Email |
| 1499381 | Lopez Rodriguez, Jesus M. | Address on File | | | | | | | | First class mail and Email |
| 1667353 | Lopez Ruiz, Francis | Address on File | | | | | | | | First class mail and Email |
| 1675759 | López Santiago, María Luz | Address on File | | | | | | | | First class mail and Email |
| 1596035 | Lopez Torres, Betsy E. | Address on File | | | | | | | | First class mail and Email |
| 1177764 | LOPEZ TORRES, CARLOS | Address on File | | | | | | | | First class mail and Email |
| 799306 | LOPEZ VALDEZ, ANGELA | Address on File | | | | | | | | First Class Mail |
| 1602094 | Lopez Velazquez, Abdon | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1668085 | LOPEZ VELAZQUEZ, ELSA IRAIDA | Address on File | | | | | | | | First class mail and Email |
| 1467590 | LOPEZ VELAZQUEZ, WILFREDO | Address on File | | | | | | | | First class mail and Email |
| 1567452 | Lopez Virola, Mariela | Address on File | | | | | | | | First class mail and Email |
| 1567452 | Lopez Virola, Mariela | Address on File | | | | | | | | First Class Mail |
| 1590638 | Lopez Vives, Brenda L. | Address on File | | | | | | | | First Class Mail |
| 1588485 | Lopez Vives, Brenda L. | Address on File | | | | | | | | First class mail and Email |
| 1588485 | Lopez Vives, Brenda L. | Address on File | | | | | | | | First Class Mail |
| 1491012 | Lopez Waldemal, Otero | Address on File | | | | | | | | First class mail and Email |
| 1495428 | Lopez, Awila | Address on File | | | | | | | | First class mail and Email |
| 1509766 | Lopez, Awilda E. | Address on File | | | | | | | | First class mail and Email |
| 1673985 | López, Haydeé Nieves | Address on File | | | | | | | | First class mail and Email |
| 1689479 | Lopez, Janimar Lopez | Address on File | | | | | | | | First class mail and Email |
| 1630866 | Lopez, Lilibet | Address on File | | | | | | | | First class mail and Email |
| 1508769 | LOPEZ, SHEILA MIRANDA | Address on File | | | | | | | | First class mail and Email |
| 1485511 | Lopez-Acosta, Margarita | Address on File | | | | | | | | First class mail and Email |
| 1485511 | Lopez-Acosta, Margarita | Address on File | | | | | | | | First class mail and Email |
| 1588494 | Lopez-Colon, Javier | Address on File | | | | | | | | First class mail and Email |
| 1588494 | Lopez-Colon, Javier | Address on File | | | | | | | | First Class Mail |
| 1606888 | Lopez-Gonzalez, Wilma | Address on File | | | | | | | | First class mail and Email |
| 1532482 | Lopez-Parrilla, Ramon | Address on File | | | | | | | | First class mail and Email |
| 1532482 | Lopez-Parrilla, Ramon | Address on File | | | | | | | | First class mail and Email |
| 1615350 | Lorenzo Lorenzo, Evelyn | Address on File | | | | | | | | First class mail and Email |
| 1494214 | Lorenzo Moreno, Kelymar | Address on File | | | | | | | | First class mail and Email |
| 1604278 | Lorenzo Perez, Rosemarie | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1482419 | Lorenzo Torres, Gisela Dennise | Address on File | | | | | | | | First class mail and Email |
| 1666004 | LORENZO VERA, MINERVA | Address on File | | | | | | | | First class mail and Email |
| 1658139 | LORENZO, WANDALIZ  CARRERO | Address on File | | | | | | | | First class mail and Email |
| 1651995 | Loubriel Maldonado, Ruth | Address on File | | | | | | | | First Class Mail |
| 1706215 | Lourdes Aponte, Maria D | Address on File | | | | | | | | First class mail and Email |
| 1451073 | LOYOLA MARTINEZ, VERONICA M | Address on File | | | | | | | | First class mail and Email |
| 1590545 | LOZADA , YAZMIN ORTIZ | Address on File | | | | | | | | First class mail and Email |
| 1477275 | LOZADA CARABALLO, NEREIDA | Address on File | | | | | | | | First class mail and Email |
| 1701069 | LOZADA LOPEZ , JOHANA | Address on File | | | | | | | | First class mail and Email |
| 1695130 | Lozada Rivera, Hiram | Address on File | | | | | | | | First class mail and Email |
| 1600454 | Lozada Santiago, Mariana | Address on File | | | | | | | | First class mail and Email |
| 1492921 | Lozada, Grace S | Address on File | | | | | | | | First class mail and Email |
| 1675347 | Lozada, Mercedes Rivera | Address on File | | | | | | | | First class mail and Email |
| 1592662 | Lozada, Yazmin Ortiz | Address on File | | | | | | | | First Class Mail |
| 1645501 | Irizarry, Alma Iris | Address on File | | | | | | | | First class mail and Email |
| 1658294 | Luciano Cruz, Providencia | Address on File | | | | | | | | First class mail and Email |
| 1658294 | Luciano Cruz, Providencia | Address on File | | | | | | | | First class mail and Email |
| 1666293 | Luciano Cruz, Providencia | Address on File | | | | | | | | First class mail and Email |
| 1671208 | Luciano Echeandia, Jennifer | Address on File | | | | | | | | First Class Mail |
| 1684129 | Luciano Mejias, Hector I | Address on File | | | | | | | | First class mail and Email |
| 1666304 | Luciano Ramírez, Adniwill | Address on File | | | | | | | | First class mail and Email |
| 1518655 | Lugardo Echevarria, Dowling | Address on File | | | | | | | | First class mail and Email |
| 1593448 | Lugaro Figueroa, Brunilda | Address on File | | | | | | | | First class mail and Email |
| 1701544 | Lugo Alvarez, Carlos M | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1093509 | LUGO BARBOSA, SHIRLEY | Address on File | | | | | | | | First class mail and Email |
| 630888 | LUGO CARDONA, CESAR | Address on File | | | | | | | | First class mail and Email |
| 1546307 | Lugo Crespo, Luis F | Address on File | | | | | | | | First class mail and Email |
| 1546307 | Lugo Crespo, Luis F | Address on File | | | | | | | | First class mail and Email |
| 1672987 | Lugo Duprey, Nydia | Address on File | | | | | | | | First class mail and Email |
| 1183427 | LUGO IRIZARRY, CARMEN T | Address on File | | | | | | | | First class mail and Email |
| 1690542 | Lugo Lugo, Eurípides | Address on File | | | | | | | | First class mail and Email |
| 1518507 | Lugo Martínez, Dámaris | Address on File | | | | | | | | First class mail and Email |
| 858027 | LUGO MEDINA, JOSE E | Address on File | | | | | | | | First class mail and Email |
| 1592208 | Lugo Olivera, Ginoris | Address on File | | | | | | | | First class mail and Email |
| 1561857 | LUGO PADILLA , MYRNA I. | Address on File | | | | | | | | First class mail and Email |
| 1561857 | LUGO PADILLA , MYRNA I. | Address on File | | | | | | | | First Class Mail |
| 1548116 | Lugo Padilla, Carmen R. | Address on File | | | | | | | | First class mail and Email |
| 1548116 | Lugo Padilla, Carmen R. | Address on File | | | | | | | | First class mail and Email |
| 1615744 | LUGO PEREZ, ALBA G | Address on File | | | | | | | | First class mail and Email |
| 1521939 | LUGO PEREZ, ELVER A | Address on File | | | | | | | | First class mail and Email |
| 1613573 | Lugo Pillot, Zulma | Address on File | | | | | | | | First class mail and Email |
| 1601827 | Lugo Rivera, Cesar A. | Address on File | | | | | | | | First class mail and Email |
| 1590946 | Lugo Rivera, Grace M | Address on File | | | | | | | | First Class Mail |
| 1673943 | Lugo Rivera, Grace M | Address on File | | | | | | | | First class mail and Email |
| 1442656 | Lugo Rivera, Jaime | Address on File | | | | | | | | First class mail and Email |
| 1490961 | Lugo Rivera, Luis R | Address on File | | | | | | | | First class mail and Email |
| 281872 | LUGO VEGA , FRANCISCO | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1674444 | Lugo Vega, María de los A. | Address on File | | | | | | | | First class mail and Email |
| 1496899 | LUGO, LUIS R. | Address on File | | | | | | | | First class mail and Email |
| 1666779 | Lugo, Miriam | Address on File | | | | | | | | First class mail and Email |
| 1617927 | LUGO, WILDA T | Address on File | | | | | | | | First class mail and Email |
| 1702629 | Luis Enrique Ortiz Santiago | Address on File | | | | | | | | First Class Mail |
| 1613493 | Luisa Otero, Ana | Address on File | | | | | | | | First class mail and Email |
| 285935 | Luna Colon, Elena | Address on File | | | | | | | | First class mail and Email |
| 1628106 | Luna Pagán, Elisa | Address on File | | | | | | | | First class mail and Email |
| 1573822 | Luz de jesús Pedraza, María | Address on File | | | | | | | | First class mail and Email |
| 1722214 | Luz Delia Adorno Morales | Address on File | | | | | | | | First Class Mail |
| 1722214 | Luz Delia Adorno Morales | Address on File | | | | | | | | First class mail and Email |
| 1046499 | LYDIA E RIVERA RODRIGUEZ | Address on File | | | | | | | | First class mail and Email |
| 1696578 | Machado Romero, Lisa M. | Address on File | | | | | | | | First class mail and Email |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | Address on File | | | | | | | | First class mail and Email |
| 288833 | Madera Barbosa, Marifel N | Address on File | | | | | | | | First class mail and Email |
| 1669924 | MADERA, RAQUEL GALARZA | Address on File | | | | | | | | First class mail and Email |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | Address on File | | | | | | | | First class mail and Email |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | Address on File | | | | | | | | First Class Mail |
| 1652984 | Maisonave Ruiz, Wilfredo | Address on File | | | | | | | | First class mail and Email |
| 1493997 | Maisonet Rodriguez, Hilda P | Address on File | | | | | | | | First class mail and Email |
| 1053862 | MALARET AGUIAR, MARIA | Address on File | | | | | | | | First class mail and Email |
| 289229 | MALAVE ARROYO, MAGALY | Address on File | | | | | | | | First class mail and Email |
| 1642217 | Malave Hernandez, Omayra | Address on File | | | | | | | | First class mail and Email |
| 1182562 | MALAVE SANTIAGO, CARMEN | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1614752 | Malavet Santiago, Carely E. | Address on File | | | | | | | | First class mail and Email |
| 1720580 | Maldonado , Milton Adorno | Address on File | | | | | | | | First class mail and Email |
| 1627590 | Maldonado Caldero, Jose D. | Address on File | | | | | | | | First class mail and Email |
| 1627590 | Maldonado Caldero, Jose D. | Address on File | | | | | | | | First class mail and Email |
| 290694 | MALDONADO CAMACHO, JESUS M | Address on File | | | | | | | | First class mail and Email |
| 1673906 | MALDONADO CHEVERE, CLAUDIA  C. | Address on File | | | | | | | | First class mail and Email |
| 1629964 | Maldonado Colon, Bernardino | Address on File | | | | | | | | First class mail and Email |
| 1629964 | Maldonado Colon, Bernardino | Address on File | | | | | | | | First Class Mail |
| 1596601 | Maldonado Colon, Isabel | Address on File | | | | | | | | First class mail and Email |
| 1630278 | MALDONADO COTTO, AMERICA | Address on File | | | | | | | | First class mail and Email |
| 1076550 | MALDONADO CRUZ, PAOLA | Address on File | | | | | | | | First class mail and Email |
| 1594305 | MALDONADO DEL VALLE, MARIA M. | Address on File | | | | | | | | First class mail and Email |
| 1691050 | MALDONADO DIAZ, AIDA L | Address on File | | | | | | | | First class mail and Email |
| 1515923 | MALDONADO GONZALEZ, MIGUEL A | Address on File | | | | | | | | First class mail and Email |
| 1655721 | Maldonado Martínez, Idalia M | Address on File | | | | | | | | First class mail and Email |
| 1655721 | Maldonado Martínez, Idalia M | Address on File | | | | | | | | First Class Mail |
| 1524905 | Maldonado Martinez, Javier O. | Address on File | | | | | | | | First class mail and Email |
| 1524905 | Maldonado Martinez, Javier O. | Address on File | | | | | | | | First class mail and Email |
| 1591499 | Maldonado Martinez, Víctor | Address on File | | | | | | | | First class mail and Email |
| 1473733 | Maldonado Mendez, Pedro I | Address on File | | | | | | | | First class mail and Email |
| 1473544 | Maldonado Mendez, Pedro L. | Address on File | | | | | | | | First class mail and Email |
| 1589473 | Maldonado Morales, Istaris | Address on File | | | | | | | | First class mail and Email |
| 1733290 | MALDONADO NAZARIO, AMADA | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1062117 | Maldonado Ortiz, Migna L. | Address on File | | | | | | | | First class mail and Email |
| 1691635 | MALDONADO ORTIZ, MIGNA L. | Address on File | | | | | | | | First class mail and Email |
| 800249 | MALDONADO PACHECO, ROSALYN | Address on File | | | | | | | | First class mail and Email |
| 1497838 | Maldonado Quiles, Ana M. | Address on File | | | | | | | | First class mail and Email |
| 1613901 | Maldonado Radpaldo, Maria M | Address on File | | | | | | | | First class mail and Email |
| 1653577 | Maldonado Reyes, Luz E. | Address on File | | | | | | | | First class mail and Email |
| 292592 | MALDONADO REYES, SAUL L | Address on File | | | | | | | | First class mail and Email |
| 292592 | MALDONADO REYES, SAUL L | Address on File | | | | | | | | First Class Mail |
| 1624398 | MALDONADO RODRIGUEZ, LUIS ANGEL | Address on File | | | | | | | | First class mail and Email |
| 1669068 | Maldonado Sanchez, Iris  Noemi | Address on File | | | | | | | | First class mail and Email |
| 1629662 | Maldonado Sanchez, Luz M. | Address on File | | | | | | | | First class mail and Email |
| 1689364 | Maldonado Santana, Edwin | Address on File | | | | | | | | First class mail and Email |
| 1689364 | Maldonado Santana, Edwin | Address on File | | | | | | | | First class mail and Email |
| 1668359 | Maldonado Santiago, Carlos A. | Address on File | | | | | | | | First class mail and Email |
| 1636933 | MALDONADO SANTIAGO, IRIS | Address on File | | | | | | | | First class mail and Email |
| 1655711 | Maldonado Santiago, Sandra I. | Address on File | | | | | | | | First class mail and Email |
| 1529771 | Maldonado Velez, Rebeca | Address on File | | | | | | | | First class mail and Email |
| 1513543 | Maldonado, Angel Lamar | Address on File | | | | | | | | First class mail and Email |
| 1572337 | Maldonado, Annette | Address on File | | | | | | | | First class mail and Email |
| 1475099 | Maldonado, Carol | Address on File | | | | | | | | First class mail and Email |
| 1618035 | Maldonado, Cecilia Leon | Address on File | | | | | | | | First class mail and Email |
| 1678737 | Maldonado, Daisy  Ocasio | Address on File | | | | | | | | First class mail and Email |
| 1593304 | Maldonado, Ivan | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1689920 | Maldonado, Jaime Rodríguez | Address on File | | | | | | | | First class mail and Email |
| 1599222 | Maldonado, Olga Lagares | Address on File | | | | | | | | First Class Mail |
| 1495731 | MALDONADO-GARCIA, JOEL A. | Address on File | | | | | | | | First class mail and Email |
| 1635894 | Malpica Arroyo, Lydia E. | Address on File | | | | | | | | First class mail and Email |
| 1097292 | MALPICA FERRER, VANNESSA | Address on File | | | | | | | | First class mail and Email |
| 1648158 | MALPICA ORTIZ, RENE | Address on File | | | | | | | | First class mail and Email |
| 1648158 | MALPICA ORTIZ, RENE | Address on File | | | | | | | | First class mail and Email |
| 1710599 | MALPICA RIVERA, MOIRA  I | Address on File | | | | | | | | First class mail and Email |
| 655095 | MALPICA SANTANA, FRANCES | Address on File | | | | | | | | First class mail and Email |
| 1680219 | Mangual, Neftali | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | nmangual74@gmail.com | First class mail and Email |
| 1614921 | Manon Aquino, Jose A. | Address on File | | | | | | | | First class mail and Email |
| 1501240 | Manso Fuentes, Carlos E. | Address on File | | | | | | | | First class mail and Email |
| 1497162 | MANUEL RIVERA, HECTOR | Address on File | | | | | | | | First class mail and Email |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | Address on File | | | | | | | | First Class Mail |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | Address on File | | | | | | | | First class mail and Email |
| 1606916 | MARCANO , REBECCA  CARRASQUILLO | Address on File | | | | | | | | First class mail and Email |
| 1627123 | Marcano Lopez, Ana V. | Address on File | | | | | | | | First class mail and Email |
| 1633804 | Marcano Suárez, Dahizé | Address on File | | | | | | | | First class mail and Email |
| 1632043 | Marcano, Magda Cruz | Address on File | | | | | | | | First class mail and Email |
| 1548264 | Marcial Sanabria, Luis A. | Address on File | | | | | | | | First class mail and Email |
| 1547290 | MARCUCCI RIVERA, PEDRO | Address on File | | | | | | | | First class mail and Email |
| 1641773 | Marcucci Santiago, Maricruz | Address on File | | | | | | | | First class mail and Email |
| 1659322 | MARENGO MARENGO, NITZA | Address on File | | | | | | | | First class mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 43

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1637789 | Marengo Santiago, Luz Ivon | Address on File | | | | | | | | First class mail and Email |
| 1722174 | Margarita Centeno Caez | Address on File | | | | | | | | First Class Mail |
| 1701453 | Margarita González, Maria M | Address on File | | | | | | | | First class mail and Email |
| 1491337 | MARIA DEL MAR COLON COLON | Address on File | | | | | | | | First class mail and Email |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 | upr78meeko@gmail.com | First class mail and Email |
| 712467 | MARIA L PEREZ MAYSONET | Address on File | | | | | | | | First class mail and Email |
| 1725494 | MARIBEL CIRILO MELENDEZ | Address on File | | | | | | | | First class mail and Email |
| 1755621 | Marin Fernandez, Natisha | Address on File | | | | | | | | First class mail and Email |
| 1562091 | MARIN RAMOS, JOSE. M | Address on File | | | | | | | | First class mail and Email |
| 1539262 | MARIN RIVERA, MYRIANI | Address on File | | | | | | | | First class mail and Email |
| 1690279 | Marinez Zayas, Norma I | Address on File | | | | | | | | First class mail and Email |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | Address on File | | | | | | | | First class mail and Email |
| 1633652 | Marquez Cruz, Brenda L. | Address on File | | | | | | | | First class mail and Email |
| 1659623 | MARQUEZ DAVILA, NAYDA M. | Address on File | | | | | | | | First class mail and Email |
| 1154334 | MARQUEZ GOMEZ, WILLIAM | Address on File | | | | | | | | First class mail and Email |
| 1700551 | MARQUEZ LOPEZ, RUBMARY | Address on File | | | | | | | | First class mail and Email |
| 1618627 | Marquez Nadal, Wilmarie | Address on File | | | | | | | | First class mail and Email |
| 1701842 | Márquez Rivera, Aquilino | Address on File | | | | | | | | First class mail and Email |
| 1593747 | Márquez Rodríguez, Liliam Baneza | Address on File | | | | | | | | First class mail and Email |
| 1068093 | MARQUEZ RODRIGUEZ, NARDA L | Address on File | | | | | | | | First class mail and Email |
| 1500104 | MARQUEZ RODRIGUEZ, WILLIAM L | Address on File | | | | | | | | First class mail and Email |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | Address on File | | | | | | | | First class mail and Email |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1602566 | MARQUEZ VELEZ, ANGEL | Address on File | | | | | | | | First class mail and Email |
| 1634824 | Marrero Baez, Gabriel | Address on File | | | | | | | | First class mail and Email |
| 1628110 | MARRERO BONILLA, CARMEN L | Address on File | | | | | | | | First class mail and Email |
| 1702059 | Marrero Bruno, Herminio | Address on File | | | | | | | | First class mail and Email |
| 1058425 | Marrero Cruz, Marisol | Address on File | | | | | | | | First class mail and Email |
| 1627575 | MARRERO FEBUS, SUHEILY | Address on File | | | | | | | | First class mail and Email |
| 1597452 | Marrero Febus, Suheily | Address on File | | | | | | | | First class mail and Email |
| 1688853 | MARRERO HUERTAS, MIRIAM N | Address on File | | | | | | | | First class mail and Email |
| 1701201 | Marrero Laureano, Rosa M. | Address on File | | | | | | | | First class mail and Email |
| 1694825 | MARRERO LUCIANO, AMPARO | Address on File | | | | | | | | First class mail and Email |
| 1588950 | Marrero Maldonado, Mildred | Address on File | | | | | | | | First class mail and Email |
| 1645437 | Marrero Marrero, Leticia | Address on File | | | | | | | | First class mail and Email |
| 1645437 | Marrero Marrero, Leticia | Address on File | | | | | | | | First Class Mail |
| 1574720 | Marrero Matos, Maria del C. | Address on File | | | | | | | | First class mail and Email |
| 1628739 | Marrero Mercado, Carmen Luz | Address on File | | | | | | | | First class mail and Email |
| 1590086 | Marrero Ortiz, Griselle | Address on File | | | | | | | | First class mail and Email |
| 1590086 | Marrero Ortiz, Griselle | Address on File | | | | | | | | First Class Mail |
| 1638689 | MARRERO OTERO, BERNICE ESTHER | Address on File | | | | | | | | First class mail and Email |
| 1702636 | Marrero Ramos, Juan J. | Address on File | | | | | | | | First class mail and Email |
| 1486054 | Marrero Rivera, Luz B | Address on File | | | | | | | | First class mail and Email |
| 1700104 | Marrero Rivera, Maria L | Address on File | | | | | | | | First class mail and Email |
| 305891 | MARRERO RODRIGUEZ, SIXTO | Address on File | | | | | | | | First class mail and Email |
| 305899 | Marrero Rojas, Luz  M | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1552375 | Marrero Román, Graciela | Address on File | | | | | | | | First class mail and Email |
| 1552375 | Marrero Román, Graciela | Address on File | | | | | | | | First Class Mail |
| 1609478 | MARRERO ROSARIO, ELIEZER | Address on File | | | | | | | | First class mail and Email |
| 1514554 | Marrero Sáez, Jacqueline | Address on File | | | | | | | | First class mail and Email |
| 1573853 | Marrero Santiago, Gladys | Address on File | | | | | | | | First class mail and Email |
| 1573853 | Marrero Santiago, Gladys | Address on File | | | | | | | | First Class Mail |
| 1505539 | MARRERO SANTIAGO, MIGDALIA | Address on File | | | | | | | | First class mail and Email |
| 1673706 | Marrero Santos, Iria M | Address on File | | | | | | | | First class mail and Email |
| 1682286 | MARRERO TORRES, JUAN C | Address on File | | | | | | | | First class mail and Email |
| 1652282 | MARRERO TORRES, LUMARIE | Address on File | | | | | | | | First class mail and Email |
| 1651114 | Marrero, Carmen S | Address on File | | | | | | | | First Class Mail |
| 1554567 | Marrero, Eduardo | Address on File | | | | | | | | First class mail and Email |
| 1701348 | Marte Marin, Olga I. | Address on File | | | | | | | | First class mail and Email |
| 1609503 | Martell Barbosa, Hector | Address on File | | | | | | | | First class mail and Email |
| 2034830 | Martell Rivera, Ada del S. | Address on File | | | | | | | | First class mail and Email |
| 1481095 | Martell Rivera, David A | Address on File | | | | | | | | First class mail and Email |
| 1590189 | Martell Rivera, Evaliz | Address on File | | | | | | | | First class mail and Email |
| 1626662 | Martes Lopez, Maritza E. | Address on File | | | | | | | | First class mail and Email |
| 1104877 | MARTI LOPEZ, YADIRA E | Address on File | | | | | | | | First class mail and Email |
| 1939225 | MARTINEZ  GARCIA, NOEMI | Address on File | | | | | | | | First class mail and Email |
| 1572868 | MARTINEZ ABRAHAM, EDDIE | Address on File | | | | | | | | First class mail and Email |
| 146772 | MARTINEZ ABRAHAM, EDDIE | Address on File | | | | | | | | First class mail and Email |
| 1677957 | Martinez Abreu, Vilma Nydia | Address on File | | | | | | | | First class mail and Email |
| 1497926 | MARTINEZ ALAMO, SARA I | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1709647 | Martinez Almodovar, Evelyn | Address on File | | | | | | | | First class mail and Email |
| 1247832 | Martinez Almonte, Leticia | Address on File | | | | | | | | First class mail and Email |
| 1675994 | Martinez Benitez, Yahaira Idalmy | Address on File | | | | | | | | First class mail and Email |
| 1615250 | Martinez Betancourt, Adela | Address on File | | | | | | | | First class mail and Email |
| 1591452 | Martinez Cabrera, Angeles  M | Address on File | | | | | | | | First class mail and Email |
| 1618330 | MARTINEZ CARRERO, JENNIFER V. | Address on File | | | | | | | | First class mail and Email |
| 1677744 | Martinez Centeno, Miguel A. | Address on File | | | | | | | | First class mail and Email |
| 1487062 | Martinez Colón, Marilyn Y | Address on File | | | | | | | | First class mail and Email |
| 1487331 | Martínez Colón, Marilyn Y | Address on File | | | | | | | | First class mail and Email |
| 1643376 | MARTINEZ CORREA, MARLENE | Address on File | | | | | | | | First class mail and Email |
| 898730 | MARTINEZ CORTES, FLORA | Address on File | | | | | | | | First class mail and Email |
| 1605547 | Martinez Crespo, Brenda Liz | Address on File | | | | | | | | First Class Mail |
| 1573236 | MARTINEZ CRUZ, YANIRA L. | Address on File | | | | | | | | First class mail and Email |
| 1573236 | MARTINEZ CRUZ, YANIRA L. | Address on File | | | | | | | | First Class Mail |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | Address on File | | | | | | | | First class mail and Email |
| 1508185 | MARTINEZ FELICIANO, MARISEL | Address on File | | | | | | | | First class mail and Email |
| 1609772 | Martinez Figueroa, Evelyn | Address on File | | | | | | | | First class mail and Email |
| 1660449 | Martinez Gonzalez, Bethzaida | Address on File | | | | | | | | First class mail and Email |
| 1596542 | Martinez Gonzalez, Daisy  I. | Address on File | | | | | | | | First class mail and Email |
| 1596542 | Martinez Gonzalez, Daisy  I. | Address on File | | | | | | | | First class mail and Email |
| 1709935 | MARTINEZ GONZALEZ, GUADALUPE | Address on File | | | | | | | | First class mail and Email |
| 1655805 | MARTINEZ GUEVARA, ELIZABETH | Address on File | | | | | | | | First class mail and Email |
| 1689729 | Martínez Gutiérrez, Suhail | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1671940 | Martínez Hernández, Jesús M. | Address on File | | | | | | | | First class mail and Email |
| 1246199 | MARTINEZ HERNANDEZ, KELLIAMS | Address on File | | | | | | | | First class mail and Email |
| 1246199 | MARTINEZ HERNANDEZ, KELLIAMS | Address on File | | | | | | | | First Class Mail |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | Address on File | | | | | | | | First class mail and Email |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | Address on File | | | | | | | | First Class Mail |
| 1497502 | Martinez Leandry, Antonio L | Address on File | | | | | | | | First class mail and Email |
| 1632049 | Martinez Lopez, Maribel | Address on File | | | | | | | | First class mail and Email |
| 25722 | MARTINEZ MALDONADO, ANGEL L | Address on File | | | | | | | | First class mail and Email |
| 25722 | MARTINEZ MALDONADO, ANGEL L | Address on File | | | | | | | | First class mail and Email |
| 1658853 | Martinez Marrero, Carmen M | Address on File | | | | | | | | First class mail and Email |
| 1597922 | MARTINEZ MARTINEZ, DAMARIS | Address on File | | | | | | | | First class mail and Email |
| 1638113 | MARTINEZ MARTINEZ, DAMARIS | Address on File | | | | | | | | First class mail and Email |
| 1629091 | MARTINEZ MARTINEZ, LUZ N | Address on File | | | | | | | | First class mail and Email |
| 1038724 | MARTINEZ MARTINEZ, LYDIA A | Address on File | | | | | | | | First class mail and Email |
| 1491347 | MARTINEZ MATOS, GLORISEL  F. | Address on File | | | | | | | | First class mail and Email |
| 1506137 | MARTINEZ MEDIAVILLA , MELBA  E. | Address on File | | | | | | | | First class mail and Email |
| 1630354 | Martinez Medina, Edward R. | Address on File | | | | | | | | First class mail and Email |
| 1635385 | MARTINEZ MENDEZ, ALEX | Address on File | | | | | | | | First class mail and Email |
| 1523769 | MARTINEZ MORALES, ANGEL R. | Address on File | | | | | | | | First class mail and Email |
| 1621262 | Martinez Novoa, Ruth M. | Address on File | | | | | | | | First class mail and Email |
| 1628907 | Martinez Nunez, Massiel | Address on File | | | | | | | | First class mail and Email |
| 1614009 | Martinez Ortega, Rosa L | Address on File | | | | | | | | First class mail and Email |
| 1643883 | MARTINEZ ORTIZ, ANA I. | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1632918 | Martinez Ortiz, Shelly J | Address on File | | | | | | | | First class mail and Email |
| 1725629 | Martinez Ortiz, Yasmin | Address on File | | | | | | | | First class mail and Email |
| 1594642 | Martinez Pardo, Waleska Edith | Address on File | | | | | | | | First class mail and Email |
| 611929 | MARTINEZ PEREZ, ANGELICA | Address on File | | | | | | | | First class mail and Email |
| 1525311 | Martinez Perez, Raul | Address on File | | | | | | | | First class mail and Email |
| 1658575 | Martinez Pineiro, Sylvia | Address on File | | | | | | | | First class mail and Email |
| 1588484 | Martinez Rentas, Felicita | Address on File | | | | | | | | First Class Mail |
| 1588484 | Martinez Rentas, Felicita | Address on File | | | | | | | | First class mail and Email |
| 1661741 | Martinez Rivera, Isabel | Address on File | | | | | | | | First class mail and Email |
| 1647796 | MARTINEZ RIVERA, JACQUELINE | Address on File | | | | | | | | First class mail and Email |
| 312011 | MARTINEZ RIVERA, JEAN E | Address on File | | | | | | | | First class mail and Email |
| 1470851 | Martinez Rivera, Jean E. | Address on File | | | | | | | | First class mail and Email |
| 1668679 | Martinez Rivera, Jose O | Address on File | | | | | | | | First class mail and Email |
| 1697951 | Martinez Rivera, Sylkia M. | Address on File | | | | | | | | First class mail and Email |
| 1716812 | Martinez Rivera, Sylkia Minerva | Address on File | | | | | | | | First class mail and Email |
| 1650523 | MARTINEZ ROBLES, LOURDES M | Address on File | | | | | | | | First class mail and Email |
| 980395 | Martinez Rodriguez, Dixon | Address on File | | | | | | | | First class mail and Email |
| 1675310 | Martínez Rodríguez, Josué | Address on File | | | | | | | | First class mail and Email |
| 1776168 | MARTINEZ RODRIGUEZ, NYVIA I | Address on File | | | | | | | | First class mail and Email |
| 1173233 | MARTINEZ RUIZ, BERGIE | Address on File | | | | | | | | First class mail and Email |
| 312760 | Martinez Ruiz, Javier | Address on File | | | | | | | | First class mail and Email |
| 312760 | Martinez Ruiz, Javier | Address on File | | | | | | | | First class mail and Email |
| 1636980 | MARTINEZ SANABRIA, GENEICE A. | Address on File | | | | | | | | First class mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 43

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1590171 | Martínez Sanabria, Geneice A. | Address on File | | | | | | | | First class mail and Email |
| 1514204 | Martinez Sanchez, Joanne | Address on File | | | | | | | | First class mail and Email |
| 2116850 | Martinez Sanchez, Santos Maria | Address on File | | | | | | | | First Class Mail |
| 1593133 | Martinez Santana, Aida L. | Address on File | | | | | | | | First class mail and Email |
| 1163970 | MARTINEZ SANTANA, ANA | Address on File | | | | | | | | First class mail and Email |
| 22836 | MARTINEZ SANTANA, ANA M | Address on File | | | | | | | | First class mail and Email |
| 1604132 | Martinez Santiago, Lilliam Grisett | Address on File | | | | | | | | First Class Mail |
| 1596076 | MARTINEZ SANTIAGO, LUIS | Address on File | | | | | | | | First class mail and Email |
| 1699818 | Martínez Santiago, Luis R. | Address on File | | | | | | | | First class mail and Email |
| 1699818 | Martínez Santiago, Luis R. | Address on File | | | | | | | | First Class Mail |
| 1671445 | Martinez Santiago, Nigda | Address on File | | | | | | | | First class mail and Email |
| 1594064 | Martinez Troche, Dalila | Address on File | | | | | | | | First class mail and Email |
| 1700364 | Martinez Vargas, Francis M. | Address on File | | | | | | | | First class mail and Email |
| 1682356 | MARTINEZ VICENS, LUZ V. | Address on File | | | | | | | | First class mail and Email |
| 1701114 | MARTINEZ VIDAL, NIVIA | Address on File | | | | | | | | First class mail and Email |
| 1571844 | Martinez, Elisa Gomez | Address on File | | | | | | | | First class mail and Email |
| 1650911 | Martinez, Janet Martinez | Address on File | | | | | | | | First class mail and Email |
| 1701478 | Martinez, Maritza | Address on File | | | | | | | | First Class Mail |
| 1677243 | Martinez, Maritza Rivera | Address on File | | | | | | | | First class mail and Email |
| 1602277 | Martinez, Marta | Address on File | | | | | | | | First class mail and Email |
| 1618419 | Martinez-Rodriguez, Carmen L | Address on File | | | | | | | | First class mail and Email |
| 1591912 | Martir Aguilar, Wanda | Address on File | | | | | | | | First class mail and Email |
| 1505126 | Martir Arcelay, Noel | Address on File | | | | | | | | First class mail and Email |
| 1572916 | Martir Bruno, Lisandra | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1552615 | Martoral Angulo, Vivian | Address on File | | | | | | | | First class mail and Email |
| 1508558 | Massanet Vazquez, Xenia | Address on File | | | | | | | | First class mail and Email |
| 1519576 | Matias Vazquez, Johmalis | Address on File | | | | | | | | First class mail and Email |
| 1667480 | Matos Alvira, Glenda Liz | Address on File | | | | | | | | First class mail and Email |
| 1591482 | Matos Davila, Yolanda | Address on File | | | | | | | | First class mail and Email |
| 1470133 | Matos Diaz, Gloria I | Address on File | | | | | | | | First class mail and Email |
| 1488868 | Matos Diaz, Rafael | Address on File | | | | | | | | First class mail and Email |
| 1668544 | Matos Diaz, Yamilet | Address on File | | | | | | | | First class mail and Email |
| 1588988 | Matos Marrero, Janice | Address on File | | | | | | | | First class mail and Email |
| 1104917 | MATOS MARTINEZ, YADIRA | Address on File | | | | | | | | First class mail and Email |
| 1593338 | MATOS MUNIZ, DORIS E. | Address on File | | | | | | | | First class mail and Email |
| 1473218 | Matos Pagan, Victor  M | Address on File | | | | | | | | First class mail and Email |
| 1596002 | MATOS RIVERA, MARY E | Address on File | | | | | | | | First class mail and Email |
| 1626298 | Matos Rodriguez, Ariel I | Address on File | | | | | | | | First class mail and Email |
| 1590016 | Matos Torres, Mirta | Address on File | | | | | | | | First class mail and Email |
| 1690528 | Matos Zayas, Lucila | Address on File | | | | | | | | First class mail and Email |
| 1682127 | MATTEI CANCEL, ELIZABETH I | Address on File | | | | | | | | First class mail and Email |
| 1945656 | Mattei Milan, Esther J | Address on File | | | | | | | | First class mail and Email |
| 1602193 | Mattei Oliveras, Sandra | Address on File | | | | | | | | First class mail and Email |
| 1688675 | Mayoral Colon, Maria C. | Address on File | | | | | | | | First class mail and Email |
| 1060108 | MAYRA MERCED RAMOS | Address on File | | | | | | | | First class mail and Email |
| 1058819 | MEAUX PEREDA, MARTA T | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1591563 | Medima Rodriguez, Glachelyn | Address on File | | | | | | | | First class mail and Email |
| 144426 | MEDINA AGUIAR, DORIS G. | Address on File | | | | | | | | First class mail and Email |
| 1643714 | Medina Berrios, Julio Angel | Address on File | | | | | | | | First class mail and Email |
| 1435719 | Medina Carcaño, William | Address on File | | | | | | | | First class mail and Email |
| 1649486 | Medina Colon, Luís E | Address on File | | | | | | | | First class mail and Email |
| 1702882 | Medina Colon, Nitza | Address on File | | | | | | | | First class mail and Email |
| 1618206 | MEDINA CRUZ, WILLIAM | Address on File | | | | | | | | First class mail and Email |
| 1727422 | MEDINA DE JESUS, ROSA  L. | Address on File | | | | | | | | First class mail and Email |
| 1601878 | Medina Del Pilar, Mary Julia | Address on File | | | | | | | | First class mail and Email |
| 1594963 | MEDINA DOMENECH, MARIA S. | Address on File | | | | | | | | First class mail and Email |
| 2050840 | Medina Feliciano, Iris  B. | Address on File | | | | | | | | First class mail and Email |
| 2077711 | Medina Feliciano, Iris B. | P.O. Box 158 | | | | Sabana Hoyos | PR | 00688 | ibemefe@gmail.com | First class mail and Email |
| 1596199 | Medina Hernandez, Elda | Address on File | | | | | | | | First class mail and Email |
| 1605463 | Medina Ocasio, Vilma del C | Address on File | | | | | | | | First class mail and Email |
| 1605463 | Medina Ocasio, Vilma del C | Address on File | | | | | | | | First class mail and Email |
| 1500569 | Medina Perez, Priscila | Address on File | | | | | | | | First class mail and Email |
| 2036389 | Medina Perkins, JoAnn | Address on File | | | | | | | | First class mail and Email |
| 1499230 | MEDINA RIOS, NATHANAEL | Address on File | | | | | | | | First class mail and Email |
| 1068210 | MEDINA RIOS, NATHANAEL | Address on File | | | | | | | | First class mail and Email |
| 1184021 | MEDINA RIVERA, CATHERINE | Address on File | | | | | | | | First class mail and Email |
| 1658922 | Medina Rodriguez, Camille Ivette | Address on File | | | | | | | | First class mail and Email |
| 1518351 | MEDINA RODRIGUEZ, CARLOS J. | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1652708 | Medina Rodriguez, Ricardo | Address on File | | | | | | | | First class mail and Email |
| 1629788 | Medina Roman, Eduardo | Address on File | | | | | | | | First class mail and Email |
| 1576006 | Medina Sanabria, Lymarie | Address on File | | | | | | | | First class mail and Email |
| 1634713 | Medina Santiago, Allison A | Address on File | | | | | | | | First class mail and Email |
| 1712958 | Medina Santos, Jose Antonio | Address on File | | | | | | | | First class mail and Email |
| 1652172 | MEDINA TORO, MARIANA | Address on File | | | | | | | | First class mail and Email |
| 1590737 | Medina Torres, Brenda I. | Address on File | | | | | | | | First class mail and Email |
| 1509600 | Medina Torres, Jorge L. | Address on File | | | | | | | | First class mail and Email |
| 1510365 | MEDINA TORRES, LUZ E. | Address on File | | | | | | | | First class mail and Email |
| 1506047 | MEDINA TORRES, PABLO | Address on File | | | | | | | | First class mail and Email |
| 1505481 | MEDINA TORRES, PABLO A | Address on File | | | | | | | | First class mail and Email |
| 1598770 | Medina-Irizarry, Migdalia | Address on File | | | | | | | | First class mail and Email |
| 1627472 | MEJIAS ROSAS, MARISOL | Address on File | | | | | | | | First class mail and Email |
| 1060433 | MELBA L APONTE QUINONES | Address on File | | | | | | | | First Class Mail |
| 1060433 | MELBA L APONTE QUINONES | Address on File | | | | | | | | First class mail and Email |
| 1703300 | MELENDEZ BENITEZ, IDALIZ | Address on File | | | | | | | | First class mail and Email |
| 1589802 | MELENDEZ CABRERA, JOSE A | Address on File | | | | | | | | First class mail and Email |
| 1664481 | Melendez Cortes, Leticia | Address on File | | | | | | | | First class mail and Email |
| 1600780 | MELENDEZ CRUZ, ELIZABETH | Address on File | | | | | | | | First class mail and Email |
| 1657991 | Melendez Davila, Adela | Address on File | | | | | | | | First class mail and Email |
| 1681546 | Meléndez de León, Norma  Iris | Address on File | | | | | | | | First class mail and Email |
| 1097140 | MELENDEZ FIGUEROA, VANESSA | Address on File | | | | | | | | First class mail and Email |
| 1682380 | Melendez Figueroa, Wanda I. | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 322664 | Melendez Garcia, Karivette | Address on File | | | | | | | | First Class Mail |
| 1653967 | MELENDEZ GARCIA, KARIVETTE | Address on File | | | | | | | | First class mail and Email |
| 1505627 | MELENDEZ GONZALEZ, LUZ | Address on File | | | | | | | | First class mail and Email |
| 894978 | MELENDEZ HERNANDEZ, ELADIO | Address on File | | | | | | | | First class mail and Email |
| 1490838 | Melendez Irizarry, Isomar | Address on File | | | | | | | | First class mail and Email |
| 1637061 | MELENDEZ JANNETTE, MATOS | Address on File | | | | | | | | First class mail and Email |
| 1691759 | Melendez Lopez, Jose Daniel | Address on File | | | | | | | | First class mail and Email |
| 1689757 | Melendez Lopez, Jose Daniel | Address on File | | | | | | | | First class mail and Email |
| 1651163 | Melendez Maldonado, Elsie | Address on File | | | | | | | | First class mail and Email |
| 1626925 | MELENDEZ MALDONADO, ELSIE | Address on File | | | | | | | | First class mail and Email |
| 1202760 | MELENDEZ MALDONADO, EVELYN | Address on File | | | | | | | | First class mail and Email |
| 1591166 | Meléndez Negrón, Maribel Y. | Address on File | | | | | | | | First class mail and Email |
| 1503498 | Melendez Ortiz, Juan | Address on File | | | | | | | | First class mail and Email |
| 1503227 | Melendez Ortiz, Luis E | Address on File | | | | | | | | First class mail and Email |
| 1672910 | Melendez Perez, Celines | Address on File | | | | | | | | First class mail and Email |
| 1598566 | MELENDEZ POLANCO, ERIC | Address on File | | | | | | | | First class mail and Email |
| 1183508 | MELENDEZ RAMIREZ, CARMEN V | Address on File | | | | | | | | First class mail and Email |
| 323611 | Melendez Ramirez, Carmen V. | Address on File | | | | | | | | First class mail and Email |
| 1620743 | Melendez Rivera, Carlos J. | Address on File | | | | | | | | First class mail and Email |
| 1506317 | Melendez Rivera, Hilda I | Address on File | | | | | | | | First class mail and Email |
| 1506317 | Melendez Rivera, Hilda I | Address on File | | | | | | | | First Class Mail |
| 1656453 | Melendez Rivera, Maria Teresa | Address on File | | | | | | | | First class mail and Email |
| 323897 | MELENDEZ ROBLES, ANNETTE | Address on File | | | | | | | | First Class Mail |
| 1514146 | MELENDEZ SERRANO, ORLANDO L. | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1698166 | Melendez, Jisela Feliciano | Address on File | | | | | | | | First class mail and Email |
| 1674565 | MELENDEZ, WALESKA ORTIZ | Address on File | | | | | | | | First class mail and Email |
| 1675480 | Mena Siverio, Cristina | Address on File | | | | | | | | First class mail and Email |
| 1690786 | MENDEZ BONILLA, ARACELIS | Address on File | | | | | | | | First class mail and Email |
| 1671628 | Mendez Camacho, Vivian M. | Address on File | | | | | | | | First class mail and Email |
| 1060958 | MENDEZ CANCEL, XAVIER | Address on File | | | | | | | | First class mail and Email |
| 1226634 | MENDEZ CORDERO, JESUS F | Address on File | | | | | | | | First class mail and Email |
| 1615712 | MENDEZ GONZALEZ, MIGUEL R | Address on File | | | | | | | | First class mail and Email |
| 1694929 | Mendez Hernandez, Wilson | Address on File | | | | | | | | First class mail and Email |
| 1224716 | MENDEZ JIMENEZ, JAVIER | Address on File | | | | | | | | First class mail and Email |
| 1567289 | Mendez Jimenez, Javier | Address on File | | | | | | | | First class mail and Email |
| 1567918 | MENDEZ JIMENEZ, JAVIER | Address on File | | | | | | | | First class mail and Email |
| 1231989 | MENDEZ LACLAUSTRA, JOSE A | Address on File | | | | | | | | First class mail and Email |
| 1490710 | MENDEZ LARACUENTE, RAMON | Address on File | | | | | | | | First class mail and Email |
| 1101575 | MENDEZ MATEO, WANDA | Address on File | | | | | | | | First class mail and Email |
| 1613514 | MENDEZ MENDEZ, AIDA E. | Address on File | | | | | | | | First class mail and Email |
| 1618186 | Méndez Méndez, Aida E. | Address on File | | | | | | | | First class mail and Email |
| 1673487 | Méndez Mercado, Javier | Address on File | | | | | | | | First class mail and Email |
| 1673487 | Méndez Mercado, Javier | Address on File | | | | | | | | First class mail and Email |
| 1672223 | Mendez Nieves, Aurea M. | Address on File | | | | | | | | First class mail and Email |
| 1528446 | Mendez Pagán, Marylie | Address on File | | | | | | | | First class mail and Email |
| 1717466 | MENDEZ PEREZ, IRMA | Address on File | | | | | | | | First class mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1649802 | Mendez Perez, Martha Elena | Address on File | | | | | | | | First class mail and Email |
| 1632219 | Mendez Perez, Samuel | Address on File | | | | | | | | First class mail and Email |
| 1576861 | Mendez Rivera, Lisely | Address on File | | | | | | | | First class mail and Email |
| 1717186 | Méndez Rodríguez, Gabriel | Address on File | | | | | | | | First class mail and Email |
| 1717186 | Méndez Rodríguez, Gabriel | Address on File | | | | | | | | First Class Mail |
| 1597165 | Méndez Santiago, Marilyn | Address on File | | | | | | | | First class mail and Email |
| 1656788 | Mendez, Aida | Address on File | | | | | | | | First class mail and Email |
| 1519060 | MENDINA RODRIGUEZ, CARLOS J. | Address on File | | | | | | | | First Class Mail |
| 592433 | MENDOZA RODRIGUEZ, WILFREDO | Address on File | | | | | | | | First class mail and Email |
| 1102605 | MENDOZA RODRIGUEZ, WILFREDO | Address on File | | | | | | | | First class mail and Email |
| 1674000 | Mendoza, Celeste Santiago | Address on File | | | | | | | | First class mail and Email |
| 1668952 | Mendrell Hernandez, Hilda | Address on File | | | | | | | | First class mail and Email |
| 1679258 | Menendez Gonzalez, Brenda M. | Address on File | | | | | | | | First class mail and Email |
| 1679258 | Menendez Gonzalez, Brenda M. | Address on File | | | | | | | | First Class Mail |
| 1614120 | Menendez Rodriguez, Kennett Marie | Address on File | | | | | | | | First class mail and Email |
| 1666616 | Mercado Abuin, Mareia de las A. | Address on File | | | | | | | | First class mail and Email |
| 1491785 | MERCADO ALICEA, ALDO J | Address on File | | | | | | | | First class mail and Email |
| 1071008 | MERCADO APONTE, NIRMA M | Address on File | | | | | | | | First class mail and Email |
| 1655458 | Mercado Castillo, Indhira | Address on File | | | | | | | | First class mail and Email |
| 1675242 | Mercado Castro, Carmen M. | Address on File | | | | | | | | First class mail and Email |
| 1598103 | Mercado Cruz, Eladio | Address on File | | | | | | | | First class mail and Email |
| 1593219 | Mercado Davila, Rosa I. | Address on File | | | | | | | | First class mail and Email |
| 803425 | Mercado Garcia, Dorian I. | Address on File | | | | | | | | First class mail and Email |
| 1626434 | MERCADO GARCIA, MARTHA J | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1567268 | MERCADO GARCIA, MIGUEL | Address on File | | | | | | | | First class mail and Email |
| 1567100 | Mercado Garcia, Ulda | Address on File | | | | | | | | First class mail and Email |
| 1567058 | MERCADO GARCIA, ULDA | Address on File | | | | | | | | First class mail and Email |
| 1631196 | MERCADO GONZALEZ, MARICELA | Address on File | | | | | | | | First class mail and Email |
| 1575982 | Mercado González, Naisy | Address on File | | | | | | | | First class mail and Email |
| 1597862 | Mercado Gonzalez, Naisy I | Address on File | | | | | | | | First class mail and Email |
| 1498222 | MERCADO LOPEZ, DENISSE I. | Address on File | | | | | | | | First class mail and Email |
| 386593 | MERCADO MIRANDA, OSVALDO | Address on File | | | | | | | | First class mail and Email |
| 328841 | MERCADO MIRANDA, YAHAIRA | Address on File | | | | | | | | First class mail and Email |
| 1060362 | MERCADO MONTALVO, MEILYNNE | Address on File | | | | | | | | First class mail and Email |
| 328858 | MERCADO MONTALVO, MEILYNNE | Address on File | | | | | | | | First class mail and Email |
| 1654413 | Mercado Morell, Abigail | Address on File | | | | | | | | First class mail and Email |
| 1591928 | Mercado Negron, Alba N. | Address on File | | | | | | | | First class mail and Email |
| 1723935 | Mercado Negron, Angel | Address on File | | | | | | | | First class mail and Email |
| 1588603 | Mercado Negron, Angel  M. | Address on File | | | | | | | | First class mail and Email |
| 1678499 | Mercado Negron, Angel M | Address on File | | | | | | | | First class mail and Email |
| 1594660 | Mercado Negron, Sergio | Address on File | | | | | | | | First class mail and Email |
| 1476518 | Mercado Nuñez, Enrique | Address on File | | | | | | | | First class mail and Email |
| 671185 | Mercado Padilla, Isabel | Address on File | | | | | | | | First Class Mail |
| 1424183 | Mercado Perez, Alan | Address on File | | | | | | | | First class mail and Email |
| 1593828 | Mercado Rosa, Damaris | Address on File | | | | | | | | First class mail and Email |
| 1609666 | MERCADO SANTIAGO, CARMEN M. | Address on File | | | | | | | | First class mail and Email |
| 1636599 | Mercado Santiago, Sofia | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1716913 | Mercado Toro, Gladys A. | Address on File | | | | | | | | First class mail and Email |
| 1537615 | Mercado, Jorge | Address on File | | | | | | | | First class mail and Email |
| 1575816 | Mercado, Margarita Ortiz | Address on File | | | | | | | | First class mail and Email |
| 1575816 | Mercado, Margarita Ortiz | Address on File | | | | | | | | First Class Mail |
| 1652608 | MERCADO, WILLIAM AGUILLAR | Address on File | | | | | | | | First class mail and Email |
| 1613538 | MERCADO, ZULMA RIVERA | Address on File | | | | | | | | First class mail and Email |
| 1505034 | MERCED AQUINO, VICTOR  J | Address on File | | | | | | | | First class mail and Email |
| 1636704 | MERCED BERRIOS, SHARON | Address on File | | | | | | | | First class mail and Email |
| 1636704 | MERCED BERRIOS, SHARON | Address on File | | | | | | | | First Class Mail |
| 1667742 | MERCED LOPEZ, MARIA DE L | Address on File | | | | | | | | First class mail and Email |
| 1669261 | Merced Lopez, Maria De L | Address on File | | | | | | | | First class mail and Email |
| 1506258 | Merced Maldonado, Socorro | Address on File | | | | | | | | First class mail and Email |
| 1683446 | Merced Olivera, Betsy I. | Address on File | | | | | | | | First class mail and Email |
| 1722101 | Merced Rodriguez, Milagros | Address on File | | | | | | | | First class mail and Email |
| 1618531 | Merced Serrano, Marcelino | Address on File | | | | | | | | First class mail and Email |
| 1618531 | Merced Serrano, Marcelino | Address on File | | | | | | | | First class mail and Email |
| 1643305 | Merced Vazquez, Gregorio | Address on File | | | | | | | | First class mail and Email |
| 1628397 | Merced, Elsie | Address on File | | | | | | | | First class mail and Email |
| 1531838 | MERCEDES DE LA ROSA, MARTINA M. | Address on File | | | | | | | | First class mail and Email |
| 1592265 | Merle Mc Dougall, Belkis  X. | Address on File | | | | | | | | First class mail and Email |
| 1587784 | Merle Mc Dougall, Belkis X. | Address on File | | | | | | | | First class mail and Email |
| 1632855 | Meyer Comas, Sara M. | Address on File | | | | | | | | First class mail and Email |
| 1656512 | Meyers Santiago, Wildaly | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1490635 | Milagros Luna Santiago, Marta | Address on File | | | | | | | | First class mail and Email |
| 1064275 | MILAGROS MARTINEZ DEL | Address on File | | | | | | | | First class mail and Email |
| 1497546 | Millan Figueroa, Jose L. | Address on File | | | | | | | | First class mail and Email |
| 1493638 | Mills Costoso, Karen  A. | Address on File | | | | | | | | First class mail and Email |
| 1567945 | MINGUELA HERNANDEZ, MERKELLY | Address on File | | | | | | | | First class mail and Email |
| 1613943 | Mirabal Vargas, Irma E | Address on File | | | | | | | | First class mail and Email |
| 1589918 | Miranda Carrasquillo, Jennifer | Address on File | | | | | | | | First class mail and Email |
| 1725479 | MIRANDA CARTAGENA, NISHKA M | Address on File | | | | | | | | First class mail and Email |
| 335167 | MIRANDA CORDERO, LUZ D | Address on File | | | | | | | | First class mail and Email |
| 1640134 | MIRANDA FERNANDEZ, MARIA | Address on File | | | | | | | | First class mail and Email |
| 1652988 | Miranda Galindez, Lisandra I | Address on File | | | | | | | | First class mail and Email |
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | Address on File | | | | | | | | First class mail and Email |
| 634597 | MIRANDA HERNANDEZ, CYNTHIA ENID | Address on File | | | | | | | | First class mail and Email |
| 335594 | MIRANDA MATOS, JAMIEL | Address on File | | | | | | | | First class mail and Email |
| 1512259 | Miranda Melendez, Limarie | Address on File | | | | | | | | First class mail and Email |
| 1628353 | Miranda Montes, Aida Isabel | Address on File | | | | | | | | First class mail and Email |
| 335775 | MIRANDA ORTIZ, LUIS JOEL | Address on File | | | | | | | | First class mail and Email |
| 1675698 | MIRANDA RIOS, BETHZY | Address on File | | | | | | | | First class mail and Email |
| 1654435 | Miranda Rosado, Johanna | Address on File | | | | | | | | First class mail and Email |
| 1711437 | Miranda Ruiz, Sheila M | Address on File | | | | | | | | First class mail and Email |
| 1593857 | Miranda Santiago , Ramses | Address on File | | | | | | | | First class mail and Email |
| 1067498 | MIRANDA SUAREZ, NAIDA L | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1595780 | Miranda Torres, Jennifer | Address on File | | | | | | | | First class mail and Email |
| 1621568 | Miranda Wagner, Doris | Address on File | | | | | | | | First class mail and Email |
| 1606950 | Miranda Wagner, Sonia I. | Address on File | | | | | | | | First class mail and Email |
| 1631233 | MIRANDA, RAFAEL VASSALLO | Address on File | | | | | | | | First class mail and Email |
| 1081653 | MIRO TORRES, RAMON | Address on File | | | | | | | | First class mail and Email |
| 1493779 | MITCHELL BERRIOS, MARIA E | Address on File | | | | | | | | First class mail and Email |
| 1637937 | Mlina Hernandez, Arlene E. | Address on File | | | | | | | | First class mail and Email |
| 1232024 | MOJICA BONET, JOSE A | Address on File | | | | | | | | First class mail and Email |
| 1671561 | Mojica Carrion, Maria Del C. | Address on File | | | | | | | | First class mail and Email |
| 1701210 | MOJICA FONTANEZ, RUTH | Address on File | | | | | | | | First class mail and Email |
| 337871 | MOJICA PENA, YAJAIRA | Address on File | | | | | | | | First class mail and Email |
| 1720494 | Mojica Torres, Antonio | Address on File | | | | | | | | First class mail and Email |
| 1605092 | Molina Carmona, Carmen I. | Address on File | | | | | | | | First class mail and Email |
| 1525299 | MOLINA CUEVAS, JANNETTE | Address on File | | | | | | | | First class mail and Email |
| 1497354 | MOLINA GONZALEZ, JOSE M | Address on File | | | | | | | | First class mail and Email |
| 1718019 | Molina Gonzalez, William | Address on File | | | | | | | | First class mail and Email |
| 1506889 | MOLINA MEDINA, JOSE M | Address on File | | | | | | | | First class mail and Email |
| 1615254 | MOLINA ORTIZ, MARIA DE L | Address on File | | | | | | | | First class mail and Email |
| 1609832 | Molina Soto, Leyda Janesse | Address on File | | | | | | | | First class mail and Email |
| 1641014 | Molina, Angie | Address on File | | | | | | | | First class mail and Email |
| 1563038 | MONAGAS BARBOSA, SERGIO O | Address on File | | | | | | | | First class mail and Email |
| 1529617 | Monge Plaza, Raquel | Address on File | | | | | | | | First class mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 43

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1639883 | Monroig Jimenez, Carmen Lourdes | Address on File | | | | | | | | First class mail and Email |
| 1597771 | Monroig Sierra, Marta | Address on File | | | | | | | | First class mail and Email |
| 1638771 | MONSERRATE, PABLO | Address on File | | | | | | | | First class mail and Email |
| 1610628 | Montalvan Rodriguez, Arabella | Address on File | | | | | | | | First class mail and Email |
| 1695695 | Montalvo Cales, Eneida | Address on File | | | | | | | | First class mail and Email |
| 1713333 | Montalvo Gonzalez , Carlos  A. | Address on File | | | | | | | | First class mail and Email |
| 1713333 | Montalvo Gonzalez , Carlos  A. | Address on File | | | | | | | | First class mail and Email |
| 1713333 | Montalvo Gonzalez , Carlos  A. | Address on File | | | | | | | | First class mail and Email |
| 1600856 | Montalvo González, Roberto | Address on File | | | | | | | | First class mail and Email |
| 1675273 | Montalvo Laracuente, Robinson T. | Address on File | | | | | | | | First class mail and Email |
| 1427613 | MONTALVO MARTINEZ, SONIA | Address on File | | | | | | | | First class mail and Email |
| 1588189 | MONTALVO RODRIGUEZ, NILZA | Address on File | | | | | | | | First class mail and Email |
| 1521490 | Montalvo Rojas, Ralphis | Address on File | | | | | | | | First class mail and Email |
| 1521490 | Montalvo Rojas, Ralphis | Address on File | | | | | | | | First Class Mail |
| 2090681 | Montalvo Sanchez, Luisa   M | Address on File | | | | | | | | First class mail and Email |
| 1671867 | Montalvo, Edwin Rivera | Address on File | | | | | | | | First class mail and Email |
| 1592068 | MONTALVO, MARIANELA FIGUEROA | Address on File | | | | | | | | First class mail and Email |
| 1183004 | MONTANEZ AYALA, CARMEN R | Address on File | | | | | | | | First class mail and Email |
| 1500287 | MONTANEZ NAVARRO, JOSE R | Address on File | | | | | | | | First class mail and Email |
| 1694471 | Montañez Ocasio, Margarita | Address on File | | | | | | | | First class mail and Email |
| 341304 | MONTANEZ ORTEGA, DAISY | Address on File | | | | | | | | First class mail and Email |
| 1676093 | Montañez Rivera, Arelys | Address on File | | | | | | | | First class mail and Email |
| 1676093 | Montañez Rivera, Arelys | Address on File | | | | | | | | First Class Mail |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1593465 | Montañez Rosario, Mariadela | Address on File | | | | | | | | First class mail and Email |
| 1687544 | Montañez, Minerva Rivera | Address on File | | | | | | | | First class mail and Email |
| 342045 | MONTES FIGUEROA, ROSA M | Address on File | | | | | | | | First class mail and Email |
| 1621044 | MONTES LOPEZ, MARILYN | Address on File | | | | | | | | First class mail and Email |
| 1514038 | MONTES MADERA, ALMA | Address on File | | | | | | | | First class mail and Email |
| 1036294 | MONTES OJEDA, LUISA M M | Address on File | | | | | | | | First class mail and Email |
| 1576940 | Montes Ortiz, Yariela | Address on File | | | | | | | | First class mail and Email |
| 1624889 | MONTES RIVERA, ELBA IRIS | Address on File | | | | | | | | First class mail and Email |
| 1688159 | Montfort Rodríguez, Yvonne | Address on File | | | | | | | | First class mail and Email |
| 1661852 | Montijo Correa , Antonio | Address on File | | | | | | | | First class mail and Email |
| 1680832 | MORA FELICIANO, MABEL | Address on File | | | | | | | | First class mail and Email |
| 1659087 | Mora Parreno, Olga L. | Address on File | | | | | | | | First class mail and Email |
| 1659087 | Mora Parreno, Olga L. | Address on File | | | | | | | | First class mail and Email |
| 1491460 | Mora Toro, Jose R | Address on File | | | | | | | | First class mail and Email |
| 1594695 | MORALES AGUAYO, LUIS F. | Address on File | | | | | | | | First class mail and Email |
| 1666170 | Morales Arizmendi, Rosa M. | Address on File | | | | | | | | First class mail and Email |
| 1648389 | Morales Arroyo, Gelasio | Address on File | | | | | | | | First class mail and Email |
| 1555662 | Morales Barris, Jorge F. | Address on File | | | | | | | | First class mail and Email |
| 1636205 | MORALES BERRIOS, IDALI | Address on File | | | | | | | | First class mail and Email |
| 1244653 | Morales Bonilla, Julio C | Address on File | | | | | | | | First class mail and Email |
| 255867 | MORALES BONILLA, JULIO C | Address on File | | | | | | | | First class mail and Email |
| 1499760 | Morales Bourdon, Ramon J. | Address on File | | | | | | | | First Class Mail |
| 1498967 | Morales Bourdon, Ramón J. | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1711751 | MORALES CARDENAS, JASON | Address on File | | | | | | | | First class mail and Email |
| 1643460 | Morales Colon, Jose L. | Address on File | | | | | | | | First class mail and Email |
| 1591529 | Morales Colon, Marisol | Address on File | | | | | | | | First class mail and Email |
| 1668881 | MORALES COLON, PEDRO L | Address on File | | | | | | | | First class mail and Email |
| 143894 | MORALES CRUZ, DOMINIC | Address on File | | | | | | | | First class mail and Email |
| 1804025 | MORALES DIAZ, EVELYN | Address on File | | | | | | | | First class mail and Email |
| 1639843 | Morales Diaz, Nayda E | Address on File | | | | | | | | First class mail and Email |
| 1656973 | Morales Gomez, Arleen | Address on File | | | | | | | | First class mail and Email |
| 1673709 | Morales Gomez, Arlene | Address on File | | | | | | | | First class mail and Email |
| 1160824 | MORALES GONZALEZ, ALEXIS | Address on File | | | | | | | | First class mail and Email |
| 1511108 | Morales Gonzalez, Alexis | Address on File | | | | | | | | First class mail and Email |
| 1640841 | Morales Gonzalez, Saira | Address on File | | | | | | | | First class mail and Email |
| 1600203 | MORALES HERNANDEZ, VILMA L. | Address on File | | | | | | | | First class mail and Email |
| 1677380 | Morales Lebron, Deborah  L. | Address on File | | | | | | | | First class mail and Email |
| 1603533 | Morales Lopez, Carmen M | Address on File | | | | | | | | First class mail and Email |
| 1488279 | Morales Mari, Pedro A | Address on File | | | | | | | | First class mail and Email |
| 1571881 | Morales Marty, Erik | Address on File | | | | | | | | First Class Mail |
| 1720032 | Morales Melendez, Edgar | Address on File | | | | | | | | First class mail and Email |
| 1641083 | Morales Miranda, Carol J | Address on File | | | | | | | | First class mail and Email |
| 1627174 | Morales Mojica, Ana L. | Address on File | | | | | | | | First class mail and Email |
| 179638 | MORALES MONTALVO, FREDDY | Address on File | | | | | | | | First Class Mail |
| 1633478 | Morales Morales, Carmen M. | Address on File | | | | | | | | First class mail and Email |
| 1605116 | Morales Morales, Carmen P. | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1621444 | Morales Morales, Janette | Address on File | | | | | | | | First class mail and Email |
| 1590182 | Morales Ortiz, Miriam | Address on File | | | | | | | | First class mail and Email |
| 1226659 | MORALES OTERO, JESUS G | Address on File | | | | | | | | First class mail and Email |
| 1617750 | Morales Pabon, Rosa Maria | Address on File | | | | | | | | First class mail and Email |
| 1698449 | Morales Padilla, Yesenia | Address on File | | | | | | | | First class mail and Email |
| 1631501 | Morales Quintana, Virginia | Address on File | | | | | | | | First class mail and Email |
| 1487141 | Morales Quintero, Frances | Address on File | | | | | | | | First class mail and Email |
| 2021731 | Morales Rivera, Jeannette | Address on File | | | | | | | | First class mail and Email |
| 1683830 | Morales Rivera, Maria de Lourdes | Address on File | | | | | | | | First class mail and Email |
| 1593633 | Morales Rivera, Ramon | Address on File | | | | | | | | First class mail and Email |
| 1624597 | Morales Rivera, Yolanda | Address on File | | | | | | | | First class mail and Email |
| 1670953 | MORALES RODRIGUEZ, ANTHONY | Address on File | | | | | | | | First class mail and Email |
| 1577683 | MORALES RODRIGUEZ, FRANCISCO | Address on File | | | | | | | | First class mail and Email |
| 1589349 | Morales Rodriguez, Gladys | Address on File | | | | | | | | First class mail and Email |
| 1222007 | MORALES RODRIGUEZ, IVETTE | Address on File | | | | | | | | First class mail and Email |
| 1648669 | Morales Rodriguez, Magdaliz | Address on File | | | | | | | | First class mail and Email |
| 1597658 | Morales Rodriguez, Margie | Address on File | | | | | | | | First class mail and Email |
| 1655115 | Morales Rodriguez, Maritza | Address on File | | | | | | | | First class mail and Email |
| 1695993 | Morales Rodriguez, Olga L. | Address on File | | | | | | | | First class mail and Email |
| 1677598 | Morales Rodriguez, Zoraida | Address on File | | | | | | | | First class mail and Email |
| 1677598 | Morales Rodriguez, Zoraida | Address on File | | | | | | | | First Class Mail |
| 1652969 | MORALES ROSADO, EVELYN | Address on File | | | | | | | | First Class Mail |
| 1652969 | MORALES ROSADO, EVELYN | Address on File | | | | | | | | First class mail and Email |

Exhibit D

Eightieth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 347311 | MORALES ROSARIO, ROSA | Address on File | | | | | | | | First class mail and Email |
| 1780109 | Morales Rullán, Rosedim J. | Address on File | | | | | | | | First class mail and Email |
| 1557493 | Morales Salome, Brenda M. | Address on File | | | | | | | | First class mail and Email |
| 1660283 | MORALES SANCHEZ , MARIA | Address on File | | | | | | | | First class mail and Email |
| 1468188 | Morales Santiago, Josmarie | Address on File | | | | | | | | First class mail and Email |
| 1603738 | Morales Serrano, Ana Cecilia | Address on File | | | | | | | | First class mail and Email |
| 347745 | MORALES SOSA, ALEXANDRA | Address on File | | | | | | | | First class mail and Email |
| 1610738 | MORALES TORRES SS 1097, FRANCISCO | Address on File | | | | | | | | First class mail and Email |
| 805196 | Morales Torres, Alex | Address on File | | | | | | | | First class mail and Email |
| 1655654 | Morales Torres, Francisco | Address on File | | | | | | | | First class mail and Email |
| 1612440 | MORALES TORRES, NORBERTO | Address on File | | | | | | | | First class mail and Email |
| 1512153 | Morales Torres, Orlando A | Address on File | | | | | | | | First class mail and Email |
| 1637451 | Morales Valdés, Molly I. | Address on File | | | | | | | | First class mail and Email |
| 1705472 | MORALES VELAZQUEZ, LUIZ E. | Address on File | | | | | | | | First class mail and Email |
| 1637210 | Morales Villanueva, Ana D | Address on File | | | | | | | | First class mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | Address on File | | | | | | | | First class mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | Address on File | | | | | | | | First class mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | Address on File | | | | | | | | First class mail and Email |

**Exhibit E**

Exhibit E

Eighty-First Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 754725 | MORALES ZAYAS, SOLIMAR | Address on file | | | | | | | | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | Address on file | | | | | | | | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | Address on file | | | | | | | | First Class Mail and Email |
| 955923 | MORALES, ANGEL M | Address on file | | | | | | | | First Class Mail |
| 1595432 | Morales, Cecilia Rivera | Address on file | | | | | | | | First Class Mail and Email |
| 1595432 | Morales, Cecilia Rivera | Address on file | | | | | | | | First Class Mail and Email |
| 1590979 | Morales, Faustino Fernandez | Address on file | | | | | | | | First Class Mail and Email |
| 1590979 | Morales, Faustino Fernandez | Address on file | | | | | | | | First Class Mail and Email |
| 1514115 | Morales, Gamalier | Address on file | | | | | | | | First Class Mail and Email |
| 1630066 | Morales, Hiram | Address on file | | | | | | | | First Class Mail and Email |
| 1636632 | MORALES, JESSIE  VAZQUEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1672899 | Moran Ramirez, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1726336 | MORAN, JULIA | Address on file | | | | | | | | First Class Mail and Email |
| 1667687 | MOREIRA MONGE, MAYRA M | Address on file | | | | | | | | First Class Mail and Email |
| 1650591 | Moro Hernández, Sonia I. | Address on file | | | | | | | | First Class Mail and Email |
| 208241 | MOYA GARCIA, GRINELIA | Address on file | | | | | | | | First Class Mail and Email |
| 1602707 | Moya Mendez, Maria  Del C. | Address on file | | | | | | | | First Class Mail and Email |
| 1174579 | MOYA PEREZ, BRENDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1614548 | Mujica Castellano , Zorylin | Address on file | | | | | | | | First Class Mail and Email |
| 1496240 | Mulero Baez, Mercedes | Address on file | | | | | | | | First Class Mail and Email |
| 1674740 | Mulero Mulero, Eusebia | Address on file | | | | | | | | First Class Mail and Email |
| 1673397 | Mulero Portela, Ana R | Address on file | | | | | | | | First Class Mail and Email |
| 1095052 | MULERO RODRIGUEZ, STANLEY | Address on file | | | | | | | | First Class Mail and Email |
| 1680229 | MUNIZ ACEVEDO, LUIS S | Address on file | | | | | | | | First Class Mail and Email |
| 1603721 | Muñiz González, Lymaris | Address on file | | | | | | | | First Class Mail and Email |
| 1603721 | Muñiz González, Lymaris | Address on file | | | | | | | | First Class Mail and Email |
| 1424206 | MUNIZ MALDONADO, AIDA L | Address on file | | | | | | | | First Class Mail and Email |
| 351491 | MUNIZ PEREZ, ONOFRE E. | Address on file | | | | | | | | First Class Mail and Email |
| 1595615 | Muniz Ponce, Mayka E | Address on file | | | | | | | | First Class Mail and Email |
| 1096450 | MUNIZ QUINTANA, TOMAS | Address on file | | | | | | | | First Class Mail and Email |
| 1514074 | Muñiz Riman, Jazmín | Address on file | | | | | | | | First Class Mail and Email |
| 1648694 | Muniz Rivera, Jorge L | Address on file | | | | | | | | First Class Mail and Email |
| 1657367 | MUÑIZ RIVERA, JORGE L. | Address on file | | | | | | | | First Class Mail and Email |
| 351635 | Muniz Roman, Jose V. | Address on file | | | | | | | | First Class Mail and Email |
| 1677252 | Muniz Rosado, Carmen E. | Address on file | | | | | | | | First Class Mail and Email |
| 1677252 | Muniz Rosado, Carmen E. | Address on file | | | | | | | | First Class Mail and Email |
| 1698359 | Muniz Santiago, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1476717 | Muñiz Santos, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1478009 | Muñiz Santos, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 858589 | MUNOZ BISONO, ROSA M | Address on file | | | | | | | | First Class Mail and Email |
| 1516320 | Munoz Cancel, Walter | Address on file | | | | | | | | First Class Mail and Email |
| 1247022 | MUNOZ CEDENO, LAURIE | Address on file | | | | | | | | First Class Mail and Email |
| 1505228 | MUNOZ CEDENO, LAURIE | Address on file | | | | | | | | First Class Mail and Email |
| 1643610 | MUNOZ FERNANDEZ, JUAN M. | Address on file | | | | | | | | First Class Mail and Email |
| 193524 | MUNOZ FIGUEROA, GLORIA E. | Address on file | | | | | | | | First Class Mail and Email |
| 857859 | MUNOZ MUNOZ, ISMAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1605546 | Muñoz Román, Luz M | Address on file | | | | | | | | First Class Mail and Email |
| 1641908 | MUNOZ TORRES, MAYRA I | Address on file | | | | | | | | First Class Mail and Email |
| 1675763 | Munoz Torres, Pedro J | Address on file | | | | | | | | First Class Mail and Email |
| 1634140 | Muñoz Torres, Pedro J | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1656541 | Munoz Varela, Norma I | Address on file | | | | | | | | First Class Mail and Email |
| 1700329 | Muñoz, Ivelisse | Address on file | | | | | | | | First Class Mail and Email |
| 1619939 | Muñoz, Roberto Figueroa | Address on file | | | | | | | | First Class Mail and Email |
| 1630835 | Muriel Castro, Edda R. | Address on file | | | | | | | | First Class Mail and Email |
| 1639959 | MURIEL CASTRO, YAZMIN | Address on file | | | | | | | | First Class Mail and Email |
| 1214749 | MURIEL NIEVES, HECTOR L | Address on file | | | | | | | | First Class Mail and Email |
| 1592016 | Muriel, Nestor L. | Address on file | | | | | | | | First Class Mail and Email |
| 1654952 | Narvaez Cortes, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1654952 | Narvaez Cortes, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1603961 | NARVAEZ LINDER, ROBERTO L. | Address on file | | | | | | | | First Class Mail and Email |
| 1699774 | Narvaez Martinez, Keishla M. | Address on file | | | | | | | | First Class Mail and Email |
| 1635617 | Natal Cintron, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1632476 | Natal Laureano, Luz B | Address on file | | | | | | | | First Class Mail and Email |
| 1645132 | Natal Salgado, Ruth | Address on file | | | | | | | | First Class Mail and Email |
| 303082 | Natal Trinidad, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1675356 | Navarro Colon, Elsie Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1497130 | Navarro Huertas, Nidia M | Address on file | | | | | | | | First Class Mail and Email |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | Address on file | | | | | | | | First Class Mail and Email |
| 1660557 | NAVARRO RODRIGUEZ, CARMEN M. | Address on file | | | | | | | | First Class Mail and Email |
| 1596381 | Navarro, Alba G | Address on file | | | | | | | | First Class Mail and Email |
| 1654904 | Navarro, Limarie  Laureano | Address on file | | | | | | | | First Class Mail and Email |
| 1536780 | Navarro-Rodriguez, Jorge | Address on file | | | | | | | | First Class Mail and Email |
| 1536780 | Navarro-Rodriguez, Jorge | Address on file | | | | | | | | First Class Mail |
| 1538684 | Navarro-Rodriguez, Jorge R. | Address on file | | | | | | | | First Class Mail and Email |
| 1538684 | Navarro-Rodriguez, Jorge R. | Address on file | | | | | | | | First Class Mail |
| 1696801 | Navedo Boria, Ruth M. | Address on file | | | | | | | | First Class Mail and Email |
| 1627079 | NAVEDO DELGADO, CARMEN NILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1570784 | Navedo Luna, Yelitsa | Address on file | | | | | | | | First Class Mail and Email |
| 1490856 | NAZARIO APONTE, JANET | Address on file | | | | | | | | First Class Mail and Email |
| 1626853 | Nazario Echevarria, Jeannette | Address on file | | | | | | | | First Class Mail and Email |
| 1659264 | Nazario Echevarría, Jeannette | Address on file | | | | | | | | First Class Mail and Email |
| 1595483 | Nazario Irizarry,  Julissa | Address on file | | | | | | | | First Class Mail and Email |
| 1593514 | Nazario Lugo, Carmen D. | Address on file | | | | | | | | First Class Mail and Email |
| 1688691 | Nazario Lugo, Carmen D. | Address on file | | | | | | | | First Class Mail and Email |
| 1116580 | NAZARIO NEGRON, MELBA | Address on file | | | | | | | | First Class Mail and Email |
| 1701616 | Nazario Rodriguez, Elena | Address on file | | | | | | | | First Class Mail and Email |
| 1605041 | NAZARIO VARGAS, ROSALINA | Address on file | | | | | | | | First Class Mail and Email |
| 736818 | NAZARIO ZEGARRA, PEDRO | Address on file | | | | | | | | First Class Mail and Email |
| 736818 | NAZARIO ZEGARRA, PEDRO | Address on file | | | | | | | | First Class Mail |
| 1609151 | Nazario, Yarimir Marcano | Address on file | | | | | | | | First Class Mail and Email |
| 1612873 | Negron Cintron, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 357374 | NEGRON COLLAZO, JOSELINE | Address on file | | | | | | | | First Class Mail and Email |
| 1639069 | Negron Colon, Jose A. | Address on file | | | | | | | | First Class Mail and Email |
| 1636576 | NEGRON CRUZ, KATHERINE Y | Address on file | | | | | | | | First Class Mail and Email |
| 1682911 | Negron de Jesus, Anabelle | Address on file | | | | | | | | First Class Mail and Email |
| 1690089 | Negron de Jesus, Irma | Address on file | | | | | | | | First Class Mail and Email |
| 1689031 | Negron de Jesus, Rogelio | Address on file | | | | | | | | First Class Mail and Email |
| 1591082 | NEGRON FELIBERTY, NELLY E | Address on file | | | | | | | | First Class Mail and Email |
| 1580121 | Negron Garced, Nilsa E. | Address on file | | | | | | | | First Class Mail and Email |
| 1578017 | Negron Garced, Nilsa E. | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1684287 | Negron Martinez, Norma | Address on file | | | | | | | | First Class Mail and Email |
| 1593732 | NEGRON MERCADO, ALBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1604493 | Negron Miro, Brenda | Address on file | | | | | | | | First Class Mail and Email |
| 1604493 | Negron Miro, Brenda | Address on file | | | | | | | | First Class Mail and Email |
| 1598722 | Negrón Muñoz, Irma | Address on file | | | | | | | | First Class Mail and Email |
| 1612761 | Negron Narvaez, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 985003 | NEGRON NEGRON, ELBA | Address on file | | | | | | | | First Class Mail and Email |
| 806114 | NEGRON OQUENDO, BRUNILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1913281 | Negron Ortiz, Alicia | Address on file | | | | | | | | First Class Mail |
| 1668179 | Negron Perez, Carmen Y. | Address on file | | | | | | | | First Class Mail and Email |
| 358582 | NEGRON RAMIREZ, EDGARDO | Address on file | | | | | | | | First Class Mail and Email |
| 1628597 | Negron Resto, Eiset | Address on file | | | | | | | | First Class Mail and Email |
| 1628597 | Negron Resto, Eiset | Address on file | | | | | | | | First Class Mail and Email |
| 1628597 | Negron Resto, Eiset | Address on file | | | | | | | | First Class Mail |
| 1628597 | Negron Resto, Eiset | Address on file | | | | | | | | First Class Mail |
| 1658727 | Negron Rivera, Charito J. | Address on file | | | | | | | | First Class Mail and Email |
| 1245571 | Negron Rivera, Justo Pastor | Address on file | | | | | | | | First Class Mail and Email |
| 1516880 | Negrón Rivera, Marie C. | Address on file | | | | | | | | First Class Mail and Email |
| 1632992 | Negron Soto, Allys L. | Address on file | | | | | | | | First Class Mail and Email |
| 1498181 | Negron Velazquez, Angel David | Address on file | | | | | | | | First Class Mail and Email |
| 1466252 | Negron Velez, Richard | Address on file | | | | | | | | First Class Mail and Email |
| 1634362 | Negron Vidal, Belisa | Address on file | | | | | | | | First Class Mail and Email |
| 1618975 | NEGRON, FELIX SALGADO | Address on file | | | | | | | | First Class Mail and Email |
| 1618975 | NEGRON, FELIX SALGADO | Address on file | | | | | | | | First Class Mail |
| 1640468 | NEGRON, MARITZA ROSARIO | Address on file | | | | | | | | First Class Mail and Email |
| 1609051 | Negron, Melba Nazario | Address on file | | | | | | | | First Class Mail and Email |
| 1505069 | Negron, Ricardo L | Address on file | | | | | | | | First Class Mail and Email |
| 1589761 | Negron-Cruz, Carmen G. | Address on file | | | | | | | | First Class Mail and Email |
| 361479 | NIETO MERCADO, ADABEL | Address on file | | | | | | | | First Class Mail and Email |
| 1667555 | Nieves Acevedo, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 361548 | NIEVES AGRON, CELIA | Address on file | | | | | | | | First Class Mail and Email |
| 1547673 | Nieves Albino, Marielys | Address on file | | | | | | | | First Class Mail and Email |
| 492922 | NIEVES ALMODOVAR, ROSABEL | Address on file | | | | | | | | First Class Mail and Email |
| 1602562 | Nieves Andino, Sol M. | Address on file | | | | | | | | First Class Mail and Email |
| 1521180 | Nieves Aquino, Frank | Address on file | | | | | | | | First Class Mail |
| 361665 | Nieves Aviles, Amelia | Address on file | | | | | | | | First Class Mail and Email |
| 1252020 | NIEVES COLON, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1639939 | Nieves Figueroa, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1604558 | Nieves Garcia, Gloria M. | Address on file | | | | | | | | First Class Mail and Email |
| 1650756 | NIEVES GARCIA, JOSE L. | Address on file | | | | | | | | First Class Mail and Email |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | Address on file | | | | | | | | First Class Mail and Email |
| 1529081 | Nieves Huertas, Alvin | Address on file | | | | | | | | First Class Mail and Email |
| 1556691 | Nieves Izquierdo, Norberto | Address on file | | | | | | | | First Class Mail and Email |
| 1497720 | Nieves Lopez, Haydee | Address on file | | | | | | | | First Class Mail and Email |
| 1600820 | NIEVES LOUBRIEL, LUZ C | Address on file | | | | | | | | First Class Mail and Email |
| 1671745 | Nieves Maldonado, Delia M. | Address on file | | | | | | | | First Class Mail and Email |
| 1106882 | NIEVES MARTINEZ, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1590619 | Nieves Martir, Madelin | Address on file | | | | | | | | First Class Mail and Email |
| 1590619 | Nieves Martir, Madelin | Address on file | | | | | | | | First Class Mail and Email |
| 1590619 | Nieves Martir, Madelin | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1683258 | Nieves Mendez, Luz N. | Address on file | | | | | | | | First Class Mail and Email |
| 1634723 | Nieves Mendez, Maria Del C | Address on file | | | | | | | | First Class Mail and Email |
| 1591609 | Nieves Montanez, Areli Mari | Address on file | | | | | | | | First Class Mail and Email |
| 1199112 | NIEVES MOUNIER, EMIL | Address on file | | | | | | | | First Class Mail and Email |
| 1721186 | NIEVES NIEVES , MIGDALIA | Address on file | | | | | | | | First Class Mail and Email |
| 1518468 | Nieves Ortega, Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1509038 | Nieves Ortega, Edgardo S | Address on file | | | | | | | | First Class Mail and Email |
| 363443 | Nieves Ortega, Edgardo S | Address on file | | | | | | | | First Class Mail and Email |
| 982137 | NIEVES ORTEGA, EDGARDO S. | Address on file | | | | | | | | First Class Mail and Email |
| 1597379 | Nieves Reyes, Aida L | Address on file | | | | | | | | First Class Mail and Email |
| 1628737 | Nieves Rodriguez, Jenisse Iliana | Address on file | | | | | | | | First Class Mail and Email |
| 1575360 | Nieves Rodriguez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1572579 | Nieves Rodriguez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1652099 | Nieves Rodriguez, Wina L. | Address on file | | | | | | | | First Class Mail and Email |
| 150727 | NIEVES RUIZ, ELBA | Address on file | | | | | | | | First Class Mail and Email |
| 857670 | NIEVES RUIZ, ELBA L | Address on file | | | | | | | | First Class Mail and Email |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1665581 | Nieves Serrano, Helen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1641519 | Nieves Torres, Norma Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1638633 | Nieves Vazquez, Janet | Address on file | | | | | | | | First Class Mail and Email |
| 1638633 | Nieves Vazquez, Janet | Address on file | | | | | | | | First Class Mail |
| 1638633 | Nieves Vazquez, Janet | Address on file | | | | | | | | First Class Mail |
| 1639683 | Nieves, Alejandrina Acevedo | Address on file | | | | | | | | First Class Mail and Email |
| 1590983 | Nieves, Carmen Astacio | Address on file | | | | | | | | First Class Mail and Email |
| 1590983 | Nieves, Carmen Astacio | Address on file | | | | | | | | First Class Mail |
| 1591104 | NIEVES, JAHAIRA MENDEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1655215 | Nieves, Luis F | Address on file | | | | | | | | First Class Mail and Email |
| 1683093 | Nieves, Moises Feliciano | Address on file | | | | | | | | First Class Mail |
| 1712734 | Nieves, Rosa A | Address on file | | | | | | | | First Class Mail and Email |
| 806731 | NOGUE SANTOS, MARIELY I | Address on file | | | | | | | | First Class Mail and Email |
| 806731 | NOGUE SANTOS, MARIELY I | Address on file | | | | | | | | First Class Mail and Email |
| 1566777 | Noguera Padilla, Jocelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1223223 | Nogueras Arbelo, Jaime | Address on file | | | | | | | | First Class Mail and Email |
| 1514320 | NOGUERAS GONZALEZ, VELMA YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1566844 | NOGUERAS PADILLA, JOCELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | Address on file | | | | | | | | First Class Mail and Email |
| 1537358 | Novalés Pérez, Mercedes | Address on file | | | | | | | | First Class Mail and Email |
| 1538659 | Núñez Fontánez, Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1531125 | Núñez Fontánez, Lourdes B. | Address on file | | | | | | | | First Class Mail and Email |
| 1649212 | Nunez Mercado, Maria T. | Address on file | | | | | | | | First Class Mail and Email |
| 1655321 | Nunez, Cesar Gonzalez | PO Box 92 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1655321 | Nunez, Cesar Gonzalez | Barrio Saltillo Carretera 123 Km. 33.2 | | | | Adjuntas | PR | 00601 | gbgonzalez98@gmail.com | First Class Mail and Email |
| 1662235 | NUQEZ COLON, MARITZA I | Address on file | | | | | | | | First Class Mail and Email |
| 1678310 | Ocasio Acevedo, Nancy A. | Address on file | | | | | | | | First Class Mail and Email |
| 1672587 | Ocasio Caquias, Josey | Address on file | | | | | | | | First Class Mail and Email |
| 1572409 | Ocasio Couvertier, Enid Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1676247 | Ocasio Figueroa, Julio C. | Address on file | | | | | | | | First Class Mail and Email |
| 1592434 | Ocasio Iglesia, Myleidy | Address on file | | | | | | | | First Class Mail and Email |
| 1688774 | Ocasio Rios, Darwin A | Address on file | | | | | | | | First Class Mail and Email |
| 1616518 | OCASIO RIVERA, MARTA L | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E

Eighty-First Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1003488 | OCASIO ROSADO, HECTOR | Address on file | | | | | | | | First Class Mail and Email |
| 1497190 | Ocasio Ruiz, Glorivy | Address on file | | | | | | | | First Class Mail and Email |
| 369868 | OCASIO VELAZQUEZ, EVELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1505757 | Ocasio, Maria  R. | Address on file | | | | | | | | First Class Mail and Email |
| 1678443 | Ocasio, Ruth Velez | Address on file | | | | | | | | First Class Mail and Email |
| 1580709 | Octaviani Irizarry, Benedecta | Address on file | | | | | | | | First Class Mail and Email |
| 1578446 | Octaviani Irizarry, Sofia | Address on file | | | | | | | | First Class Mail and Email |
| 1581008 | Octaviani, Benedecta | Address on file | | | | | | | | First Class Mail and Email |
| 1649620 | Ojeda Collaz, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 1656451 | Ojeda Collazo, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 1593549 | Ojeda Pagan, Sariel | Address on file | | | | | | | | First Class Mail and Email |
| 1719246 | OLAN VELEZ, LIMARIS | Address on file | | | | | | | | First Class Mail and Email |
| 1187088 | OLIVERA JUSINO, DAMARIS | Address on file | | | | | | | | First Class Mail and Email |
| 1591935 | Olivera Ortiz, Gloria M. | Address on file | | | | | | | | First Class Mail and Email |
| 1501321 | Olivera Soto, Javier | Address on file | | | | | | | | First Class Mail and Email |
| 1512543 | Olivera Vélez, Meralis | Address on file | | | | | | | | First Class Mail and Email |
| 359624 | OLIVERAS MERCADO, NELLIE | Address on file | | | | | | | | First Class Mail and Email |
| 359624 | OLIVERAS MERCADO, NELLIE | Address on file | | | | | | | | First Class Mail |
| 1640875 | Oliveras Pacheco, Juan F. | Address on file | | | | | | | | First Class Mail and Email |
| 1601213 | OLIVERAS, NILDA FALCON | Address on file | | | | | | | | First Class Mail and Email |
| 1485630 | Olivero Peluyera, Maria de Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | Address on file | | | | | | | | First Class Mail and Email |
| 1683377 | Olivo Soto, Glorisela | Address on file | | | | | | | | First Class Mail and Email |
| 372584 | OLMEDA POVENTUD, ZULAIMA | Address on file | | | | | | | | First Class Mail |
| 372584 | OLMEDA POVENTUD, ZULAIMA | Address on file | | | | | | | | First Class Mail and Email |
| 1503596 | Oneill Martinez, Agnes M | Address on file | | | | | | | | First Class Mail and Email |
| 1503596 | Oneill Martinez, Agnes M | Address on file | | | | | | | | First Class Mail and Email |
| 1496876 | Oneill Martinez, Agnes M | Address on file | | | | | | | | First Class Mail and Email |
| 1491454 | Oneill Martinez, Agnes M. | Address on file | | | | | | | | First Class Mail and Email |
| 1516023 | ONEILL MERCED, TOMAS F. | Address on file | | | | | | | | First Class Mail and Email |
| 1494117 | Oquendo Garcia, Jose Alberto | Address on file | | | | | | | | First Class Mail and Email |
| 373868 | Oquendo Gomez, Eusebio | Address on file | | | | | | | | First Class Mail and Email |
| 1177433 | OQUENDO RAMOS, CARLOS J | Address on file | | | | | | | | First Class Mail and Email |
| 1493388 | OQUENDO SUAREZ , DORAIMA | Address on file | | | | | | | | First Class Mail and Email |
| 845703 | ORAMA RAMOS, JOSE J | Address on file | | | | | | | | First Class Mail |
| 845703 | ORAMA RAMOS, JOSE J | Address on file | | | | | | | | First Class Mail and Email |
| 374296 | ORAMAS QUINONES, LILLIAN | Address on file | | | | | | | | First Class Mail and Email |
| 1686361 | Ordonez Arias, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1514814 | Orengo Caraballo, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1987356 | Orengo Cruz, Durbin | Address on file | | | | | | | | First Class Mail |
| 1630021 | Orengo Torres, Nilza Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1167098 | ORLANDI GOMEZ, ANGEL M | Address on file | | | | | | | | First Class Mail and Email |
| 1636544 | Orozco Diaz, Jennifer | Address on file | | | | | | | | First Class Mail and Email |
| 1495041 | OROZCO GARCIA, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1646030 | Orta, Luis Vazquez | Address on file | | | | | | | | First Class Mail and Email |
| 1507806 | Ortega Ortiz, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1651541 | Ortega Santiago, Diana S. | Address on file | | | | | | | | First Class Mail and Email |
| 1565103 | Ortega, Jessica | Address on file | | | | | | | | First Class Mail and Email |
| 1669653 | ORTIZ ALVARADO, ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 1590089 | Ortiz Amaro, Nannette | Address on file | | | | | | | | First Class Mail and Email |

**Exhibit E**
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650326 | Ortiz Aponte, Luis E. | Address on file | | | | | | | | First Class Mail and Email |
| 1650326 | Ortiz Aponte, Luis E. | Address on file | | | | | | | | First Class Mail |
| 1497455 | Ortiz Aponte, María G. | Address on file | | | | | | | | First Class Mail and Email |
| 1497455 | Ortiz Aponte, María G. | Address on file | | | | | | | | First Class Mail |
| 1067854 | ORTIZ BAEZ, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1594103 | Ortiz Benitez, Julio | Address on file | | | | | | | | First Class Mail and Email |
| 1606565 | Ortiz Berrios, Gladys N. | Address on file | | | | | | | | First Class Mail and Email |
| 1620097 | Ortiz Boglio, Marilyn | Address on file | | | | | | | | First Class Mail and Email |
| 1232193 | Ortiz Castillo, José A | Address on file | | | | | | | | First Class Mail and Email |
| 1511797 | ORTIZ CLASS, ALEXIS | Address on file | | | | | | | | First Class Mail and Email |
| 1648761 | ORTIZ COLON, CARMEN GLORIA | Address on file | | | | | | | | First Class Mail and Email |
| 1691253 | ORTIZ COTTO, NORBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1691253 | ORTIZ COTTO, NORBERTO | Address on file | | | | | | | | First Class Mail |
| 1071770 | ORTIZ CRUZ, NOEMI | Address on file | | | | | | | | First Class Mail and Email |
| 1086401 | ORTIZ DAVID, ROBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1610591 | Ortiz De Lochard, Zulma N. | Address on file | | | | | | | | First Class Mail and Email |
| 1615348 | Ortiz Díaz, Elisa | Address on file | | | | | | | | First Class Mail and Email |
| 1710542 | Ortiz Eleutice, Zuhei | Address on file | | | | | | | | First Class Mail and Email |
| 1669782 | Ortiz Espada, Blanca D | Address on file | | | | | | | | First Class Mail and Email |
| 1604564 | Ortiz Espada, Carmen E | Address on file | | | | | | | | First Class Mail and Email |
| 1653136 | Ortiz Espada, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 980033 | ORTIZ GONZALEZ, DIEGO | Address on file | | | | | | | | First Class Mail and Email |
| 2066580 | ORTIZ GONZALEZ, DOMINGA | Address on file | | | | | | | | First Class Mail and Email |
| 1517439 | Ortiz Gutierrez, Wanda  I | Address on file | | | | | | | | First Class Mail and Email |
| 1506332 | Ortiz Gúzman, Juan L. | Address on file | | | | | | | | First Class Mail and Email |
| 1506332 | Ortiz Gúzman, Juan L. | Address on file | | | | | | | | First Class Mail and Email |
| 1497215 | Ortiz Hernandez, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1508708 | Ortiz Hernandez, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1688086 | ORTIZ HERNANDEZ, MARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1696544 | ORTIZ JAIME, LUZ B | Address on file | | | | | | | | First Class Mail and Email |
| 1628668 | ORTIZ JIMENEZ, ROSEY E. | Address on file | | | | | | | | First Class Mail and Email |
| 1007183 | ORTIZ LEON, IRAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1670542 | Ortiz Lopez, Herminia | Address on file | | | | | | | | First Class Mail and Email |
| 1597436 | Ortiz Lopez, Herminia | Address on file | | | | | | | | First Class Mail and Email |
| 1500210 | ORTIZ LOPEZ, TOMAS | Address on file | | | | | | | | First Class Mail and Email |
| 379947 | ORTIZ LOPEZ, ZAHAMARA | Address on file | | | | | | | | First Class Mail and Email |
| 1769583 | ORTIZ LUGO, RAMONITA | Address on file | | | | | | | | First Class Mail and Email |
| 1104930 | ORTIZ LUGO, YADIRA | Address on file | | | | | | | | First Class Mail and Email |
| 767552 | ORTIZ LUGO, YADIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1502235 | Ortiz Marrero, Elisabet M | Address on file | | | | | | | | First Class Mail and Email |
| 1602670 | Ortiz Martinez, Carmen D. | Address on file | | | | | | | | First Class Mail and Email |
| 1520523 | Ortiz Martinez, Jose Carlos | Address on file | | | | | | | | First Class Mail and Email |
| 1678956 | Ortiz Martinez, Mildred | Address on file | | | | | | | | First Class Mail and Email |
| 1615080 | Ortiz Martino, Japhet A. | Address on file | | | | | | | | First Class Mail and Email |
| 1645057 | Ortiz Melendez, Arleen | Address on file | | | | | | | | First Class Mail and Email |
| 1645057 | Ortiz Melendez, Arleen | Address on file | | | | | | | | First Class Mail and Email |
| 1645057 | Ortiz Melendez, Arleen | Address on file | | | | | | | | First Class Mail and Email |
| 1686579 | Ortiz Méndez, Juan M. | Address on file | | | | | | | | First Class Mail and Email |
| 1686047 | Ortiz Montañez, Hernán | Address on file | | | | | | | | First Class Mail and Email |
| 1700713 | ORTIZ MORALES, CARMEN M | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1500914 | Ortiz Morales, Glenda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1616929 | Ortiz Negron, Harelson | Address on file | | | | | | | | First Class Mail and Email |
| 1504683 | Ortiz Nieves, Lilliam Í | Address on file | | | | | | | | First Class Mail and Email |
| 1669305 | Ortiz Ojeda, Sonia I. | Address on file | | | | | | | | First Class Mail and Email |
| 1508657 | Ortiz Ortiz, Iris N. | Address on file | | | | | | | | First Class Mail and Email |
| 1597613 | Ortiz Ortiz, Jessica | Address on file | | | | | | | | First Class Mail and Email |
| 1596279 | Ortiz Ortiz, Juan Carlos | Address on file | | | | | | | | First Class Mail and Email |
| 1611179 | ORTIZ ORTIZ, LUIS M. | Address on file | | | | | | | | First Class Mail and Email |
| 1563427 | Ortiz Ortiz, Mireya | Address on file | | | | | | | | First Class Mail and Email |
| 1676322 | ORTIZ OSORIO, ALEJANDRINA | Address on file | | | | | | | | First Class Mail and Email |
| 1068910 | ORTIZ PEREZ, NELSIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1710108 | Ortiz Ramirez , Edda  I | Address on file | | | | | | | | First Class Mail and Email |
| 1627226 | Ortiz Renta, Betsy I. | Address on file | | | | | | | | First Class Mail and Email |
| 382502 | Ortiz Rentas, Gregorio | Address on file | | | | | | | | First Class Mail and Email |
| 1670073 | Ortiz Rivera, Gisell | Address on file | | | | | | | | First Class Mail and Email |
| 1669509 | ORTIZ RIVERA, HECTOR M | Address on file | | | | | | | | First Class Mail and Email |
| 1597589 | ORTIZ RIVERA, MANUELA | Address on file | | | | | | | | First Class Mail and Email |
| 1600576 | ORTIZ RIVERA, MARIA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1597205 | Ortiz Rivera, Marilyn | Address on file | | | | | | | | First Class Mail and Email |
| 1652158 | Ortiz Rivera, Sindia E | Address on file | | | | | | | | First Class Mail and Email |
| 1612814 | Ortiz Rodriguez, Luz S. | Address on file | | | | | | | | First Class Mail and Email |
| 1615129 | ORTIZ RODRIGUEZ, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1688838 | Ortiz Rodriguez, Widitza R. | Address on file | | | | | | | | First Class Mail and Email |
| 1593607 | Ortiz Rosa, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1602436 | Ortiz Rosado, Thalma I. | Address on file | | | | | | | | First Class Mail and Email |
| 1064820 | ORTIZ ROSARIO, MILDRED | Address on file | | | | | | | | First Class Mail and Email |
| 1620148 | Ortiz Ruiz, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 891329 | ORTIZ SANCHEZ, CORALY M | Address on file | | | | | | | | First Class Mail and Email |
| 1675236 | Ortiz Santana, Aleida | Address on file | | | | | | | | First Class Mail and Email |
| 1488128 | Ortiz Santiago, Alvilda | Address on file | | | | | | | | First Class Mail and Email |
| 1702100 | Ortiz Santos, Denise | Address on file | | | | | | | | First Class Mail and Email |
| 1613041 | ORTIZ SURILLO, YARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 384675 | ORTIZ TORO, MARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1593206 | Ortiz Valentin, Carmen Rita | Address on file | | | | | | | | First Class Mail and Email |
| 1547263 | Ortiz Vargas, Héctor L. | Address on file | | | | | | | | First Class Mail and Email |
| 1455629 | Ortiz Vargas, Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1497873 | Ortiz Vargas, Noel | Address on file | | | | | | | | First Class Mail and Email |
| 385209 | Ortiz Vega, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 676764 | ORTIZ VILLALOBOS, JEREMIAS | Address on file | | | | | | | | First Class Mail and Email |
| 1612901 | ORTIZ VILLALOBOS, MIGNA | Address on file | | | | | | | | First Class Mail and Email |
| 1689544 | Ortiz Villalobos, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1698032 | Ortiz Villalobos, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1691495 | Ortiz Villalobos, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1502500 | Ortiz Yorro, Agrait | Address on file | | | | | | | | First Class Mail and Email |
| 621419 | ORTIZ ZAYAS, CANDIDA R | Address on file | | | | | | | | First Class Mail and Email |
| 1576602 | ORTIZ, ANA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1589702 | Ortiz, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1647237 | Ortiz, Josian Colon | Address on file | | | | | | | | First Class Mail and Email |
| 1593953 | Ortiz, Lizzette Garriga | Address on file | | | | | | | | First Class Mail and Email |
| 1593953 | Ortiz, Lizzette Garriga | Address on file | | | | | | | | First Class Mail and Email |

**Exhibit E**
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1593953 | Ortiz, Lizzette Garriga | Address on file | | | | | | | | First Class Mail and Email |
| 1669934 | Ortiz, Loriannie Velez | Address on file | | | | | | | | First Class Mail and Email |
| 1597476 | Ortiz, Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1715639 | ORTIZ, MAGDA NEGRON | Address on file | | | | | | | | First Class Mail and Email |
| 1637168 | Ortiz, Waldemar Correa | Address on file | | | | | | | | First Class Mail and Email |
| 1596268 | Osorio Cirino, Harry | Address on file | | | | | | | | First Class Mail and Email |
| 1596268 | Osorio Cirino, Harry | Address on file | | | | | | | | First Class Mail and Email |
| 1237972 | OSORIO DAVILA, JOSE | Address on file | | | | | | | | First Class Mail and Email |
| 1514305 | Osorio Encarnaciión, Lorenzo | Address on file | | | | | | | | First Class Mail and Email |
| 1678005 | OSORIO GARCIA, REGINA | Address on file | | | | | | | | First Class Mail and Email |
| 1712246 | Osorio Rivera, Haydee | Address on file | | | | | | | | First Class Mail and Email |
| 1594124 | Osorio Vazquez, Nilsa | Address on file | | | | | | | | First Class Mail and Email |
| 1639371 | Osuna Santiago, Lizette | Address on file | | | | | | | | First Class Mail and Email |
| 916942 | OTERO COLON, LUIS E | Address on file | | | | | | | | First Class Mail and Email |
| 1491657 | Otero Concepción, Neida Luz | Address on file | | | | | | | | First Class Mail and Email |
| 1491657 | Otero Concepción, Neida Luz | Address on file | | | | | | | | First Class Mail |
| 1601403 | Otero Cordero, Nilsa D | Address on file | | | | | | | | First Class Mail and Email |
| 1601403 | Otero Cordero, Nilsa D | Address on file | | | | | | | | First Class Mail and Email |
| 1601403 | Otero Cordero, Nilsa D | Address on file | | | | | | | | First Class Mail |
| 302735 | OTERO ESTERAS, MARISOL | Address on file | | | | | | | | First Class Mail and Email |
| 1485787 | OTERO FRAGOSO, SIGFREDO | Address on file | | | | | | | | First Class Mail and Email |
| 1487477 | OTERO GASCOT, ELINETT | Address on file | | | | | | | | First Class Mail and Email |
| 1519907 | Otero Gonzalez, Caxandra | Address on file | | | | | | | | First Class Mail and Email |
| 1521324 | Otero González, Caxandra | Address on file | | | | | | | | First Class Mail and Email |
| 1659269 | Otero Gonzalez, Maria A | Address on file | | | | | | | | First Class Mail and Email |
| 1643332 | Otero Hernandez, Lina | Address on file | | | | | | | | First Class Mail and Email |
| 1716404 | Otero Malave, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1680678 | Otero Marrero, Carmen Alicia | Address on file | | | | | | | | First Class Mail and Email |
| 1670382 | Otero Muñiz, Vivian | Address on file | | | | | | | | First Class Mail and Email |
| 387451 | OTERO ORTIZ, ROSALBA | Address on file | | | | | | | | First Class Mail and Email |
| 748995 | OTERO ORTIZ, ROSALBA | Address on file | | | | | | | | First Class Mail and Email |
| 1112064 | OTERO OTERO, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1630085 | Otero Perez, Maria De L. | Address on file | | | | | | | | First Class Mail and Email |
| 1689950 | Otero Quinones, Carmen Lydia | Address on file | | | | | | | | First Class Mail |
| 1690135 | Otero Quiñones, Carmen Lydia | Address on file | | | | | | | | First Class Mail and Email |
| 1643171 | Otero Robles, Nedlis | Address on file | | | | | | | | First Class Mail and Email |
| 1646194 | Otero Rodriguez, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1058227 | OTERO ROMAN, MARIVI | Address on file | | | | | | | | First Class Mail and Email |
| 1666771 | Otero, Heriberto  Rodriguez | Address on file | | | | | | | | First Class Mail and Email |
| 1469696 | Otero, Lillian Nogue | Address on file | | | | | | | | First Class Mail and Email |
| 1508626 | Oviedo Cordero, Enid J | Address on file | | | | | | | | First Class Mail and Email |
| 1501161 | Oyola Casillas , Joe | Address on file | | | | | | | | First Class Mail and Email |
| 388202 | OYOLA CRUZ, JUAN A | Address on file | | | | | | | | First Class Mail and Email |
| 1589574 | Oyola Cruz, Juan A. | Address on file | | | | | | | | First Class Mail and Email |
| 1206475 | Oyola Reveron, Francisco J. | Address on file | | | | | | | | First Class Mail and Email |
| 1206475 | Oyola Reveron, Francisco J. | Address on file | | | | | | | | First Class Mail |
| 1666681 | OYOLA, IVONNE RIVERA | Ocean drive #56 Bay view | | | | Catano | PR | 00962 | | First Class Mail |
| 1099934 | Oz Hernandez, Virmaver | Address on file | | | | | | | | First Class Mail and Email |
| 1628909 | Pabon Almodovar, Santiago J. | Address on file | | | | | | | | First Class Mail and Email |
| 1628909 | Pabon Almodovar, Santiago J. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2050386 | Pabon Fernandez, Wanda Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1657015 | PABON FIGUEROA, VIRGINIA | Address on file | | | | | | | | First Class Mail and Email |
| 1601354 | Pabon Martinez, Ramon A. | Address on file | | | | | | | | First Class Mail and Email |
| 1611517 | Pabon Pagan, Virgilio | Address on file | | | | | | | | First Class Mail and Email |
| 1782340 | PABON PEREZ, CARMEN DELIA | Address on file | | | | | | | | First Class Mail and Email |
| 1589931 | Pabon Ramirez, Patricia | Address on file | | | | | | | | First Class Mail and Email |
| 1500537 | Pabon Santos, Joel | Address on file | | | | | | | | First Class Mail and Email |
| 1518581 | Pacheco Birriel, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1618889 | Pacheco Camacho, Juan A. | Address on file | | | | | | | | First Class Mail and Email |
| 389753 | PACHECO GARCIA, MARISOL | Address on file | | | | | | | | First Class Mail |
| 1655399 | Pacheco Irizarry, Dalia  Y. | Address on file | | | | | | | | First Class Mail |
| 1628432 | Pacheco Jimenez, Arianis | Address on file | | | | | | | | First Class Mail and Email |
| 1613555 | Pacheco Jimenez, Arianis | Address on file | | | | | | | | First Class Mail and Email |
| 1594975 | PACHECO LUCENA, JUAN | Address on file | | | | | | | | First Class Mail and Email |
| 1589575 | Pacheco Lucena, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1590502 | Pacheco Mercado, Miguel Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1614831 | Pacheco Mercado, Miguel Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1718794 | Pacheco Nazario, Maria Del Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1652105 | Pacheco Perez, Sandra Iveth | Address on file | | | | | | | | First Class Mail and Email |
| 1483038 | Pacheco Pons, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1976288 | Pacheco Quinones, Samuel | Address on file | | | | | | | | First Class Mail and Email |
| 2027340 | Pacheco Roman, Samuel | Address on file | | | | | | | | First Class Mail |
| 1131740 | PACHECO ROMERO, PEDRO L L | Address on file | | | | | | | | First Class Mail and Email |
| 1093332 | PACHECO SANCHEZ, SHEILA M | Address on file | | | | | | | | First Class Mail and Email |
| 1107187 | PACHECO SANCHEZ, YOMARIE | Address on file | | | | | | | | First Class Mail and Email |
| 1573028 | PACHECO VELEZ, OMAR R. | Address on file | | | | | | | | First Class Mail and Email |
| 1492080 | Padilla Cruz, Dalis J | Address on file | | | | | | | | First Class Mail and Email |
| 1666486 | Padilla Saez, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1597844 | Padilla Santiago, Jackeline | Address on file | | | | | | | | First Class Mail and Email |
| 1092555 | PADILLA VEGA, SARA M | Address on file | | | | | | | | First Class Mail and Email |
| 1616687 | Padilla, Steve | Address on file | | | | | | | | First Class Mail and Email |
| 1595810 | Padilla, Veronica Rodriguez | Address on file | | | | | | | | First Class Mail and Email |
| 1206746 | PADUA ROSADO, FRANCISCO | Address on file | | | | | | | | First Class Mail |
| 1206746 | PADUA ROSADO, FRANCISCO | Address on file | | | | | | | | First Class Mail |
| 1525276 | Pagan Acevedo, Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1525276 | Pagan Acevedo, Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1674939 | PAGAN BONILLA, RODOLFO | Address on file | | | | | | | | First Class Mail and Email |
| 1594857 | Pagan Burgos, Ana L | Address on file | | | | | | | | First Class Mail and Email |
| 1658115 | Pagan Burgos, Iraida | Address on file | | | | | | | | First Class Mail and Email |
| 1674963 | Pagan Caldron, Trinidad | Address on file | | | | | | | | First Class Mail and Email |
| 1657530 | Pagan Cordero, Maria S. | Address on file | | | | | | | | First Class Mail and Email |
| 1681758 | PAGAN CORREA, YANELLYS | Address on file | | | | | | | | First Class Mail |
| 1628369 | Pagan D'Arco, Michele | Address on file | | | | | | | | First Class Mail and Email |
| 1591654 | Pagan Diaz, Terry Ann | Address on file | | | | | | | | First Class Mail and Email |
| 1639658 | PAGAN FIGUEROA, MADELINE | Address on file | | | | | | | | First Class Mail and Email |
| 1641357 | Pagan Figueroa, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 241458 | PAGAN GONZALEZ, JOANNA M | Address on file | | | | | | | | First Class Mail and Email |
| 884848 | PAGAN JESINETTE, APONTE | Address on file | | | | | | | | First Class Mail and Email |
| 1668980 | PAGAN LOPEZ, CLAUDIA | Address on file | | | | | | | | First Class Mail and Email |
| 1622421 | Pagan Malave, Esperancita | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1572951 | Pagán Méndez, Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 1692609 | Pagán Morales, Elsie R. | Address on file | | | | | | | | First Class Mail and Email |
| 885616 | PAGAN NAZARIO, AWILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1641384 | Pagan Resto, Frances D. | Address on file | | | | | | | | First Class Mail and Email |
| 1689925 | Pagan Reyes, Noel | Address on file | | | | | | | | First Class Mail and Email |
| 1496254 | Pagan Riios, Hiram H | Address on file | | | | | | | | First Class Mail and Email |
| 1496250 | Pagan Rios, Hiram H | Address on file | | | | | | | | First Class Mail |
| 1573341 | PAGAN RIVERA, CARLOS JUAN | Address on file | | | | | | | | First Class Mail and Email |
| 1496385 | PAGAN RIVERA, EGDA M | Address on file | | | | | | | | First Class Mail and Email |
| 1564629 | Pagan Rosa, Rolando Alexis | Address on file | | | | | | | | First Class Mail and Email |
| 1564629 | Pagan Rosa, Rolando Alexis | Address on file | | | | | | | | First Class Mail and Email |
| 1671503 | Pagan Ruiz, Roberto | Address on file | | | | | | | | First Class Mail and Email |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | Address on file | | | | | | | | First Class Mail and Email |
| 1701061 | PAGAN SOTO, ERIC | Address on file | | | | | | | | First Class Mail and Email |
| 1655329 | Pagan, Angelica Sanes | Address on file | | | | | | | | First Class Mail and Email |
| 1655329 | Pagan, Angelica Sanes | Address on file | | | | | | | | First Class Mail |
| 1678981 | Pagan, Celimar  Soto | Address on file | | | | | | | | First Class Mail and Email |
| 1503442 | PAGAN, VICTOR | Address on file | | | | | | | | First Class Mail and Email |
| 1200657 | PAMIAS FIGUEROA, ERIC | Address on file | | | | | | | | First Class Mail and Email |
| 1596690 | Panelli Narváez, Lurilda A | Address on file | | | | | | | | First Class Mail and Email |
| 1635831 | Pantoja Figueroa, Maria D. | Address on file | | | | | | | | First Class Mail and Email |
| 1530018 | PANTOJA MARRERO, JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1224819 | PANTOJA MARRERO, JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1483342 | Pantoja Torres, Karla M. | Address on file | | | | | | | | First Class Mail and Email |
| 1590868 | Paoli, Ramon Marrero | Address on file | | | | | | | | First Class Mail and Email |
| 1574667 | Paperman Cerezo, Denise B. | Address on file | | | | | | | | First Class Mail and Email |
| 1687571 | Paredes Roman, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1652687 | Paris Tapia, Ana M | Address on file | | | | | | | | First Class Mail and Email |
| 1199497 | PARRA MARQUEZ, EMMA | Address on file | | | | | | | | First Class Mail and Email |
| 1505453 | Parrilla, Luis A | Address on file | | | | | | | | First Class Mail and Email |
| 1621733 | PASTORIZA ROSARIO, MILDRED | Address on file | | | | | | | | First Class Mail and Email |
| 1678488 | Pastrana Colón, Rafael | Address on file | | | | | | | | First Class Mail |
| 1698203 | Pastrana Figueroa, Dafne J | Address on file | | | | | | | | First Class Mail and Email |
| 1660455 | Pastrana Gonzalez, Luz E. | Address on file | | | | | | | | First Class Mail and Email |
| 1537249 | PASTRANA GONZALEZ, YAMILKA | Address on file | | | | | | | | First Class Mail and Email |
| 1599017 | PASTRANA RIVERA, MILAGROS | Address on file | | | | | | | | First Class Mail and Email |
| 1599017 | PASTRANA RIVERA, MILAGROS | Address on file | | | | | | | | First Class Mail and Email |
| 1722187 | Pazo Arroyo, Luz I. | Address on file | | | | | | | | First Class Mail and Email |
| 1593070 | Pedraza Robles, Carmen  S. | Address on file | | | | | | | | First Class Mail |
| 366181 | PENA ALVARADO, NOEMI | Address on file | | | | | | | | First Class Mail and Email |
| 366181 | PENA ALVARADO, NOEMI | Address on file | | | | | | | | First Class Mail |
| 1631217 | PENA CARABALLO, ADENESE | Address on file | | | | | | | | First Class Mail and Email |
| 1655854 | PEÑA CARABALLO, ADENESE | Address on file | | | | | | | | First Class Mail and Email |
| 398401 | PENA CARABALLO, DEBORAH | Address on file | | | | | | | | First Class Mail and Email |
| 1716288 | Pena De Jesus, Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1646749 | Pena Gonzalez, Omayra | Address on file | | | | | | | | First Class Mail and Email |
| 1594265 | PENA GUAL, HILIA | Address on file | | | | | | | | First Class Mail |
| 809988 | PENA HERNANDEZ, SONIA N. | Address on file | | | | | | | | First Class Mail and Email |
| 1701496 | PENA OTERO, SHELLY | Address on file | | | | | | | | First Class Mail and Email |
| 1662173 | PENA SANTOS, VICTOR L | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 21

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1603495 | Perales Valentin, Juan Miguel | Address on file | | | | | | | | First Class Mail and Email |
| 1603495 | Perales Valentin, Juan Miguel | Address on file | | | | | | | | First Class Mail and Email |
| 1653512 | PERALES VALENTIN, JUAN MIGUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1701569 | PERAZZA, RAUL CAMACHO | Address on file | | | | | | | | First Class Mail and Email |
| 1424204 | PEREIRA RODRIGUEZ, KARYMEL | Address on file | | | | | | | | First Class Mail and Email |
| 1107305 | PEREZ ALVAREZ, YVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1785447 | Perez Alvira, Virginia | Address on file | | | | | | | | First Class Mail |
| 1894757 | PEREZ APONTE, IGDALIA E. | 7207 GLENMOOR DR | | | | WEST PALM BEACH | FL | 33409-2828 | IGDALIA787@GMAIL.COM | First Class Mail and Email |
| 1894757 | PEREZ APONTE, IGDALIA E. | P.O. BOX 817 | | | | COAMO | PR | 00769 | igdalia787@gmail.com | First Class Mail and Email |
| 1617319 | PEREZ ARCE, DAISY | Address on file | | | | | | | | First Class Mail |
| 1519657 | Perez Ayala, Oscar | Address on file | | | | | | | | First Class Mail and Email |
| 1557046 | Perez Barreto, Joel | Address on file | | | | | | | | First Class Mail and Email |
| 1590849 | Pérez Beauchamp, Janice A. | Address on file | | | | | | | | First Class Mail and Email |
| 900122 | PEREZ BENITEZ, GILBERTO A | Address on file | | | | | | | | First Class Mail and Email |
| 900122 | PEREZ BENITEZ, GILBERTO A | Address on file | | | | | | | | First Class Mail |
| 1042631 | PEREZ BIDO, MARGARITA R | Address on file | | | | | | | | First Class Mail and Email |
| 1636586 | Perez Burgos, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1568403 | PEREZ CALDERO, LUIS E | Address on file | | | | | | | | First Class Mail and Email |
| 360354 | PEREZ CAMACHO, NEREIDA | Address on file | | | | | | | | First Class Mail and Email |
| 596945 | PEREZ CANCHANY, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1660006 | PEREZ CANCHANY, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 683754 | PEREZ CINTRON, JOSE E. | Address on file | | | | | | | | First Class Mail and Email |
| 1618397 | Perez Colon, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1589557 | Perez Colon, Jose R. | Address on file | | | | | | | | First Class Mail and Email |
| 1671581 | Perez Cubero, Aurea I. | Address on file | | | | | | | | First Class Mail and Email |
| 20919 | PEREZ DIAZ, AMARILYS | Address on file | | | | | | | | First Class Mail and Email |
| 1456839 | Perez Diaz, Diana M. | Address on file | | | | | | | | First Class Mail and Email |
| 247226 | PEREZ DIAZ, JOSE E | Address on file | | | | | | | | First Class Mail and Email |
| 1512216 | Perez Falcon, Jose Ivan | Address on file | | | | | | | | First Class Mail and Email |
| 1224111 | PEREZ FIGUEROA, JANNICE | Address on file | | | | | | | | First Class Mail and Email |
| 1591183 | Perez Garcia, Idelys | Address on file | | | | | | | | First Class Mail and Email |
| 402325 | PEREZ GARCIA, MARIANGELY | Address on file | | | | | | | | First Class Mail and Email |
| 1467187 | Pérez García, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1467187 | Pérez García, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1628504 | Perez Gonzalez, Abiram  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1628504 | Perez Gonzalez, Abiram  M. | Address on file | | | | | | | | First Class Mail and Email |
| 402437 | PEREZ GONZALEZ, ANGEL D | Address on file | | | | | | | | First Class Mail and Email |
| 1201889 | PEREZ GONZALEZ, EUGENIO | Address on file | | | | | | | | First Class Mail and Email |
| 1609699 | PEREZ GONZALEZ, LESTER L. | Address on file | | | | | | | | First Class Mail and Email |
| 1609699 | PEREZ GONZALEZ, LESTER L. | Address on file | | | | | | | | First Class Mail |
| 1625267 | Perez Gonzalez, Maria E. | Address on file | | | | | | | | First Class Mail and Email |
| 1613092 | PEREZ GONZALEZ, VERONICA | Address on file | | | | | | | | First Class Mail and Email |
| 937941 | PEREZ HERNANDEZ, SYLVIA M | Address on file | | | | | | | | First Class Mail and Email |
| 854161 | PEREZ HERRERA, MYRNA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1590797 | Perez Jirau, Carmen L | Address on file | | | | | | | | First Class Mail and Email |
| 1605286 | Perez Jorge, Sandra Ivelisse | Address on file | | | | | | | | First Class Mail and Email |
| 1637272 | PEREZ LAGARES, MIGDALIA | Address on file | | | | | | | | First Class Mail and Email |
| 1617467 | PEREZ LAUSELL, JAELIZ M | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1452215 | Perez Lebron, George | Address on file | | | | | | | | First Class Mail |
| 1452215 | Perez Lebron, George | Address on file | | | | | | | | First Class Mail and Email |
| 1605118 | Perez Leon, Jesus N. | Address on file | | | | | | | | First Class Mail and Email |
| 1551359 | PEREZ LOPEZ, JOSE | Address on file | | | | | | | | First Class Mail and Email |
| 1575822 | Perez Lugo , Reynaldo  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1600810 | PEREZ MALDONADO, LYDMARIE | Address on file | | | | | | | | First Class Mail and Email |
| 1508250 | PEREZ MARCO, JONATAN | Address on file | | | | | | | | First Class Mail and Email |
| 73636 | PEREZ MARTINEZ, CARLOS | Address on file | | | | | | | | First Class Mail and Email |
| 1678056 | Perez Martinez, Rosani | Address on file | | | | | | | | First Class Mail and Email |
| 1652212 | Perez Massas, Rosa A. | Address on file | | | | | | | | First Class Mail and Email |
| 1237863 | PEREZ MEDINA, JOSE O | Address on file | | | | | | | | First Class Mail |
| 403942 | Perez Medina, Jose O | Address on file | | | | | | | | First Class Mail |
| 1684493 | Perez Medina, Juan J | Address on file | | | | | | | | First Class Mail and Email |
| 1732911 | Pérez Medina, Lixzaliz | 302 calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 | lizapm26@gmail.com | First Class Mail and Email |
| 1630923 | PEREZ MENDEZ, ERIC J. | Address on file | | | | | | | | First Class Mail and Email |
| 506508 | PEREZ MENDEZ, SAMUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1499443 | Perez Miranda, Ruth J. | Address on file | | | | | | | | First Class Mail and Email |
| 404293 | PEREZ MOLINARY, LYNETTE | Address on file | | | | | | | | First Class Mail |
| 287957 | PEREZ MOLINARY, LYNETTE A | Address on file | | | | | | | | First Class Mail and Email |
| 1547537 | Perez Montalvo, Marysol | Address on file | | | | | | | | First Class Mail and Email |
| 1491069 | Perez Morales, Adrian | Address on file | | | | | | | | First Class Mail and Email |
| 1591593 | Perez Morales, Edna M | Address on file | | | | | | | | First Class Mail and Email |
| 1694447 | Perez Nieves, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 1489351 | Perez Nieves, Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1590802 | Perez Ocasio, Rosalia | Address on file | | | | | | | | First Class Mail and Email |
| 1145827 | PEREZ OCASIO, SANTOS | Address on file | | | | | | | | First Class Mail and Email |
| 1072110 | PEREZ ONEILL, NORBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1675824 | PEREZ ORSINI, ELISEO | Address on file | | | | | | | | First Class Mail and Email |
| 1507174 | Perez Ortiz, Ayleen | Address on file | | | | | | | | First Class Mail and Email |
| 1659092 | Perez Ortiz, Ginna L. | Address on file | | | | | | | | First Class Mail and Email |
| 1512446 | Perez Ortiz, Orlando | Address on file | | | | | | | | First Class Mail and Email |
| 1689597 | PEREZ PACHECO, AIDA M | Address on file | | | | | | | | First Class Mail and Email |
| 1658874 | Perez Pacheco, Julia | Address on file | | | | | | | | First Class Mail and Email |
| 1684460 | PEREZ PADILLA, DAGMARI | Address on file | | | | | | | | First Class Mail and Email |
| 1609353 | PEREZ PENA, AUREA  E | Address on file | | | | | | | | First Class Mail and Email |
| 405311 | Perez Perez, Glendal | Address on file | | | | | | | | First Class Mail and Email |
| 1598327 | Perez Quinones, Waleska | Address on file | | | | | | | | First Class Mail and Email |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | Address on file | | | | | | | | First Class Mail and Email |
| 1674470 | Perez Ramos, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1598502 | Perez Ramos, Yaritza | Address on file | | | | | | | | First Class Mail and Email |
| 1590059 | PEREZ RAMOS, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1635095 | Pérez Rebollo, Gertrudis | Address on file | | | | | | | | First Class Mail and Email |
| 1635095 | Pérez Rebollo, Gertrudis | Address on file | | | | | | | | First Class Mail |
| 405909 | PEREZ REDONDO, JOSE RAMON | Address on file | | | | | | | | First Class Mail and Email |
| 1664927 | Perez Rivera, Cynthia | Address on file | | | | | | | | First Class Mail and Email |
| 1473043 | Perez Rivera, Edith M | Address on file | | | | | | | | First Class Mail and Email |
| 1673808 | Perez Rivera, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1472732 | Perez Rivera, Yesenia | Address on file | | | | | | | | First Class Mail and Email |
| 1716489 | Perez Roche, Gloryvee | Address on file | | | | | | | | First Class Mail and Email |
| 1537751 | Perez Rodriguez, Dionisio | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1537751 | Perez Rodriguez, Dionisio | Address on file | | | | | | | | First Class Mail |
| 1634397 | Perez Rodriguez, Guissell | Address on file | | | | | | | | First Class Mail and Email |
| 287927 | Perez Rodriguez, Lymaris | Address on file | | | | | | | | First Class Mail and Email |
| 1717071 | Perez Rodriguez, Rebecca M | Address on file | | | | | | | | First Class Mail |
| 406820 | PEREZ RODRIGUEZ, REBECCA M | Address on file | | | | | | | | First Class Mail and Email |
| 1249436 | PEREZ ROSA, LIZ | Address on file | | | | | | | | First Class Mail and Email |
| 1428177 | PEREZ ROSADO, ANGEL L | Address on file | | | | | | | | First Class Mail |
| 1428177 | PEREZ ROSADO, ANGEL L | Address on file | | | | | | | | First Class Mail and Email |
| 1600798 | PEREZ ROSARIO, MELISSA | Address on file | | | | | | | | First Class Mail and Email |
| 227524 | PEREZ ROVIRA, INGRID G | Address on file | | | | | | | | First Class Mail and Email |
| 227524 | PEREZ ROVIRA, INGRID G | Address on file | | | | | | | | First Class Mail |
| 1524838 | Perez Sanchez, Marily | Address on file | | | | | | | | First Class Mail and Email |
| 1486684 | Pérez Sánchez, Marily | Address on file | | | | | | | | First Class Mail and Email |
| 1600729 | Perez Santiago, Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1667817 | PEREZ SANTIAGO, IDA | Address on file | | | | | | | | First Class Mail and Email |
| 1683794 | Perez Santiago, Ida | Address on file | | | | | | | | First Class Mail and Email |
| 1498983 | Perez Santiago, Lionel | Address on file | | | | | | | | First Class Mail and Email |
| 1640352 | Perez Santiago, Mariana | Address on file | | | | | | | | First Class Mail |
| 1510237 | Perez Santiago, Marisel | Address on file | | | | | | | | First Class Mail and Email |
| 1516501 | Pérez Santiago, Marisel | Address on file | | | | | | | | First Class Mail and Email |
| 1681897 | PEREZ SEGARRA, ANGEL E | Address on file | | | | | | | | First Class Mail and Email |
| 1532802 | Perez Serrano, Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1509735 | PEREZ SOTO, FRANCES | Address on file | | | | | | | | First Class Mail and Email |
| 1421092 | PEREZ SOTO, MIRIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1515157 | Pérez Toledo, Noris | Address on file | | | | | | | | First Class Mail and Email |
| 1521095 | Perez Toledo, Noris A. | Address on file | | | | | | | | First Class Mail and Email |
| 1617333 | Perez Toro, Alexander | Address on file | | | | | | | | First Class Mail and Email |
| 1508646 | PEREZ TORRES, ANGEL | Address on file | | | | | | | | First Class Mail and Email |
| 1572852 | PEREZ TORRES, JENNY M. | Address on file | | | | | | | | First Class Mail and Email |
| 1090208 | PEREZ VALDEZ, RUTH | Address on file | | | | | | | | First Class Mail and Email |
| 1576589 | Perez Valentin, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1454699 | Perez Valentin, Luis M | Address on file | | | | | | | | First Class Mail and Email |
| 2068533 | Perez Vargas, Dora N | Address on file | | | | | | | | First Class Mail |
| 1611520 | Perez Vargas, Yadia | Address on file | | | | | | | | First Class Mail and Email |
| 1722984 | Perez Vargas, Yadia | Address on file | | | | | | | | First Class Mail and Email |
| 408523 | Perez Velazquez, Jose M | Address on file | | | | | | | | First Class Mail and Email |
| 1170609 | PEREZ VERA, ARLEEN | Address on file | | | | | | | | First Class Mail and Email |
| 408653 | PEREZ VERA, ZORAYA | Address on file | | | | | | | | First Class Mail and Email |
| 1504094 | PEREZ, BENJAMIN ASENCIO | Address on file | | | | | | | | First Class Mail and Email |
| 1551256 | Perez, Betsy Carmona | Address on file | | | | | | | | First Class Mail and Email |
| 1633620 | Perez, Betty Carrion | Address on file | | | | | | | | First Class Mail and Email |
| 1684182 | Perez, Betty Carrion | Address on file | | | | | | | | First Class Mail and Email |
| 635256 | PEREZ, DAMARIS | Address on file | | | | | | | | First Class Mail and Email |
| 1479265 | PEREZ, DIANA | Address on file | | | | | | | | First Class Mail and Email |
| 1596523 | Perez, Eddie Rodríguez | Address on file | | | | | | | | First Class Mail and Email |
| 1580618 | PEREZ, IZAIDA ROBLES | Address on file | | | | | | | | First Class Mail and Email |
| 1672323 | PEREZ, JESSICA | Address on file | | | | | | | | First Class Mail and Email |
| 1672323 | PEREZ, JESSICA | Address on file | | | | | | | | First Class Mail |
| 1621417 | Perez, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1508794 | Perez, Jose E | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1678986 | Pérez, Lucila Rivera | Address on file | | | | | | | | First Class Mail and Email |
| 1631476 | Perez, Shaydamara | Address on file | | | | | | | | First Class Mail and Email |
| 1638597 | Perez, Yamaris Cruz | Address on file | | | | | | | | First Class Mail and Email |
| 1657472 | Pérez, Yolanda Matías | Address on file | | | | | | | | First Class Mail and Email |
| 1632726 | Pérez, Zoraida Elias | Address on file | | | | | | | | First Class Mail and Email |
| 1505426 | Pérez-Almiroty Acevedo, Federico J. | Address on file | | | | | | | | First Class Mail and Email |
| 1558511 | Pérez-Rivera, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1558511 | Pérez-Rivera, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1601653 | Perez-Rullan, Ricardo A. | Address on file | | | | | | | | First Class Mail |
| 1657625 | Philpott, Beatriz | Address on file | | | | | | | | First Class Mail and Email |
| 1506015 | Pica Morales, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 1591172 | Picart Perez , Ana  S | Address on file | | | | | | | | First Class Mail and Email |
| 1427264 | PIERSON FONTANEZ, ZENAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1469765 | PIMENTEL TORRES, ANA I | Address on file | | | | | | | | First Class Mail and Email |
| 1636658 | PINA, SONIA B. | Address on file | | | | | | | | First Class Mail and Email |
| 1538282 | Pineiro Figueroa, Elfrida | Address on file | | | | | | | | First Class Mail and Email |
| 1538282 | Pineiro Figueroa, Elfrida | Address on file | | | | | | | | First Class Mail and Email |
| 1613650 | Pineiro Nunez, Joselito | Address on file | | | | | | | | First Class Mail and Email |
| 1536634 | PINEIRO VELEZ, EDUARDO | Address on file | | | | | | | | First Class Mail and Email |
| 1711635 | Piñero Viñales, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1654826 | Pino Roman, Esther E | Address on file | | | | | | | | First Class Mail and Email |
| 1694831 | Pino Roman, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1661427 | Pintado Espiet, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1090031 | PIZARRO BERNABE, RUTH E | Address on file | | | | | | | | First Class Mail and Email |
| 1521587 | Pizarro Bisbal, Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 410880 | PIZARRO CARRASQUILLO, CLARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1604436 | PIZARRO ESPADA, ALEXIS  RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1639578 | PIZARRO ESPADA, ALEXIS RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1603229 | Pizarro Llopiz , Esperanza | Address on file | | | | | | | | First Class Mail and Email |
| 1638640 | Pizarro Rivera, Rose M. | Address on file | | | | | | | | First Class Mail and Email |
| 1637641 | PIZARRO ROBLES, CARMEN S. | Address on file | | | | | | | | First Class Mail and Email |
| 411393 | PIZARRO VARGAS, JAZMIN N. | Address on file | | | | | | | | First Class Mail and Email |
| 1645332 | PLACERES NIEVES, WALESKA | Address on file | | | | | | | | First Class Mail and Email |
| 1644048 | Plata, Eva C | Quintas de Canóvanas Calle  5 #525 | | | | Canóvanas | PR | 00729 | ecristina2103@gmail.com | First Class Mail and Email |
| 1516997 | Plaza Canales, Pedro | Address on file | | | | | | | | First Class Mail and Email |
| 1536912 | Plumey-Torres, Leonardo | Address on file | | | | | | | | First Class Mail and Email |
| 1536912 | Plumey-Torres, Leonardo | Address on file | | | | | | | | First Class Mail |
| 1657046 | Polanco Flores, Melba A. | Address on file | | | | | | | | First Class Mail and Email |
| 1520815 | Polanco Malave, Vivian R | BO. Buena Vista Calle Bella Vista #9 | | | | Cayey | PR | 00736 | vpolanco@policia.pr.gov | First Class Mail and Email |
| 412297 | Polo Gonzalez, Sandra Lee | Address on file | | | | | | | | First Class Mail and Email |
| 1595250 | Pomales Hernandez, Rene R | Address on file | | | | | | | | First Class Mail and Email |
| 1609290 | Pomales Rolon, Luis J. | Address on file | | | | | | | | First Class Mail and Email |
| 1642197 | Pomales, Jackeline | Address on file | | | | | | | | First Class Mail and Email |
| 1595446 | Ponce Salvarrey, Jose H. | Address on file | | | | | | | | First Class Mail and Email |
| 1657327 | PONCE SALVARREY, JOSE H. | Address on file | | | | | | | | First Class Mail and Email |
| 1054595 | PONCE SALVARREY, MARIA T | Address on file | | | | | | | | First Class Mail and Email |
| 1054595 | PONCE SALVARREY, MARIA T | Address on file | | | | | | | | First Class Mail |
| 1679224 | Ponce Salvarrey, Roberto A | Address on file | | | | | | | | First Class Mail and Email |
| 1601558 | Ponce, Maria  Torres | Address on file | | | | | | | | First Class Mail and Email |
| 946571 | PONS MONLLOR, AGUSTINA | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1725205 | Porrata Soto, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1692237 | Portalatin Rosario, Debora E. | Address on file | | | | | | | | First Class Mail and Email |
| 1325153 | Portalatin Torres, Cruz M | Address on file | | | | | | | | First Class Mail and Email |
| 1503249 | Portela Lebron , Vanessa E. | Address on file | | | | | | | | First Class Mail and Email |
| 1509934 | PORTELA LEBRON, VANESSA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1497525 | POWER IRIZARRY, EDGAR | Address on file | | | | | | | | First Class Mail and Email |
| 1600827 | PRIETO PEREZ, DALIMAR | Address on file | | | | | | | | First Class Mail and Email |
| 1479651 | Principe Flores, Julia | Address on file | | | | | | | | First Class Mail and Email |
| 1689977 | Pujols Diaz, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1622326 | Pujols, Agustin | Address on file | | | | | | | | First Class Mail and Email |
| 978704 | Pumarejo Rivera, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 415475 | Pumarejo Rivera, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1252201 | QUIJANO ROMAN, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1054597 | QUIJANO ROMAN, MARIA T | Address on file | | | | | | | | First Class Mail and Email |
| 1620228 | Quiles Llanes, Walmarie | Address on file | | | | | | | | First Class Mail and Email |
| 1649662 | QUILES MARTINEZ, VICTOR E. | Address on file | | | | | | | | First Class Mail and Email |
| 1639003 | Quiles Moreno, Reimundo | Address on file | | | | | | | | First Class Mail and Email |
| 1654225 | Quiles Nieves, Hilda | Address on file | | | | | | | | First Class Mail and Email |
| 1568101 | Quiles Rodriguez, Adelaida | Address on file | | | | | | | | First Class Mail and Email |
| 1599970 | Quiles Velez, Elsal | Address on file | | | | | | | | First Class Mail and Email |
| 1666200 | Quiñones Aracil, Glenda I | Address on file | | | | | | | | First Class Mail and Email |
| 1078894 | QUINONES AYALA, ROLANDO F | Address on file | | | | | | | | First Class Mail and Email |
| 1697127 | Quiñones Báez, Ivis Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1656125 | Quinones Beltran, Maria B | Address on file | | | | | | | | First Class Mail and Email |
| 1690824 | Quinones Bonilla, Jeannette | Address on file | | | | | | | | First Class Mail and Email |
| 1575123 | Quinones Capacetti, Diana J. | Address on file | | | | | | | | First Class Mail and Email |
| 1615305 | Quinones Cruz, Carlos J. | Address on file | | | | | | | | First Class Mail and Email |
| 1509654 | QUINONES CRUZ, MAYTE | Address on file | | | | | | | | First Class Mail and Email |
| 1501907 | Quinones Cruz, Virginia | Address on file | | | | | | | | First Class Mail and Email |
| 1655734 | Quinones De Jesus, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1674660 | Quiñones De Jesus, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1701012 | Quinones Del Valle, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1636212 | QUINONES DIAZ, ANA LUISA | Address on file | | | | | | | | First Class Mail and Email |
| 1543379 | Quiñones Figueroa, María L | Address on file | | | | | | | | First Class Mail and Email |
| 1511516 | QUIÑONES FORTES, FELIX | Address on file | | | | | | | | First Class Mail and Email |
| 1511516 | QUIÑONES FORTES, FELIX | Address on file | | | | | | | | First Class Mail |
| 1506322 | Quinones Fortez, Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1506322 | Quinones Fortez, Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1505723 | Quiñones Fortez, Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1505723 | Quiñones Fortez, Felix | Address on file | | | | | | | | First Class Mail |
| 1517584 | Quiñones Fortez, Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1517584 | Quiñones Fortez, Felix | Address on file | | | | | | | | First Class Mail |
| 2001638 | Quiñones Garcia, Lydia E | Address on file | | | | | | | | First Class Mail and Email |
| 1949755 | Quinones Garcia, Lydia E. | Address on file | | | | | | | | First Class Mail and Email |
| 1655508 | QUINONES HERNANDEZ, LUIS R | Address on file | | | | | | | | First Class Mail and Email |
| 417362 | Quinones Irizarry, Exel | Address on file | | | | | | | | First Class Mail and Email |
| 1252211 | QUINONES LUNA, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1722172 | QUIÑONES MALDONADO, MIGUEL A. | Address on file | | | | | | | | First Class Mail |
| 1722172 | QUIÑONES MALDONADO, MIGUEL A. | Address on file | | | | | | | | First Class Mail and Email |
| 1666662 | QUINONES OQUENDO, ANA DELIA | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1701145 | Quiñones Oquendo, Ana Delia | Address on file | | | | | | | | First Class Mail and Email |
| 1490893 | Quinones Ortiz, Jose R | Address on file | | | | | | | | First Class Mail and Email |
| 1630611 | Quinones Penaloza, Zalis | Address on file | | | | | | | | First Class Mail and Email |
| 1589653 | Quinones Ramos, Eduardo L | Address on file | | | | | | | | First Class Mail and Email |
| 1211108 | QUINONES REYES, GLORIA M | Address on file | | | | | | | | First Class Mail and Email |
| 1524713 | Quiñones Reyes, Gloria M. | Address on file | | | | | | | | First Class Mail and Email |
| 1691400 | QUINONES RIVERA, DIANA Y | Address on file | | | | | | | | First Class Mail and Email |
| 1709505 | QUINONES RIVERA, MIGUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1497338 | Quiñones Serpa, Cruz  N. | Address on file | | | | | | | | First Class Mail and Email |
| 1074169 | QUINONES SUAREZ, OMAR | Address on file | | | | | | | | First Class Mail and Email |
| 1575782 | Quinones Sule, Carlos R. | Address on file | | | | | | | | First Class Mail and Email |
| 1657433 | Quinones Velazquez, Michelle | Address on file | | | | | | | | First Class Mail and Email |
| 1621077 | Quinones, Juana Mercado | Address on file | | | | | | | | First Class Mail and Email |
| 1591107 | QUINONES, JULIO GUERRA | Address on file | | | | | | | | First Class Mail and Email |
| 1090928 | QUINONES, SAMUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1090928 | QUINONES, SAMUEL | Address on file | | | | | | | | First Class Mail |
| 1642948 | Quintana Beltran, Alejandro | Address on file | | | | | | | | First Class Mail and Email |
| 1161836 | QUINTANA PEREZ, ALMARIS | Address on file | | | | | | | | First Class Mail and Email |
| 1655968 | Quintana Rivera, Michelle | Address on file | | | | | | | | First Class Mail and Email |
| 1641756 | Quintana Rosa, Yesenia | Address on file | | | | | | | | First Class Mail and Email |
| 1588198 | Quintana Velazquez, Daisy | Address on file | | | | | | | | First Class Mail and Email |
| 1637799 | Quintana, Evarista | Address on file | | | | | | | | First Class Mail and Email |
| 1639518 | Quintana, Irene | Address on file | | | | | | | | First Class Mail and Email |
| 1621736 | QUINTANA, ROSALINA | Address on file | | | | | | | | First Class Mail and Email |
| 1788112 | QUINTERO CASTILLO, ANA ILSA | Address on file | | | | | | | | First Class Mail |
| 1636222 | Quirós Feliciano, Olga | Address on file | | | | | | | | First Class Mail and Email |
| 1489465 | QUIROS TORRES, EDWIN | Address on file | | | | | | | | First Class Mail and Email |
| 1134875 | RAFAEL QUINONES ALAMO | Address on file | | | | | | | | First Class Mail and Email |
| 1134875 | RAFAEL QUINONES ALAMO | Address on file | | | | | | | | First Class Mail and Email |
| 1573868 | Ramirez Acosta, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1727055 | Ramírez Fortis, Glenda | Address on file | | | | | | | | First Class Mail and Email |
| 1120782 | RAMIREZ HERNANDEZ, MIRIAM C | Address on file | | | | | | | | First Class Mail and Email |
| 1512642 | Ramirez Lozano, Evelyn | Address on file | | | | | | | | First Class Mail |
| 997159 | RAMIREZ MELENDEZ, GABY | Address on file | | | | | | | | First Class Mail and Email |
| 1657059 | RAMIREZ MONTANEZ , RADAMES | Address on file | | | | | | | | First Class Mail and Email |
| 1677757 | Ramirez Morales, Luz D. | Address on file | | | | | | | | First Class Mail and Email |
| 1639936 | Ramirez Morales, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1514795 | RAMIREZ NAVARRO, JUAN | Address on file | | | | | | | | First Class Mail and Email |
| 1652448 | Ramirez Nin, Julio  Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1696560 | Ramirez Nin, Julio Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1696560 | Ramirez Nin, Julio Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1700373 | Ramírez Solis, Willwinda | Address on file | | | | | | | | First Class Mail and Email |
| 1502207 | Ramírez Toro, Noefebdo | Address on file | | | | | | | | First Class Mail and Email |
| 1566813 | Ramirez Tua, Jose Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1566968 | RAMIREZ TUA, JOSE LUIS | Address on file | | | | | | | | First Class Mail and Email |
| 423478 | RAMIREZ VARELA, NILDA I | Address on file | | | | | | | | First Class Mail and Email |
| 1070476 | Ramirez Varela, Nilda I | Address on file | | | | | | | | First Class Mail and Email |
| 1643543 | Ramirez, Americo Davila | Address on file | | | | | | | | First Class Mail and Email |
| 1603124 | Ramos Alamo, Maria Del C. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2082401 | Ramos Atiles, Maria Dolores | Address on file | | | | | | | | First Class Mail |
| 1597981 | Ramos Ayala, Glenda | Address on file | | | | | | | | First Class Mail and Email |
| 1488384 | Ramos Baez, Eric | Address on file | | | | | | | | First Class Mail and Email |
| 1644898 | Ramos Bajandas, Advilda | Address on file | | | | | | | | First Class Mail and Email |
| 1488589 | Ramos Camacho, Luz | Address on file | | | | | | | | First Class Mail and Email |
| 1236188 | Ramos Carrasquillo, Jose L | Address on file | | | | | | | | First Class Mail and Email |
| 1073158 | RAMOS CORREA, OBED | Address on file | | | | | | | | First Class Mail and Email |
| 1649388 | Ramos Cosme, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1424508 | RAMOS CRUZ, FRANKY | Address on file | | | | | | | | First Class Mail and Email |
| 1485228 | Ramos Cruz, Maria A. | Address on file | | | | | | | | First Class Mail and Email |
| 1610613 | RAMOS DIANA, JOSE | Address on file | | | | | | | | First Class Mail and Email |
| 1665544 | RAMOS DIAZ, ERWIN SALVADOR | Address on file | | | | | | | | First Class Mail |
| 1052632 | RAMOS DIAZ, MARIA I | Address on file | | | | | | | | First Class Mail and Email |
| 1589898 | Ramos Diaz, Mildred A | Address on file | | | | | | | | First Class Mail and Email |
| 1605660 | Ramos Diaz, Mildred Angelita | Address on file | | | | | | | | First Class Mail and Email |
| 1470943 | Ramos Figueroa, Carmen Z | Address on file | | | | | | | | First Class Mail and Email |
| 1183067 | RAMOS FIGUEROA, CARMEN Z | Address on file | | | | | | | | First Class Mail and Email |
| 1183067 | RAMOS FIGUEROA, CARMEN Z | Address on file | | | | | | | | First Class Mail |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | Address on file | | | | | | | | First Class Mail and Email |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | Address on file | | | | | | | | First Class Mail and Email |
| 1722207 | RAMOS FONT, NILDA DORIS | Address on file | | | | | | | | First Class Mail and Email |
| 1638424 | Ramos Garcia, Homero | Address on file | | | | | | | | First Class Mail and Email |
| 1650358 | Ramos Garcia, Mabel | Address on file | | | | | | | | First Class Mail and Email |
| 1519401 | Ramos Gomez, Maggie | Address on file | | | | | | | | First Class Mail and Email |
| 1562289 | RAMOS GONZALEZ, AMALIA | CALLE 44 SE 1015 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | amalia.ramos@asem.pr.gov | First Class Mail and Email |
| 1486916 | Ramos Gonzalez, Ines | Address on file | | | | | | | | First Class Mail and Email |
| 1671222 | Ramos Gonzalez, Virsamaly | calle 11 U4 Van Scoy | | | | Bayamon | PR | 00957 | samaly26@gmail.com | First Class Mail and Email |
| 1506472 | Ramos Gonzalez, Wanda Liz | Address on file | | | | | | | | First Class Mail and Email |
| 1500623 | Ramos Gonzalez, Wanda Liz | Address on file | | | | | | | | First Class Mail and Email |
| 1615719 | Ramos Hernandez, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1615719 | Ramos Hernandez, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1059364 | RAMOS HERNANDEZ, MARYANN | Address on file | | | | | | | | First Class Mail and Email |
| 307197 | RAMOS JUNQUERA, MARTIN | Address on file | | | | | | | | First Class Mail and Email |
| 1202900 | RAMOS LABOY, EVELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1518359 | Ramos Laboy, Richard | Address on file | | | | | | | | First Class Mail and Email |
| 1594353 | Ramos Lebrón, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1618884 | RAMOS LUGO, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1641924 | Ramos Luna, Ramon Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1588272 | RAMOS MALDONADO, CHAYLEEN | Address on file | | | | | | | | First Class Mail and Email |
| 427020 | RAMOS MALDONADO, DIANERIES | Address on file | | | | | | | | First Class Mail and Email |
| 1600429 | Ramos Marrero, Yasmin | Address on file | | | | | | | | First Class Mail and Email |
| 1676679 | Ramos Melendez, Adelina | Address on file | | | | | | | | First Class Mail and Email |
| 1629605 | Ramos Meléndez, Yanira | Address on file | | | | | | | | First Class Mail and Email |
| 427333 | RAMOS MENDEZ, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 427333 | RAMOS MENDEZ, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 427333 | RAMOS MENDEZ, IVETTE | Address on file | | | | | | | | First Class Mail |
| 1609515 | RAMOS MERCADO, MISAEL | Address on file | | | | | | | | First Class Mail |
| 1691353 | Ramos Merced, José E. | Address on file | | | | | | | | First Class Mail and Email |
| 1659914 | Ramos Morales, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1567574 | RAMOS MOTA, CECILIA AMPARO | Address on file | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 21

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1503641 | Ramos Negron, Melvin | Address on file | | | | | | | | First Class Mail and Email |
| 1652705 | Ramos Núñez, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 2074243 | RAMOS ORTIZ, DAVID  G. | Address on file | | | | | | | | First Class Mail and Email |
| 1599155 | Ramos Ortiz, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1083674 | RAMOS ORTIZ, REINALDO | Address on file | | | | | | | | First Class Mail and Email |
| 1481731 | Ramos Pagan, Luis R. | Address on file | | | | | | | | First Class Mail and Email |
| 428099 | RAMOS PEREZ,  LYNNETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1666688 | RAMOS PEREZ, DAISY | Address on file | | | | | | | | First Class Mail and Email |
| 1641664 | Ramos Perez, Leyda B. | Address on file | | | | | | | | First Class Mail and Email |
| 1498093 | Ramos Pizarro, Betzaida | Address on file | | | | | | | | First Class Mail and Email |
| 1716896 | Ramos Quiñones, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1550894 | Ramos Raices, Jose  A. | Address on file | | | | | | | | First Class Mail and Email |
| 1722827 | RAMOS RAMOS, JEANETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1689942 | Ramos Ramos, Luz D. | Address on file | | | | | | | | First Class Mail and Email |
| 1689942 | Ramos Ramos, Luz D. | Address on file | | | | | | | | First Class Mail and Email |
| 1670188 | RAMOS RAMOS, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1494304 | Ramos Ramos, Walter L | Address on file | | | | | | | | First Class Mail and Email |
| 1248225 | Ramos Rivas, Lilliam E | Address on file | | | | | | | | First Class Mail and Email |
| 1248225 | Ramos Rivas, Lilliam E | Address on file | | | | | | | | First Class Mail and Email |
| 1502619 | Ramos Rivera, Eilleen | Address on file | | | | | | | | First Class Mail and Email |
| 1545678 | Ramos Rivera, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 428633 | RAMOS RIVERA, KEILA M | Address on file | | | | | | | | First Class Mail and Email |
| 1683362 | Ramos Robles, Blanca Ines | Address on file | | | | | | | | First Class Mail and Email |
| 1609869 | Ramos Robles, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1673992 | RAMOS RODRIGUEZ , WILMA E | Address on file | | | | | | | | First Class Mail and Email |
| 1313130 | RAMOS RODRIGUEZ, ADIANES | Address on file | | | | | | | | First Class Mail and Email |
| 1519972 | Ramos Rodriguez, Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1522412 | Ramos Rodriguez, Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1599065 | Ramos Rodríguez, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1592277 | Ramos Rodriguez, Omyra | Address on file | | | | | | | | First Class Mail and Email |
| 1700308 | Ramos Rodriguez, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1632723 | Ramos Román, John  C. | Address on file | | | | | | | | First Class Mail and Email |
| 1677386 | Ramos Rosado, Carmen G. | Address on file | | | | | | | | First Class Mail and Email |
| 429164 | Ramos Rosado, Yashua | Address on file | | | | | | | | First Class Mail |
| 1640895 | RAMOS SANTIAGO, DOLORES | Address on file | | | | | | | | First Class Mail and Email |
| 1596990 | RAMOS SUAREZ, JESSENIA | Address on file | | | | | | | | First Class Mail and Email |
| 1550969 | Ramos Torres, Jose A. | Address on file | | | | | | | | First Class Mail and Email |
| 1651306 | Ramos Valentin, Risalina | Address on file | | | | | | | | First Class Mail and Email |
| 1481178 | Ramos Valles, Luis R. | Address on file | | | | | | | | First Class Mail and Email |
| 1618918 | RAMOS VAZQUEZ, CLARIBEL V. | Address on file | | | | | | | | First Class Mail and Email |
| 1615895 | RAMOS VEGA, AIDALIZ | Address on file | | | | | | | | First Class Mail and Email |
| 1697238 | Ramos Velez, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 1644054 | Ramos Viera, Noemi | Address on file | | | | | | | | First Class Mail and Email |
| 1510686 | Ramos, Alexander  Delgado | Address on file | | | | | | | | First Class Mail and Email |
| 1610571 | Ramos, Edwin A. | Address on file | | | | | | | | First Class Mail and Email |
| 673248 | RAMOS, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 673248 | RAMOS, IVETTE | Address on file | | | | | | | | First Class Mail |
| 1669671 | RAMOS, JESMAR | Address on file | | | | | | | | First Class Mail and Email |
| 1503627 | RAMOS, JOSE | Address on file | | | | | | | | First Class Mail and Email |
| 1689549 | Ramos, Milagros Santiago | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E

Eighty-First Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1695548 | Ramos, Nelson Fred | Address on file | | | | | | | | First Class Mail and Email |
| 1695548 | Ramos, Nelson Fred | Address on file | | | | | | | | First Class Mail and Email |
| 1637951 | RAMOS, SIXTO PEREZ | Address on file | | | | | | | | First Class Mail and Email |
| 1601863 | REBOLLO OYOLA, DORELIS | Address on file | | | | | | | | First Class Mail and Email |
| 1496737 | Rechani Cabrera, Victor E | Address on file | | | | | | | | First Class Mail and Email |
| 974731 | RENTA MELENDEZ, CARMEN S | Address on file | | | | | | | | First Class Mail and Email |
| 974731 | RENTA MELENDEZ, CARMEN S | Address on file | | | | | | | | First Class Mail and Email |
| 1725536 | RENTAS DIAZ, CASILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1594311 | Rentas Lopez, Yinoris | Address on file | | | | | | | | First Class Mail and Email |
| 1541445 | RENTAS MATOS, MARGARITA | Address on file | | | | | | | | First Class Mail and Email |
| 1541445 | RENTAS MATOS, MARGARITA | Address on file | | | | | | | | First Class Mail |
| 1610918 | Rentas Rivera, Ashly C. | Address on file | | | | | | | | First Class Mail and Email |
| 1502182 | RETIRO DE MAESTROS | Address on file | | | | | | | | First Class Mail and Email |
| 1589449 | Reyes Acosta, Ursula | HC-02 Box 8106 | | | | Salinas | PR | 00751 | sulinreyesacosta@gmail.com | First Class Mail and Email |
| 1595463 | REYES ALVAREZ, YAJAIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1511671 | Reyes Ayala, Cruz | Address on file | | | | | | | | First Class Mail and Email |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 | areyes0274@yahoo.com | First Class Mail and Email |
| 2081354 | Reyes Colon, Alejandrino | Address on file | | | | | | | | First Class Mail and Email |
| 1214548 | REYES COLON, HECTOR M | Address on file | | | | | | | | First Class Mail and Email |
| 434166 | REYES CRUZ, YOSHUA | Address on file | | | | | | | | First Class Mail and Email |
| 1576012 | Reyes Delgado, Joanny | Address on file | | | | | | | | First Class Mail and Email |
| 1501038 | Reyes Diaz, Celly Ann | Address on file | | | | | | | | First Class Mail and Email |
| 1232459 | REYES DIAZ, JOSE A | Address on file | | | | | | | | First Class Mail and Email |
| 1088563 | REYES DIAZ, ROSA | Address on file | | | | | | | | First Class Mail and Email |
| 1637858 | Reyes Gonzalez, Maria E. | Address on file | | | | | | | | First Class Mail and Email |
| 1508131 | Reyes Gonzalez, Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1613482 | REYES HERNANDEZ, JANICE | Address on file | | | | | | | | First Class Mail and Email |
| 1677047 | Reyes Luyando, Amalyn | Address on file | | | | | | | | First Class Mail and Email |
| 1576374 | Reyes Malave, Sylvia I | Address on file | | | | | | | | First Class Mail and Email |
| 1576104 | REYES MALAVE, SYLVIA I | Address on file | | | | | | | | First Class Mail and Email |
| 1576104 | REYES MALAVE, SYLVIA I | Address on file | | | | | | | | First Class Mail |
| 1690615 | Reyes Martinez, Carmen J | Address on file | | | | | | | | First Class Mail and Email |
| 1362647 | REYES PADIN, NEYCHA | Address on file | | | | | | | | First Class Mail and Email |
| 1616065 | REYES QUINONES, SANDRA H | Address on file | | | | | | | | First Class Mail and Email |
| 1503133 | Reyes Reyes, Ana S. | Address on file | | | | | | | | First Class Mail and Email |
| 1596116 | Reyes Rios, Elsa L | Address on file | | | | | | | | First Class Mail and Email |
| 1652284 | REYES RIVERA, JULIO C | Address on file | | | | | | | | First Class Mail and Email |
| 1652284 | REYES RIVERA, JULIO C | Address on file | | | | | | | | First Class Mail and Email |
| 1609120 | Reyes Rivera, Luis Orlando | Address on file | | | | | | | | First Class Mail and Email |
| 1596272 | Reyes Rivera, Marta | Address on file | | | | | | | | First Class Mail and Email |
| 1531958 | Reyes Rivera, Nivia E. | Address on file | | | | | | | | First Class Mail and Email |
| 1646915 | Reyes Rivera, Sonia I. | Address on file | | | | | | | | First Class Mail and Email |
| 1528272 | Reyes Rodriguez, Sol M | Address on file | | | | | | | | First Class Mail and Email |
| 1677551 | REYES ROSA, LUZ  E | Address on file | | | | | | | | First Class Mail and Email |
| 1635286 | Reyes Rosario, Josefina | Address on file | | | | | | | | First Class Mail and Email |
| 1667959 | Reyes Sanchez, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1636921 | REYES TORRES, JUSTO | Address on file | | | | | | | | First Class Mail and Email |
| 1575907 | REYES VALDES, ARTURO N | Address on file | | | | | | | | First Class Mail and Email |
| 1575905 | Reyes Valdes, Arturo N. | Address on file | | | | | | | | First Class Mail and Email |
| 436516 | REYES VALLES, CARLOS M | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E
Eighty-First Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1593322 | Reyes, Griselle Rivera | Address on file | | | | | | | | First Class Mail and Email |
| 1519231 | Reyes, Jenniffer | Address on file | | | | | | | | First Class Mail and Email |
| 1651388 | Reyes, Jorge L. | Address on file | | | | | | | | First Class Mail and Email |
| 1620294 | REYES, JOSIRMAR BONILLA | Address on file | | | | | | | | First Class Mail and Email |
| 289205 | REYES, MAGALY DIAZ | Address on file | | | | | | | | First Class Mail and Email |
| 1631902 | Reynoso Abreu, Lowilda F. | Address on file | | | | | | | | First Class Mail and Email |
| 1722220 | RICARDO RIVERA ROSA | Address on file | | | | | | | | First Class Mail |
| 1722220 | RICARDO RIVERA ROSA | Address on file | | | | | | | | First Class Mail and Email |
| 1139854 | RICARDO ROJAS SANTIAGO | Address on file | | | | | | | | First Class Mail and Email |
| 1702604 | Ricardo Viera Sanchez | Address on file | | | | | | | | First Class Mail |
| 1651002 | Rickett, Cecilio Rojas | Address on file | | | | | | | | First Class Mail and Email |
| 1628195 | RIEFKOHL CUADRA, ANTONIO | Address on file | | | | | | | | First Class Mail and Email |
| 884262 | RIERA ZAPATA, ANIBAL | Address on file | | | | | | | | First Class Mail and Email |
| 1617089 | Riera Zapata, Anibal E. | Address on file | | | | | | | | First Class Mail and Email |
| 1716790 | Rijos Borelli, Nelly | Address on file | | | | | | | | First Class Mail and Email |
| 1716790 | Rijos Borelli, Nelly | Address on file | | | | | | | | First Class Mail |
| 1609444 | RIOS , ANSELMO MORALES | Address on file | | | | | | | | First Class Mail and Email |
| 1676945 | RIOS ALICEA, ALEJANDRINA | Address on file | | | | | | | | First Class Mail and Email |
| 1223697 | RIOS COLON, JANET | Address on file | | | | | | | | First Class Mail and Email |
| 1610361 | Rios Cotto, Véronica | Address on file | | | | | | | | First Class Mail and Email |
| 1475061 | Rios Figueroa, Angel M | Address on file | | | | | | | | First Class Mail and Email |
| 1667639 | Rios Figueroa, Katherine | Address on file | | | | | | | | First Class Mail and Email |
| 438841 | Rios Gonzalez, Carlos L. | Address on file | | | | | | | | First Class Mail and Email |
| 1603989 | Rios Gonzalez, Gloria M | Address on file | | | | | | | | First Class Mail and Email |
| 1700604 | Rios Isern, Daisy Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1677179 | Rios Linares, Jeannette | Address on file | | | | | | | | First Class Mail and Email |
| 1715556 | Rios Maldonado, John | Address on file | | | | | | | | First Class Mail and Email |
| 439106 | Rios Martinez, Lydia M | Address on file | | | | | | | | First Class Mail and Email |
| 1046653 | Rios Martinez, Lydia M | Address on file | | | | | | | | First Class Mail and Email |
| 1590732 | Rios Medina, Janet | Address on file | | | | | | | | First Class Mail and Email |
| 1590732 | Rios Medina, Janet | Address on file | | | | | | | | First Class Mail |
| 1643590 | Rios Negron, Diana M | Address on file | | | | | | | | First Class Mail and Email |
| 1055582 | RIOS ORTIZ, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1725363 | Rios Rios, Arelis | Address on file | | | | | | | | First Class Mail and Email |
| 1656525 | Rios Rivera, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1254126 | RIOS RODRIGUEZ, LUIS  G | Address on file | | | | | | | | First Class Mail and Email |
| 1523861 | Rios Rodriguez, Luis Gerardo | Address on file | | | | | | | | First Class Mail and Email |
| 1661813 | RIOS RODRIGUEZ, ZAHIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1519415 | Rios Rosado, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1699625 | Rios Sanabria, Virginia M | Address on file | | | | | | | | First Class Mail and Email |
| 1597953 | Rios Siurano, Lillianette | Address on file | | | | | | | | First Class Mail and Email |
| 1632266 | RIOS TORRES, ELVIRA J. | Address on file | | | | | | | | First Class Mail and Email |
| 1632266 | RIOS TORRES, ELVIRA J. | Address on file | | | | | | | | First Class Mail |
| 1594367 | RIOS TORRES, SONIA | Address on file | | | | | | | | First Class Mail |
| 1675814 | Rios Torres, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1675814 | Rios Torres, Sonia | Address on file | | | | | | | | First Class Mail |
| 1677682 | RIOS, ANNABELLE GRACIANO | Address on file | | | | | | | | First Class Mail and Email |
| 1700131 | Rios, Elsie Santos | Address on file | | | | | | | | First Class Mail and Email |
| 1613332 | Rios, Mariano Torres | Address on file | | | | | | | | First Class Mail and Email |
| 1634669 | Rios-Torres, Victor A | Address on file | | | | | | | | First Class Mail and Email |

Exhibit E

Eighty-First Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1096116 | RIVAS DIAZ, TERESA | Address on file | | | | | | | | First Class Mail and Email |
| 1696674 | Rivas Diaz, Teresa | Address on file | | | | | | | | First Class Mail and Email |
| 1682060 | RIVAS RIVERA, MARTA D. | Address on file | | | | | | | | First Class Mail and Email |
| 1637005 | Rivas Velez, Caroline | Address on file | | | | | | | | First Class Mail and Email |
| 1650292 | Rivas Velez, Caroline | Address on file | | | | | | | | First Class Mail and Email |
| 1666930 | Rivas Vélez, Joanne | Address on file | | | | | | | | First Class Mail and Email |
| 1648387 | Rivas Vélez, Joanne | Address on file | | | | | | | | First Class Mail and Email |
| 1663266 | RIVERA , BELIANIS COLON | Address on file | | | | | | | | First Class Mail and Email |
| 770373 | RIVERA , ZULMA | Address on file | | | | | | | | First Class Mail and Email |
| 1462247 | RIVERA ACEVEDO, ROBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1510076 | RIVERA ADORNO, SHAIRA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1689779 | Rivera Aguirre, Zelma M. | Address on file | | | | | | | | First Class Mail and Email |
| 1688992 | Rivera Almodovar, Bellyanette | Address on file | | | | | | | | First Class Mail and Email |
| 1673579 | Rivera Almodóvar, Bellyanette | Address on file | | | | | | | | First Class Mail and Email |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | Address on file | | | | | | | | First Class Mail |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | Address on file | | | | | | | | First Class Mail and Email |

**<u>Exhibit F</u>**

**Exhibit F**

Eighty-Second Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1482670 | Rivera Alvarado, Aurea Y | Address on file | | | | | | | | First Class Mail and Email |
| 1638593 | Rivera Alvarado, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 1732207 | Rivera Alvarado, Glenda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1732207 | Rivera Alvarado, Glenda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1598115 | Rivera Alvarado, Maggie | Address on file | | | | | | | | First Class Mail and Email |
| 814089 | RIVERA ANDINO, NESTOR | Address on file | | | | | | | | First Class Mail and Email |
| 1652979 | RIVERA APONTE, WADDIE E | Address on file | | | | | | | | First Class Mail and Email |
| 1530031 | Rivera Arroyo, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1467950 | Rivera Ayala, Juan J | Address on file | | | | | | | | First Class Mail and Email |
| 1641266 | Rivera Ayala, Maria I. | Address on file | | | | | | | | First Class Mail and Email |
| 442069 | RIVERA AYALA, RAMONITA | Address on file | | | | | | | | First Class Mail and Email |
| 940206 | RIVERA AYALA, WANDA | Address on file | | | | | | | | First Class Mail and Email |
| 841040 | RIVERA BAEZ, ARNALDO | Address on file | | | | | | | | First Class Mail and Email |
| 442115 | RIVERA BAEZ, ARNALDO | Address on file | | | | | | | | First Class Mail and Email |
| 442115 | RIVERA BAEZ, ARNALDO | Address on file | | | | | | | | First Class Mail |
| 1442920 | Rivera Baez, Arnaldo | Address on file | | | | | | | | First Class Mail and Email |
| 1658270 | Rivera Baez, Veronica A. | Address on file | | | | | | | | First Class Mail and Email |
| 1163849 | Rivera Batista, Ana M | Address on file | | | | | | | | First Class Mail and Email |
| 1669022 | Rivera Batista, Carmen I | Address on file | | | | | | | | First Class Mail and Email |
| 442245 | RIVERA BATISTA, WALLIS  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1618781 | Rivera Berly, Luz  R. | Address on file | | | | | | | | First Class Mail and Email |
| 1618901 | Rivera Berly, Sandra G. | Address on file | | | | | | | | First Class Mail and Email |
| 442372 | RIVERA BERMUDEZ, CARLOS E | Address on file | | | | | | | | First Class Mail and Email |
| 442372 | RIVERA BERMUDEZ, CARLOS E | Address on file | | | | | | | | First Class Mail |
| 1526529 | Rivera Burgos, Jose W. | Address on file | | | | | | | | First Class Mail and Email |
| 1551510 | Rivera Burgos, Jose W. | Address on file | | | | | | | | First Class Mail and Email |
| 442954 | RIVERA CAMACHO, MYRNA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1639968 | Rivera Camacho, Yashira M. | Address on file | | | | | | | | First Class Mail and Email |
| 1105223 | RIVERA CANALES, YALICIA | Address on file | | | | | | | | First Class Mail and Email |
| 1696704 | RIVERA CARRASQUILLO, ANA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1697376 | Rivera Carrasquillo, Maria A. | Address on file | | | | | | | | First Class Mail and Email |
| 1705748 | Rivera Carrasquillo, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1643572 | RIVERA CASANOVA, LUZ NEREIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1689599 | Rivera Casanova, Norman | Address on file | | | | | | | | First Class Mail |
| 1609589 | Rivera Castro, Nelitza O. | Address on file | | | | | | | | First Class Mail and Email |
| 1484906 | Rivera Centeno, Domingo | Address on file | | | | | | | | First Class Mail and Email |
| 1686369 | RIVERA CINTRON, ELGA M | Address on file | | | | | | | | First Class Mail and Email |
| 1620708 | Rivera Class, Tiana | HC 02 Box 5093 | Bo. Playa | | | Guayanilla | PR | 00656 | tiana_jairo@hotmail.com | First Class Mail and Email |
| 1593695 | Rivera Collazo, Hector N. | Address on file | | | | | | | | First Class Mail and Email |
| 1642098 | Rivera Collazo, Neida A | Address on file | | | | | | | | First Class Mail and Email |
| 1606672 | RIVERA COLLAZO, NEIDA A. | Address on file | | | | | | | | First Class Mail and Email |
| 1536943 | Rivera Colon, Bethsa I. | Address on file | | | | | | | | First Class Mail and Email |
| 1646767 | Rivera Colon, Carlos R | Address on file | | | | | | | | First Class Mail and Email |
| 1603364 | Rivera Colon, Maria J | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F
Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1537654 | Rivera Colon, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1621746 | Rivera Colón, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1613340 | Rivera Concepcion, Aramis | Address on file | | | | | | | | First Class Mail |
| 1612813 | RIVERA CONCEPCION, ARAMIS | Address on file | | | | | | | | First Class Mail and Email |
| 1635467 | RIVERA CONCEPCION, CARMEN L. | Address on file | | | | | | | | First Class Mail and Email |
| 1673619 | Rivera Cordero, Carmen V. | Address on file | | | | | | | | First Class Mail and Email |
| 1637074 | Rivera Cordova, Zulma | Address on file | | | | | | | | First Class Mail and Email |
| 1602915 | Rivera Crespo, Melissa | Address on file | | | | | | | | First Class Mail and Email |
| 1472262 | Rivera Cruz , Lilliam | Address on file | | | | | | | | First Class Mail and Email |
| 444789 | RIVERA CRUZ, JOEL | Address on file | | | | | | | | First Class Mail and Email |
| 1228222 | RIVERA CRUZ, JOEL | Address on file | | | | | | | | First Class Mail and Email |
| 1047618 | RIVERA CRUZ, MAGALY | Address on file | | | | | | | | First Class Mail and Email |
| 444865 | RIVERA CRUZ, MAGALY | Address on file | | | | | | | | First Class Mail and Email |
| 1641203 | Rivera Cruz, Rosa I | Address on file | | | | | | | | First Class Mail and Email |
| 814520 | RIVERA CRUZ, SANTIAGO | Address on file | | | | | | | | First Class Mail and Email |
| 1503613 | RIVERA CRUZ, SONIA M | Address on file | | | | | | | | First Class Mail and Email |
| 1638298 | Rivera Davila, Jose O. | Address on file | | | | | | | | First Class Mail and Email |
| 1067728 | RIVERA DAVILA, NANCY I | Address on file | | | | | | | | First Class Mail and Email |
| 1733285 | Rivera De Leon, Doria I. | Address on file | | | | | | | | First Class Mail and Email |
| 1762621 | Rivera De León, Doris I. | Address on file | | | | | | | | First Class Mail and Email |
| 1632750 | Rivera Delgado , Yma | Address on file | | | | | | | | First Class Mail and Email |
| 1158921 | RIVERA DELGADO, ALAR | Address on file | | | | | | | | First Class Mail |
| 1158921 | RIVERA DELGADO, ALAR | Address on file | | | | | | | | First Class Mail and Email |
| 1517270 | Rivera Delgado, Jose  A | Address on file | | | | | | | | First Class Mail and Email |
| 1659229 | Rivera Delgado, Melba | Address on file | | | | | | | | First Class Mail and Email |
| 1718178 | Rivera Diaz, Ana Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1615006 | Rivera Diaz, Carmen I. | Address on file | | | | | | | | First Class Mail and Email |
| 1496551 | Rivera Diaz, Freddy | Address on file | | | | | | | | First Class Mail and Email |
| 1496551 | Rivera Diaz, Freddy | Address on file | | | | | | | | First Class Mail and Email |
| 814611 | RIVERA DIAZ, JAILEEN | Address on file | | | | | | | | First Class Mail and Email |
| 814612 | RIVERA DIAZ, JAILENE | Address on file | | | | | | | | First Class Mail and Email |
| 1498857 | Rivera Diaz, Orlando | Address on file | | | | | | | | First Class Mail and Email |
| 1641530 | Rivera Diaz, Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1495113 | Rivera Escalera, Jeanette | Address on file | | | | | | | | First Class Mail and Email |
| 1645567 | Rivera Fernandez, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 1645567 | Rivera Fernandez, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 1679024 | Rivera Figueroa, Dalila | Address on file | | | | | | | | First Class Mail and Email |
| 1112515 | RIVERA FIGUEROA, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 446533 | RIVERA FLORENCIANY, BLANCA H. | Address on file | | | | | | | | First Class Mail and Email |
| 1550587 | Rivera Flores, Domingo | Address on file | | | | | | | | First Class Mail and Email |
| 1597792 | Rivera Flores, Domingo | Address on file | | | | | | | | First Class Mail and Email |
| 1481206 | Rivera Flores, Mayra I | Address on file | | | | | | | | First Class Mail and Email |
| 1481206 | Rivera Flores, Mayra I | Address on file | | | | | | | | First Class Mail |
| 1632559 | Rivera Flores, Melissa | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1677083 | Rivera Fontanez, Irma Liz | Address on file | | | | | | | | First Class Mail and Email |
| 1245806 | RIVERA FORTIS, KARINA | Address on file | | | | | | | | First Class Mail and Email |
| 1632342 | Rivera Garcia, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1207607 | RIVERA GARCIA, GABRIEL A | Address on file | | | | | | | | First Class Mail and Email |
| 1112528 | RIVERA GARCIA, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1506710 | Rivera Gerena, Carlos David | Address on file | | | | | | | | First Class Mail and Email |
| 1573118 | RIVERA GOMEZ, NORA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1689025 | Rivera Gonzalez, Alida  Elvira | Address on file | | | | | | | | First Class Mail and Email |
| 447419 | RIVERA GONZALEZ, EDWIN | Address on file | | | | | | | | First Class Mail and Email |
| 1727240 | Rivera Gonzalez, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1664932 | Rivera Gonzalez, Lizmary | Address on file | | | | | | | | First Class Mail and Email |
| 1637387 | Rivera González, Miguel A. | Address on file | | | | | | | | First Class Mail and Email |
| 1087420 | RIVERA GONZALEZ, ROLANDO | Address on file | | | | | | | | First Class Mail and Email |
| 1600698 | Rivera Gonzalez, Sara L. | Urb. Vista del Valle # 19 | | | | Manati | PR | 00674 | sarita2660@yahoo.com | First Class Mail and Email |
| 1691166 | Rivera Hernández, María H. | Address on file | | | | | | | | First Class Mail and Email |
| 1202248 | RIVERA IRIZARRY, EVANGELINE | Address on file | | | | | | | | First Class Mail and Email |
| 1202248 | RIVERA IRIZARRY, EVANGELINE | Address on file | | | | | | | | First Class Mail |
| 1602598 | Rivera Jimenez, Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1465883 | RIVERA LAMBOY, IVAN | Address on file | | | | | | | | First Class Mail and Email |
| 1696708 | Rivera Lopez, Carmen J. | Address on file | | | | | | | | First Class Mail and Email |
| 449354 | Rivera Lugo, Hector | Address on file | | | | | | | | First Class Mail and Email |
| 1504170 | Rivera Maldonado, Andres | Address on file | | | | | | | | First Class Mail and Email |
| 449680 | RIVERA MANSO, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1612765 | RIVERA MARCIAL, VIONETTET | Address on file | | | | | | | | First Class Mail and Email |
| 1761566 | Rivera Marrero, Marirosa | Address on file | | | | | | | | First Class Mail and Email |
| 1682163 | RIVERA MARTINEZ, BETHZAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1491364 | RIVERA MARTINEZ, JOSE O | Address on file | | | | | | | | First Class Mail and Email |
| 1252330 | RIVERA MARTINEZ, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1648126 | Rivera Martinez, Orlando | Address on file | | | | | | | | First Class Mail and Email |
| 1648126 | Rivera Martinez, Orlando | Address on file | | | | | | | | First Class Mail |
| 1593798 | RIVERA MAYMI, NANCY I. | Address on file | | | | | | | | First Class Mail and Email |
| 1634277 | Rivera Medina, Victor M. | Address on file | | | | | | | | First Class Mail and Email |
| 1573698 | Rivera Mendez, Lilliam | Address on file | | | | | | | | First Class Mail and Email |
| 1495660 | Rivera Mendez, Lourdes E | Address on file | | | | | | | | First Class Mail and Email |
| 1689732 | Rivera Mendoza, Elsa Luz | Address on file | | | | | | | | First Class Mail and Email |
| 1699836 | RIVERA MENDOZA, MYRIAM | Address on file | | | | | | | | First Class Mail and Email |
| 134766 | RIVERA MENENDEZ, DENISSE | Address on file | | | | | | | | First Class Mail and Email |
| 1595711 | Rivera Menendez, Denisse L | Address on file | | | | | | | | First Class Mail and Email |
| 451014 | RIVERA MERCADO, NAOMI | Address on file | | | | | | | | First Class Mail and Email |
| 1596662 | Rivera Miranda, Jorge L. | Address on file | | | | | | | | First Class Mail and Email |
| 1618666 | Rivera Miranda, Maria M | Address on file | | | | | | | | First Class Mail and Email |
| 1599925 | RIVERA MIRANDA, MARIA M | Address on file | | | | | | | | First Class Mail and Email |
| 1703258 | Rivera Molina, Lydia | Address on file | | | | | | | | First Class Mail and Email |
| 1672164 | Rivera Montalvo , Edwin | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F
Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1471216 | RIVERA MONTANEZ, CARLOS M | Address on file | | | | | | | | First Class Mail and Email |
| 1701932 | Rivera Montanez, Julio O | Address on file | | | | | | | | First Class Mail and Email |
| 976030 | Rivera Morales, Cecilia | Address on file | | | | | | | | First Class Mail and Email |
| 976030 | Rivera Morales, Cecilia | Address on file | | | | | | | | First Class Mail and Email |
| 1634826 | Rivera Morales, Cesar D. | Address on file | | | | | | | | First Class Mail and Email |
| 1599033 | Rivera Morales, Juan A. | Address on file | | | | | | | | First Class Mail and Email |
| 1501440 | Rivera Morales, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1641943 | Rivera Munoz, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1667010 | Rivera Narvaez, Amarilis | Address on file | | | | | | | | First Class Mail and Email |
| 1630636 | Rivera Negron, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1770551 | Rivera Nieves, Vilma | Address on file | | | | | | | | First Class Mail and Email |
| 1691916 | Rivera Ocasio, Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1684037 | Rivera Ocasio, Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1684037 | Rivera Ocasio, Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1674465 | Rivera Ortiz, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1670274 | RIVERA ORTIZ, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1690238 | Rivera Ortiz, Noemi | Address on file | | | | | | | | First Class Mail and Email |
| 1088151 | RIVERA ORTIZ, ROSA L | Address on file | | | | | | | | First Class Mail and Email |
| 1088151 | RIVERA ORTIZ, ROSA L | Address on file | | | | | | | | Email |
| 453138 | RIVERA ORTIZ, VICTOR M. | Address on file | | | | | | | | First Class Mail and Email |
| 1604678 | RIVERA ORTIZ, WALESKA M | Address on file | | | | | | | | First Class Mail and Email |
| 1604678 | RIVERA ORTIZ, WALESKA M | Address on file | | | | | | | | First Class Mail |
| 1499747 | Rivera Ortiz, Yaneris | Address on file | | | | | | | | First Class Mail and Email |
| 1108130 | Rivera Ortiz, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1596299 | Rivera Otero, Jose E | Address on file | | | | | | | | First Class Mail and Email |
| 1634118 | Rivera Otero, Jose E. | Address on file | | | | | | | | First Class Mail and Email |
| 1668192 | RIVERA OTERO, JOSE ENRIQUE | Address on file | | | | | | | | First Class Mail and Email |
| 1491077 | RIVERA OTERO, JOSE M | Address on file | | | | | | | | First Class Mail and Email |
| 1719375 | Rivera Otero, Maria de los A. | Address on file | | | | | | | | First Class Mail and Email |
| 1622269 | Rivera Padilla, Lizbeth | Address on file | | | | | | | | First Class Mail and Email |
| 1622269 | Rivera Padilla, Lizbeth | Address on file | | | | | | | | First Class Mail |
| 1597192 | Rivera Pagan, Ivan | Address on file | | | | | | | | First Class Mail and Email |
| 974127 | RIVERA PEREZ, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 974125 | RIVERA PEREZ, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1633710 | Rivera Pérez, Carmen L. | Address on file | | | | | | | | First Class Mail and Email |
| 453777 | RIVERA PEREZ, CARMEN S | Address on file | | | | | | | | First Class Mail and Email |
| 1424512 | RIVERA PEREZ, ISIDORO | Address on file | | | | | | | | First Class Mail and Email |
| 1528963 | Rivera Perez, Ivelisse | Address on file | | | | | | | | First Class Mail and Email |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | Address on file | | | | | | | | First Class Mail and Email |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | Address on file | | | | | | | | First Class Mail |
| 1633898 | Rivera Perez, Viviette | Address on file | | | | | | | | First Class Mail and Email |
| 1690720 | Rivera Quijano, Vivian S. | Address on file | | | | | | | | First Class Mail and Email |
| 1507461 | Rivera Quiñones, Jose J. | Address on file | | | | | | | | First Class Mail and Email |
| 454618 | RIVERA RAMOS, GUILLERMO | Address on file | | | | | | | | First Class Mail and Email |

**Exhibit F**

Eighty-Second Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1481639 | Rivera Ramos, Herilin | Address on file | | | | | | | | First Class Mail and Email |
| 1633799 | Rivera Rentas, Ashly C. | Address on file | | | | | | | | First Class Mail |
| 1521281 | Rivera Reveron, Rosa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1487994 | Rivera Reyes, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 1489041 | Rivera Reyes, José A | Address on file | | | | | | | | First Class Mail and Email |
| 1247678 | RIVERA REYES, LESLIE M | Address on file | | | | | | | | First Class Mail and Email |
| 455143 | RIVERA RIOS, MANUEL A | Address on file | | | | | | | | First Class Mail and Email |
| 1628710 | Rivera Rivera, Alicia | Address on file | | | | | | | | First Class Mail and Email |
| 1628088 | RIVERA RIVERA, GILBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1701995 | Rivera Rivera, Gracia M | Address on file | | | | | | | | First Class Mail and Email |
| 1516544 | RIVERA RIVERA, JOSE JUAN | Address on file | | | | | | | | First Class Mail |
| 1465021 | Rivera Rivera, Lydia | Address on file | | | | | | | | First Class Mail and Email |
| 1597331 | Rivera Rivera, Monica | Address on file | | | | | | | | First Class Mail and Email |
| 1498846 | RIVERA RIVERA, OSCAR | Address on file | | | | | | | | First Class Mail and Email |
| 1548729 | Rivera Rivera, Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 456564 | RIVERA RIVERA, VILMARIE | Address on file | | | | | | | | First Class Mail and Email |
| 1619203 | Rivera Rivera, William | Address on file | | | | | | | | First Class Mail and Email |
| 1219017 | RIVERA ROBLES, IRIS Y | Address on file | | | | | | | | First Class Mail and Email |
| 1676362 | Rivera Robles, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1500879 | RIVERA RODRIGUEZ, DOMINGO | Address on file | | | | | | | | First Class Mail and Email |
| 1689291 | Rivera Rodriguez, Indhira | Address on file | | | | | | | | First Class Mail and Email |
| 1503512 | Rivera Rodriguez, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1655372 | Rivera Rodríguez, Joann M. | Address on file | | | | | | | | First Class Mail |
| 1478714 | Rivera Rodriguez, Johanna M. | Address on file | | | | | | | | First Class Mail and Email |
| 1659122 | Rivera Rodriguez, Maria  A. | Address on file | | | | | | | | First Class Mail and Email |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | Address on file | | | | | | | | First Class Mail and Email |
| 457382 | RIVERA RODRIGUEZ, MARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1690914 | Rivera Rodriguez, Nelida | Address on file | | | | | | | | First Class Mail and Email |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | | | First Class Mail |
| 1645389 | RIVERA ROHWER, DANIEL | Address on file | | | | | | | | First Class Mail and Email |
| 1589904 | RIVERA ROMAN, MAGALY | Address on file | | | | | | | | First Class Mail and Email |
| 1631131 | RIVERA ROMAN, NEFTALI | Address on file | | | | | | | | First Class Mail and Email |
| 1574382 | Rivera Roman, Valerie A. | Address on file | | | | | | | | First Class Mail and Email |
| 2107856 | RIVERA ROMERO, MONSERRATE | Address on file | | | | | | | | First Class Mail |
| 1701948 | Rivera Romero, Olga I. | Address on file | | | | | | | | First Class Mail and Email |
| 1687491 | Rivera Rosa, Deborah | Address on file | | | | | | | | First Class Mail and Email |
| 1136917 | Rivera Rosa, Ramon | Address on file | | | | | | | | First Class Mail |
| 1697097 | Rivera Rosa, Ricardo | Address on file | | | | | | | | First Class Mail and Email |
| 1690025 | Rivera Rosado, Carlos M. | Address on file | | | | | | | | First Class Mail and Email |
| 1592691 | RIVERA ROSADO, MARIELY | Address on file | | | | | | | | First Class Mail and Email |
| 1635833 | Rivera Rosario, Denise | Address on file | | | | | | | | First Class Mail and Email |
| 1720313 | Rivera Rosario, Geraldo | Address on file | | | | | | | | First Class Mail |

Exhibit F
Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1547753 | Rivera Rosario, Guillermo | Address on file | | | | | | | | First Class Mail and Email |
| 1547753 | Rivera Rosario, Guillermo | Address on file | | | | | | | | First Class Mail and Email |
| 1547753 | Rivera Rosario, Guillermo | Address on file | | | | | | | | First Class Mail |
| 2066086 | RIVERA ROSARIO, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1616468 | Rivera Rubin, Olga M. | Address on file | | | | | | | | First Class Mail and Email |
| 1697105 | Rivera Ruiz, Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1677174 | RIVERA RUIZ, WANDA E | Address on file | | | | | | | | First Class Mail and Email |
| 1621436 | Rivera Saldana, Elsa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1666104 | Rivera Salinas, Yamiris | Address on file | | | | | | | | First Class Mail and Email |
| 1642203 | Rivera Sanchez, Harold | Address on file | | | | | | | | First Class Mail and Email |
| 1683025 | Rivera Sanchez, Luz V. | Address on file | | | | | | | | First Class Mail and Email |
| 1629145 | Rivera Sanchez, Mildred I. | Address on file | | | | | | | | First Class Mail and Email |
| 1590623 | Rivera Sánchez, Norma | Address on file | | | | | | | | First Class Mail and Email |
| 1633267 | Rivera Santana, Frankie R. | Address on file | | | | | | | | First Class Mail and Email |
| 1658693 | Rivera Santana, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1659967 | Rivera Santiago, Angel L. | Address on file | | | | | | | | First Class Mail and Email |
| 1713196 | Rivera Santiago, Bethzaida | Address on file | | | | | | | | First Class Mail and Email |
| 1653387 | Rivera Santiago, Bethzaida | Address on file | | | | | | | | First Class Mail and Email |
| 1699830 | Rivera Santiago, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1541664 | Rivera Santiago, José M. | Address on file | | | | | | | | First Class Mail and Email |
| 1483702 | RIVERA SANTIAGO, LUIS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1620106 | Rivera Santiago, Marco | Address on file | | | | | | | | First Class Mail and Email |
| 1584915 | Rivera Santiago, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1700096 | RIVERA SANTIAGO, ZERAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1493958 | Rivera Santos, Reinaldo | Address on file | | | | | | | | First Class Mail and Email |
| 1086564 | RIVERA SANTOS, ROBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 495814 | Rivera Santos, Rosanyeli | Address on file | | | | | | | | First Class Mail and Email |
| 1547616 | Rivera Serrano, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 459947 | RIVERA SOTO, MIRELLIE | Address on file | | | | | | | | First Class Mail and Email |
| 1671573 | RIVERA SUAREZ, MERARI | Address on file | | | | | | | | First Class Mail and Email |
| 1588222 | Rivera Torres, Carlos A. | Address on file | | | | | | | | First Class Mail and Email |
| 1588222 | Rivera Torres, Carlos A. | Address on file | | | | | | | | First Class Mail |
| 1603737 | RIVERA TORRES, JESUS | Address on file | | | | | | | | First Class Mail and Email |
| 1609693 | Rivera Torres, Lucelenia | Address on file | | | | | | | | First Class Mail and Email |
| 1470464 | Rivera Torres, Mayralee | Address on file | | | | | | | | First Class Mail and Email |
| 1081816 | RIVERA TORRES, RAMON | Address on file | | | | | | | | First Class Mail and Email |
| 1081816 | RIVERA TORRES, RAMON | Address on file | | | | | | | | First Class Mail and Email |
| 1591160 | Rivera Torres, Sonia N | Address on file | | | | | | | | First Class Mail and Email |
| 1008467 | RIVERA TROCHE, IRMA L | Address on file | | | | | | | | First Class Mail and Email |
| 1634982 | Rivera Valentin, Evangelina | Address on file | | | | | | | | First Class Mail and Email |
| 1659295 | Rivera Valentin, Juan B. | Address on file | | | | | | | | First Class Mail and Email |
| 1517514 | RIVERA VARELA, IVETTE G. | Address on file | | | | | | | | First Class Mail and Email |
| 1615883 | RIVERA VARGAS, MARIEL | Address on file | | | | | | | | First Class Mail and Email |
| 1592337 | RIVERA VARGAS, MIGUEL  ANGEL | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F
Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1062953 | RIVERA VARGAS, MIGUEL A | Address on file | | | | | | | | First Class Mail and Email |
| 1635274 | RIVERA VARGAS, MIGUEL ANGEL | Address on file | | | | | | | | First Class Mail and Email |
| 1616192 | Rivera Vazquez, Juan C. | Address on file | | | | | | | | First Class Mail and Email |
| 1573162 | RIVERA VAZQUEZ, ROSA M | Address on file | | | | | | | | First Class Mail and Email |
| 1496979 | Rivera Vazquez, Wanda L | Address on file | | | | | | | | First Class Mail and Email |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | Address on file | | | | | | | | First Class Mail |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1567075 | Rivera Vega, Damaris D | Address on file | | | | | | | | First Class Mail and Email |
| 1723971 | Rivera Vega, Elsie | Address on file | | | | | | | | First Class Mail and Email |
| 1677481 | RIVERA VEGA, LILLLIAM H | Address on file | | | | | | | | First Class Mail and Email |
| 1714999 | Rivera Vega, Nestor | Address on file | | | | | | | | First Class Mail and Email |
| 1475145 | Rivera Velazquez, Linnette | Address on file | | | | | | | | First Class Mail and Email |
| 1474915 | Rivera Velazquez, Lynette | Address on file | | | | | | | | First Class Mail and Email |
| 1474474 | Rivera Velazquez, Lynnette | Address on file | | | | | | | | First Class Mail and Email |
| 1025400 | RIVERA VELEZ, JUAN | Address on file | | | | | | | | First Class Mail and Email |
| 691252 | RIVERA VELEZ, JUAN R | Address on file | | | | | | | | First Class Mail and Email |
| 1695258 | Rivera Velez, Marta I. | Address on file | | | | | | | | First Class Mail and Email |
| 1673874 | Rivera Velez, Rose  M | Address on file | | | | | | | | First Class Mail and Email |
| 1084170 | RIVERA VIERA, REYMUNDO | Address on file | | | | | | | | First Class Mail and Email |
| 1698004 | Rivera Zayas, Alicia | Address on file | | | | | | | | First Class Mail and Email |
| 1612469 | Rivera, Alberto  De Jesus | Address on file | | | | | | | | First Class Mail and Email |
| 1658324 | Rivera, Angelita Lozada | Address on file | | | | | | | | First Class Mail and Email |
| 1596752 | Rivera, Elsa Rodriguez | Address on file | | | | | | | | First Class Mail and Email |
| 1590686 | Rivera, Elsa Rodríguez | Address on file | | | | | | | | First Class Mail and Email |
| 1682216 | Rivera, Evelyn Rodriguez | Address on file | | | | | | | | First Class Mail and Email |
| 1659410 | RIVERA, GLORIA RIVERA | Address on file | | | | | | | | First Class Mail and Email |
| 1646670 | Rivera, Guetzaida Carmona | Address on file | | | | | | | | First Class Mail and Email |
| 1677609 | Rivera, Israel Reyes | Address on file | | | | | | | | First Class Mail and Email |
| 1621287 | Rivera, Judith Muniz | Address on file | | | | | | | | First Class Mail and Email |
| 1503189 | Rivera, Leomar Crespo | Address on file | | | | | | | | First Class Mail and Email |
| 1653192 | Rivera, Lilliam D. | Address on file | | | | | | | | First Class Mail and Email |
| 1671967 | Rivera, Loida Fernandez | Address on file | | | | | | | | First Class Mail and Email |
| 1710234 | Rivera, Lourdes | HC 06 Box 60608 | | | | Aguadilla | PR | 00603 | lourdes5473@gmail.com | First Class Mail and Email |
| 1604152 | Rivera, Luis Rodriguez | Address on file | | | | | | | | First Class Mail and Email |
| 1502772 | RIVERA, NELSON | Address on file | | | | | | | | First Class Mail and Email |
| 1656081 | Rivera, Rosa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1609853 | RIVERA, VIRGILIO TORRES | Address on file | | | | | | | | First Class Mail and Email |
| 1609853 | RIVERA, VIRGILIO TORRES | Address on file | | | | | | | | First Class Mail and Email |
| 1506701 | Rivera-Carrillo, Betty | Address on file | | | | | | | | First Class Mail and Email |
| 1688717 | Rivera-Cruz, Julia | Address on file | | | | | | | | First Class Mail and Email |
| 1539217 | Rivera-Delgado, Jorge  E. | Address on file | | | | | | | | First Class Mail |
| 1535843 | Rivera-Escalera, Ariel O. | Address on file | | | | | | | | First Class Mail and Email |
| 1535843 | Rivera-Escalera, Ariel O. | Address on file | | | | | | | | First Class Mail |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F
Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | Address on file | | | | | | | | First Class Mail |
| 1424351 | Rivera-Ortiz, Rosa L | Carbonell P17, Versalles | | | | Bayamon | PR | 00959 | Alfredo12@prtc.net; Roselightro@live.com | First Class Mail and Email |
| 1669116 | Rivera-Ramos, Sanel | Address on file | | | | | | | | First Class Mail and Email |
| 857559 | RMONTANEZ AYALA, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1087152 | RO CRUZ, RODRIGUEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1507886 | Roa, Jose Soto | Address on file | | | | | | | | First Class Mail and Email |
| 1198385 | ROBLEDO MEDINA, ELSA I | Address on file | | | | | | | | First Class Mail and Email |
| 1593647 | ROBLES ACEVEDO , JORGE | Address on file | | | | | | | | First Class Mail and Email |
| 1595265 | Robles Acevedo, Diana J. | Address on file | | | | | | | | First Class Mail and Email |
| 1591343 | Robles Acevedo, Jorge | Address on file | | | | | | | | First Class Mail and Email |
| 1475303 | Robles Acevedo, Leslie J. | Address on file | | | | | | | | First Class Mail and Email |
| 1702627 | ROBLES ALEMAN, IVELISSE | Address on file | | | | | | | | First Class Mail |
| 1480896 | Robles Arroyo, Miguel A | Address on file | | | | | | | | First Class Mail and Email |
| 1660801 | ROBLES BURGOS, MARIA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1514543 | ROBLES CASANOVA, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1213725 | ROBLES CEDENO, HECTOR  I | Address on file | | | | | | | | First Class Mail and Email |
| 73940 | ROBLES CORDERO, CARLOS | Address on file | | | | | | | | First Class Mail and Email |
| 1718596 | Robles De Jesus, Yarma I. | Address on file | | | | | | | | First Class Mail and Email |
| 1633888 | Robles de Leon, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1468223 | Robles García, Eliezer | Address on file | | | | | | | | First Class Mail and Email |
| 1498396 | Robles Garcia, Nestor | Address on file | | | | | | | | First Class Mail and Email |
| 1595778 | Robles Laracuente, Irene | Address on file | | | | | | | | First Class Mail and Email |
| 1575769 | Robles Ortiz, Soraya I. | Address on file | | | | | | | | First Class Mail and Email |
| 1587779 | Robles Ortiz, Vivian | Address on file | | | | | | | | First Class Mail and Email |
| 1640202 | ROBLES PIZARRO, OMAR | Address on file | | | | | | | | First Class Mail and Email |
| 1532750 | Robles Ricard, Jeanette | Address on file | | | | | | | | First Class Mail and Email |
| 1505421 | ROBLES TIRADO, OMAYRA | Address on file | | | | | | | | First Class Mail |
| 1503340 | Robles Tirado, Omayra | Address on file | | | | | | | | First Class Mail |
| 1493923 | ROBLES TIRADO, OMAYRA | Address on file | | | | | | | | First Class Mail and Email |
| 1493923 | ROBLES TIRADO, OMAYRA | Address on file | | | | | | | | First Class Mail |
| 1654730 | Robles Vazquez, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1590138 | Robles, Daniel Ramos | Address on file | | | | | | | | First Class Mail and Email |
| 1669660 | ROBLES, NANCY TORRES | Address on file | | | | | | | | First Class Mail and Email |
| 1092646 | Roche Cortes, Sarah R. | Address on file | | | | | | | | First Class Mail and Email |
| 1488340 | Rodíguez Colón, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1669720 | Rodriguez Acevedo, Enid M | Address on file | | | | | | | | First Class Mail and Email |
| 1487839 | Rodriguez Adorno, Orlando | Address on file | | | | | | | | First Class Mail and Email |
| 1671021 | RODRÍGUEZ AGUILÓ, MAILYN | Address on file | | | | | | | | First Class Mail and Email |
| 1249706 | RODRIGUEZ ALMODOVAR, LIZETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1668457 | RODRIGUEZ APONTE, JOSE C. | Address on file | | | | | | | | First Class Mail and Email |
| 1596822 | RODRIGUEZ APONTE, KARLA M | Address on file | | | | | | | | First Class Mail and Email |
| 1471812 | Rodríguez Aponte, Lillam | Address on file | | | | | | | | First Class Mail and Email |
| 1615550 | Rodriguez Aponte, Magda | Address on file | | | | | | | | First Class Mail and Email |
| 1638292 | RODRIGUEZ APONTE, VICTOR | Address on file | | | | | | | | First Class Mail and Email |

## Exhibit F

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1105918 | RODRIGUEZ APONTE, YARITZA M | Address on file | | | | | | | | First Class Mail and Email |
| 1677485 | Rodríguez Arguelles, Vilmarie | Address on file | | | | | | | | First Class Mail and Email |
| 1652116 | RODRIGUEZ ARROYO, PAMARIS | Address on file | | | | | | | | First Class Mail and Email |
| 1715538 | Rodriguez Arroyo, Pamaris | Address on file | | | | | | | | First Class Mail and Email |
| 1494966 | RODRIGUEZ AVILES, TOMAS | Address on file | | | | | | | | First Class Mail and Email |
| 1658547 | Rodriguez Baez, Jose M | Address on file | | | | | | | | First Class Mail and Email |
| 1468141 | Rodriguez Baralt, Miguel  A | Address on file | | | | | | | | First Class Mail and Email |
| 1468141 | Rodriguez Baralt, Miguel  A | Address on file | | | | | | | | First Class Mail and Email |
| 1654059 | Rodriguez Barley, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1555138 | Rodriguez Benitez, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1598395 | Rodriguez Bonilla, Loyda  T | Address on file | | | | | | | | First Class Mail and Email |
| 1647124 | Rodriguez Boscana, Carmen E | Address on file | | | | | | | | First Class Mail |
| 1223710 | RODRIGUEZ BRUNO, JANET | Address on file | | | | | | | | First Class Mail and Email |
| 761250 | RODRIGUEZ CALIXTO, VICENTE | Address on file | | | | | | | | First Class Mail and Email |
| 1661220 | Rodriguez Camacho, Jaime | Address on file | | | | | | | | First Class Mail and Email |
| 1661220 | Rodriguez Camacho, Jaime | Address on file | | | | | | | | First Class Mail and Email |
| 1649398 | Rodriguez Cancel, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1598474 | Rodriguez Caraballo, Rosa Esther | Address on file | | | | | | | | First Class Mail and Email |
| 1497888 | RODRIGUEZ CARBONELL, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 713002 | Rodriguez Carbonell, Maria M | Address on file | | | | | | | | First Class Mail and Email |
| 1678059 | RODRIGUEZ CARDONA, ADALBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1634520 | Rodriguez Carmona, Jose I | Address on file | | | | | | | | First Class Mail and Email |
| 1590279 | Rodriguez Carrero, Nelson J | Address on file | | | | | | | | First Class Mail and Email |
| 1718391 | Rodriguez Castello, Felix A. | Address on file | | | | | | | | First Class Mail and Email |
| 992490 | RODRIGUEZ CASTILLO, FELICITA | Address on file | | | | | | | | First Class Mail and Email |
| 232167 | RODRIGUEZ CASTILLO, ISMAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1610837 | RODRIGUEZ CASTILLO, ISMAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1688761 | RODRIGUEZ CELIMARI, HERNANDEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1692092 | Rodriguez Cirilo, Noemi | Address on file | | | | | | | | First Class Mail and Email |
| 1590871 | RODRIGUEZ CLAS, SHEILA | Address on file | | | | | | | | First Class Mail and Email |
| 1635785 | Rodriguez Clemente, Marta Iris | Address on file | | | | | | | | First Class Mail |
| 1489910 | Rodriguez Colon, Lilliam E | Address on file | | | | | | | | First Class Mail and Email |
| 1678515 | Rodriguez Concepcion, Jesus M. | Address on file | | | | | | | | First Class Mail and Email |
| 1674122 | RODRIGUEZ CORREA, MARIA T. | Address on file | | | | | | | | First Class Mail and Email |
| 1492045 | RODRIGUEZ COSME, RAUL | Address on file | | | | | | | | First Class Mail and Email |
| 1501477 | Rodriguez Cosme, Raúl | Address on file | | | | | | | | First Class Mail and Email |
| 1648558 | Rodriguez Cruz,  Mayra  E | Address on file | | | | | | | | First Class Mail and Email |
| 1226322 | RODRIGUEZ CRUZ, JESSICA | Address on file | | | | | | | | First Class Mail and Email |
| 1495567 | RODRIGUEZ CRUZ, JESSICA | Address on file | | | | | | | | First Class Mail and Email |
| 1657478 | Rodriguez Cruz, Mayra  E. | Address on file | | | | | | | | First Class Mail and Email |
| 1673736 | Rodríguez Cruz, Mayra E. | Address on file | | | | | | | | First Class Mail and Email |
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1617690 | Rodriguez Cuadrado, Felicita | Address on file | | | | | | | | First Class Mail and Email |
| 714482 | Rodriguez David, Marianita | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F
Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1621375 | Rodríguez Del Valle, John G. | Address on file | | | | | | | | First Class Mail and Email |
| 1621375 | Rodríguez Del Valle, John G. | Address on file | | | | | | | | First Class Mail |
| 1222902 | RODRIGUEZ DIAZ, JAHAIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1557782 | Rodriguez Diaz, Joan M. | Address on file | | | | | | | | First Class Mail and Email |
| 1557553 | Rodriguez Diaz, Lianmarie | Address on file | | | | | | | | First Class Mail and Email |
| 1722432 | Rodriguez Diaz, Raul | Address on file | | | | | | | | First Class Mail and Email |
| 858167 | Rodriguez Dieppa, Leandro | Address on file | | | | | | | | First Class Mail and Email |
| 858167 | Rodriguez Dieppa, Leandro | Address on file | | | | | | | | First Class Mail |
| 1705051 | Rodriguez Echevarria, Eugenio | Address on file | | | | | | | | First Class Mail and Email |
| 1621407 | RODRIGUEZ ESTRADA, LUZ I. | Address on file | | | | | | | | First Class Mail and Email |
| 1476778 | RODRIGUEZ FARIA, MARILYN | Address on file | | | | | | | | First Class Mail and Email |
| 1633162 | Rodriguez Febres, Jesus M. | Address on file | | | | | | | | First Class Mail and Email |
| 1105482 | RODRIGUEZ FERRER, YAMITZA | Address on file | | | | | | | | First Class Mail and Email |
| 974309 | RODRIGUEZ FIGUEROA, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1721747 | Rodriguez Figueroa, Gricelidis | Address on file | | | | | | | | First Class Mail and Email |
| 1594915 | Rodríguez Figueroa, Jaqueline J | Address on file | | | | | | | | First Class Mail and Email |
| 1709634 | Rodríguez Figueroa, Rosa Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1723682 | Rodríguez Frontera, Michele | Address on file | | | | | | | | First Class Mail and Email |
| 1497237 | RODRIGUEZ GANDIA , MARILYN | Address on file | | | | | | | | First Class Mail and Email |
| 470799 | RODRIGUEZ GARCIA, PURA | Address on file | | | | | | | | First Class Mail and Email |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | Address on file | | | | | | | | First Class Mail and Email |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | Address on file | | | | | | | | First Class Mail and Email |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | Address on file | | | | | | | | First Class Mail and Email |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | Address on file | | | | | | | | First Class Mail and Email |
| 1591032 | RODRIGUEZ GOMEZ, ANGEL | Address on file | | | | | | | | First Class Mail and Email |
| 1597873 | Rodriguez Gomez, Jazmin | Address on file | | | | | | | | First Class Mail and Email |
| 844981 | RODRIGUEZ GONZALEZ, ISAMAR | Address on file | | | | | | | | First Class Mail and Email |
| 1629107 | Rodriguez Gonzalez, Jenny J. | Address on file | | | | | | | | First Class Mail and Email |
| 1595411 | Rodriguez Gonzalez, Juan Carlos | Address on file | | | | | | | | First Class Mail and Email |
| 1659104 | Rodriguez Gonzalez, Raul | Address on file | | | | | | | | First Class Mail and Email |
| 1635838 | Rodriguez Gonzalez, Rosa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1656591 | Rodriguez Gonzalez, Rosalia | Address on file | | | | | | | | First Class Mail and Email |
| 1659468 | Rodriguez Gonzalez, Zayeira | Address on file | | | | | | | | First Class Mail and Email |
| 1704443 | Rodriguez Guzman, Maria del  C. | Address on file | | | | | | | | First Class Mail and Email |
| 1225290 | RODRIGUEZ HERNANDEZ, JEANETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1698301 | Rodriguez Hernandez, Maria Del C. | Address on file | | | | | | | | First Class Mail and Email |
| 1686968 | Rodriguez Inostroza, Ana  Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1621340 | Rodriguez Irizarry, Alexis | Address on file | | | | | | | | First Class Mail and Email |
| 1631684 | Rodriguez Jackson, Lomarie | Address on file | | | | | | | | First Class Mail and Email |
| 1055636 | RODRIGUEZ JAIMAN, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1519820 | Rodriguez Jimenez, Maria E. | Address on file | | | | | | | | First Class Mail and Email |
| 1804678 | Rodriguez Jimenez, Samia | Address on file | | | | | | | | First Class Mail and Email |
| 1477869 | Rodriguez Laureano, Josue | Address on file | | | | | | | | First Class Mail and Email |
| 1672236 | RODRIGUEZ LAVERGNE, JOSE E. | Address on file | | | | | | | | First Class Mail and Email |

**Exhibit F**

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 472448 | RODRIGUEZ LEON, WILMA I | Address on file | | | | | | | | First Class Mail and Email |
| 1703329 | RODRIGUEZ LERDO, LINDA | Address on file | | | | | | | | First Class Mail and Email |
| 1597901 | Rodriguez Lopez, Carlos   A | Address on file | | | | | | | | First Class Mail and Email |
| 1587812 | Rodriguez Lopez, Concepcion | Address on file | | | | | | | | First Class Mail and Email |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | Address on file | | | | | | | | First Class Mail and Email |
| 1499016 | Rodriguez Lopez, Felipe | Address on file | | | | | | | | First Class Mail and Email |
| 472758 | RODRIGUEZ LOPEZ, OMAR | Address on file | | | | | | | | First Class Mail and Email |
| 472758 | RODRIGUEZ LOPEZ, OMAR | Address on file | | | | | | | | First Class Mail and Email |
| 1696526 | Rodriguez Lourido, Gloryam | Address on file | | | | | | | | First Class Mail and Email |
| 1671718 | Rodriguez Lugo, Herbert | Address on file | | | | | | | | First Class Mail and Email |
| 1588993 | Rodriguez Lugo, Luz C. | Address on file | | | | | | | | First Class Mail and Email |
| 1316836 | RODRIGUEZ MALDONADO, ANGEL L | Address on file | | | | | | | | First Class Mail and Email |
| 1647525 | Rodriguez Maldonado, Awilda Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1655934 | Rodriguez Maldonado, Santita | Address on file | | | | | | | | First Class Mail and Email |
| 1638763 | Rodriguez Maldonado, Sonia N. | Address on file | | | | | | | | First Class Mail and Email |
| 1635489 | Rodriguez Maldonado, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1687440 | Rodriguez Mangual, Ariel M | Address on file | | | | | | | | First Class Mail and Email |
| 1629922 | RODRIGUEZ MARQUEZ, NANNETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1637545 | Rodriguez Marquez, Rosa M | Address on file | | | | | | | | First Class Mail and Email |
| 844190 | RODRIGUEZ MARTINEZ, GLENDA J | Address on file | | | | | | | | First Class Mail and Email |
| 1616872 | Rodriguez Martinez, Vilma | Address on file | | | | | | | | First Class Mail and Email |
| 1615105 | Rodriguez Melendez, Mariet | Address on file | | | | | | | | First Class Mail and Email |
| 1510496 | Rodriguez Melendez, Neftali | Address on file | | | | | | | | First Class Mail and Email |
| 1508877 | Rodriguez Melendez, Neftali | Address on file | | | | | | | | First Class Mail |
| 474055 | Rodriguez Melendez, Victor M | Address on file | | | | | | | | First Class Mail and Email |
| 474055 | Rodriguez Melendez, Victor M | Address on file | | | | | | | | First Class Mail and Email |
| 1506171 | Rodriguez Mendez, Candido | Address on file | | | | | | | | First Class Mail and Email |
| 1689843 | Rodriguez Mendoza, Paula | Address on file | | | | | | | | First Class Mail and Email |
| 1684225 | Rodriguez Mercado, Dennisse J. | Address on file | | | | | | | | First Class Mail and Email |
| 1587868 | Rodriguez Mercado, Joseph A. | Address on file | | | | | | | | First Class Mail and Email |
| 1702434 | Rodriguez Millan, Angelina | Address on file | | | | | | | | First Class Mail and Email |
| 1574354 | Rodriguez Millán, Angelita | Address on file | | | | | | | | First Class Mail and Email |
| 1587504 | Rodriguez Millan, Nilda Olga | Address on file | | | | | | | | First Class Mail and Email |
| 1606481 | Rodriguez Montero, Marilyn | Address on file | | | | | | | | First Class Mail and Email |
| 1655987 | RODRIGUEZ MORALES, PEDRO A. | Address on file | | | | | | | | First Class Mail and Email |
| 1488293 | Rodríguez Morales, Raymond | Address on file | | | | | | | | First Class Mail and Email |
| 1695976 | Rodriguez Munoz, Edwin F. | Address on file | | | | | | | | First Class Mail and Email |
| 1084282 | Rodríguez Navarrete, Reynaldo | Address on file | | | | | | | | First Class Mail and Email |
| 1629512 | Rodriguez Negron, Carlos A. | Address on file | | | | | | | | First Class Mail and Email |
| 1702550 | RODRIGUEZ NEGRON, IRIS  D | Address on file | | | | | | | | First Class Mail and Email |
| 1710019 | Rodriguez Negron, Iris D. | Address on file | | | | | | | | First Class Mail and Email |
| 1593180 | RODRIGUEZ NIEVES, DIANA | Address on file | | | | | | | | First Class Mail and Email |
| 1520521 | RODRIGUEZ NIEVES, SONIA N. | Address on file | | | | | | | | First Class Mail and Email |
| 1653023 | RODRIGUEZ NIVES, ROSA | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1674839 | Rodríguez Nogueras, Madelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1572588 | Rodriguez Ortiz, Heysha M. | Address on file | | | | | | | | First Class Mail and Email |
| 1612716 | RODRIGUEZ ORTIZ, OLGA MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1616529 | Rodriguez Ortiz, Olga María | Address on file | | | | | | | | First Class Mail and Email |
| 1610239 | Rodríguez Ortiz, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1696789 | Rodríguez Pacheco, Mayra Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 765794 | RODRIGUEZ PACHECO, WILFREDO | Address on file | | | | | | | | First Class Mail |
| 1494702 | Rodriguez Padilla, Veronica | Address on file | | | | | | | | First Class Mail and Email |
| 1667701 | RODRIGUEZ PADILLA, VERONICA | Address on file | | | | | | | | First Class Mail and Email |
| 1639047 | Rodriguez Pagan, Carmen I | Address on file | | | | | | | | First Class Mail and Email |
| 1580108 | Rodriguez Pagan, Isabel | Address on file | | | | | | | | First Class Mail and Email |
| 476604 | RODRIGUEZ PEREZ, BRENDA | Address on file | | | | | | | | First Class Mail and Email |
| 1669522 | RODRIGUEZ PEREZ, LOURDES L. | Address on file | | | | | | | | First Class Mail and Email |
| 1669522 | RODRIGUEZ PEREZ, LOURDES L. | Address on file | | | | | | | | First Class Mail |
| 1525275 | RODRIGUEZ PRATTS, MELISSA | Address on file | | | | | | | | First Class Mail and Email |
| 1597684 | Rodríguez Quesada, Olga I | Address on file | | | | | | | | First Class Mail and Email |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1646547 | Rodriguez Quinones, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1700962 | Rodriguez Quíñonez, Pablo | Address on file | | | | | | | | First Class Mail and Email |
| 1957800 | RODRIGUEZ QUIROS, LEYDA | Address on file | | | | | | | | First Class Mail |
| 1676643 | Rodriguez Ramirez, Ileana I. | Address on file | | | | | | | | First Class Mail and Email |
| 1499601 | RODRIGUEZ RAMOS, LILLIAN I | Address on file | | | | | | | | First Class Mail and Email |
| 1252450 | RODRIGUEZ RAMOS, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1671757 | Rodriguez Ramos, Nivia I | Address on file | | | | | | | | First Class Mail and Email |
| 1444351 | RODRIGUEZ RAMOS, PEDRO A | Address on file | | | | | | | | First Class Mail and Email |
| 1613785 | Rodriguez Ramos, Ramona | Address on file | | | | | | | | First Class Mail and Email |
| 1221647 | RODRIGUEZ REYES, IVELISSE | Address on file | | | | | | | | First Class Mail and Email |
| 1597258 | Rodriguez Rios, Lydia Z. | Address on file | | | | | | | | First Class Mail and Email |
| 1634453 | Rodriguez Rivera, Alexis | Address on file | | | | | | | | First Class Mail and Email |
| 1523838 | Rodriguez Rivera, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1640349 | Rodriguez Rivera, Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1613930 | Rodriguez Rivera, Elsa | Address on file | | | | | | | | First Class Mail and Email |
| 1661633 | Rodriguez Rivera, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1618189 | RODRIGUEZ RIVERA, LIZA | Address on file | | | | | | | | First Class Mail and Email |
| 1667758 | RODRIGUEZ RIVERA, MARIA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1066476 | Rodriguez Rivera, Monica | Address on file | | | | | | | | First Class Mail and Email |
| 1590673 | Rodriguez Rivera, Pedro | Address on file | | | | | | | | First Class Mail and Email |
| 1493512 | RODRIGUEZ RODRIGUEZ, ADYMARA | Address on file | | | | | | | | First Class Mail and Email |
| 479108 | RODRIGUEZ RODRIGUEZ, ANA M | Address on file | | | | | | | | First Class Mail and Email |
| 479186 | Rodriguez Rodriguez, Carlos V. | Address on file | | | | | | | | First Class Mail and Email |
| 479186 | Rodriguez Rodriguez, Carlos V. | Address on file | | | | | | | | First Class Mail |
| 479196 | RODRIGUEZ RODRIGUEZ, CARMEN D | Address on file | | | | | | | | First Class Mail and Email |
| 1468380 | Rodríguez Rodríguez, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1531812 | Rodríguez Rodríguez, Clara I. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1517608 | Rodriguez Rodriguez, Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1616327 | Rodriguez Rodriguez, Esther M. | Address on file | | | | | | | | First Class Mail and Email |
| 1474211 | Rodriguez Rodriguez, Flor M | Address on file | | | | | | | | First Class Mail and Email |
| 1653325 | RODRIGUEZ RODRIGUEZ, FLOR M | Address on file | | | | | | | | First Class Mail and Email |
| 1674167 | RODRIGUEZ RODRIGUEZ, GRISELLE | Address on file | | | | | | | | First Class Mail and Email |
| 1230735 | RODRIGUEZ RODRIGUEZ, JORGE R | Address on file | | | | | | | | First Class Mail and Email |
| 1451845 | Rodriguez Rodriguez, Jose J | Address on file | | | | | | | | First Class Mail and Email |
| 1638805 | Rodríguez Rodríguez, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1497754 | RODRIGUEZ RODRIGUEZ, NOEMI | Address on file | | | | | | | | First Class Mail and Email |
| 944538 | RODRIGUEZ RODRIGUEZ, WALTER | Address on file | | | | | | | | First Class Mail and Email |
| 740959 | RODRIGUEZ ROLDAN, RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1650499 | RODRIGUEZ ROMAN, ONEIDA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1661487 | RODRIGUEZ ROMERO, MAYRA ENID | Address on file | | | | | | | | First Class Mail and Email |
| 1677272 | Rodriguez Rosado, Lou Ann | Address on file | | | | | | | | First Class Mail and Email |
| 1628848 | Rodríguez Rosado, Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1628848 | Rodríguez Rosado, Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1606059 | RODRIGUEZ RUIZ, HILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1676818 | Rodríguez Ruiz, Ivelisse | Address on file | | | | | | | | First Class Mail and Email |
| 1495633 | Rodríguez Ruiz, Marangely | Address on file | | | | | | | | First Class Mail and Email |
| 1527523 | Rodriguez Sanabria, Bertha | Address on file | | | | | | | | First Class Mail and Email |
| 1703547 | Rodríguez Sánchez, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1703547 | Rodríguez Sánchez, Carmen M. | Address on file | | | | | | | | First Class Mail |
| 1488003 | Rodriguez Sanfeliz, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1490215 | Rodriguez Sanfeliz, Rene | Address on file | | | | | | | | First Class Mail |
| 942782 | RODRIGUEZ SANTIAGO, CUTBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1633556 | RODRIGUEZ SANTIAGO, EVAHILDA J | Address on file | | | | | | | | First Class Mail and Email |
| 481337 | Rodriguez Santiago, Luz B | Address on file | | | | | | | | First Class Mail and Email |
| 1044849 | Rodriguez Santiago, Luz B | Address on file | | | | | | | | First Class Mail and Email |
| 1699302 | Rodriguez Santiago, Marilyn | Address on file | | | | | | | | First Class Mail and Email |
| 1699302 | Rodriguez Santiago, Marilyn | Address on file | | | | | | | | First Class Mail |
| 317945 | RODRIGUEZ SANTIAGO, MAYRA | Address on file | | | | | | | | First Class Mail and Email |
| 1598970 | Rodriguez Santiago, Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 818973 | RODRIGUEZ SANTOS, SILVIA | Address on file | | | | | | | | First Class Mail and Email |
| 1677416 | RODRIGUEZ SCHMIDT, MARIA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1148093 | RODRIGUEZ SOLER, SONIA | Address on file | | | | | | | | First Class Mail and Email |
| 1673129 | Rodriguez Soto, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1544884 | RODRIGUEZ TORRES, ANDRES | Address on file | | | | | | | | First Class Mail and Email |
| 1164782 | RODRIGUEZ TORRES, ANDRES | Address on file | | | | | | | | First Class Mail and Email |
| 1634425 | Rodriguez Torres, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1590903 | Rodriguez Torres, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1526904 | Rodriguez Torres, Lizbeth | Address on file | | | | | | | | First Class Mail and Email |
| 1035710 | RODRIGUEZ TORRES, LUIS | Address on file | | | | | | | | First Class Mail and Email |
| 924358 | RODRIGUEZ TORRES, MELVIES | Address on file | | | | | | | | First Class Mail and Email |
| 1547916 | Rodriguez Torres, Nelson | Address on file | | | | | | | | First Class Mail |

Exhibit F
Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 745519 | RODRIGUEZ TORRES, RICARDO R | Address on file | | | | | | | | First Class Mail and Email |
| 1630736 | RODRÍGUEZ TORRES, ROGELIO | Address on file | | | | | | | | First Class Mail and Email |
| 1635828 | Rodriguez Valentin, Miriam S | Address on file | | | | | | | | First Class Mail and Email |
| 1573189 | Rodriguez Vargas, Jessica M. | Address on file | | | | | | | | First Class Mail |
| 1677321 | RODRIGUEZ VARGAS, VANESSA | Address on file | | | | | | | | First Class Mail and Email |
| 1498367 | Rodriguez Vazquez, Dionisio | Address on file | | | | | | | | First Class Mail and Email |
| 1641722 | Rodriguez Vazquez, Ingrid D | Address on file | | | | | | | | First Class Mail and Email |
| 1650638 | Rodriguez Vazquez, Rolando | Address on file | | | | | | | | First Class Mail and Email |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | Address on file | | | | | | | | First Class Mail |
| 1644921 | Rodriguez Vazquez, Victor M. | Address on file | | | | | | | | First Class Mail and Email |
| 1644921 | Rodriguez Vazquez, Victor M. | Address on file | | | | | | | | First Class Mail |
| 1604710 | Rodriguez Vega, Gisselle | Address on file | | | | | | | | First Class Mail and Email |
| 1567623 | RODRIGUEZ VEGA, MIGUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1659794 | Rodriguez Velez, Angel H. | Address on file | | | | | | | | First Class Mail and Email |
| 1635593 | Rodriguez Velez, Gladys Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1656183 | Rodriguez Velez, Marta I. | Address on file | | | | | | | | First Class Mail and Email |
| 1590472 | Rodriguez Velez, Rosa E. | Address on file | | | | | | | | First Class Mail and Email |
| 1653455 | RODRIGUEZ VELLON, ANGEL M | Address on file | | | | | | | | First Class Mail and Email |
| 1627965 | Rodriguez Villafañe, Sandra I | Address on file | | | | | | | | First Class Mail and Email |
| 1643025 | Rodriguez, Alex Ortiz | Address on file | | | | | | | | First Class Mail and Email |
| 33239 | RODRIGUEZ, ARMANDO | Address on file | | | | | | | | First Class Mail and Email |
| 1510664 | Rodriguez, Carmen Mangual | Address on file | | | | | | | | First Class Mail and Email |
| 1649756 | Rodriguez, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1668990 | Rodriguez, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1668990 | Rodriguez, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1596220 | Rodríguez, Daryl Guliani | Address on file | | | | | | | | First Class Mail and Email |
| 1621584 | Rodriguez, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 1655501 | Rodríguez, Elba  Rodríguez | Address on file | | | | | | | | First Class Mail and Email |
| 1594214 | RODRIGUEZ, EVELYN  CINTRON | Address on file | | | | | | | | First Class Mail and Email |
| 1682385 | RODRIGUEZ, GUDELIA VIDRO | Address on file | | | | | | | | First Class Mail and Email |
| 1619103 | Rodriguez, Ingrid | Address on file | | | | | | | | First Class Mail and Email |
| 1634301 | RODRIGUEZ, JOSE N | Address on file | | | | | | | | First Class Mail and Email |
| 1599041 | RODRIGUEZ, KARLO ROSADO | Address on file | | | | | | | | First Class Mail and Email |
| 1506627 | Rodriguez, Luis Raul | Address on file | | | | | | | | First Class Mail and Email |
| 1615173 | Rodriguez, Magdaliz Morales | Address on file | | | | | | | | First Class Mail and Email |
| 1700180 | Rodriguez, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1473145 | Rodriguez, Maritza Rivera | Address on file | | | | | | | | First Class Mail and Email |
| 1594945 | Rodriguez, Marta Berrios | Address on file | | | | | | | | First Class Mail and Email |
| 1621695 | Rodriguez, Mirta | Address on file | | | | | | | | First Class Mail and Email |
| 1068195 | RODRIGUEZ, NATHALIA ALGARIN | Address on file | | | | | | | | First Class Mail and Email |
| 1666638 | RODRIGUEZ, NOEMI MORALES | Address on file | | | | | | | | First Class Mail and Email |
| 1656697 | RODRIGUEZ, ODALIZ LEON | Address on file | | | | | | | | First Class Mail and Email |
| 1681878 | Rodríguez, Rosa García | Address on file | | | | | | | | First Class Mail |
| 1685825 | Rodriguez, Rosalina  Santiago | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 23

Exhibit F

Eighty-Second Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1674147 | RODRIGUEZ, YVETTE RODRIGUEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1591752 | Rodriguez, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1495500 | Rodriguez-Cruz, Jessica | Address on file | | | | | | | | First Class Mail and Email |
| 1538519 | Rodriguez-Mojica, Hector D. | Address on file | | | | | | | | First Class Mail and Email |
| 1538519 | Rodriguez-Mojica, Hector D. | Address on file | | | | | | | | First Class Mail |
| 1678165 | Rodriguez-Plaza, Madelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1561467 | Rodriguez-Santana, Edith | Address on file | | | | | | | | First Class Mail and Email |
| 1561467 | Rodriguez-Santana, Edith | Address on file | | | | | | | | First Class Mail and Email |
| 1635733 | RODRIGUEZ-VALENTIN, MIRIAM S | Address on file | | | | | | | | First Class Mail and Email |
| 1561566 | Rohena García, Germán | Address on file | | | | | | | | First Class Mail and Email |
| 1742722 | Rohena Martinez, Leida I. | Address on file | | | | | | | | First Class Mail and Email |
| 484719 | ROJAS DAVILA, RAQUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1689248 | Rojas Esquilin, Luz V. | Address on file | | | | | | | | First Class Mail and Email |
| 1638105 | ROJAS LA SANTA, JUAN | Address on file | | | | | | | | First Class Mail and Email |
| 485138 | Rojas Santiago, Ricardo | Address on file | | | | | | | | First Class Mail and Email |
| 1498570 | Rojas Vila, Julia E. | Address on file | | | | | | | | First Class Mail and Email |
| 1498570 | Rojas Vila, Julia E. | Address on file | | | | | | | | First Class Mail |
| 1097214 | ROJAS VILLEGAS, VANESSA | Address on file | | | | | | | | First Class Mail and Email |
| 1617037 | Rojas, Herania | Address on file | | | | | | | | First Class Mail and Email |
| 1538037 | Rojas-Quiñonez, Javier | Address on file | | | | | | | | First Class Mail and Email |
| 1538037 | Rojas-Quiñonez, Javier | Address on file | | | | | | | | First Class Mail |
| 1606925 | Roldan Fontanez, Yamilys | Address on file | | | | | | | | First Class Mail and Email |
| 1498578 | Roldan Medina, Adaris L. | Address on file | | | | | | | | First Class Mail and Email |
| 1618519 | Roldan, Diana I. | Address on file | | | | | | | | First Class Mail and Email |
| 1674703 | Roldan, Teresita Munoz | Address on file | | | | | | | | First Class Mail and Email |
| 1595172 | Rolland, Anabelle | Address on file | | | | | | | | First Class Mail and Email |
| 819480 | ROLON HERNANDEZ, SYLMA | Address on file | | | | | | | | First Class Mail and Email |
| 1635823 | ROLON LOPEZ, CYNTHIA | Address on file | | | | | | | | First Class Mail and Email |
| 1635823 | ROLON LOPEZ, CYNTHIA | Address on file | | | | | | | | First Class Mail |
| 1635404 | Rolon Lozano, Iris N. | Address on file | | | | | | | | First Class Mail and Email |
| 1206909 | ROLON MARTINEZ, FRANCISCO | Address on file | | | | | | | | First Class Mail and Email |
| 1646928 | Rolon Rivera, Marilyn | Address on file | | | | | | | | First Class Mail and Email |
| 1701928 | Rolon Zayas, Angel M. | Address on file | | | | | | | | First Class Mail and Email |
| 1617202 | Roman Acosta, Darma E. | Address on file | | | | | | | | First Class Mail and Email |
| 997825 | ROMAN AYALA, GERARDO | Address on file | | | | | | | | First Class Mail and Email |
| 1703133 | Roman Cabanella, Olga | Jardines del Caribe 35 Street JJ 20 | | | | Ponce | PR | 00728-2620 | olga68742@gmail.com | First Class Mail and Email |
| 1613548 | ROMAN COLLAZO, NOEMI | Address on file | | | | | | | | First Class Mail and Email |
| 1688966 | Roman Estremera, Yetzibelle | Address on file | | | | | | | | First Class Mail and Email |
| 1688966 | Roman Estremera, Yetzibelle | Address on file | | | | | | | | First Class Mail |
| 1674335 | Roman Feliciano, Ramonita Del S | Address on file | | | | | | | | First Class Mail and Email |
| 1674335 | Roman Feliciano, Ramonita Del S | Address on file | | | | | | | | First Class Mail |
| 1689887 | Roman Ferrer , Keila  J | Address on file | | | | | | | | First Class Mail and Email |
| 1722976 | ROMAN GOTAY, MAYRA | Address on file | | | | | | | | First Class Mail |
| 1245276 | ROMAN HERNANDEZ, JULIO | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1630009 | Roman Lopez, Ada M. | Address on file | | | | | | | | First Class Mail and Email |
| 1630009 | Roman Lopez, Ada M. | Address on file | | | | | | | | First Class Mail and Email |
| 487469 | ROMAN LOPEZ, RUSMILDY | Address on file | | | | | | | | First Class Mail and Email |
| 487510 | ROMAN MAISONET, MARGIE L. | Address on file | | | | | | | | First Class Mail and Email |
| 1654001 | Roman Medina, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1645776 | ROMAN MIRANDA, ELBA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1681864 | Roman Morales, Veronica | Address on file | | | | | | | | First Class Mail and Email |
| 1512859 | Roman Nieves, Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1500158 | Román Nieves, Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1647207 | Roman Perez, Eva D | Address on file | | | | | | | | First Class Mail and Email |
| 1637942 | Roman Perez, Eva D. | Address on file | | | | | | | | First Class Mail and Email |
| 1631303 | Roman Perez, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 488049 | ROMAN PEREZ, REBECCA | Address on file | | | | | | | | First Class Mail and Email |
| 1647447 | Roman Perez, Sandra I | Address on file | | | | | | | | First Class Mail and Email |
| 1593547 | Roman Perez, Sandra I. | Address on file | | | | | | | | First Class Mail and Email |
| 1591847 | ROMAN RAMOS, IRMA R. | Address on file | | | | | | | | First Class Mail and Email |
| 1547764 | ROMAN RIOS, OMAR | Address on file | | | | | | | | First Class Mail and Email |
| 1655798 | Roman Rivera, Aixa Veronica | Address on file | | | | | | | | First Class Mail and Email |
| 1655798 | Roman Rivera, Aixa Veronica | Address on file | | | | | | | | First Class Mail and Email |
| 1657157 | Román Rivera, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1490605 | ROMAN RODRIGUEZ, DONATO | Address on file | | | | | | | | First Class Mail and Email |
| 1503161 | ROMAN RODRIGUEZ, WEENA  E | Address on file | | | | | | | | First Class Mail and Email |
| 1490297 | ROMAN ROMAN, IVELISSE | Address on file | | | | | | | | First Class Mail and Email |
| 1647493 | Roman Rosario, Emerita | Address on file | | | | | | | | First Class Mail and Email |
| 1567901 | ROMAN ROSARIO, JERRY | Address on file | | | | | | | | First Class Mail and Email |
| 1568015 | Roman Rosario, Jerry | Address on file | | | | | | | | First Class Mail and Email |
| 488582 | ROMAN RUDON, NORA E | Address on file | | | | | | | | First Class Mail |
| 1593643 | Roman Ruiz, Estebania | Jardines del Caribe | 35 Street JJ 20 | | | Ponce | PR | 00728-2620 | Demona3@hotmail.com | First Class Mail and Email |
| 1694344 | Roman Ruiz, Estebania | Address on file | | | | | | | | First Class Mail and Email |
| 1673903 | Roman Ruiz, Luz  E | Address on file | | | | | | | | First Class Mail and Email |
| 858356 | ROMAN TORRES, MARLEEN | Address on file | | | | | | | | First Class Mail and Email |
| 1614941 | Roman, Janet Alicea | Address on file | | | | | | | | First Class Mail |
| 1067301 | ROMAN, MYRNA | Address on file | | | | | | | | First Class Mail and Email |
| 1689603 | Roman, Yodeliss Burgos | Address on file | | | | | | | | First Class Mail and Email |
| 1689603 | Roman, Yodeliss Burgos | Address on file | | | | | | | | First Class Mail |
| 1596640 | Roman-Rodriguez, Maria L. | Address on file | | | | | | | | First Class Mail and Email |
| 1637319 | Roman-Rodriguez, Ramonita | Address on file | | | | | | | | First Class Mail and Email |
| 1637319 | Roman-Rodriguez, Ramonita | Address on file | | | | | | | | First Class Mail |
| 1699760 | Roman-Rodriguez, Ramonita | Address on file | | | | | | | | First Class Mail and Email |
| 489174 | ROMERO BAEZ, LUZ L. | Address on file | | | | | | | | First Class Mail and Email |
| 1112916 | ROMERO DE JUAN, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1605450 | Romero Pardella, Lina  I | Address on file | | | | | | | | First Class Mail and Email |
| 858419 | ROMERO RAMIREZ, MIRIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1482152 | ROMERO REYES , JORGE  I | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1186730 | ROMERO RIVERA, DAISY | Address on file | | | | | | | | First Class Mail and Email |
| 1686241 | ROMERO RIVERA, JOSE A. | Address on file | | | | | | | | First Class Mail and Email |
| 989041 | ROMERO VALENTIN, ERMELINDO | Address on file | | | | | | | | First Class Mail and Email |
| 1590069 | Romero Velez, Cynthia | Address on file | | | | | | | | First Class Mail and Email |
| 1613733 | Ronda Fernandez, Maritza Y | Address on file | | | | | | | | First Class Mail and Email |
| 1660013 | Roque Velazquez, Jacqueline | Address on file | | | | | | | | First Class Mail and Email |
| 1643570 | ROSA ALAMO, JESSICA | Address on file | | | | | | | | First Class Mail and Email |
| 504689 | ROSA BRAVO, SAIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1082994 | ROSA CALDERON, RAUL | Address on file | | | | | | | | First Class Mail and Email |
| 1660282 | ROSA DE LEON, GILBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1613423 | ROSA FONTANEZ, DALMA | Address on file | | | | | | | | First Class Mail and Email |
| 1591783 | Rosa Guzman, Belen | Address on file | | | | | | | | First Class Mail and Email |
| 1591872 | ROSA JAIME, NOELIA Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1225436 | ROSA LABIOSA, JEANNETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1483463 | Rosa Labiosa, Jeannette | Address on file | | | | | | | | First Class Mail and Email |
| 1673232 | Rosa Matos, Glenda Z. | Address on file | | | | | | | | First Class Mail and Email |
| 1674793 | Rosa Mendez, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1676238 | Rosa Mercado, Alfredo Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1653474 | Rosa Mercado, Pamela Kristine | Address on file | | | | | | | | First Class Mail and Email |
| 1508454 | ROSA NALES, EDNARIS M. | Address on file | | | | | | | | First Class Mail and Email |
| 1764459 | Rosa Parrilla, Sandra I | Address on file | | | | | | | | First Class Mail and Email |
| 1643924 | Rosa Pennistown, Litza M. | Address on file | | | | | | | | First Class Mail and Email |
| 1081856 | ROSA RAMOS, RAMON | Address on file | | | | | | | | First Class Mail and Email |
| 1563065 | Rosa Rodriguez, Jannette | Address on file | | | | | | | | First Class Mail and Email |
| 1567870 | ROSA RODRIGUEZ, JANNETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1634698 | Rosa Rosas, Nicole M. | Address on file | | | | | | | | First Class Mail and Email |
| 1221295 | Rosa Salas, Ivan | Address on file | | | | | | | | First Class Mail and Email |
| 1648000 | Rosa Sifre, Mayra M. | Address on file | | | | | | | | First Class Mail and Email |
| 1648000 | Rosa Sifre, Mayra M. | Address on file | | | | | | | | First Class Mail |
| 1602391 | Rosa, Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 2048243 | Rosa, Raul De Jesus | Address on file | | | | | | | | First Class Mail |
| 1504982 | Rosa-Antongiorgi, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1552953 | Rosado Adorno, Danya T | Address on file | | | | | | | | First Class Mail and Email |
| 820211 | ROSADO ARCAY, DATMARRIE | Address on file | | | | | | | | First Class Mail and Email |
| 493145 | ROSADO BULTES, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1592463 | ROSADO BURGOS, SARA N | Address on file | | | | | | | | First Class Mail and Email |
| 1487813 | Rosado Calderón, José A | Address on file | | | | | | | | First Class Mail and Email |
| 245968 | ROSADO CRESPO, JOSE A | Address on file | | | | | | | | First Class Mail and Email |
| 1491373 | ROSADO DE JESUS, GABRIEL | Address on file | | | | | | | | First Class Mail and Email |
| 1509157 | ROSADO DIAZ, JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1593411 | Rosado Fernandez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1589497 | Rosado Garcia, Edda A. | Address on file | | | | | | | | First Class Mail and Email |
| 1428112 | ROSADO GARCIA, MAGDALENA | Address on file | | | | | | | | First Class Mail and Email |
| 1609174 | Rosado Hernandez, Migdalia | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1690171 | Rosado Lopez, Miguel A. | Address on file | | | | | | | | First Class Mail and Email |
| 1690171 | Rosado Lopez, Miguel A. | Address on file | | | | | | | | First Class Mail |
| 1601556 | ROSADO MAESTRE, IVAN | Address on file | | | | | | | | First Class Mail and Email |
| 494065 | Rosado Melendez, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 494109 | ROSADO MERCADO, WOLKYRIA | Address on file | | | | | | | | First Class Mail and Email |
| 1551339 | ROSADO MORALES, JULIO E. | Address on file | | | | | | | | First Class Mail and Email |
| 1641831 | Rosado Ortiz, Lomaliz | Address on file | | | | | | | | First Class Mail and Email |
| 2031217 | ROSADO PADILLA, ANDRES ALBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1630399 | ROSADO PRIETO, GABRIEL | Address on file | | | | | | | | First Class Mail and Email |
| 1630399 | ROSADO PRIETO, GABRIEL | Address on file | | | | | | | | First Class Mail |
| 1677765 | Rosado Reyes, Adlin | Address on file | | | | | | | | First Class Mail and Email |
| 1511230 | Rosado Reyes, Raul A. | Address on file | | | | | | | | First Class Mail and Email |
| 1631838 | Rosado Rios, Ricardo | Address on file | | | | | | | | First Class Mail and Email |
| 1609249 | Rosado Rivera, Evelisse | Address on file | | | | | | | | First Class Mail and Email |
| 1205767 | ROSADO RIVERA, FRANCES | Address on file | | | | | | | | First Class Mail and Email |
| 1674010 | ROSADO RIVERA, NANCY IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1631484 | ROSADO RIVERS, MARY CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1088677 | ROSADO RODRIGUEZ, ILEANA | Address on file | | | | | | | | First Class Mail and Email |
| 1681674 | Rosado Rodríguez, Karlo Z | Address on file | | | | | | | | First Class Mail and Email |
| 1610716 | ROSADO RODRIGUEZ, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1575922 | Rosado Rosado, Aixa A. | Address on file | | | | | | | | First Class Mail and Email |
| 1593203 | Rosado Rosario, Ramona | Address on file | | | | | | | | First Class Mail and Email |
| 1666973 | Rosado Santana, Cynthia | Address on file | | | | | | | | First Class Mail and Email |
| 1621689 | Rosado Santiago, Edwin Jose | Address on file | | | | | | | | First Class Mail |
| 1502989 | Rosado Santiago, Idaliz | Address on file | | | | | | | | First Class Mail and Email |
| 495237 | Rosado Santos, Nelson | Address on file | | | | | | | | First Class Mail and Email |
| 1669582 | Rosado Sepúlveda, Juan A. | Address on file | | | | | | | | First Class Mail and Email |
| 1722223 | Rosado Vega, Jose C. | Address on file | | | | | | | | First Class Mail and Email |
| 1722223 | Rosado Vega, Jose C. | Address on file | | | | | | | | First Class Mail and Email |
| 1722223 | Rosado Vega, Jose C. | Address on file | | | | | | | | First Class Mail and Email |
| 1617150 | Rosado Velez, Teresa | Address on file | | | | | | | | First Class Mail and Email |
| 1596141 | Rosado, Francisca | Address on file | | | | | | | | First Class Mail and Email |
| 1655031 | ROSADO, FRANCISCA | Address on file | | | | | | | | First Class Mail and Email |
| 1664961 | Rosado, Jasmine | Address on file | | | | | | | | First Class Mail and Email |
| 1664907 | Rosado, Sheila M. | Address on file | | | | | | | | First Class Mail and Email |
| 1485552 | ROSARIO ARLEQUIN, CARLOS  A | Address on file | | | | | | | | First Class Mail and Email |
| 1587896 | Rosario Berdecía, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1615341 | Rosario Berdecia, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1612530 | Rosario Caballero, Janet | Address on file | | | | | | | | First Class Mail and Email |
| 1664730 | Rosario Cajigas, Brunilda | Address on file | | | | | | | | First Class Mail and Email |
| 2099387 | Rosario Colon, Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1628964 | Rosario Cruz, Helen I. | Address on file | | | | | | | | First Class Mail and Email |
| 1653314 | Rosario Cruz, Ludy E. | Address on file | | | | | | | | First Class Mail and Email |
| 1664930 | Rosario Del Rio, Brunilda | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F
Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1602950 | Rosario Domenech, Maritza A. | Address on file | | | | | | | | First Class Mail and Email |
| 496623 | ROSARIO FIGUEROA, GERARDO | Address on file | | | | | | | | First Class Mail and Email |
| 1696534 | Rosario Figueroa, Gerardo | Address on file | | | | | | | | First Class Mail and Email |
| 1154610 | ROSARIO FONTANEZ, WILLIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1576226 | Rosario García, Claribel | Address on file | | | | | | | | First Class Mail and Email |
| 1611191 | Rosario Hernandez, Rosa E | Address on file | | | | | | | | First Class Mail and Email |
| 1641571 | Rosario Hernandez, Xiomara | Address on file | | | | | | | | First Class Mail and Email |
| 1620586 | ROSARIO MANSO , DORCAS | Address on file | | | | | | | | First Class Mail and Email |
| 1654564 | ROSARIO MANSO, DORCAS | Address on file | | | | | | | | First Class Mail and Email |
| 674684 | ROSARIO MELENDEZ, JAIME | Address on file | | | | | | | | First Class Mail and Email |
| 1572831 | ROSARIO MELENDEZ, JAIME L | Address on file | | | | | | | | First Class Mail and Email |
| 1573116 | ROSARIO MELENDEZ, JAIME L. | Address on file | | | | | | | | First Class Mail and Email |
| 1497421 | Rosario Morales, Onix | Address on file | | | | | | | | First Class Mail and Email |
| 1658349 | Rosario Narvaez, Jaime N. | Address on file | | | | | | | | First Class Mail and Email |
| 1461600 | Rosario Ortiz, Miriam E | Address on file | | | | | | | | First Class Mail and Email |
| 1616731 | Rosario Rey, Luciano | Address on file | | | | | | | | First Class Mail and Email |
| 1507612 | ROSARIO RIVERA, MARIA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1592174 | Rosario Rodriguez, Deborah Lee | Address on file | | | | | | | | First Class Mail and Email |
| 1643466 | ROSARIO RODRIGUEZ, DEBORAH LEE | Address on file | | | | | | | | First Class Mail and Email |
| 1519669 | Rosario Rodriguez, Rosalina | Address on file | | | | | | | | First Class Mail and Email |
| 1656760 | Rosario Rojas, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 1609993 | Rosario Rosado, Yanira M. | Address on file | | | | | | | | First Class Mail and Email |
| 1639319 | Rosario Rosario, Stella M. | Address on file | | | | | | | | First Class Mail and Email |
| 1494144 | Rosario Sanchez, Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1689932 | ROSARIO TORRES, LINDA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1508996 | Rosario Trinidad, María  Del Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1100010 | ROSARIO VARGAS, VIVIAN E | Address on file | | | | | | | | First Class Mail and Email |
| 1100010 | ROSARIO VARGAS, VIVIAN E | Address on file | | | | | | | | First Class Mail |
| 1606397 | Rosario Vázquez, Elba Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1590682 | ROSARIO VERGARA, JOSE A | Address on file | | | | | | | | First Class Mail and Email |
| 1598766 | Rosario, Angel D. | Address on file | | | | | | | | First Class Mail and Email |
| 1595519 | Rosario, Brunilda | Address on file | | | | | | | | First Class Mail and Email |
| 1712283 | Rosario, Josefina Reyes | Address on file | | | | | | | | First Class Mail |
| 1636141 | Rosario, Madelyn Laureano | Address on file | | | | | | | | First Class Mail and Email |
| 1699310 | ROSARIO, SYLVIA | Address on file | | | | | | | | First Class Mail and Email |
| 1699310 | ROSARIO, SYLVIA | Address on file | | | | | | | | First Class Mail |
| 1534983 | Rosario-Ramos, Pedro | Address on file | | | | | | | | First Class Mail and Email |
| 1534983 | Rosario-Ramos, Pedro | Address on file | | | | | | | | First Class Mail |
| 1664417 | ROSAS AVILES, ROGELIO A | Address on file | | | | | | | | First Class Mail and Email |
| 1594056 | ROSAS GAUD, MILTON | Address on file | | | | | | | | First Class Mail and Email |
| 1627027 | Rosas Negron, Loyda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1598644 | Rosas Rodriguez, Maria Edna | Address on file | | | | | | | | First Class Mail and Email |
| 1105640 | ROSAS VEGA, YANIRA | Address on file | | | | | | | | First Class Mail and Email |
| 760942 | ROSSO SUAREZ, VENUS M | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1603120 | Rossy Padilla, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1496722 | Rovira Oliveras, Alan E | Address on file | | | | | | | | First Class Mail and Email |
| 1496753 | ROVIRA OLIVERAS, ALAN E. | Address on file | | | | | | | | First Class Mail and Email |
| 1626926 | Ruberte Ruiz, Nelaida | Address on file | | | | | | | | First Class Mail and Email |
| 1626926 | Ruberte Ruiz, Nelaida | Address on file | | | | | | | | First Class Mail and Email |
| 1471801 | Rubio Ramirez, Doraima | Address on file | | | | | | | | First Class Mail and Email |
| 821012 | Rubio Ramirez, Doraima A. | Address on file | | | | | | | | First Class Mail and Email |
| 1717866 | Ruiz Alicea, Arodi | Address on file | | | | | | | | First Class Mail and Email |
| 1504699 | Ruiz Alvarez, Lorell V. | Address on file | | | | | | | | First Class Mail and Email |
| 1639834 | Ruiz Aponte, Aurea   L | Address on file | | | | | | | | First Class Mail and Email |
| 1548905 | Ruiz De La Torre, Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1595002 | RUIZ GALARZA, GERMAN | Address on file | | | | | | | | First Class Mail and Email |
| 1688729 | RUIZ IRIZARRY, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1713040 | Ruiz Martinez, Ayeisha | Address on file | | | | | | | | First Class Mail and Email |
| 1592328 | Ruiz Melendez, Ingrimer | Address on file | | | | | | | | First Class Mail and Email |
| 1676389 | Ruiz Mendez, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1733333 | RUIZ MONTALVO, ELBA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1200644 | RUIZ MORALES, ERIC O | Address on file | | | | | | | | First Class Mail and Email |
| 1629591 | Ruiz Muñiz, Aracelis | Address on file | | | | | | | | First Class Mail and Email |
| 1621363 | Ruiz Ortiz, Marcel | Address on file | | | | | | | | First Class Mail and Email |
| 1652216 | Ruiz Plaza, Jo-Ann | Address on file | | | | | | | | First Class Mail and Email |
| 1703670 | Ruiz Pujols, Wanda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1703670 | Ruiz Pujols, Wanda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1677561 | RUIZ RAMIREZ, HECTOR  D | Address on file | | | | | | | | First Class Mail and Email |
| 1566664 | RUIZ RIVERA, DAISY | Address on file | | | | | | | | First Class Mail and Email |
| 1616214 | Ruiz Rodriguez, Rosario | Address on file | | | | | | | | First Class Mail and Email |
| 1618258 | Ruiz Rojas, Lydia J | Address on file | | | | | | | | First Class Mail and Email |
| 1599889 | Ruiz Rosario  , Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 431108 | Ruiz Ruiz, Raymi | Address on file | | | | | | | | First Class Mail and Email |
| 1699299 | Ruiz Santiago, Hilda | Address on file | | | | | | | | First Class Mail and Email |
| 1720960 | Ruiz Sosa, Stephanie Marie | Address on file | | | | | | | | First Class Mail and Email |
| 1162771 | RUIZ TORRES, ANA C | Address on file | | | | | | | | First Class Mail and Email |
| 503077 | Ruiz Torres, Ana C. | Address on file | | | | | | | | First Class Mail |
| 503077 | Ruiz Torres, Ana C. | Address on file | | | | | | | | First Class Mail and Email |
| 1588476 | RUIZ TORREZ, MIGUEL A | Address on file | | | | | | | | First Class Mail and Email |
| 1610578 | RUIZ VARGAS, ZAMARYS | Address on file | | | | | | | | First Class Mail and Email |
| 1651918 | Ruiz Vazquez, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1701049 | Ruiz, Ivelisse  Rodriguez | Address on file | | | | | | | | First Class Mail and Email |
| 1659822 | Ruiz, Mariluz  Calo | Address on file | | | | | | | | First Class Mail and Email |
| 1134819 | RUIZ, RAFAEL  PARES | Address on file | | | | | | | | First Class Mail and Email |
| 1497532 | Ruiz, Ramon | Address on file | | | | | | | | First Class Mail and Email |
| 1642026 | Rullan Vargas, Wanda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1685169 | Saavedra Hernandez, Carmen Lydia | Address on file | | | | | | | | First Class Mail and Email |
| 1627809 | Sabtiago Marcano, Rosemarie | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1696798 | Saches Tovar, Celestino | Address on file | | | | | | | | First Class Mail and Email |
| 1717065 | Saez Rios, Norberto | Address on file | | | | | | | | First Class Mail and Email |
| 1601977 | Saez Rodriguez, Moraima | Address on file | | | | | | | | First Class Mail and Email |
| 1649031 | Saez Tiru, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1523280 | Sala Rivera, Jose M. | Address on file | | | | | | | | First Class Mail and Email |
| 1506672 | Salaman Canales, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1722746 | SALAS ABREU, CARMEN GLADYS | Address on file | | | | | | | | First Class Mail and Email |
| 1601393 | SALGADO GALINDEZ, JOSE A. | Address on file | | | | | | | | First Class Mail and Email |
| 1696745 | Salgado Marrero, Laura | Address on file | | | | | | | | First Class Mail and Email |
| 1616450 | Salgado Mercado, Laura | Address on file | | | | | | | | First Class Mail and Email |
| 1471783 | Salgado Ramirez, Carlos J | Address on file | | | | | | | | First Class Mail and Email |
| 1571320 | Salgado Rivera, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 505606 | SALGADO RODRIGUEZ, ENRIQUE | Address on file | | | | | | | | First Class Mail and Email |
| 1504924 | Salgado, Lizbeth | Address on file | | | | | | | | First Class Mail and Email |
| 1689992 | Salinas Santiago, Gualberto | Address on file | | | | | | | | First Class Mail and Email |
| 506209 | SAMOT BONILLA, WANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1678427 | San Miguel, Norma Zayas | Address on file | | | | | | | | First Class Mail and Email |
| 1050289 | SANABRIA ACOSTA, MARIA A | Address on file | | | | | | | | First Class Mail and Email |
| 1612790 | Sanabria Campos, Pedro Miguel | Address on file | | | | | | | | First Class Mail and Email |
| 1503921 | Sanabria Galarza, Luz  E | Address on file | | | | | | | | First Class Mail and Email |
| 2040495 | SANABRIA MALDONADO, JORGE | Address on file | | | | | | | | First Class Mail and Email |
| 1590752 | Sanabria, Saneiris | Address on file | | | | | | | | First Class Mail and Email |
| 1610258 | Sanchez , Ivelisse De Jesus | Address on file | | | | | | | | First Class Mail and Email |
| 507169 | Sanchez Acevedo, Jose  J. | Address on file | | | | | | | | First Class Mail and Email |
| 1235306 | SANCHEZ ACEVEDO, JOSE J | Address on file | | | | | | | | First Class Mail and Email |
| 1631932 | Sanchez Cartagena, Diana E | Address on file | | | | | | | | First Class Mail and Email |
| 821716 | SANCHEZ CASTRO, BRUNILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1635007 | Sanchez Colon, Janis | Address on file | | | | | | | | First Class Mail and Email |
| 1699931 | Sanchez Colon, Janis | Address on file | | | | | | | | First Class Mail and Email |
| 1638636 | Sanchez Colon, Ruth Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1638636 | Sanchez Colon, Ruth Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1656122 | Sánchez Cordova, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1658038 | Sanchez Cruz, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1522520 | Sánchez Davila, Irán | Address on file | | | | | | | | First Class Mail and Email |
| 1519677 | Sánchez Dávila, Irán | Address on file | | | | | | | | First Class Mail and Email |
| 1629486 | SANCHEZ DE COSTE, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1738656 | Sanchez De Jesus, Eli  Samuel | Address on file | | | | | | | | First Class Mail and Email |
| 1738656 | Sanchez De Jesus, Eli  Samuel | Address on file | | | | | | | | First Class Mail and Email |
| 1592214 | Sanchez de Jesus, María de Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1600660 | Sanchez Delgado, Concepcion | Address on file | | | | | | | | First Class Mail and Email |
| 1600660 | Sanchez Delgado, Concepcion | Address on file | | | | | | | | First Class Mail and Email |
| 2087121 | Sanchez Dessus, Magda A. | Address on file | | | | | | | | First Class Mail |
| 1603289 | SANCHEZ ENCARNACION, CARMEN L | Address on file | | | | | | | | First Class Mail and Email |
| 1606017 | SANCHEZ ENCARNACION, CARMEN L | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 23

Exhibit F

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1648229 | Sanchez Feliciano, Ivanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1687532 | Sanchez Felicier, Yairaiz | Address on file | | | | | | | | First Class Mail and Email |
| 237740 | SANCHEZ FIGUEROA, JERIME | Address on file | | | | | | | | First Class Mail and Email |
| 1631891 | SANCHEZ GARCIA, RAQUEL DEL MAR | Address on file | | | | | | | | First Class Mail and Email |
| 1222820 | SANCHEZ GONZALEZ, JACQUELINE | Address on file | | | | | | | | First Class Mail and Email |
| 1676913 | Sánchez González, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1700549 | Sánchez Guadalupe, Carlos A. | Address on file | | | | | | | | First Class Mail and Email |
| 1565476 | Sanchez Hernandez, Belen | Address on file | | | | | | | | First Class Mail and Email |
| 1575689 | Sanchez Hernandez, Eddy | Address on file | | | | | | | | First Class Mail and Email |
| 1488866 | SANCHEZ LLORET, EDWIN | Address on file | | | | | | | | First Class Mail and Email |
| 1630740 | SANCHEZ LOPEZ, BRENDA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1048775 | SANCHEZ LOPEZ, MANUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1591192 | Sanchez Marchand, Jose D. | Address on file | | | | | | | | First Class Mail and Email |
| 508985 | SANCHEZ MARQUEZ, MARISOL | Address on file | | | | | | | | First Class Mail and Email |
| 509001 | SANCHEZ MARRERO, LUZ N | Address on file | | | | | | | | First Class Mail and Email |
| 1651466 | Sanchez Martinez, Gloribel | Address on file | | | | | | | | First Class Mail and Email |
| 1618067 | Sanchez Medina, Ileana | Address on file | | | | | | | | First Class Mail and Email |
| 464881 | SANCHEZ MELENDEZ, ROCHELLY | Address on file | | | | | | | | First Class Mail and Email |
| 464881 | SANCHEZ MELENDEZ, ROCHELLY | Address on file | | | | | | | | First Class Mail and Email |
| 1104967 | SANCHEZ MILLAYES, YADIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1590262 | Sanchez Muniz, Iris Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1508501 | Sanchez Nieves, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1696474 | Sanchez Ortiz, Nixida | Address on file | | | | | | | | First Class Mail and Email |
| 1690205 | Sanchez Oyola, Carmen G | Address on file | | | | | | | | First Class Mail and Email |
| 1113166 | SANCHEZ PICON, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1640852 | Sanchez Ramos, Wanda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1483576 | Sánchez Rivera, Alma J | Address on file | | | | | | | | First Class Mail and Email |
| 1523249 | SANCHEZ ROJAS, JOSE D | Address on file | | | | | | | | First Class Mail and Email |
| 265989 | SANCHEZ ROMERO, LEONARDA | Address on file | | | | | | | | First Class Mail and Email |
| 1674111 | Sánchez Santana, Josely H. | Address on file | | | | | | | | First Class Mail and Email |
| 1627041 | Sanchez Torres, Jose R. | Address on file | | | | | | | | First Class Mail and Email |
| 2113171 | Sanchez Torres, Wilmarys | Address on file | | | | | | | | First Class Mail and Email |
| 1598121 | Sanchez Vega, Amarilis | Address on file | | | | | | | | First Class Mail and Email |
| 1627638 | Sanchez Vera, Iris V | Address on file | | | | | | | | First Class Mail and Email |
| 1618205 | Sanchez, Luz E. | Address on file | | | | | | | | First Class Mail and Email |
| 1056383 | SANCHEZ, MARILY PEREZ | Address on file | | | | | | | | First Class Mail and Email |
| 1638831 | SANCHEZ, MICHELLE CALVO | Address on file | | | | | | | | First Class Mail and Email |
| 1553256 | Sanchez-Falero, Luz C | Address on file | | | | | | | | First Class Mail and Email |
| 1553256 | Sanchez-Falero, Luz C | Address on file | | | | | | | | First Class Mail |
| 1683615 | Sanchez-Hernandez, Carmen I. | Address on file | | | | | | | | First Class Mail and Email |
| 1514301 | sanchez-marrero, maria | Address on file | | | | | | | | First Class Mail and Email |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | Address on file | | | | | | | | First Class Mail and Email |
| 1511431 | Sandra Gonzalez Molina | Address on file | | | | | | | | First Class Mail and Email |
| 1676158 | Sandra N Diaz Peqa | Address on file | | | | | | | | First Class Mail and Email |

Exhibit F

Eighty-Second Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1482071 | Sanes Ferrer, Isai | Address on file | | | | | | | | First Class Mail and Email |
| 1483196 | Sanes Ferrer, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 1618245 | SANJURJO SOLIS, SONIA W. | Address on file | | | | | | | | First Class Mail and Email |
| 1615943 | SANTA GUZMAN, NORMA | Address on file | | | | | | | | First Class Mail and Email |
| 1473802 | Santa Maldonado, Maria R. | Address on file | | | | | | | | First Class Mail and Email |
| 1696260 | SANTA MONTES, YANIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1696260 | SANTA MONTES, YANIRA | Address on file | | | | | | | | First Class Mail |
| 1674130 | Santana Ayala, Cheryl L. | Address on file | | | | | | | | First Class Mail and Email |
| 1602157 | Santana Irene, Arsenio | Address on file | | | | | | | | First Class Mail and Email |
| 1509564 | Santana Jorge, Ivis  D. | Address on file | | | | | | | | First Class Mail and Email |
| 1588944 | Santana Martínez, Katiria | Address on file | | | | | | | | First Class Mail and Email |
| 1603292 | Santana Negron, Jaclyn Zuleika | Address on file | | | | | | | | First Class Mail and Email |
| 1627455 | Santana Nieves, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1627455 | Santana Nieves, Myriam | Address on file | | | | | | | | First Class Mail |
| 1629624 | Santana Ortiz, Sulma | Address on file | | | | | | | | First Class Mail and Email |
| 1568212 | Santana Peguero, Keila | Address on file | | | | | | | | First Class Mail and Email |
| 1575391 | Santana Rodríguez, Elimelec | Address on file | | | | | | | | First Class Mail and Email |
| 1591457 | SANTANA RODRIGUEZ, MAYRA | Address on file | | | | | | | | First Class Mail and Email |
| 1591457 | SANTANA RODRIGUEZ, MAYRA | Address on file | | | | | | | | First Class Mail |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | Address on file | | | | | | | | First Class Mail and Email |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | Address on file | | | | | | | | First Class Mail and Email |
| 1654623 | Santana Seda, Janet M. | Address on file | | | | | | | | First Class Mail and Email |
| 1503140 | SANTANA VELEZ, AWILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1502909 | Santana Velez, Awilda M. | Address on file | | | | | | | | First Class Mail and Email |
| 1723042 | Santana-Lozada, Isabel | Address on file | | | | | | | | First Class Mail and Email |
| 1666350 | Santell Sanchez, Ivan | Address on file | | | | | | | | First Class Mail and Email |
| 1598697 | Santiago Acevedo, Virma  Judit | Address on file | | | | | | | | First Class Mail and Email |

**Exhibit G**

Exhibit G

Eighty-Third Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676419 | Santiago Acevedo, Virma Judit | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1726215 | Santiago Almodovar, Carlos M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1674727 | SANTIAGO ARROYO, CARMEN M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1684061 | Santiago Arroyo, Iris  B | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1509722 | Santiago Bermudez, Ernesto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1138936 | SANTIAGO BERRIOS, RAYMOND | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 431222 | SANTIAGO BERRIOS, RAYMOND | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598653 | Santiago Brignoni, Marie L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1527034 | Santiago Burgos, Ivonne  J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1527034 | Santiago Burgos, Ivonne  J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1525085 | SANTIAGO BURGOS, MIGUEL A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1672325 | SANTIAGO CABRERA, ANDERSON | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1645857 | Santiago Cuevas, Martha | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1698092 | Santiago De Jesús, Alberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1698092 | Santiago De Jesús, Alberto | Address on file | | | | | | | | First Class Mail | TRUE |
| 1689238 | Santiago de Jesus, Ileana | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1681644 | Santiago Delgado, Hector Juan | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1614629 | SANTIAGO DELGADO, JUAN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1047639 | Santiago Diaz, Magaly | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1689177 | Santiago Diaz, Maria S | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1205238 | SANTIAGO FEBUS, FERNANDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618483 | Santiago Felicia, Edgardo A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1671570 | SANTIAGO FERRER, YADIRA I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1491883 | SANTIAGO FIGUEROA, CARMEN  IRIS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1621777 | SANTIAGO FLORES, JOSE A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1640282 | Santiago Garcia, Diana | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1668930 | SANTIAGO GARCIA, MADGA R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1620299 | Santiago Gil, Haydee | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 963132 | SANTIAGO GONZALEZ, BERNARDA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1492078 | SANTIAGO GONZALEZ, FERNANDO L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1631814 | Santiago Gotay, Vanessa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1722208 | Santiago Lebrón, Nilda S. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1689711 | Santiago Leon, Diana V. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1640345 | Santiago Lopez, Dimary | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594894 | Santiago Lozada, Juan Carlos | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1615026 | Santiago Maldonado, Arlene | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1631804 | Santiago Maldonado, Nitza  E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1687550 | SANTIAGO MANGUAL, EDNA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1677949 | SANTIAGO MARRERO, JAMES | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1651593 | SANTIAGO MARTINEZ, ADA  I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1596712 | SANTIAGO MARTINEZ, ADA IVETTE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1511629 | Santiago Martinez, Yereiska | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1517703 | Santiago Massanet, Carmen | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1247383 | SANTIAGO MATEO, LEONARDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1648283 | Santiago Melendez, Brenda L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1616067 | Santiago Melendez, Salliz | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1667652 | Santiago Mercado, Leida E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1614562 | SANTIAGO MIRANDA, EDUARDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1628785 | Santiago Montalvo, Nilsa I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1597073 | Santiago Monte, Miguel Angel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1656582 | Santiago Nunez, Nayda  A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618216 | SANTIAGO OCASIO, JOHN A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 148506 | SANTIAGO ORTIZ, EDUARDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1505006 | Santiago Ortiz, Ivan Enrique | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1505006 | Santiago Ortiz, Ivan Enrique | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1519666 | Santiago Ortiz, Miguel A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1668897 | SANTIAGO OYOLA, LINNETTE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1633946 | Santiago Oyola, Linnette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1641970 | SANTIAGO PADILLA, FE MIGDALIA | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232860 | SANTIAGO PAGAN, JOSE A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1529111 | Santiago Pagan, Wanda I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1621684 | SANTIAGO PLAZA, NANCY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 732857 | SANTIAGO QUILES, OMAR | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1617710 | SANTIAGO QUIÑONES, LILLIAM | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1638127 | Santiago Quiñones, Roberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1638127 | Santiago Quiñones, Roberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1712316 | Santiago Ramos, Jaime | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1473819 | Santiago Renta, Anaida M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1475728 | Santiago Renta, Anaida M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1510544 | Santiago Rios, Jesus M | Address on file | | | | | | | | First Class Mail | TRUE |
| 1675076 | SANTIAGO RIVERA, ALVARO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1717611 | SANTIAGO RIVERA, DIONIDA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1661236 | Santiago Rivera, Lidimel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588000 | Santiago Rivera, Nilza | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1686528 | Santiago Rivera, Zaida E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1635062 | Santiago Rosa, Elia E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1483695 | Santiago Rosa, Maria M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618360 | SANTIAGO SALCEDO, LUZ S. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1431579 | Santiago Sanchez, Gilbert | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1524303 | Santiago Sanchez, Ivan E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1521031 | Santiago Sanchez, Ivan E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1605707 | Santiago Sanchez, Raquel I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1676557 | Santiago Santana, Jessica | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1609688 | Santiago Santiago, Brenda L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1685077 | Santiago Santiago, Irene | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1621131 | SANTIAGO SANTIAGO, MARIELA B | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1692004 | Santiago Semidey, Wilfredo | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1482141 | Santiago Sepulveda, Samaris | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1655155 | Santiago Sepulveda, Samaris | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1679379 | SANTIAGO SERRANO, ANA C | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1574429 | SANTIAGO SOTO, HECTOR L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1453326 | SANTIAGO SOTO, VIVIAN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1691088 | Santiago Torres, Dorcas A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1228267 | SANTIAGO TORRES, JOEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1643219 | Santiago Tosado, Carmen M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1630402 | SANTIAGO TROSSI, JOSE R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1500979 | Santiago Vega, Dieguito | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1791731 | SANTIAGO VEGA, MARIA I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1537629 | Santiago Vega, Wilfredo | Address on file | | | | | | | | First Class Mail | TRUE |
| 1537629 | Santiago Vega, Wilfredo | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1651904 | Santiago, Audrey | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1701903 | Santiago, Bethzaida Rivera | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1633040 | Santiago, Dominga Martinez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1592738 | Santiago, Josefina Hernandez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1643437 | Santiago, Marco Rivera | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1677216 | Santiago, Melissa Roman | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1602191 | Santiago, Miguel Angel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1542513 | SANTIAGO-CAPARROS, SANDRA IVETTE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 522871 | SANTINI RIVERA, MARIBEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1699156 | Santini Rodriguez, Keila | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1686597 | Santo Domingo Rodriguez, Lumarie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1697171 | Santos Arroyo, Miriam J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1602022 | Santos Diaz, Rebeca | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1078186 | SANTOS ECHEVARRIA, PEDRO S | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1614018 | Santos Gomez, Karen | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1677847 | Santos Guzman, Maria J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1152921 | SANTOS IRIZARRY, WALTER | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1658598 | Santos Negron, Damaris | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594503 | Santos Ortiz, Carmen M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1678308 | Santos Ortiz, Herman | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1678308 | Santos Ortiz, Herman | Address on file | | | | | | | | First Class Mail | TRUE |
| 1697908 | Santos Ramirez, Blanca C | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1643175 | SANTOS RAMOS, AURORA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1638266 | Santos Rios, Elsie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1600664 | SANTOS ROSADO, JOAN A. | P.O BOX 1788 | | | | COROZAL | PR | 00783 | SANTOSJOAN@ICLOUD.COM | First Class Mail and Email | FALSE |
| 1603032 | SANTOS ROSARIO, LUZ. E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1645145 | Santos Santiago, Marielis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1645145 | Santos Santiago, Marielis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1627490 | SANTOS STGO, WANDA G | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1689538 | Santos Torres, Zulma C. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 996603 | SANTOS VAZQUEZ, FRANCISCO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1487082 | SANTOS VEGA, CHARMAINE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1659785 | Santos Vélez, Sheila I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1519770 | Santos, Dalia | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1514425 | Sarkis, Yasmin | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1596917 | Sarraga Ramirez, Pedro J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1766490 | Sastre Cintron, Brenda | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1622246 | SAURI GONZALEZ, ARLENE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1622246 | SAURI GONZALEZ, ARLENE | Address on file | | | | | | | | First Class Mail | TRUE |
| 1497653 | Sauri Ramirez, Diane | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 525921 | SCHELMETTY CORDERO, AURORA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 584539 | SEDA MATOS, VERONICA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1602748 | SEDA SEDA, AIDA L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1602748 | SEDA SEDA, AIDA L. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1612625 | Seda Seda, Lizzette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1489507 | Segarra Carrero, Maria T | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1752679 | Segarra Torres, Amanda R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1467850 | Segui Babilonia, Michelle I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1066359 | SEIN MORALES, MOISES | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594300 | SEMIDEI CORDERO , ANTONIO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1589899 | Semidei Cordro, Antonio | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1605479 | Semidey, Carely  Matías | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1604800 | Sepulveda Escribano, Ana | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598039 | Sepulveda Flores, Carlos Luis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1209971 | SEPULVEDA GLADYS, GLADYS C | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1573055 | Sepulveda Lozada, Victoria | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1637783 | Sepulveda Melendez, Ana A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1576586 | Sepulveda Pineiro , Barbara | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1653589 | Sepulveda Santana, Aida  L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1653589 | Sepulveda Santana, Aida  L. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1625028 | Sepúlveda Vega, Ivette | Address on file | | | | | | | | First Class Mail | TRUE |
| 1653007 | SEPULVEDA VELAZQUEZ, NORMITZA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1506974 | Sepulveda, Aida L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1668058 | SERBIA MONTES, OSVALDO M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1615961 | Serpa Ocasio, Edgardo | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1614614 | Serpa Ocasio, Eggie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1597991 | Serra Figueroa, Carmen L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1632193 | Serra Gaviño, Maria T. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1661500 | Serra Vazquez, Joel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1089725 | SERRANO ACOSTA, RUBEN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1499341 | SERRANO ALVARADO, SERMARIE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 284073 | SERRANO BARRIONUEVO, LUIS F | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1645831 | Serrano Castillo, William | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1641428 | SERRANO CASTRO, DANIA E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1486180 | Serrano Castro, Yaritza | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1080508 | SERRANO COLON, RAFAEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1513845 | SERRANO COLON, RAFAEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1627927 | Serrano Estrada, Samandy | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598061 | SERRANO ESTRADA, SAMANDY | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1649037 | Serrano Gonzalez, Raul | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1609815 | Serrano Lugo, Celia M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1609815 | Serrano Lugo, Celia M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1661563 | SERRANO LUGO, SHEILA I | Address on file | | | | | | | | First Class Mail | TRUE |
| 1650532 | Serrano Martinez, Euegenia J | Address on file | | | | | | | | First Class Mail | TRUE |
| 529612 | SERRANO MURCELO, YUMAYRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 885644 | SERRANO RIVERA, AWILDA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1643209 | Serrano Rivera, Luis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1516013 | SERRANO ROSARIO, AXEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 530192 | SERRANO SANTOS, HEIDA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1215277 | SERRANO SANTOS, HEIDA J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1532625 | Serrano Serrano, Madeline | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1530748 | Serrano Torres, Ivelisse | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1521544 | Serrano Torres, Ivelisse | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1511307 | SERRANO TORRES, LLANELLI L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1486347 | Serrano Vargas, Taisha Marie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 234170 | Serrano Velazquez, Jackeline | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1246044 | SERRANO, KATHIE FERNANDEZ | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1095985 | SERRANO, TEOFILA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1701175 | Serrano, Viviana Sanchez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588602 | SERRANO, ZULMA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1535640 | Serrano-Diaz, Luis O. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1063146 | Siberon Maldonado, Miguel A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618030 | Sierra Almodóvar, Edith Nayla | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 531667 | SIERRA CARABALLO, SONIA I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 720160 | SIERRA GOMEZ, MICHAEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1589348 | Sierra Huguet, Necmar  Y | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1958703 | Sierra Plaza, Wilberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1105647 | SIERRA RAMOS, YANIRA | Address on file | | | | | | | | First Class Mail | TRUE |
| 1105647 | SIERRA RAMOS, YANIRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1720176 | Silva Bretana , Jeanette D | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1203073 | SILVA CONCEPCION, EVELYN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1669362 | SILVA CONCEPCION, SONIA M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1686841 | Silva Diaz, Aida  L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1183049 | SILVA EFRE, CARMEN R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1066651 | SILVA MAISONET, MORAIMA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1087539 | Silvera Diaz, Romery | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1700535 | SILVERIO, CRISTINA MENA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1473765 | Silvestrini Alvarez, Juana | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1671827 | Silvestrini Santiago, Lizmar | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1697388 | SILVESTRINI SANTIAGO, LIZMAR | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1506296 | Silvestry Machal, Jorge Miguel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1599290 | Siurano Luciano, Mabel A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1505577 | SIVERIO ROSA, MARITZA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 638355 | SOLANO VELEZ, DILAILA I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1675227 | SOLER CARDONA, ANSELMO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1522573 | Soler Rodriguez, Stephanie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1667776 | Solero Gotay, Lydia | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1671918 | Solis De Jesus, Kathia L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1064390 | SOLIS OCASIO, MILAGROS R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1627860 | Solis Rodriguez, Victor | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1203070 | SOLTREN VILLANUEVA, EVELYN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1631000 | Sonera Medina, Sylvia | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1722228 | Sonia Enid Perez Martinez | Address on file | | | | | | | | First Class Mail | TRUE |
| 755302 | SONIA NOEMI COTTO BORIA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1670438 | SOSA CABAN, MARGARITA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1060506 | SOSA DIAZ, MELINDA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 360416 | SOSA HERNANDEZ, MERIDA | Address on file | | | | | | | | First Class Mail and Email | TRUE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 16

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 933725 | SOSA LOPEZ, RENE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1566919 | Sosa Lopez, Rene | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1621530 | Sosa Rodriguez, Mildred | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1621530 | Sosa Rodriguez, Mildred | Address on file | | | | | | | | First Class Mail | TRUE |
| 1614203 | Sosa Suarez, Jose M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1676312 | Soto Andino, Dinorah M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1122418 | SOTO AVILES, MYRNA M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 5621 | Soto Bosques, Adelaida | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1590018 | SOTO COLON, CARLOS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1702810 | SOTO DEL VALLE, VICTOR DAVID | Address on file | | | | | | | | First Class Mail | TRUE |
| 1646079 | Soto Diaz, Antonio I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1635742 | Soto Ferreira, Zilka | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1655562 | Soto Figueroa, Olga Iris | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1612788 | Soto Gonzalez, Ana M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1596121 | Soto González, Ana M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1649762 | Soto Grajales, Elizabeth | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1085288 | SOTO IRIZARRY, RIGOBERTO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1457878 | Soto Jimenez , Hector M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 637427 | SOTO JIMENEZ, DENISE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1458602 | Soto Jimenez, Miguel A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1493751 | Soto Martínez, Magaly | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1509769 | Soto Melendez, Pedro M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1676983 | Soto Modesti, Ariel F. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1696948 | SOTO MODESTI, MIRIAM E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1680782 | Soto Molina, Glenda Lee | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1470235 | Soto Morales, Rosa L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1191801 | SOTO MUNOZ, EDDIE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1479271 | SOTO NIEVES, GABRIEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1632819 | Soto Ocasio, Marybel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1458145 | SOTO PEREZ, ALBERTO  A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1639210 | SOTO PEREZ, ANN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1614125 | Soto Ponce De Leon, Olga Y | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594544 | Soto Ramirez, Marcelino | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1494816 | Soto Ramirez, Sylvia A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1700141 | SOTO RAMOS, AURORA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594489 | Soto Ramos, Cynthia J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1499206 | Soto Rivera, Emanuel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1519480 | Soto Roa, Jose | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1704806 | Soto Rodriguez, Wanda I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1704806 | Soto Rodriguez, Wanda I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1704806 | Soto Rodriguez, Wanda I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1495016 | Soto Roman, Janet | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1599650 | Soto Ruiz, María Socorro | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1658352 | SOTO SANTIAGO, BRENDA LEE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1633938 | Soto Santiago, Eugenio | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1666376 | SOTO TIRADO, MANUEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1625062 | Soto Vazquez, Leonardo | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1726204 | SOTO VILLANUEVA, ALEXANDRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1612684 | Soto, Diana  Rosario | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1617402 | SOTO, DORIS HERNANDEZ | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1617402 | SOTO, DORIS HERNANDEZ | Address on file | | | | | | | | First Class Mail | TRUE |
| 1617402 | SOTO, DORIS HERNANDEZ | Address on file | | | | | | | | First Class Mail | TRUE |
| 1676677 | Soto, Fernando | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1657807 | Soto, Frances J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1628148 | Soto, Idalise Rios | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1628148 | Soto, Idalise Rios | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1694436 | Soto, Jeannette  Gonzalez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1694436 | Soto, Jeannette  Gonzalez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1512119 | SOTO, NOEMI | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632508 | Soto, Wilda | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1505709 | SOTO-GONZALEZ, ORLANDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1673433 | Sotomayor Negron, Maritza I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1603219 | Steidel Rodriguez, Sonia M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1719774 | Stone Maldonado, Eileen | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1507008 | Suares Hernández, Ismael | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1507008 | Suares Hernández, Ismael | Address on file | | | | | | | | First Class Mail | TRUE |
| 1672575 | SUAREZ CARRION, MARIA  CRISTINA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1505649 | Suarez Delgado, Azalea D. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1552665 | Suarez Jerez, Maria  M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1056136 | SUAREZ MARTINEZ, MARIELLA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 541513 | SUAREZ MORALES, NYDIA I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1188207 | SUAREZ ORTIZ, DAURA L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1188207 | SUAREZ ORTIZ, DAURA L | Address on file | | | | | | | | First Class Mail | TRUE |
| 541548 | SUAREZ ORTIZ, DAURA L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 541548 | SUAREZ ORTIZ, DAURA L | Address on file | | | | | | | | First Class Mail | TRUE |
| 1601003 | Suarez Pagan, Juanita | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1216816 | SUAREZ PEDRAZA, HOLANDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1657534 | Suarez Ramos, Annabelle | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1717681 | SUAREZ ROMAN, LOURDES | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 542374 | SUCN FELIX RIVERA ESCALERA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 542374 | SUCN FELIX RIVERA ESCALERA | Address on file | | | | | | | | First Class Mail | TRUE |
| 1513498 | Sud Caban, Carlos M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 672967 | SURITA RODRIGUEZ, IVELISSE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 238077 | Talavera Reyes, Jessica M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1616689 | Tanon Nieves, Carmen J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1217731 | TARABOCHIE GARCIA, ILKA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1680811 | TARAFA, ZORIMAR LOYOLA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 858333 | TEJERO RODRIGUEZ, MARICELLY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 301057 | TEJERO RODRIGUEZ, MARICELLY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1055857 | Tejero Rodriguez, Maricelly | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1247099 | TERON ORTIZ, LEIDA  A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1520778 | TERON ORTIZ, LEIDA A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1629233 | Terson Cartagena, Neycha L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1622812 | Texidor Colon, Jose Luis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1206518 | TIMOTHEE VEGA, FRANCISCO J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1515254 | Timothée Vega, Francisco Javier | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1513958 | TIRADO LOPEZ, DAMARIS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1507629 | TIRADO RIVERA , RAYMOND | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1657659 | Tiru Segarra, Juan Manuel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1710699 | Toledo Colon, Denice E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1710699 | Toledo Colon, Denice E. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1488444 | Toledo Loíz, Darlene M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1206519 | TOLEDO MENDEZ, FRANCISCO J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1603997 | Toledo Pitre, Catherine | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1655011 | Toledo, Denice E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 547727 | Tollents Ortiz, Reinaldo | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1139324 | TOLLENTS ORTIZ, REINALDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1662233 | Toral Munoz, Francisco J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1161506 | TORO COTTE, ALICIA D | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1525073 | TORO CRUZ, AXEL HERNAN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1640757 | TORO CRUZ, MYRNA | Address on file | | | | | | | | First Class Mail | TRUE |
| 1659570 | TORO GONZALEZ, ANGEL D | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 2088131 | TORO MORALES, FRANCISCO | Address on file | | | | | | | | First Class Mail | TRUE |
| 1666528 | Toro Pagan, Maria Isabel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1060066 | TORO SANTOS, MELQUIADES | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1617377 | TORO ZAMBRANO, YAMIL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1634779 | Torrens Mercado, Janice | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598263 | Torres Acevedo, Mayra D. | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1645301 | Torres Alberty, Ali | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1580768 | TORRES ANAYA, CARLOS RAMON | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1659701 | Torres Aponte, Aida E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1634005 | TORRES AYALA, TERESA V | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1203182 | TORRES BONILLA, EVERLIDYS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 549710 | TORRES BORRERO, TAMARA Y | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1656556 | Torres Cabrera, Mercedes | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1509552 | Torres Caraballo, Axel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1490189 | Torres Caraballo, Sandra I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1616904 | Torres Cardenales, Antonio Luis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1636989 | Torres Carmona, Rogelio | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618661 | TORRES CARTAGENA , MARIA  D. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618661 | TORRES CARTAGENA , MARIA  D. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1550869 | Torres Cartagena, Marta M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1505151 | TORRES CASTILLO, ANTHONY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1684100 | Torres Castillo, Mildred M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1671390 | TORRES CINTRON, MARIA  M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1691446 | Torres Cintron, Wanda I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588191 | Torres Colon, Carmen  M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1615630 | Torres Colon, Jeannette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 550467 | Torres Colon, Luis Alberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1677471 | Torres Colón, Wanda | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1677471 | Torres Colón, Wanda | Address on file | | | | | | | | First Class Mail | TRUE |
| 1470035 | TORRES CORREA, GERARDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1632161 | TORRES CRUZ, ELIEZER | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1671612 | TORRES CRUZ, ELIEZER | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1606221 | TORRES CRUZ, ELISA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1638168 | Torres Cruz, Irma | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1219191 | TORRES CRUZ, IRMA J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598919 | TORRES CRUZ, RADAMES | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1606854 | TORRES CRUZ, ROSA N | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1514560 | Torres Cuevas, Jennifer | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1509822 | Torres Cuevas, Jennifer | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1678312 | Torres de Jesus, Carmen Amelia | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1603773 | Torres Del Valle, Javier | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 975210 | TORRES ECHAVARRIA, CARMEN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594275 | Torres Echevarria, Javier A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594275 | Torres Echevarria, Javier A. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1588639 | Torres Feliciano, Jose  Manuel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588639 | Torres Feliciano, Jose  Manuel | Address on file | | | | | | | | First Class Mail | TRUE |
| 1610922 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | | First Class Mail | TRUE |
| 1615767 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1615767 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | | First Class Mail | TRUE |
| 1598879 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598879 | Torres Feliciano, Jose Manuel | Address on file | | | | | | | | First Class Mail | TRUE |
| 1618388 | Torres Feliciano, José Manuel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618388 | Torres Feliciano, José Manuel | Address on file | | | | | | | | First Class Mail | TRUE |
| 1598190 | Torres Feliciano, Joselyn M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1593827 | Torres Feliciano, LillyMar | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 47093 | TORRES FRANCO, BELKIS MAYRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 47093 | TORRES FRANCO, BELKIS MAYRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 47093 | TORRES FRANCO, BELKIS MAYRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1577764 | Torres Franco, Mayra | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1603180 | Torres Franco, Mayra I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1502928 | Torres Fraticelli, Roxana L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1574756 | Torres Galarza, Abigail | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1612605 | Torres Galarza, Carlos A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1667827 | Torres Garay, Juan Jose | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1668386 | Torres Garcia, Arlene Iraida | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1611469 | TORRES GARCIA, DOMINGO J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1611469 | TORRES GARCIA, DOMINGO J. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1688123 | TORRES GARCIA, JUAN C. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1678747 | Torres Gonzalez, Hector M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1683655 | Torres Gonzalez, Joel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1230393 | TORRES GONZALEZ, JORGE L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1655980 | TORRES GONZALEZ, MARVIN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1102973 | TORRES GOYTIA, WILFREDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1658615 | Torres Guadalupe, Sonia L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1496560 | TORRES HERNANDEZ, CARMEN M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1675274 | TORRES HERNANDEZ, DARIANA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1554528 | Torres Huertas, Nelly C | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1668631 | Torres Irizarry, Carmen M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1604286 | Torres López, Brenda Liz | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1474376 | Torres Lopez, Ivette G | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 553160 | TORRES LUGO, MARISOL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1633319 | Torres Maldonado (viuda), María. A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1657389 | Torres Maldonado, Maria A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1158249 | TORRES MARQUEZ, AIDA I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 717723 | TORRES MARTINEZ, MARTHA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1652339 | Torres Martinez, Santos | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1519301 | Torres Medina, Rey F. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 703618 | TORRES MELENDEZ, LUIS R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1597075 | Torres Mercado, Carmen M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1677575 | Torres Mercado, Carmen M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1513711 | Torres Molina, Ramon A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1080966 | TORRES MOLINA, RAMON A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1600267 | Torres Morales, Luis A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1677839 | Torres Muler, Teresa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1247634 | TORRES NEGRON, LESLIE ANNE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1655022 | TORRES O FARRILL, GLENDA M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 2095498 | TORRES ORTIZ, AGUSTIN | Address on file | | | | | | | | First Class Mail | TRUE |
| 554760 | TORRES ORTIZ, CARMEN J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1851689 | Torres Ortiz, Rita M. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1655122 | Torres Otero, Lixander | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1104974 | TORRES PADUA, YADIRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1665735 | Torres Pagan, Leonardo | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1628171 | Torres Pagan, Linda Ivette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1645635 | Torres Perez, Maria de los A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1718258 | Torres Plumey, Carmen A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1619949 | Torres Ponce, Maria | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1744054 | Torres Quinones, Heriberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1593788 | Torres Ramierz, Yanet | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1639329 | Torres Ramirez, Jose A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598750 | Torres Ramis de Ayreflor, Luz M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 957018 | TORRES RAMOS, ANGEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1675713 | TORRES RAMOS, MYRLA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1562354 | Torres Reyes, Dahimar | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1630805 | TORRES REYES, EDUARDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1637820 | TORRES REYES, EDUARDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1622493 | TORRES RIVERA , MILADYS | Address on file | | | | | | | | First Class Mail | TRUE |
| 603020 | TORRES RIVERA, AIDA N | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 826547 | TORRES RIVERA, AIDA N | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 556092 | TORRES RIVERA, ANA DAISY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1626462 | TORRES RIVERA, FERNANDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1684332 | Torres Rivera, Jose A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 265102 | TORRES RIVERA, LEIDA S | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1649845 | Torres Rivera, Natalie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1657383 | Torres Rivera, Sara M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 634993 | TORRES ROBLES, DAISY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 726671 | Torres Robles, Nancy | Address on file | | | | | | | | First Class Mail and Email | TRUE |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 16

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162600 | TORRES RODRIGUEZ, AMY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1519029 | Torres Rodriguez, Ana M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1590782 | Torres Rodriguez, Haydee V. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 556909 | TORRES RODRIGUEZ, JOHN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 556980 | TORRES RODRIGUEZ, LIZETTE M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1474546 | Torres Rodriguez, Michelle | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1494862 | Torres Roque, Wally Alberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1542532 | Torres Rosa, Carmen E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1652327 | Torres Rosado, Julio | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1652327 | Torres Rosado, Julio | Address on file | | | | | | | | First Class Mail | TRUE |
| 1491044 | Torres Rosado, Lemuel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1595996 | Torres Rosario, Ernesto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 557627 | TORRES RUIZ, WILFREDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1510596 | Torres Sandoval, Carmen E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1603205 | Torres Sandoval, Lilliam | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1167690 | TORRES SANTIAGO, ANGEL R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1699954 | Torres Santiago, Iraida | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1619287 | Torres Santiago, Julio C | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618145 | Torres Santiago, Tamara | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1512149 | TORRES SOTO, ALBERTO E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 923362 | TORRES SOTO, MARISOL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1601397 | Torres Torres, Angelie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1507283 | Torres Torres, Carlos R. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1508223 | Torres Torres, Carlos R. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1510626 | Torres Torres, Carlos R. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598540 | Torres Torres, Ivonne | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1575141 | Torres Torres, Madeline | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1606578 | TORRES TORRES, MAYRA I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 558860 | TORRES TORRES, RACHELLE M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1059329 | TORRES VARGAS, MARY L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1509640 | TORRES VAZQUEZ, DALMARIE J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1548056 | TORRES VIDRO, LUIS  A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1491626 | Torres, Ana M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594983 | Torres, Ana Rosario | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1674683 | Torres, Antonia | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598403 | Torres, Carmen  Ruiz | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1674307 | TORRES, EDIBERTO NEGRON | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1596689 | Torres, Felicita Ruiz | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1636258 | Torres, Gerardino Irizarry | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1606280 | Torres, Jeannette Calcorzi | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1697079 | Torres, Jinayra | PO Box 504 | | | | Villalba | PR | 00766 | de135869@miescuela.pr | First Class Mail and Email | FALSE |
| 1504541 | Torres, Lizette Gonzalez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1439987 | TORRES, LUIS A | Address on file | | | | | | | | First Class Mail | TRUE |
| 1439987 | TORRES, LUIS A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1496870 | Torres, Mariela Gonzalez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1624747 | Torres, Nelida  Perez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1564543 | Torres, Olga | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1590575 | Torres, Willam Serrano | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1446826 | Torres-Alvarez, Ivette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1621520 | Torres-Flores, Carmen J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1557106 | TORRES-GONZALEZ, ESTHER | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1557106 | TORRES-GONZALEZ, ESTHER | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1557029 | TORRES-GONZALEZ, EVELYN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1557029 | TORRES-GONZALEZ, EVELYN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1668989 | Tosado Castro, Ada | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1668989 | Tosado Castro, Ada | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1217007 | TOSADO, HUMBERTO  RIVERA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1723941 | Toste Arana, Maria T. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1656601 | Traverso Vazquez, Doris M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1501383 | Trilla Ramos, Alejandro | Address on file | | | | | | | | First Class Mail and Email | TRUE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 16

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1641758 | TRILLO, ROBIN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1641758 | TRILLO, ROBIN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1628519 | Trinidad Concepcion, Victor | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1598016 | TRINIDAD GONZALEZ, INOCENCIO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 560718 | TRINIDAD GONZALEZ, WILMA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1640704 | Trinidad-Lugo, Rose Mary | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1804442 | Troche Castillo, Irene | Address on file | | | | | | | | First Class Mail | TRUE |
| 1706303 | Troche Velez, Milka | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1589200 | TROCHE, TOMAS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1520468 | Tua Torres, Wanda I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 591120 | TUA TORRES, WANDA I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 165381 | TUBENS TORRES, FELIX | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 147788 | TUDO SIERRA, EDITH J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 563409 | URBINA REYES, GLORIMAR | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 941347 | VAELLO BERMUDEZ, YADIRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1616205 | VAELLO BRUNET, MARTIN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1170600 | VALCARCEL DELGADO, ARLEEN L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1495441 | Valderrama-Pinto, Candida | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1597367 | VALDES GARCIA, ERIKA M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1656388 | Valdivieso, Lizzette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1495700 | Vale, Gerardo Lopez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1700691 | VALENTIN BAEZ, EDILTRUDIS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1645018 | Valentin Figueroa, Juana Del R. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1464707 | Valentin Flores, Alice V | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1610310 | Valentin Jr., Francisco | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1659989 | VALENTIN OLAZAGASTI, FREDERICK | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1510874 | VALENTIN PAGAN, ANTONIO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1609404 | Valentin Ramos, Blanca I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1497793 | VALENTIN RODRIGUEZ , LINDJOANAIRIS | Address on file | | | | | | | | First Class Mail | TRUE |
| 1508055 | Valentin Rodriguez, Lindjoanairis | Address on file | | | | | | | | First Class Mail | TRUE |
| 1506574 | Valentin Rodriguez, Lindjoanairis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1506574 | Valentin Rodriguez, Lindjoanairis | Address on file | | | | | | | | First Class Mail | TRUE |
| 1472058 | Valentin Roldan, Rosa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1572527 | Valentin Rosa, Carlos  R. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1597817 | Valentin Vale, Carlos | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1664920 | Valentin Vazquez, Carmen  L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1673633 | VALENTIN, JUAN G | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1152065 | Valle Alicea, Vilma | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1590053 | Valle Gonzalez, Javier | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1056695 | VALLE MALAVE, MARILYN | Address on file | | | | | | | | First Class Mail | TRUE |
| 1674531 | Valle Ramos, Yvette  V | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1605438 | Valle Serrano, Gladys | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1675348 | Valle Valentin, Pedro E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1604066 | Valle Valentin, Pedro E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 566257 | Valle Valle, Israel A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1513982 | Vallecillo, Luis E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1509981 | VALLEJO MORALES, LILLIAM M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1213122 | VALLES MONTALVO, HAYDEE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1520131 | Valles Narvaez, Carmen | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 566880 | VARAS GARCIA, MARIA L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1530167 | Vargas Birriel, Aracelis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1197127 | VARGAS DE JESUS, ELIEZER | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1589409 | VARGAS FIGUEROA, WILFREDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1446943 | VARGAS GASCOT, RAFAEL E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1180368 | VARGAS GONZALEZ, CARMEN E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1567373 | VARGAS HERNANDEZ, YELISKA | Address on file | | | | | | | | First Class Mail | TRUE |
| 75408 | VARGAS IRIZARRY, CARMEN I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 567692 | VARGAS IRIZARRY, CARMEN IRIS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1097305 | VARGAS LORENZO, DANIEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 899480 | VARGAS MANTILLA, FRANK | Address on file | | | | | | | | First Class Mail and Email | TRUE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 16

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1594444 | VARGAS MOYA, DAVID N | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1481669 | Vargas Ortiz, Magda | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1631459 | Vargas Ortiz, Maria Del Mar | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1631459 | Vargas Ortiz, Maria Del Mar | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1589937 | VARGAS RAMOS, MYRNA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1672118 | Vargas Reillo, Maritza | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 568497 | VARGAS RODRIGUEZ, RICHARD | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1616563 | Vargas Rodriguez, Rosa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1591049 | Vargas Rosado, Americo | Address on file | | | | | | | | First Class Mail | TRUE |
| 1653755 | Vargas Santiago, Luz M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1665449 | VARGAS SEGUI, CARLOS  M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1665449 | VARGAS SEGUI, CARLOS  M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1595940 | VARGAS SEMIDEY, JONATAHAN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1595409 | Vargas Semidey, Jonathan | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1683896 | Vargas Semidey, Jonathan | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 568685 | VARGAS SEMIDEY, RAMON F | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 568685 | VARGAS SEMIDEY, RAMON F | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1597278 | Vargas, Karenin | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1635825 | Vargas, Solymarie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1655369 | Vazquez Agosto, Julio A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 569333 | VAZQUEZ AVILES, MARTHA I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1500977 | Vazquez Ayala, Daisy | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 634997 | VAZQUEZ AYALA, DAISY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1656587 | VAZQUEZ BERMUDEZ, ENID M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1712219 | Vazquez Bermudez, Enid M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1712219 | Vazquez Bermudez, Enid M | Address on file | | | | | | | | First Class Mail | TRUE |
| 1655397 | Vazquez Burgos, Carmen A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1699245 | VAZQUEZ CANCEL, NILDA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1605867 | Vázquez Cartagena, Virgilio | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 654398 | VAZQUEZ CASTRO, FIDELINA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 665459 | VAZQUEZ CHACON, HECTOR | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588821 | Vazquez Cruz, Grisselle M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1503159 | Vazquez Cruz, Lilliam | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1058192 | VAZQUEZ CRUZ, MARITZA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 716988 | VAZQUEZ CRUZ, MARITZA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1094580 | VAZQUEZ GARCIA, SONIA M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1634912 | Vázquez González, Vanessa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1634075 | Vazquez Lebron, Carmen R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1613088 | Vazquez Lopez, Wanda I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1575706 | Vázquez Maldonado, José A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1575706 | Vázquez Maldonado, José A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1639457 | Vázquez Maldonado, Maritza | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 940116 | VAZQUEZ MARCANO, WANDA I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1497272 | Vazquez Marcano, Wanda I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1191995 | VAZQUEZ MARTINEZ, EDGAR E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1715593 | Vazquez Martinez, Juana | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1676737 | Vázquez Martínez, Juana | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | Address on file | | | | | | | | First Class Mail | TRUE |
| 1601164 | Vazquez Mulero, Elaine | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1601164 | Vazquez Mulero, Elaine | Address on file | | | | | | | | First Class Mail | TRUE |
| 1661868 | VAZQUEZ ORTIZ, IRMARIE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594182 | VAZQUEZ PAGAN, JORGE L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1057557 | VAZQUEZ PAGAN, MARISOL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1499335 | VAZQUEZ PELUYERA, SILVERIO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 212868 | VAZQUEZ REAL, HAROLD | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1596842 | Vazquez Rivera, Blanca E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1499576 | Vazquez Rivera, Israel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 828298 | VAZQUEZ RIVERA, JOEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1575635 | Vazquez Rodriguez, Gloribel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1587957 | Vazquez Rodriguez, Jose A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1587957 | Vazquez Rodriguez, Jose A. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1628123 | Vazquez Santana, Wilma  N. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1517490 | Vazquez Tirado, Victor M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1642153 | Vázquez Torres, Heidi W. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1567015 | Vazquez Torres, Luis E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1657145 | VAZQUEZ VALENTIN, IVAN A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1654486 | Vázquez Valentín, Luz C. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1712221 | Vázquez Vázquez, Luis  A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1501749 | Vazquez, Edwin | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588622 | Vazquez, Evelyn Aponte | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1470319 | Vazquez, Janet | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1664733 | Vazquez, Jessica Cartagena | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1667500 | Vazquez, Lourdes | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 726760 | Vázquez, Naomi Félix | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1507608 | Vazquez-Calderon, Javier | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1538663 | Vazquez-Ortiz, Jose M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1538663 | Vazquez-Ortiz, Jose M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1494092 | VEGA ANTONGIORGI, RAQUEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1669436 | Vega Becerra, Lorraine | Urb Colinas de Yauco calle Bosque F6 | | | | Yauco | PR | 00698 | guilleraine@gmail.com | First Class Mail and Email | FALSE |
| 1669436 | Vega Becerra, Lorraine | Lorraine Vega Becerra | F6 Calle Bosque Urbanizacion Colinas | | | auco | PR | 00698 | guilleraine@gmail.com | First Class Mail and Email | FALSE |
| 1592762 | Vega Bermudez, Edwin E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1930503 | Vega Bermudez, Herenia | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1930503 | Vega Bermudez, Herenia | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1671713 | Vega Borgos, Virgen M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1697060 | Vega Caballero, Brunilda | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1681671 | Vega Cabrera, Maribel | Address on file | | | | | | | | First Class Mail | TRUE |
| 1681671 | Vega Cabrera, Maribel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1596008 | Vega Casiano, Shajidy | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1657611 | Vega Centeno, Maria Del Rosario | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1661662 | VEGA CHAPARRO, FSONIA A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 574635 | VEGA CINTRON, JOSE H | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 828528 | VEGA CINTRON, JOSE H. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1675748 | Vega Cosme, Ana Hilda | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1230531 | VEGA COSME, JORGE M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1696351 | Vega Cosme, Julio E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1986108 | VEGA FOURNIER, MAIDA M. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1652626 | Vega Garcia, Karl M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1511534 | Vega Garcia, Martha | Address on file | | | | | | | | First Class Mail | TRUE |
| 1511534 | Vega Garcia, Martha | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1093875 | VEGA GONZALEZ, SOAMI | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1508580 | VEGA GUTIERREZ, HAROLD | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1620799 | Vega Laguer, Maribel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1602081 | Vega Lugo, Nydia E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1689536 | VEGA MARTINEZ, MARILYN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1592173 | Vega Negron, Kenny | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1248911 | VEGA NEGRON, LIONEL E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1525000 | Vega Nieves, Marie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1481936 | Vega Padro , Rosa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1724908 | Vega Perez, Geovanna M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1630377 | Vega Quijano, Carmen J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1503790 | Vega Rivera , Miguel A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1616644 | Vega Rivera, David | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | mariam_vegarivera@yahoo.com | First Class Mail and Email | FALSE |
| 1590539 | Vega Rodriguez, Edgardo L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1675008 | Vega Rodríguez, Joseph | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1687015 | Vega Rodríguez, Joseph | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1683023 | Vega Rodriguez, Marta | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1471391 | Vega Roman, Elizabeth | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1476991 | Vega Roman, Roberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 576724 | VEGA ROSADO, AIXA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1702612 | Vega Sanabria, Gertrudis | Address on file | | | | | | | | First Class Mail | TRUE |
| 1702612 | Vega Sanabria, Gertrudis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 576987 | VEGA SEDA, JANET M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1528796 | VEGA SOTO, LUIS R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1653371 | Vega Talavera, Hector A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1701224 | Vega Torres, Melba L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1088460 | VEGA VEGA, ROSA M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588328 | VEGA VELAZQUEZ, CARLOS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1590614 | Vega Velazquez, Carlos Javier | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1655231 | Vega Vidro, Ileana | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1634762 | Vega Vidro, Lesbia E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 828907 | VEGA VILLAVICENCIO, MARY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1716471 | Vega Zaragoza, Adalberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1664986 | Vega,  Myrta  Cordero | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1635250 | Vega, Rut Torraca | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1610870 | Vegerano Santos, Maria del C | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1603676 | Vegerano Tirado, Jaime L | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1515814 | Veguilla Figueroa, Victor J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1515814 | Veguilla Figueroa, Victor J | Address on file | | | | | | | | First Class Mail | TRUE |
| 1515814 | Veguilla Figueroa, Victor J | Address on file | | | | | | | | First Class Mail | TRUE |
| 1687849 | Velasco Gonzalez, Jose R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1687849 | Velasco Gonzalez, Jose R | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1630720 | Velazquez Arroyo, Doris | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1855912 | VELAZQUEZ CARABALLO, LUIS A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1511774 | Velazquez Caraballo, Olga I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1457891 | Velazquez Conty, Orlando | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1188950 | VELAZQUEZ CORDOVA, DAVID | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1695983 | Velazquez Cuadrado, Irene J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 857364 | VELAZQUEZ DELGADO, ALEXANDRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1638900 | Velazquez Flores, Marina | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1637979 | Velazquez Garcia, Juan Ramon | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1692050 | VELAZQUEZ GOTAY, MARITERE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1520152 | VELAZQUEZ GRAU, LYNNETTE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 578410 | VELAZQUEZ GUZMAN , DARMARY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1804491 | Velazquez Irizarry, Aurea | Address on file | | | | | | | | First Class Mail | TRUE |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1513107 | Velazquez Pinero, Ana  I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1646235 | Velazquez Rodriguez, Miguel A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1466583 | VELAZQUEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1104539 | VELAZQUEZ ROLDAN, WILSON | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1468277 | VELAZQUEZ SANTIAGO, RUBEN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1587983 | VELAZQUEZ SANTIAGO, WANDA E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594190 | Velazquez Santiago, Wilma Ivette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1609619 | Velazquez Serrano, Modesta | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 579596 | VELAZQUEZ TRINIDAD, SANDRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1091837 | VELAZQUEZ TRINIDAD, SANDRA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1430875 | Velazquez Valle, Vilmarie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1505336 | Velazquez Zayas, Ana Victoria | PO BOX 801323 | | | | COTO LAUREL | PR | 00780 | ana.victoria2@yahoo.com | First Class Mail and Email | FALSE |
| 1575521 | Velazquez, Jesnid | Address on file | | | | | | | | First Class Mail | TRUE |
| 1504165 | Velazquez, Karen Arias | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1678146 | VELAZQUEZ, RAMON BELTRAN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1501756 | Velez Alvarez, Pedro A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1080709 | VELEZ ARCE, RAIMUNDO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1591426 | VELEZ ARZOLA, CARLOS M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1650168 | VELEZ AYALA, RAFAEL A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1521636 | Velez Baez, Angel A | Address on file | | | | | | | | First Class Mail and Email | TRUE |

Exhibit G
Eighty-Third Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 855524 | VELEZ BERGOLLO, GRICELLE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1509414 | Velez Castro, Maria Teresa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1689767 | Velez Colon, Ramon Luis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1600046 | Vélez Concepción, María Teresa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 74142 | VELEZ CORREA, CARLOS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 74142 | VELEZ CORREA, CARLOS | Address on file | | | | | | | | First Class Mail | TRUE |
| 618899 | VELEZ FERNANDEZ, BETTY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1027589 | VELEZ FERNANDEZ, JUDY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1505735 | Velez Gómez, Melissa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1602912 | Velez Gonzalez, Julio A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1690548 | Velez Jiménez, Myrna | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1653142 | VELEZ LOPEZ, JOSE A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1653142 | VELEZ LOPEZ, JOSE A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1575240 | Velez Lopez, Jose G. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 155599 | VELEZ MALAVE, ERIEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1666189 | Velez Martinez, Antonio | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1549002 | Velez Medina , Ilkya  E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1529413 | Velez Medina, Ilkya C. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 581457 | VELEZ MEDINA, ILKYA E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1641161 | Velez Medina, Nannette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1658535 | VELEZ PLAZA, JEANNETTE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1173199 | VELEZ QUINONES, BENJAMIN | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1702891 | Velez Rabassa, Sandra Ivette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1635301 | Velez Ramos, Juan A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1674766 | Velez Reyes, Janice | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1636398 | Velez Rodriguez, Roseline M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1726096 | Velez Rodriguez, Sandra | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1601309 | Velez Rodriguez, Susanne | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 542802 | VELEZ ROSARIO, SUJEIN M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1637032 | Velez Rubio, Zaida | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1511981 | Velez Sanchez, Grisel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1660447 | Velez Valentin, Lizbeth | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1587682 | Velez Velez, Angel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1659484 | Velez Velez, Heriberto | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1612722 | Velez Velez, William J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1589845 | Velez, Caroline  Rivas | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1651351 | Velez, Caroline Rivas | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1538429 | Velez-Salgado, Carlos A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1538429 | Velez-Salgado, Carlos A. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1648735 | Vélez-Velázquez, María  M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1656951 | Velez-Velazquez, Maria M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1630148 | VELLON SOTO , DINORAH  M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 829733 | Veray Davila, Aidimar | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1107201 | VERGARA CRUZ, YOMARY I | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1487329 | Vergara Rivera, Carmen J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1618460 | Viallafañe Camacho, Juan J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1517459 | Vicente Arias, Vilma I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1669441 | Vicente Rivera, Janely | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1605983 | Vicente Rivera, Leslie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1670230 | VICENTE RIVERA, MARIELY | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | cafelastrest@gmail.com | First Class Mail and Email | FALSE |
| 586155 | VIDAL DEL VALLE, MARIA M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1659534 | Vidal Morales, Glenda I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1636641 | Vidal Morales, Glenda I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1205787 | VIDAL RODRIGUEZ, FRANCES | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1694955 | VIDAL ROSARIO, HECTOR L. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1595625 | Vidal Torres, Zaira Ivelisse | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1626948 | Vidro, Ileana Vega | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1684075 | Viera Cosme, Wilfredo | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1174981 | VIERA RIVERA, BRENDA | Address on file | | | | | | | | First Class Mail and Email | TRUE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 16

Exhibit G

Eighty-Third Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1610683 | Viera Rodríguez, Sheleph M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1548220 | Viera Sanchez, Carlos | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1776739 | Viera Serrano, Milton A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1668376 | Vigo Garcia, Carmen S. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 586867 | VIGO GARCIA, ODETTE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1624696 | Villafane Camacho, Juan J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1645404 | VILLAFANE REYES, ANA M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1574463 | VILLAFANE REYES, ANA M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594049 | VILLAFANE RODRIGUEZ, ANA C. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1590129 | Villafane Vega, Rosario | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1635167 | Villafane, Susan | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1488988 | VILLANUEVA BONILLA, JASON | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588618 | Villanueva Delgado, Francheska | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1510353 | Villanueva Lorenzo, Suleika | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 587952 | Villanueva Matias, Carlos | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 588037 | Villanueva Perez, Joel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 2091080 | VILLANUEVA RIVERA, GLADYS | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1547456 | Villanueva Serrano, Idelis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1597282 | Villanueva Torres, Maria E. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1506262 | VILLARUBIA BONILLA, ANDRES | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1655759 | VILLEGAS FALU, EDNA M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1596369 | Villegas Levis, Irelis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1493276 | Villodas Colon, Pedro A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1657399 | Virella Rodriguez, Lilliam I. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1597544 | Virella Torres, Amarilis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 589483 | Viruet Lopez, Iris  J. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1218474 | VIRUET, IRIS J | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 77907 | VIVAS ALVAREZ, CAROLINE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | vnegron@aeela.com | First Class Mail and Email | FALSE |
| 1653645 | Vizcarrondo Calderon, Elizabeth | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1726531 | Vizcarrondo Calderon, Elizabeth | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1100276 | WALDEMAL OTERO LOPEZ | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594969 | Warrington Soto, Jessica | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1611103 | Warrington Soto, Jessica | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1590277 | Wernet Monzon, Gabriel | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1613497 | Whatts Gonzalez, Bethzaida | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1427916 | Wichy Sanchez, Myriam | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1481367 | WIDNA VERA TORRES | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1702617 | Wilberto Rivera Camacho | Address on file | | | | | | | | First Class Mail | TRUE |
| 1702617 | Wilberto Rivera Camacho | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1615502 | Williams Braña, Alice | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1676552 | WILLIAMS NIEVES, SARA E | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1501253 | Wilma Guzman Serrano | PO Box 525 | | | | Dorado | PR | 00646 | | First Class Mail | FALSE |
| 1501253 | Wilma Guzman Serrano | Xiomara Laboy | Union #56 Villa Palmeras | | | Santurce | PR | 00915 | laboyx@yahoo.com | First Class Mail and Email | FALSE |
| 1661627 | Winandy, Nancy Melendez | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1093700 | YAMBO NEGRON, SILVETTE | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1619892 | Yampier Perez, Socorro | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1107239 | YOSHUA REYES CRUZ | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1673350 | ZABALA GARCIA, ENID | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 597854 | ZAMBRANA GONZALEZ, SILKIA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1588375 | Zambrana Negrón, Ana M | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1606077 | Zambrana Negron, Ana M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1713167 | Zambrana Torres, Lourdes V. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 397890 | ZAMORA SANTOS, PEDRO | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 397890 | ZAMORA SANTOS, PEDRO | Address on file | | | | | | | | First Class Mail | TRUE |
| 1656785 | ZAMORA VAZQUEZ, CRISTOBAL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 152329 | ZAPATA PADILLA, ELMER | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1481835 | Zapata Padilla, Elmer | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1627527 | ZAPATA SEDA, BRENDA L | Address on file | | | | | | | | First Class Mail and Email | TRUE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 16

Exhibit G

Eighty-Third Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE | Redact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589500 | Zaragoza Baez, Freddie | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1574277 | Zayas Alvarez, Annette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1574277 | Zayas Alvarez, Annette | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1557478 | ZAYAS AVILES, BLANCA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 598412 | ZAYAS COLON, FELIX A | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1910257 | ZAYAS DAVILA, IDA C | Address on file | | | | | | | | First Class Mail | TRUE |
| 1431149 | Zayas Esterás, Reina Luz | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1669593 | ZAYAS GONZALEZ, JUAN A. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1727124 | Zayas Marrero, Ana Gloria | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 723281 | Zayas Martinez, Mildred | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1677073 | Zayas Miranda, Ruben | Address on file | | | | | | | | First Class Mail | TRUE |
| 1677073 | Zayas Miranda, Ruben | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1594890 | ZAYAS OLIVERA, RAMONA | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1555744 | Zayas Rodríguez, Brenda M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1555744 | Zayas Rodríguez, Brenda M. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1555774 | Zayas Rodríguez, Brenda M. | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1555774 | Zayas Rodríguez, Brenda M. | Address on file | | | | | | | | First Class Mail | TRUE |
| 1724176 | Zayas Rodriguez, Carlos | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1515633 | Zayas Veguilla, Omar Alexis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1515633 | Zayas Veguilla, Omar Alexis | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1511679 | Zayas, David Correa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1511679 | Zayas, David Correa | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1616073 | ZENO SERRANO, EMANUEL | Address on file | | | | | | | | First Class Mail and Email | TRUE |
| 1492683 | ZENQUIS CASTRO, SHAYRA LIZ | Address on file | | | | | | | | First Class Mail and Email | TRUE |

**Exhibit H**

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1618653 | Abreu Merced, Wanda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1179640 | ABREU VALENTIN, CARMEN | Address on file | | | | | | | | First Class Mail |
| 1682947 | Abril, Milagros Lopez | Address on file | | | | | | | | First Class Mail and Email |
| 1676668 | Acevedo Acevedo, Carmen Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1682362 | Acevedo Betancourt, Yaril | Address on file | | | | | | | | First Class Mail and Email |
| 1757250 | ACEVEDO BURGOS, ROSA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1772017 | Acevedo Burgos, Rosa M. | Address on file | | | | | | | | First Class Mail and Email |
| 2090376 | Acevedo Colon, Marta | Address on file | | | | | | | | First Class Mail and Email |
| 1811275 | ACEVEDO DELGADO, JOSE L | Address on file | | | | | | | | First Class Mail and Email |
| 1755674 | ACEVEDO DIAZ, BEATRIZ | Address on file | | | | | | | | First Class Mail and Email |
| 1798095 | Acevedo Diaz, Jannette D. | Address on file | | | | | | | | First Class Mail and Email |
| 2054710 | Acevedo Gonzalez, Nancy I. | Address on file | | | | | | | | First Class Mail and Email |
| 925668 | Acevedo Hernandez, Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | Address on file | | | | | | | | First Class Mail and Email |
| 2109313 | Acevedo Lorenzo, Maria N. | Address on file | | | | | | | | First Class Mail |
| 1631186 | ACEVEDO MENDEZ, DAISY | Address on file | | | | | | | | First Class Mail and Email |
| 1764342 | Acevedo Morales, Iván | Address on file | | | | | | | | First Class Mail and Email |
| 1595805 | Acevedo Morales, Zaida  V. | Address on file | | | | | | | | First Class Mail and Email |
| 2030759 | Acevedo Olon, Wanda L. | Address on file | | | | | | | | First Class Mail and Email |
| 2846 | ACEVEDO ORTA, LOURDES  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1665714 | Acevedo Pastrana, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1619917 | ACEVEDO PASTRANA, MIRIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1756297 | Acevedo Ramos, Julio A. | Address on file | | | | | | | | First Class Mail and Email |
| 1788005 | Acevedo Rivera, Ramon E. | Address on file | | | | | | | | First Class Mail and Email |
| 1497172 | Acevedo Ruiz, Gisela | Address on file | | | | | | | | First Class Mail and Email |
| 1630231 | ACEVEDO RUIZ, GISELLE M | Address on file | | | | | | | | First Class Mail and Email |
| 1888993 | Acevedo Ruiz, Rafael | Address on file | | | | | | | | First Class Mail |
| 2097161 | Acevedo Santiago, Mildred | Address on file | | | | | | | | First Class Mail |
| 1702518 | Acevedo Valentin, Noel | Address on file | | | | | | | | First Class Mail and Email |
| 1703282 | Acevedo Velez, Waldemar | Address on file | | | | | | | | First Class Mail and Email |
| 1786322 | Acevedo, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1602638 | Acevedo, Marta | Address on file | | | | | | | | First Class Mail and Email |
| 1754803 | Acosta Castillo, Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1761442 | Acosta Crespo, Jose M. | Address on file | | | | | | | | First Class Mail and Email |
| 1658140 | ACOSTA DELGADO, MAYLEEN | Address on file | | | | | | | | First Class Mail and Email |
| 1631206 | ACOSTA DELGADO, ROSSANA | Address on file | | | | | | | | First Class Mail and Email |
| 1701754 | Acosta Espasas, Zulma T. | Address on file | | | | | | | | First Class Mail and Email |
| 1775068 | Acosta Lebron, Jorge L | Address on file | | | | | | | | First Class Mail |
| 1712911 | Acosta Leon, Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 1638982 | Acosta Luciano, Gloria M | Address on file | | | | | | | | First Class Mail and Email |
| 2083722 | Acosta Luciano, Raul | Address on file | | | | | | | | First Class Mail and Email |
| 2039662 | Acosta Luciano, Raul | Calle 27 w 27 Jardines Del Caribe | | | | PONCE | PR | 00728 | Carminkino@yahoo.com | First Class Mail and Email |
| 1739549 | Acosta Morales, Ely M. | Address on file | | | | | | | | First Class Mail and Email |
| 1654481 | Acosta Padilla, Lucia | Address on file | | | | | | | | First Class Mail and Email |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1641581 | ACOSTA SANTIAGO, ZUZETH ENID | Address on file | | | | | | | | First Class Mail and Email |
| 1696473 | Adela M La Fontaine Figueroa | Address on file | | | | | | | | First Class Mail and Email |
| 1636182 | Adorno Morales, Luz Delia | Address on file | | | | | | | | First Class Mail and Email |
| 1733709 | Adorno Negrón, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1717635 | Adorno Negron, Ruth | Address on file | | | | | | | | First Class Mail and Email |
| 1699946 | Adorno-Oquendo, Maria del Pilar | Address on file | | | | | | | | First Class Mail and Email |
| 1810299 | Adrover Barrios, Jorge A. | Address on file | | | | | | | | First Class Mail and Email |
| 1677198 | Adrover Rodriguez, Jorge | Address on file | | | | | | | | First Class Mail and Email |
| 1738402 | Afanador Cruz, Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1677583 | Afanador, Gricelides Melina | Address on file | | | | | | | | First Class Mail and Email |

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1649887 | AGOSTINI PIETRI, JULIA T. | Address on file | | | | | | | | First Class Mail |
| 1639630 | Agosto Castro, Alicia | Address on file | | | | | | | | First Class Mail and Email |
| 1604057 | AGOSTO CORDERO, NELSON | Address on file | | | | | | | | First Class Mail and Email |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | | | | | | First Class Mail |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1797221 | Agosto de Mejias, Soledad | Address on file | | | | | | | | First Class Mail and Email |
| 1605471 | Agosto De Ortiz, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1757765 | Agosto Hernandez, Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1721067 | Agosto Hernández, Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1775085 | Agosto Maldonado, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 7660 | AGOSTO RIVERA, LUZ E | Address on file | | | | | | | | First Class Mail and Email |
| 1767018 | Agosto Vega, Ana | Address on file | | | | | | | | First Class Mail and Email |
| 1770439 | Agosto Vega, Justina | Address on file | | | | | | | | First Class Mail and Email |
| 1814095 | Agosto, Carmen Oneida | Address on file | | | | | | | | First Class Mail and Email |
| 1689137 | Agrinzoni Carrillo, Maria M. | Address on file | | | | | | | | First Class Mail and Email |
| 1671744 | Agront Perez, Taira V. | Address on file | | | | | | | | First Class Mail and Email |
| 1727223 | Aguayo Pillot, Eugenia V. | Address on file | | | | | | | | First Class Mail and Email |
| 2105324 | Aguila Rivera, Nilda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1689913 | Aguilar Mercado, Ivette | Address on file | | | | | | | | First Class Mail |
| 1689913 | Aguilar Mercado, Ivette | Address on file | | | | | | | | Email |
| 1739740 | Aguilar Rodriguez, Erny L. | Address on file | | | | | | | | First Class Mail and Email |
| 1630592 | Aguilo Hernandez, Josefina | Address on file | | | | | | | | First Class Mail and Email |
| 2144132 | Aguirre Cruz, Fernando | Address on file | | | | | | | | First Class Mail and Email |
| 1760033 | Aguirre Velazquez, Itza V. | Address on file | | | | | | | | First Class Mail and Email |
| 1970051 | Alacan Saavedra, Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1824473 | Alago Sosa, Ana M. | Address on file | | | | | | | | First Class Mail and Email |
| 1813407 | ALAMEDA ROBLES, IRIS | Address on file | | | | | | | | First Class Mail |
| 1616524 | ALAMEDA, EVELYN SANTANA | Address on file | | | | | | | | First Class Mail and Email |
| 1701755 | Alamo Bruno, Adonis | Address on file | | | | | | | | First Class Mail and Email |
| 1638798 | ALAMO CARRION, CARMEN O. | Address on file | | | | | | | | First Class Mail and Email |
| 1737361 | Alamo Lopez, Sylvia I | Address on file | | | | | | | | First Class Mail and Email |
| 1754786 | Alamo Moreno, Carmen Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1754786 | Alamo Moreno, Carmen Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1633003 | Alamo Osorio, Sonia I | Address on file | | | | | | | | First Class Mail and Email |
| 1638736 | Alamo Perez, Luz Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1812966 | Alamo Roman, Sol Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1650984 | Alamo, Iris  Reyes | Address on file | | | | | | | | First Class Mail and Email |
| 1669222 | Albaladejo Nieves, Katherine | Address on file | | | | | | | | First Class Mail and Email |
| 1669222 | Albaladejo Nieves, Katherine | Address on file | | | | | | | | First Class Mail and Email |
| 1615075 | Albertorio Maldonado, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 1653035 | ALBETORIO DIAZ, MARIA  E | Address on file | | | | | | | | First Class Mail and Email |
| 1653035 | ALBETORIO DIAZ, MARIA  E | Address on file | | | | | | | | First Class Mail |
| 1649733 | Albino Rigoberto, Feliciano | Address on file | | | | | | | | First Class Mail and Email |
| 1168540 | ALBINO TORRES, ANIBAL E | Address on file | | | | | | | | First Class Mail and Email |
| 1635574 | ALBINO VELEZ , DANIEL | Address on file | | | | | | | | First Class Mail and Email |
| 999639 | ALBIZU BARBOSA, GLORIA | Address on file | | | | | | | | First Class Mail |
| 1704886 | Alejandro Cordero, Debbie | Address on file | | | | | | | | First Class Mail and Email |
| 1735139 | Alejandro Matos, Yaritza E. | Address on file | | | | | | | | First Class Mail and Email |
| 1788825 | Alejandro Rivera, Gildred | Address on file | | | | | | | | First Class Mail and Email |
| 1658837 | ALEJANDRO ROMAN, EVY | Address on file | | | | | | | | First Class Mail and Email |
| 1639019 | Alers Cruz, Charisse A. | Address on file | | | | | | | | First Class Mail and Email |
| 1597528 | Alers, Digna Polidura | Address on file | | | | | | | | First Class Mail and Email |
| 1804930 | Alfonso Valle, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1617120 | Alfonso Valle, Ruth | Address on file | | | | | | | | First Class Mail and Email |
| 1768310 | Alfonso Vazquez, Elisabet | Address on file | | | | | | | | First Class Mail and Email |

Exhibit H

Eighty-Fourth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1725962 | Algarin Almodovar, Hector J. | Address on file | | | | | | | | First Class Mail and Email |
| 1765468 | ALGARIN SANTOS, LUZ M. | Address on file | | | | | | | | First Class Mail and Email |
| 1593441 | Algorri Navarro, Adalberto | Address on file | | | | | | | | First Class Mail and Email |
| 2073704 | Alicea Alicea, Reynaldo | Address on file | | | | | | | | First Class Mail and Email |
| 1773497 | ALICEA ALVARADO, DAGMAR A | Address on file | | | | | | | | First Class Mail and Email |
| 1746435 | Alicea Alvarado, Dagmar A | Address on file | | | | | | | | First Class Mail and Email |
| 1746435 | Alicea Alvarado, Dagmar A | Address on file | | | | | | | | First Class Mail |
| 1746435 | Alicea Alvarado, Dagmar A | Address on file | | | | | | | | First Class Mail |
| 1906112 | Alicea Chetrangolo, Yadira E. | Address on file | | | | | | | | First Class Mail and Email |
| 1953046 | Alicea Chetrangolo, Yadira E. | Valle Costero | Calle Concha 3629 | | | Santa Isabel | PR | 00757 | aliceayadira12@hotmail.com | First Class Mail and Email |
| 1953357 | Alicea Cintron, Norma  I. | 72 Calle J.D Jordan Urb Guaydia | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1645249 | Alicea Colon, Gloria D | Address on file | | | | | | | | First Class Mail and Email |
| 1739295 | Alicea Cruz, Sandra T | Address on file | | | | | | | | First Class Mail and Email |
| 1753871 | Alicea Cuevas, Loida Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | Address on file | | | | | | | | First Class Mail and Email |
| 1765246 | Alicea Hensley , Yolanda  T | Address on file | | | | | | | | First Class Mail and Email |
| 1628980 | Alicea Ocasio, Beatriz | Address on file | | | | | | | | First Class Mail and Email |
| 1900783 | Alicea Pinero, Arlene | Address on file | | | | | | | | First Class Mail and Email |
| 1654419 | Alicea Ramos, Luz Briceida | Address on file | | | | | | | | First Class Mail and Email |
| 2074366 | Alicea Rodriguez, Benjamin | Address on file | | | | | | | | First Class Mail and Email |
| 2074366 | Alicea Rodriguez, Benjamin | Address on file | | | | | | | | First Class Mail |
| 2130159 | Alicea Rodriguez, Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1711738 | ALICEA RODRIGUEZ, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1600506 | Alicea Roman, Janet | Address on file | | | | | | | | First Class Mail and Email |
| 1784232 | ALICEA SANABRIA, ESTHER | Address on file | | | | | | | | First Class Mail and Email |
| 1784232 | ALICEA SANABRIA, ESTHER | Address on file | | | | | | | | First Class Mail |
| 1030533 | ALICEA SILVA, LEONOR | Address on file | | | | | | | | First Class Mail and Email |
| 1659842 | ALICEA VEGA, JOVITA | Address on file | | | | | | | | First Class Mail and Email |
| 1809243 | Alicea Vega, Ramonita | Address on file | | | | | | | | First Class Mail and Email |
| 1809243 | Alicea Vega, Ramonita | Address on file | | | | | | | | First Class Mail |
| 1665076 | Alicea, Carmen Gonzalez | Address on file | | | | | | | | First Class Mail and Email |
| 1648205 | Alicea, Monserrate Bonilla | Address on file | | | | | | | | First Class Mail and Email |
| 1895900 | Allende Carrasquillo, Matilde | Address on file | | | | | | | | First Class Mail and Email |
| 1769319 | Allende Cruz, Enid M. | Address on file | | | | | | | | First Class Mail and Email |
| 1641487 | Allende, Brenda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1619777 | Allende, Milagros Correa | Address on file | | | | | | | | First Class Mail and Email |
| 1789998 | ALMENAS TORRES, ADALIZ | Address on file | | | | | | | | First Class Mail and Email |
| 1731053 | Almo Lopez, Rosa M | Address on file | | | | | | | | First Class Mail and Email |
| 1632009 | Almodoval Tirado, Zulma | Address on file | | | | | | | | First Class Mail |
| 1616330 | Almodovan Tirado, Zulma | Address on file | | | | | | | | First Class Mail |
| 1727547 | Almodovar Alvarez, Esther | Address on file | | | | | | | | First Class Mail and Email |
| 1594512 | Almodovar Gonzalez, Elvin O. | Address on file | | | | | | | | First Class Mail and Email |
| 1021930 | ALMODOVAR NAZARIO, JOSEFINA | Address on file | | | | | | | | First Class Mail and Email |
| 1776572 | ALMODOVAR RODRIGUEZ, JOSE | Address on file | | | | | | | | First Class Mail and Email |
| 1660670 | Almodovar Rodriguez, Zuleyka | Address on file | | | | | | | | First Class Mail and Email |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | | First Class Mail |
| 1657724 | Almon Garcia, Delia A. | Address on file | | | | | | | | First Class Mail and Email |
| 1657724 | Almon Garcia, Delia A. | Address on file | | | | | | | | First Class Mail |
| 1635434 | Alsina Martinez, Aida I. | Address on file | | | | | | | | First Class Mail and Email |
| 1704778 | Alsina Martinez, Aida I. | Address on file | | | | | | | | First Class Mail and Email |
| 1751315 | ALSINA MELENDEZ, OLGA | Address on file | | | | | | | | First Class Mail and Email |
| 1625114 | Altieri Aviles, Gilberto | Address on file | | | | | | | | First Class Mail and Email |
| 2053659 | ALTRECHE BERNAL, LOURDES E. | Address on file | | | | | | | | First Class Mail and Email |
| 1617225 | Alvarado Alvarado, Elba M. | Address on file | | | | | | | | First Class Mail and Email |
| 1635940 | Alvarado Alvarado, Herminia | Address on file | | | | | | | | First Class Mail |
| 1943117 | Alvarado Bermudez, Osvaldo R. | Address on file | | | | | | | | First Class Mail |

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1943117 | Alvarado Bermudez, Osvaldo R. | Address on file | | | | | | | | First Class Mail |
| 1698507 | ALVARADO DECLET, MARGARITA | Address on file | | | | | | | | First Class Mail and Email |
| 1682044 | ALVARADO DECLET, MARTA | Address on file | | | | | | | | First Class Mail and Email |
| 1758726 | Alvarado DeJesus, Jorge Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1732443 | Alvarado Delgado, Obdulia | Address on file | | | | | | | | First Class Mail |
| 1689448 | Alvarado Figueroa, Luz N. | Address on file | | | | | | | | First Class Mail and Email |
| 1644980 | ALVARADO FIGUEROA, MINERVA | Address on file | | | | | | | | First Class Mail and Email |
| 1754759 | Alvarado Hernandez, Keila M. | Address on file | | | | | | | | First Class Mail and Email |
| 1664527 | Alvarado Jimenez , Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1671489 | Alvarado Jiménez, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1651232 | Alvarado Lopez, Lydia | Address on file | | | | | | | | First Class Mail and Email |
| 1720543 | Alvarado Martinez, Ada R. | Address on file | | | | | | | | First Class Mail and Email |
| 1672562 | ALVARADO MEDINA, AURELIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1677887 | Alvarado Medina, Aurelis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1743056 | Alvarado Medina, Fredeswinda | Address on file | | | | | | | | First Class Mail and Email |
| 1697453 | Alvarado Medina, Sybaris A. | Address on file | | | | | | | | First Class Mail |
| 1612490 | Alvarado Medina, Sybaris A. | Address on file | | | | | | | | First Class Mail and Email |
| 1738881 | Alvarado Negron, Maria  M | Address on file | | | | | | | | First Class Mail and Email |
| 1797674 | ALVARADO ORTEGA, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1693999 | Alvarado Ramos, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1667609 | Alvarado Rivera, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 2080728 | ALVARADO RIVERA, WENDY L. | Address on file | | | | | | | | First Class Mail and Email |
| 1666051 | Alvarado Rodriguez, Brunilda | Address on file | | | | | | | | First Class Mail and Email |
| 1975229 | Alvarado Rodriguez, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 2115340 | Alvarado Rosa, Felix | Address on file | | | | | | | | First Class Mail |
| 1711290 | ALVARADO SAEZ, AMALIA | Address on file | | | | | | | | First Class Mail and Email |
| 1601937 | Alvarado Saez, Maria de L | Address on file | | | | | | | | First Class Mail and Email |
| 2056849 | ALVARADO SANCHEZ, JORGE LUIS | Address on file | | | | | | | | First Class Mail and Email |
| 1665270 | ALVARADO SANTOS, GLADYS M | Address on file | | | | | | | | First Class Mail and Email |
| 1673263 | Alvarado Santos, Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1746988 | Alvarado Torres, Carmen E | Address on file | | | | | | | | First Class Mail and Email |
| 1734934 | Alvarado Torres, Maria L | Address on file | | | | | | | | First Class Mail and Email |
| 2073820 | ALVARADO TORRI, JAIME E. | Address on file | | | | | | | | First Class Mail and Email |
| 2110486 | ALVARADO VAZQUEZ, JULIO | Address on file | | | | | | | | First Class Mail and Email |
| 1606598 | Alvarado Zayas, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1026050 | ALVARADO, JUANA ALVARADO | Address on file | | | | | | | | First Class Mail and Email |
| 1746544 | Alvarado, Minerva | Address on file | | | | | | | | First Class Mail |
| 1697457 | Alvarado, William Alvarado | PO BOX 81 | | | | Coamo | PR | 00769-0081 | williamalvarado2010@hotmail.com | First Class Mail and Email |
| 1791217 | Alvarez Cantres, Esperanza | Address on file | | | | | | | | First Class Mail and Email |
| 1799658 | Alvarez Gonzalez, Damarys | Address on file | | | | | | | | First Class Mail and Email |
| 1776606 | Alvarez Guzman, Kenneth | Address on file | | | | | | | | First Class Mail and Email |
| 1629645 | Alvarez Hernandez, Jose M. | Address on file | | | | | | | | First Class Mail and Email |
| 1605582 | Alvarez Lugo, Hector V | Address on file | | | | | | | | First Class Mail and Email |
| 1751239 | Alvarez Martinez, Edith B. | Address on file | | | | | | | | First Class Mail and Email |
| 1778818 | Alvarez Martinez, Edith B. | Address on file | | | | | | | | First Class Mail and Email |
| 1637053 | Alvarez Medina, Hilda Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 1811979 | Alvarez Medina, Yadira | Address on file | | | | | | | | First Class Mail and Email |
| 1677538 | ALVAREZ MERCADO, LUZ DELIA | Address on file | | | | | | | | First Class Mail and Email |
| 1752308 | Alvarez Muniz, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1690654 | Alvarez Nazario, Sandra L. | Address on file | | | | | | | | First Class Mail and Email |
| 1690654 | Alvarez Nazario, Sandra L. | Address on file | | | | | | | | First Class Mail and Email |
| 1612708 | Álvarez Ortizcom, Carmen A. | Address on file | | | | | | | | First Class Mail and Email |
| 1647758 | ALVAREZ PABON, AHMED | Address on file | | | | | | | | First Class Mail and Email |
| 1675946 | ALVAREZ PIMENTEL, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1874601 | Alvarez Rios, Glenita | Address on file | | | | | | | | First Class Mail |
| 1711847 | Alvarez Rivera, Joyce | Address on file | | | | | | | | First Class Mail and Email |

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1659688 | Alvarez Soto, Ana Zahira | Address on file | | | | | | | | First Class Mail and Email |
| 1643157 | ALVAREZ SOTO, GRISZELIDETH | Address on file | | | | | | | | First Class Mail and Email |
| 2123428 | Alvarez Velez, Florentina | Address on file | | | | | | | | First Class Mail |
| 333313 | ALVELO CAQUIAS, MILADYS | Address on file | | | | | | | | First Class Mail |
| 1780110 | ALVELO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 1647992 | Amador Acevedo, Ivette M | Address on file | | | | | | | | First Class Mail and Email |
| 1765549 | Amador Acevedo, Ivette M. | Address on file | | | | | | | | First Class Mail and Email |
| 1702012 | AMADOR AMADOR, ANDREA | Address on file | | | | | | | | First Class Mail and Email |
| 1807650 | Amador, Alicia | Address on file | | | | | | | | First Class Mail and Email |
| 1753072 | Amarilis Cruz Castro | Address on file | | | | | | | | First Class Mail |
| 1753072 | Amarilis Cruz Castro | Address on file | | | | | | | | First Class Mail and Email |
| 1647358 | Amaro Rodríguez, Maria I | Address on file | | | | | | | | First Class Mail and Email |
| 1796175 | AMARO RODRÍGUEZ, MARIA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1777032 | Amoros Quinones, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1753119 | Ana Maria Rivera Torres | Address on file | | | | | | | | First Class Mail |
| 1753119 | Ana Maria Rivera Torres | Address on file | | | | | | | | First Class Mail and Email |
| 1740981 | Anadón Vázquez, Linette D. | Address on file | | | | | | | | First Class Mail and Email |
| 2112463 | Andino Ayala, Jose Alberto | Address on file | | | | | | | | First Class Mail |
| 1679191 | Andino Nogueras, Isset  V. | Address on file | | | | | | | | First Class Mail and Email |
| 1709687 | Andino Quintana, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1057168 | ANDINO ROSARIO, MARISOL | Address on file | | | | | | | | First Class Mail and Email |
| 1613796 | ANDINO TAPIA , ZELMA  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1692194 | Andino Vargas, Karol I. | Address on file | | | | | | | | First Class Mail and Email |
| 1631562 | Andrades Rodriguez, Bernabe | Address on file | | | | | | | | First Class Mail and Email |
| 1786412 | ANDRADES RODRIGUEZ, BERNABE | Address on file | | | | | | | | First Class Mail and Email |
| 1716110 | Andujar Ortiz, Carlos R | Address on file | | | | | | | | First Class Mail and Email |
| 2117521 | Andujar Pacheco, Luz E | Address on file | | | | | | | | First Class Mail and Email |
| 24642 | Andujar Rivera, Jorge G. | Address on file | | | | | | | | First Class Mail and Email |
| 1600665 | Anglada, Maria del C. | Address on file | | | | | | | | First Class Mail and Email |
| 1748590 | Angulo Encarnacion, Sonia Noemi | Address on file | | | | | | | | First Class Mail and Email |
| 1806814 | Antonio Figueroa Nieves, Samuel | Address on file | | | | | | | | First Class Mail and Email |
| 1798324 | Antonio Vega Pérez, Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1751377 | Aponte Alvarado, Yobanna | Address on file | | | | | | | | First Class Mail and Email |
| 1949837 | Aponte Aponte, Sonia N. | Address on file | | | | | | | | First Class Mail and Email |
| 1742039 | Aponte Burgos, Adelaida | Address on file | | | | | | | | First Class Mail |
| 1778156 | Aponte Estrada, Lizbeth | Address on file | | | | | | | | First Class Mail and Email |
| 1600029 | Aponte Garcia, Lizbeth | Address on file | | | | | | | | First Class Mail and Email |
| 1632462 | APONTE GARCIA, LIZBETH | Address on file | | | | | | | | First Class Mail and Email |
| 1670322 | Aponte Marrero, Marla D. | Address on file | | | | | | | | First Class Mail and Email |
| 1691628 | Aponte Marrero, Marla D. | Address on file | | | | | | | | First Class Mail and Email |
| 2109157 | Aponte Medina, Maria Del Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1676554 | Aponte Navarro, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1668503 | Aponte Ortiz, Ana Amelia | Address on file | | | | | | | | First Class Mail and Email |
| 1794295 | Aponte Ortiz, Jose R | Address on file | | | | | | | | First Class Mail and Email |
| 1626988 | Aponte Ortiz, Virginia | Address on file | | | | | | | | First Class Mail and Email |
| 1977618 | Aponte Perez, Marcelo | Address on file | | | | | | | | First Class Mail |
| 1617059 | Aponte Rivera, Angel I. | Address on file | | | | | | | | First Class Mail and Email |
| 1771018 | Aponte Rivera, Angel I. | Address on file | | | | | | | | First Class Mail and Email |
| 1986998 | APONTE RIVERA, NORIANN | Address on file | | | | | | | | First Class Mail and Email |
| 1640928 | Aponte Rodriguez, Jesse | Address on file | | | | | | | | First Class Mail and Email |
| 250093 | APONTE RODRIGUEZ, JOSE R | Address on file | | | | | | | | First Class Mail and Email |
| 2106039 | Aponte Rosado, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1677453 | Aponte Torres, Marla  D. | Address on file | | | | | | | | First Class Mail and Email |
| 1803753 | Aponte Torres, Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 1599037 | APONTE TORRES, VILMA | Address on file | | | | | | | | First Class Mail and Email |
| 1516905 | Aponte Vega, Cindy | Address on file | | | | | | | | First Class Mail and Email |

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1519147 | Aponte Vega, Luis A | Address on file | | | | | | | | First Class Mail and Email |
| 1499355 | APONTE VEGA, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1810679 | Aponte Zayas, Maria C | Address on file | | | | | | | | First Class Mail and Email |
| 1754182 | Aponte, Erick M | Address on file | | | | | | | | First Class Mail and Email |
| 336706 | APONTE, MIRIAM MEDINA | Address on file | | | | | | | | First Class Mail and Email |
| 1674023 | Aportaciones Acumuladas de Retiro de Maestros | Address on file | | | | | | | | First Class Mail and Email |
| 1806213 | Aquino Carbonell, Ivonne M | Address on file | | | | | | | | First Class Mail and Email |
| 1723572 | Aquino Morales, Cristina M | Address on file | | | | | | | | First Class Mail and Email |
| 1694939 | AQUINO MORALES, CRISTINA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1689562 | Aquino Nieves, Cesar | Address on file | | | | | | | | First Class Mail and Email |
| 1689562 | Aquino Nieves, Cesar | Address on file | | | | | | | | First Class Mail |
| 2056795 | Aquino Ruiz, Herminio | Address on file | | | | | | | | First Class Mail and Email |
| 1783502 | ARANDA GONZALEZ, ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 1616892 | Arce Gonzalez, Antonia | Address on file | | | | | | | | First Class Mail and Email |
| 1704930 | Arce Nieves, Jose M. | Address on file | | | | | | | | First Class Mail and Email |
| 1773353 | ARCE SANTANA, ANA L | Address on file | | | | | | | | First Class Mail and Email |
| 1934988 | Arce Soler, Wilfredo | Address on file | | | | | | | | First Class Mail |
| 236919 | ARCE TORRES, JEANETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1620593 | Archeval Rodriguez, Jose L | Address on file | | | | | | | | First Class Mail and Email |
| 1629742 | Archeval Rodriguez, Jose L | Address on file | | | | | | | | First Class Mail and Email |
| 1669198 | ARCHILLA VAZQUEZ, ELBA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1747745 | Arias Camacho, Maria T. | Address on file | | | | | | | | First Class Mail and Email |
| 1654094 | Ariel Cardenales, Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1908671 | Arlene Muniz, Sharon | Address on file | | | | | | | | First Class Mail |
| 1671699 | Armaiz Cintron, Wanda I | Address on file | | | | | | | | First Class Mail and Email |
| 1609322 | Armstrong Capo, Teresita | Address on file | | | | | | | | First Class Mail and Email |
| 1764231 | Arocho Gonzalez, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 1784773 | Arocho Gonzalez, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1784773 | Arocho Gonzalez, Carmen M. | Address on file | | | | | | | | First Class Mail |
| 1742186 | Arocho Gonzalez, Carmen Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 1226088 | AROCHO MEDINA, JESSICA | Address on file | | | | | | | | First Class Mail and Email |
| 1702583 | Arocho Ramirez, Glorinel | Address on file | | | | | | | | First Class Mail and Email |
| 33744 | Arocho Rios, Nydia | Address on file | | | | | | | | First Class Mail and Email |
| 1744820 | Arroyo Arroyo, Manuel A. | Address on file | | | | | | | | First Class Mail and Email |
| 286398 | ARROYO CAMACHO, LUZ | Address on file | | | | | | | | First Class Mail |
| 1793053 | ARROYO CRUZ, NERIXA | Address on file | | | | | | | | First Class Mail and Email |
| 1768808 | ARROYO CRUZ, NERIXA | Address on file | | | | | | | | First Class Mail and Email |
| 1816279 | ARROYO FERNANDEZ, BENITA | Address on file | | | | | | | | First Class Mail |
| 1852566 | Arroyo Fernandez, Benita | Address on file | | | | | | | | First Class Mail |
| 1813732 | Arroyo Fonseca, Josefa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1729110 | ARROYO GARCIA, ERICK  M | Address on file | | | | | | | | First Class Mail and Email |
| 1760221 | Arroyo Hernandez, Lesvia | Address on file | | | | | | | | First Class Mail and Email |
| 1930898 | Arroyo Lopez , Myrna | Address on file | | | | | | | | First Class Mail and Email |
| 2115137 | Arroyo Lopez, Myrna | Address on file | | | | | | | | First Class Mail and Email |
| 1630532 | Arroyo Martinez, Miguel | Address on file | | | | | | | | First Class Mail and Email |
| 1562727 | ARROYO MENAY, JUANA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1609990 | Arroyo Menay, Juana M. | Address on file | | | | | | | | First Class Mail and Email |
| 1514942 | Arroyo Olivieri, Irma N | Address on file | | | | | | | | First Class Mail and Email |
| 1638410 | ARROYO PEREZ, DIANA | Address on file | | | | | | | | First Class Mail and Email |
| 1719617 | Arroyo Perez, Eduvigis | Address on file | | | | | | | | First Class Mail and Email |
| 2117011 | Arroyo Ramos, Angel Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1950858 | Arroyo Seda, Suzerain | Address on file | | | | | | | | First Class Mail and Email |
| 35457 | ARROYO VALENTIN, DAISY | Address on file | | | | | | | | First Class Mail and Email |
| 1745393 | Arroyo, Gladys Serrano | Address on file | | | | | | | | First Class Mail and Email |
| 1658607 | Aruz Barbosa, Ana  I. | Address on file | | | | | | | | First Class Mail |
| 1787798 | ARVELO CRESPO, MIRTA | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 17

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1728135 | Arvelo Crespo, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1147519 | Arvelo Crespo, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1616071 | Arzola Davila, Vilmari | Address on file | | | | | | | | First Class Mail and Email |
| 1933377 | Arzola Rodriguez, Angel Daniel | Address on file | | | | | | | | First Class Mail |
| 1676122 | ARZON MENDEZ, AIDA S. | Address on file | | | | | | | | First Class Mail and Email |
| 1749623 | ARZUAGA RESTO, OMAYRA | Address on file | | | | | | | | First Class Mail and Email |
| 1637919 | Asencio Alvarez, Ricardo | Address on file | | | | | | | | First Class Mail and Email |
| 1640649 | Asencio Betancourt, Miguel Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1797465 | Asencio Rodriguez, Julio A. | Address on file | | | | | | | | First Class Mail and Email |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | Address on file | | | | | | | | First Class Mail and Email |
| 1797829 | Astacio Figueroa, Wanda Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1797829 | Astacio Figueroa, Wanda Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1752855 | Atiles Linares, Marcelina | Address on file | | | | | | | | First Class Mail |
| 1752855 | Atiles Linares, Marcelina | Address on file | | | | | | | | First Class Mail and Email |
| 1630099 | ATILES SOTO, MARITZA  DEL C. | Address on file | | | | | | | | First Class Mail and Email |
| 1752841 | Aurea  E. Franqui  Roman | Address on file | | | | | | | | First Class Mail |
| 1752841 | Aurea  E. Franqui  Roman | Address on file | | | | | | | | First Class Mail and Email |
| 1669279 | Avellanet, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1752009 | Avellanet, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1654865 | Avila Hernandez, Luz E | Address on file | | | | | | | | First Class Mail and Email |
| 1765989 | Ávila Natal, Peter | Address on file | | | | | | | | First Class Mail and Email |
| 1659812 | Avila Ramirez, Lourdes Beatriz | Address on file | | | | | | | | First Class Mail and Email |
| 1674542 | Avila Rivera, Carlos A. | Address on file | | | | | | | | First Class Mail and Email |
| 1603107 | Aviles Alvarado, Lydia E. | Address on file | | | | | | | | First Class Mail and Email |
| 780419 | AVILES ASENCIO, MAYRA M. | Address on file | | | | | | | | First Class Mail and Email |
| 2118247 | AVILES CALLAZO, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1669456 | Aviles Cardona, Ohmayra | Address on file | | | | | | | | First Class Mail and Email |
| 1799411 | Avilés Cardona, Ohmayra | Address on file | | | | | | | | First Class Mail |
| 1630042 | AVILES COLLADO, ANA E | Address on file | | | | | | | | First Class Mail and Email |
| 1673692 | AVILES COLLADO, ANA E | Address on file | | | | | | | | First Class Mail and Email |
| 1671528 | Avilés Collado, Ana E | Address on file | | | | | | | | First Class Mail and Email |
| 1940855 | AVILES COLLAZO , AIDA  E. | Address on file | | | | | | | | First Class Mail |
| 1797405 | Aviles Colon, Carmen N. | Address on file | | | | | | | | First Class Mail and Email |
| 2087466 | AVILES DIAZ, NORMA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1889156 | Aviles Martinez, Mariam | Address on file | | | | | | | | First Class Mail and Email |
| 1934754 | Aviles Martinez, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1671269 | Aviles Nieves, Heidi | Address on file | | | | | | | | First Class Mail and Email |
| 1787265 | Aviles Pacheco, Lucas | Address on file | | | | | | | | First Class Mail and Email |
| 1779008 | AVILES PAGAN, ANABEL | Address on file | | | | | | | | First Class Mail and Email |
| 1727806 | Aviles Pérez, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1727806 | Aviles Pérez, Maritza | Address on file | | | | | | | | First Class Mail |
| 1649971 | Aviles Sanchez, Lydia Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 1748019 | Avilés Valentín, Maveline | Address on file | | | | | | | | First Class Mail and Email |
| 1614707 | AVILES VEGA, JUANITA | Address on file | | | | | | | | First Class Mail and Email |
| 1666544 | AYALA AGOSTO, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1615315 | Ayala Alvira, Maria S | Address on file | | | | | | | | First Class Mail and Email |
| 1645076 | Ayala Catarich, Edda H | Address on file | | | | | | | | First Class Mail and Email |
| 1769493 | Ayala Chaparro, Nydia E | Address on file | | | | | | | | First Class Mail and Email |
| 1106115 | AYALA CIRINO, YAZMIN | Address on file | | | | | | | | First Class Mail and Email |
| 1106115 | AYALA CIRINO, YAZMIN | Address on file | | | | | | | | First Class Mail |
| 1747325 | AYALA FERREIRA, NILDA E | Address on file | | | | | | | | First Class Mail and Email |
| 1079373 | Ayala Gonzalez, Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 1079373 | Ayala Gonzalez, Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 1684281 | AYALA LOPEZ, MARTA MILAGROS | Address on file | | | | | | | | First Class Mail and Email |
| 1642192 | Ayala Lopez, Sydnia | Address on file | | | | | | | | First Class Mail and Email |
| 1630758 | Ayala Marquez, Juanita E. | Address on file | | | | | | | | First Class Mail |

Exhibit H

Eighty-Fourth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1643908 | AYALA MORALES, FELIX M | Address on file | | | | | | | | First Class Mail and Email |
| 1736575 | Ayala Morales, Maria A. | Address on file | | | | | | | | First Class Mail and Email |
| 1765600 | Ayala Ortiz, Ana L. | Address on file | | | | | | | | First Class Mail and Email |
| 1079374 | AYALA PABON, RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1079374 | AYALA PABON, RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1763937 | Ayala Penaloza, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1604541 | Ayala Prado, Adamina | Address on file | | | | | | | | First Class Mail and Email |
| 1783688 | Ayala Rivera, Jerry M | Address on file | | | | | | | | First Class Mail and Email |
| 1655849 | Ayala Rodriguez, Gladys M | Address on file | | | | | | | | First Class Mail and Email |
| 1808984 | Ayala Romero, Pedro | Address on file | | | | | | | | First Class Mail |
| 1649557 | Ayala Soto , Denise I | Address on file | | | | | | | | First Class Mail and Email |
| 1629125 | Ayala Soto, Denise  I. | Address on file | | | | | | | | First Class Mail and Email |
| 1670402 | AYALA TIBURCIO, ENRIQUE | Address on file | | | | | | | | First Class Mail and Email |
| 1647889 | Ayala Torres, Willmari | Address on file | | | | | | | | First Class Mail and Email |
| 1727883 | Badillo Feliciano, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1749458 | BAELLA MERCED, LUZ T. | Address on file | | | | | | | | First Class Mail |
| 1801119 | BAERGA ROSARIO , JOSE  A. | Address on file | | | | | | | | First Class Mail and Email |
| 1798227 | Baez Baez, Marilyn | Address on file | | | | | | | | First Class Mail and Email |
| 1674306 | Baez Del Toro, Xoimara  Y | Address on file | | | | | | | | First Class Mail and Email |
| 1790902 | BAEZ HERNANDEZ, MARIA   DE LOURDES | Address on file | | | | | | | | First Class Mail and Email |
| 1638371 | Baez Munoz, Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1746349 | Baez Ortiz, Carlina | Address on file | | | | | | | | First Class Mail and Email |
| 1671433 | Baez Quinones, Frank | Address on file | | | | | | | | First Class Mail and Email |
| 1794218 | BAEZ RIVERA, NELIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1664895 | Báez Rodríguez, Joey M. | Address on file | | | | | | | | First Class Mail and Email |
| 1797905 | Báez Rodríguez, Maria de los A. | Address on file | | | | | | | | First Class Mail and Email |
| 1744746 | Baez Roman, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1335481 | BAEZ RUIZ, GUILLERMINA | HC-3 BOX 4545 | | | | GURABO | PR | 00778 | guillerminabaez@yahoo.com | First Class Mail and Email |
| 1673427 | Baez Sanchez, Maria A | Address on file | | | | | | | | First Class Mail and Email |
| 1661477 | Baez Vazquez, Alicia  Joan | Address on file | | | | | | | | First Class Mail and Email |
| 1640576 | Báez Vázquez, Alicia Joan | Address on file | | | | | | | | First Class Mail and Email |
| 1609822 | Baez, Josefina Perez | Address on file | | | | | | | | First Class Mail and Email |
| 1699600 | Baez, Yeadealeaucks | Address on file | | | | | | | | First Class Mail and Email |
| 1596807 | Bago Perez, Francisca M | Address on file | | | | | | | | First Class Mail and Email |
| 1969469 | Bajanda Sanchez, Carmen Milagros | Address on file | | | | | | | | First Class Mail |
| 1636273 | Balaguer Estrada, Sonia I. | Urbanizacion Rio Grande Estates Calle 17 L-41 | | | | Rio Grande | PR | 00745 | savette5229@gmail.com | First Class Mail and Email |
| 1648594 | Balaguer Gonzalez, Maria G | Address on file | | | | | | | | First Class Mail and Email |
| 1760578 | Balaguer Estrada, Sonia I. | Address on file | | | | | | | | First Class Mail and Email |
| 1614091 | Balasquide Perez, Sarah M. | Address on file | | | | | | | | First Class Mail and Email |
| 1589087 | Balasquide Pérez, Sarah M. | Address on file | | | | | | | | First Class Mail and Email |
| 2107832 | Balay Ruiz , Jose  A. | Address on file | | | | | | | | First Class Mail |
| 1603733 | Ballester Aviles, Nilda | Address on file | | | | | | | | First Class Mail and Email |
| 1603733 | Ballester Aviles, Nilda | Address on file | | | | | | | | First Class Mail |
| 1671911 | Ballester Kuilan, Eliud | Address on file | | | | | | | | First Class Mail and Email |
| 1756439 | Balmaceda, Inés | Address on file | | | | | | | | First Class Mail and Email |
| 1670173 | BANKS CRUZ, MARIA V. | Address on file | | | | | | | | First Class Mail and Email |
| 1670173 | BANKS CRUZ, MARIA V. | Address on file | | | | | | | | First Class Mail and Email |
| 1773430 | BANREY APONTE, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1689315 | BANREY APONTE, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1702180 | BANUCHI RIOS, CYNTHIA M | Address on file | | | | | | | | First Class Mail and Email |
| 1775716 | Barbosa Alameda, Carmen M | Address on file | | | | | | | | First Class Mail |
| 1996406 | Barbosa Lugo, Rosa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1750576 | Barbosa Miranda, Pablo J | Address on file | | | | | | | | First Class Mail and Email |
| 1795861 | Barbosa Ortiz, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 1606113 | Barbosa Rivera, Maricelys | Address on file | | | | | | | | First Class Mail and Email |
| 1594790 | Barlucea, Rebeca  Arbelo | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 17

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | Address on file | | | | | | | | First Class Mail and Email |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | Address on file | | | | | | | | First Class Mail and Email |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | Address on file | | | | | | | | First Class Mail and Email |
| 1718512 | Barrera Ramos, Luis D. | Address on file | | | | | | | | First Class Mail and Email |
| 1668477 | Barreto Barreto, Carmen L. | Address on file | | | | | | | | First Class Mail and Email |
| 1681977 | BARRETO HERNANDEZ, NORBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1681977 | BARRETO HERNANDEZ, NORBERTO | Address on file | | | | | | | | First Class Mail |
| 1725586 | Barreto Osorio, Julio  Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1597996 | Barreto Osorio, Reyes B. | Address on file | | | | | | | | First Class Mail and Email |
| 1599205 | BARRETO RAMOS , JOSE  R. | Address on file | | | | | | | | First Class Mail and Email |
| 1793125 | Barreto Velazquez, Marta  Elena | Address on file | | | | | | | | First Class Mail and Email |
| 1720841 | Barrios Fontaine, Grisell M. | Address on file | | | | | | | | First Class Mail and Email |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | Address on file | | | | | | | | First Class Mail and Email |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | Address on file | | | | | | | | First Class Mail |
| 1793378 | Barrios Jimenez, Bolivar | Address on file | | | | | | | | First Class Mail and Email |
| 1599001 | Barrios Jimnez, Nellie | Address on file | | | | | | | | First Class Mail and Email |
| 1797116 | Barrios Negrón, Alba N. | Address on file | | | | | | | | First Class Mail and Email |
| 1597933 | Barrios Ortiz, Erika A. | Address on file | | | | | | | | First Class Mail and Email |
| 1655339 | Barrios Perez, Mayra L | Address on file | | | | | | | | First Class Mail and Email |
| 1656387 | BARRIOS PEREZ, MAYRA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1757181 | Barroso Rodríguez, Magaly | Calle 4 B 19  Flamboyán Gardens | | | | Bayamón | PR | 00959 | mabarroso17@gmail.com | First Class Mail and Email |
| 1600271 | BARTOLOMEI ZAYAS, ALICA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1630802 | Bartolomei Zayas, Alicia M. | Address on file | | | | | | | | First Class Mail and Email |
| 1812361 | BASORA RUIZ, MILAGROS S | Address on file | | | | | | | | First Class Mail and Email |
| 1640164 | Batista Velazquez, Daisy | Address on file | | | | | | | | First Class Mail and Email |
| 1639062 | Batista Velazquez, Daisy | Address on file | | | | | | | | First Class Mail and Email |
| 1640078 | Batista Velazquez, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1689775 | Batista Zengotita, Aurea M | Address on file | | | | | | | | First Class Mail and Email |
| 1689775 | Batista Zengotita, Aurea M | Address on file | | | | | | | | First Class Mail |
| 1762183 | Batista, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1860071 | BATIZ TORRES, CELIA M | Address on file | | | | | | | | First Class Mail and Email |
| 1604615 | Bauza Cintrón, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1604615 | Bauza Cintrón, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1746687 | BAUZA RIVERA, LUIS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1058183 | Bauzo Zayas, Maritza  V | Address on file | | | | | | | | First Class Mail and Email |
| 1172952 | BE RODRIGUEZ, BENJAMIN | Address on file | | | | | | | | First Class Mail and Email |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | Address on file | | | | | | | | First Class Mail and Email |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | Address on file | | | | | | | | First Class Mail and Email |
| 1722178 | BEATRIZ ORTA INFANTE | Address on file | | | | | | | | First Class Mail |
| 1722178 | BEATRIZ ORTA INFANTE | Address on file | | | | | | | | First Class Mail and Email |
| 1722178 | BEATRIZ ORTA INFANTE | Address on file | | | | | | | | First Class Mail and Email |
| 1684239 | Beauchamp Felix, Frances E. | Address on file | | | | | | | | First Class Mail and Email |
| 1959066 | BELEN SANTANA, MAGALY E. | Address on file | | | | | | | | First Class Mail and Email |
| 1689974 | Belen Thillet, Jeannette | Address on file | | | | | | | | First Class Mail |
| 1815608 | Beltran Acevedo , Carmen  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1218282 | BELTRAN ACOSTA, IRIS D. | Address on file | | | | | | | | First Class Mail and Email |
| 47325 | BELTRAN CABRERA, MAYRA | Address on file | | | | | | | | First Class Mail and Email |
| 1059744 | Beltran Cabrera, Mayra L. | Address on file | | | | | | | | First Class Mail and Email |
| 1665542 | Beltran Jimenez, Angeles Mabel | Address on file | | | | | | | | First Class Mail and Email |
| 1635457 | BELTRAN VELAZQUEZ, RAMON | Address on file | | | | | | | | First Class Mail and Email |
| 1633155 | Benero Natal, Myrna S. | Address on file | | | | | | | | First Class Mail and Email |
| 1658517 | Bengochea Lucena, Milady | Address on file | | | | | | | | First Class Mail and Email |
| 1865493 | Benique Ruiz, Rosa L | Address on file | | | | | | | | First Class Mail and Email |
| 1764373 | Benítez Delgado, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1764373 | Benítez Delgado, Evelyn | Address on file | | | | | | | | First Class Mail |
| 1563795 | Benitez Gerardino, Nigda L. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1690471 | Benítez Gerardino, Nigda L. | Address on file | | | | | | | | First Class Mail and Email |
| 1744241 | Benitez Mendez, Nelson L | Address on file | | | | | | | | First Class Mail and Email |
| 1744241 | Benitez Mendez, Nelson L | Address on file | | | | | | | | First Class Mail |
| 1634295 | Benitez Morales, Lydia Del Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1689087 | Benitez Morales, Lydia Del Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 48196 | BENITEZ MORALES, MARIA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1665166 | Benitez Morales, Maria Elena | Address on file | | | | | | | | First Class Mail and Email |
| 1676890 | Benitez Morales, Marta | Address on file | | | | | | | | First Class Mail and Email |
| 1760217 | Benitez Ortiz, Liz  Mary | Address on file | | | | | | | | First Class Mail |
| 1650757 | Benitez Ortiz, Liz Mary | Address on file | | | | | | | | First Class Mail and Email |
| 1650757 | Benitez Ortiz, Liz Mary | Address on file | | | | | | | | First Class Mail |
| 1666822 | BERDIEL RIVERA, MIGUEL A. | Address on file | | | | | | | | First Class Mail and Email |
| 1628208 | Berlanga Santiago, Jesus E. | Address on file | | | | | | | | First Class Mail and Email |
| 1794603 | Bermudez Beltran, Saturno | Address on file | | | | | | | | First Class Mail and Email |
| 1107404 | BERMUDEZ CARMONA, ZAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 2078441 | BERMUDEZ ISAAC, ANTONIA | Address on file | | | | | | | | First Class Mail |
| 1729221 | BERMUDEZ LAUREANO, EDITH I | Address on file | | | | | | | | First Class Mail and Email |
| 1158828 | BERMUDEZ OLMEDA, AIXA J. | Address on file | | | | | | | | First Class Mail and Email |
| 1781610 | BERMÚDEZ REYES, KENNY | Address on file | | | | | | | | First Class Mail and Email |
| 1737442 | BERMUDEZ ROBLES, ANA Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1606305 | Bermudez Romero, Gertrudis | Address on file | | | | | | | | First Class Mail and Email |
| 1717149 | Bermudez Ruiz, Elvis Javier | Address on file | | | | | | | | First Class Mail and Email |
| 1598658 | Bermudez, Grissel  Collazo | Address on file | | | | | | | | First Class Mail and Email |
| 1629497 | BERRIOS FIGUEROA, REBECCA | Address on file | | | | | | | | First Class Mail and Email |
| 1629497 | BERRIOS FIGUEROA, REBECCA | Address on file | | | | | | | | First Class Mail |
| 1928453 | Berrios Garcia, Hector Luis | Address on file | | | | | | | | First Class Mail |
| 1764595 | Berrios Jovet, Daliamari | Address on file | | | | | | | | First Class Mail and Email |
| 1767294 | Berrios Lucas, Iris Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1700033 | Berríos Maida, Alicea | Address on file | | | | | | | | First Class Mail and Email |
| 1806207 | Berrios Martinez, Angel L. | Address on file | | | | | | | | First Class Mail and Email |
| 2126833 | Berrios Martinez, Nilda T | Address on file | | | | | | | | First Class Mail and Email |
| 1593094 | Berrios Mercado, Indra J. | Address on file | | | | | | | | First Class Mail and Email |
| 1691035 | Berríos Ortiz, Aida L. | Address on file | | | | | | | | First Class Mail and Email |
| 1628976 | Berrios Ortiz, Aida L. | Address on file | | | | | | | | First Class Mail and Email |
| 1618558 | BERRIOS ORTIZ, ERIKA A. | Address on file | | | | | | | | First Class Mail and Email |
| 1735179 | Berrios Pizarro, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1758211 | Berrios Rodriguez, Lorna M | Address on file | | | | | | | | First Class Mail and Email |
| 1604648 | Berrios Rodriguez, Maria  F | Address on file | | | | | | | | First Class Mail and Email |
| 1740291 | BERRIOS ROSA, MARIA  V. | Address on file | | | | | | | | First Class Mail and Email |
| 1740291 | BERRIOS ROSA, MARIA  V. | Address on file | | | | | | | | First Class Mail |
| 1740821 | Berríos Rosa, María  V. | Address on file | | | | | | | | First Class Mail and Email |
| 1785707 | Berrios Rosado, Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1604302 | Berrios San Miguel, Elsa E. | Address on file | | | | | | | | First Class Mail and Email |
| 608602 | BERRIOS, ANA ROSA NEGRON | Address on file | | | | | | | | First Class Mail and Email |
| 1772711 | BETANCOURT CASTRO, ANA  J. | Address on file | | | | | | | | First Class Mail and Email |
| 1772711 | BETANCOURT CASTRO, ANA  J. | Address on file | | | | | | | | First Class Mail |
| 1768948 | Betancourt Porras, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1601582 | BETANCOURT RAMIREZ, JOHNNY | Address on file | | | | | | | | First Class Mail and Email |
| 1598748 | Betancourt Ramírez, Johnny | Address on file | | | | | | | | First Class Mail and Email |
| 1598748 | Betancourt Ramírez, Johnny | Address on file | | | | | | | | First Class Mail |
| 1788334 | Bigio Cotto, Carmen Delia | Address on file | | | | | | | | First Class Mail and Email |
| 1767691 | Bigio Gonzalez, Raul | Address on file | | | | | | | | First Class Mail and Email |
| 1023207 | BLAIMAYAR RODRIGUEZ, JUAN | Address on file | | | | | | | | First Class Mail and Email |
| 1792163 | Blaimayar Rodríguez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1792163 | Blaimayar Rodríguez, Juan | Address on file | | | | | | | | First Class Mail |
| 1013447 | BLANCO BRACERO, JOHNNY | Address on file | | | | | | | | First Class Mail and Email |

Exhibit H
Eighty-Fourth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1606432 | BLANCO MALDONADO, JANARI | Address on file | | | | | | | | First Class Mail and Email |
| 1749412 | Blanco Rivera, Miriam  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1630798 | Bones Cora, Nestor A. | Address on file | | | | | | | | First Class Mail and Email |
| 152656 | BONET MENDEZ, ELVA  N. | Address on file | | | | | | | | First Class Mail and Email |
| 1153229 | BONETA VELEZ, WENDY | Address on file | | | | | | | | First Class Mail and Email |
| 1591026 | Bonilla Alicea, Altagracia | Address on file | | | | | | | | First Class Mail and Email |
| 1613662 | Bonilla Cintron, Ivelisse | Address on file | | | | | | | | First Class Mail and Email |
| 1728496 | BONILLA DAVILA, WILMA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1656776 | Bonilla Díaz, Carmen A. | Address on file | | | | | | | | First Class Mail and Email |
| 1615761 | Bonilla Figueroa, Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1722993 | BONILLA GONZALEZ, CECILIA | Address on file | | | | | | | | First Class Mail and Email |
| 1632017 | BONILLA MALDONADO, CARMEN R | Address on file | | | | | | | | First Class Mail and Email |
| 2098874 | Bonilla Maldonado, Haydee | Address on file | | | | | | | | First Class Mail and Email |
| 1600854 | BONILLA MALDONADO, MARITZA I | Address on file | | | | | | | | First Class Mail and Email |
| 1760372 | Bonilla Ortiz, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1645983 | Bonilla Reyes, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1757240 | Bonilla Rivera, Carlos R. | Calle 7 bloque 7 | #5 Urb. Santa Rosa | | | Bayamón | PR | 00959 | ddiaz_serpr@yahoo.com | First Class Mail and Email |
| 1655392 | Bonilla Rodriguez , Betzaida | PMB 062 Apt 6004 | | | | Villalba | PR | 00766 | aataxoffice@gmail.com | First Class Mail and Email |
| 1656736 | BONILLA RODRIGUEZ, ANDREITA | Address on file | | | | | | | | First Class Mail and Email |
| 1635005 | Bonilla Rodriguez, Daniel | Address on file | | | | | | | | First Class Mail and Email |
| 1738322 | Bonilla Saldana, Ana Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1737929 | Bonilla Saldaña, Ana Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1666125 | Bonilla Santos, Dolores | Address on file | | | | | | | | First Class Mail and Email |
| 1806188 | Bonilla Tirado, Vanessa  Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 71671 | BONILLA TORRES, CARLOS A | Address on file | | | | | | | | First Class Mail |
| 71671 | BONILLA TORRES, CARLOS A | Address on file | | | | | | | | First Class Mail |
| 1639171 | Bonilla, Benjamin | Address on file | | | | | | | | First Class Mail and Email |
| 1630710 | BORGES FORTI, EDGA ANGELICA | Address on file | | | | | | | | First Class Mail and Email |
| 1630710 | BORGES FORTI, EDGA ANGELICA | Address on file | | | | | | | | First Class Mail and Email |
| 1673932 | Borges Lopez, Carmen I. | Address on file | | | | | | | | First Class Mail and Email |
| 1740372 | Borges López, Carmen I. | Address on file | | | | | | | | First Class Mail and Email |
| 1739485 | Boria Delgado, Maria De La Paz | Address on file | | | | | | | | First Class Mail and Email |
| 1790459 | Boria Ortiz, Tomasa | Address on file | | | | | | | | First Class Mail and Email |
| 1689022 | Borras Marrero, Gilda | Address on file | | | | | | | | First Class Mail and Email |
| 1751317 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | mborrero72@yahoo.com | First Class Mail and Email |
| 1775489 | Borrero Casado, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 2056916 | Borrero Hernandez, Juan | Address on file | | | | | | | | First Class Mail |
| 2085451 | Borrero Hernandez, Juan | Address on file | | | | | | | | First Class Mail |
| 1592677 | Borrero Leon, Nephtaly | Address on file | | | | | | | | First Class Mail and Email |
| 1734510 | Borrero Matias, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1726954 | Borrero Matias, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1738286 | Borrero Matías, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1779340 | BORRERO MEDINA, SHIRLEY | Address on file | | | | | | | | First Class Mail and Email |
| 1955543 | Borrero Oliveras, Ramon | Address on file | | | | | | | | First Class Mail |
| 1955543 | Borrero Oliveras, Ramon | Address on file | | | | | | | | First Class Mail |
| 2099114 | Borrero Pagan, Wandalina | Address on file | | | | | | | | First Class Mail |
| 1729164 | Borrero Vazquez, Carmen I | Address on file | | | | | | | | First Class Mail and Email |
| 1651709 | Borrero, Anacleta Gonzalez | Address on file | | | | | | | | First Class Mail and Email |
| 75472 | BOSCANA QUINONES, CARMEN J | Address on file | | | | | | | | First Class Mail |
| 1719386 | Bosques, Edwin Barreto | Address on file | | | | | | | | First Class Mail and Email |
| 1690340 | Bosquez Feliciano, Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1690340 | Bosquez Feliciano, Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1676149 | BRACERO , REINALDO ROSS | Address on file | | | | | | | | First Class Mail and Email |
| 1668554 | BRANDI CAMACHO, ALBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 2004633 | Brandi Ortiz , Elisanta | Address on file | | | | | | | | First Class Mail |
| 2096888 | Brandi Ortiz, Elisanta | Address on file | | | | | | | | First Class Mail |

Exhibit H
Eighty-Fourth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1981574 | Bravo Lopez, Edith | Address on file | | | | | | | | First Class Mail |
| 2040277 | Bravo Lopez, Edith | Address on file | | | | | | | | First Class Mail |
| 2040277 | Bravo Lopez, Edith | Address on file | | | | | | | | First Class Mail |
| 1606837 | Brebán Ortiz, Juan Ismael | Address on file | | | | | | | | First Class Mail and Email |
| 1722182 | Brenda L. Irizarry Torres | Address on file | | | | | | | | First Class Mail |
| 1722182 | Brenda L. Irizarry Torres | Address on file | | | | | | | | First Class Mail and Email |
| 1753221 | Bretón Félix, Carol | Address on file | | | | | | | | First Class Mail and Email |
| 1791528 | Brunet Rodriguez, Ildamarys | Address on file | | | | | | | | First Class Mail and Email |
| 1766524 | BRUNO PAGAN, SONIA N | Address on file | | | | | | | | First Class Mail and Email |
| 1667020 | Buffill Figueroa, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1669094 | Buffill Figueroa, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1871364 | Bujosa Rosario, Vilma Esther | Address on file | | | | | | | | First Class Mail and Email |
| 1592049 | Burgos Alvarado, Nilda R. | Address on file | | | | | | | | First Class Mail and Email |
| 1754742 | Burgos Berríos, Gerardo | Address on file | | | | | | | | First Class Mail and Email |
| 1778255 | Burgos Berríos, Gerardo | Address on file | | | | | | | | First Class Mail and Email |
| 1778255 | Burgos Berríos, Gerardo | Address on file | | | | | | | | First Class Mail and Email |
| 1796339 | Burgos Burgos, Maria W. | Address on file | | | | | | | | First Class Mail and Email |
| 1751048 | Burgos Colon, Aracelis | Address on file | | | | | | | | First Class Mail and Email |
| 1642066 | Burgos Crespo, Ricardo | Address on file | | | | | | | | First Class Mail and Email |
| 230934 | BURGOS CRUZ, IRMA | Address on file | | | | | | | | First Class Mail |
| 2091973 | Burgos Ferrer, Edna L. | Address on file | | | | | | | | First Class Mail |
| 1715814 | Burgos Fonseca, Brenda Liz | Address on file | | | | | | | | First Class Mail and Email |
| 2005552 | Burgos Fontanez, Augustina | Address on file | | | | | | | | First Class Mail and Email |
| 2135649 | BURGOS GARCIA, ADA ESTHER | Address on file | | | | | | | | First Class Mail |
| 1783978 | Burgos Hernandez, Carmen Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1208275 | Burgos Maldonado, Georgina | Address on file | | | | | | | | First Class Mail and Email |
| 1637352 | Burgos Miranda, Wanda I. | Address on file | | | | | | | | First Class Mail |
| 1631366 | BURGOS MORALES, GRICEL | Address on file | | | | | | | | First Class Mail and Email |
| 1767448 | Burgos Pabón, Marcelino | Address on file | | | | | | | | First Class Mail and Email |
| 1631129 | BURGOS PANTOJA, EPPIE | Address on file | | | | | | | | First Class Mail and Email |
| 1632226 | Burgos Pantoja, Eppie | Address on file | | | | | | | | First Class Mail and Email |
| 1653299 | Burgos Paris, Leida I. | Address on file | | | | | | | | First Class Mail and Email |
| 1653299 | Burgos Paris, Leida I. | Address on file | | | | | | | | First Class Mail and Email |
| 2020674 | Burgos Perez, Carmen Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1748851 | Burgos Perez, Yamilette | Address on file | | | | | | | | First Class Mail |
| 2091230 | BURGOS RIVERA, CARMEN M. | Address on file | | | | | | | | First Class Mail |
| 1746101 | BURGOS RODRIGUEZ, BETSY E. | Address on file | | | | | | | | First Class Mail and Email |
| 1734455 | BURGOS ROSADO, ERIC J. | Address on file | | | | | | | | First Class Mail and Email |
| 1590158 | BURGOS SALLES, DORIS | Address on file | | | | | | | | First Class Mail and Email |
| 1628771 | Burgos Santiago , Rafael  J. | A-88 Urb San Miguel | | | | Santa Isabel | PR | 00757 | rafaeljburgos@yahoo.com | First Class Mail and Email |
| 1813294 | BURGOS VELAZQUEZ, FELICITA | Address on file | | | | | | | | First Class Mail and Email |
| 1793481 | Burgos Velazquez, Felicita | Address on file | | | | | | | | First Class Mail and Email |
| 1810112 | Burgos Velazquez, Felicita | Address on file | | | | | | | | First Class Mail and Email |
| 1770768 | Butler Lebron, Norma  I. | Address on file | | | | | | | | First Class Mail and Email |
| 1760891 | Butler Vargas, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1725290 | Butter Lopez, Luz M | Address on file | | | | | | | | First Class Mail and Email |
| 1631430 | Caamano Melendez, Grisselle | Address on file | | | | | | | | First Class Mail and Email |
| 1747300 | CABALLER VINAS, GLORIA | Address on file | | | | | | | | First Class Mail and Email |
| 1767947 | Caballero Gonzalez, Hilda  Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 2047323 | CABAN HERNANDEZ , MARIA  H. | Address on file | | | | | | | | First Class Mail |
| 1959071 | Caban Hernandez, Hector L. | Address on file | | | | | | | | First Class Mail |
| 1985679 | Cabezudo Bruceles, Ana | Address on file | | | | | | | | First Class Mail |
| 1757089 | CABRERA MOLINA, ALEJANDRINO | Address on file | | | | | | | | First Class Mail and Email |
| 1731414 | Cabrera Molina, Alejandrino | Address on file | | | | | | | | First Class Mail and Email |
| 2085532 | Cabrera Nieves, Lourdes M. | Address on file | | | | | | | | First Class Mail and Email |
| 1797761 | Cabrera Oritz, Luisa | PO Box 831 | | | | Vega Baja | PR | 00694 | luisacabreraortiz47@gmail.com | First Class Mail and Email |

Exhibit H

Eighty-Fourth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1705819 | Cabrera Reyes, Jannette | Address on file | | | | | | | | First Class Mail and Email |
| 1600852 | Cabrera Rosado, Isabel M | Address on file | | | | | | | | First Class Mail and Email |
| 1790707 | Cabrero Lamboy, Bienvenido | Address on file | | | | | | | | First Class Mail and Email |
| 1727664 | CACERES QUIJANO, CLARITZA | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | claritza.caceres@yahoo.com | First Class Mail and Email |
| 1601693 | Caceres Rivera, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1734802 | Cafiero Baez, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1646838 | Cafiero Baez, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1717683 | Cafiero Baez, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1754705 | Cajigas Gonzalez, Enrique | Address on file | | | | | | | | First Class Mail and Email |
| 1668899 | Cajigas Martinez, Luz D. | Address on file | | | | | | | | First Class Mail and Email |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | Address on file | | | | | | | | First Class Mail and Email |
| 1637835 | Calderon Cosme, Andrea | Address on file | | | | | | | | First Class Mail and Email |
| 1637835 | Calderon Cosme, Andrea | Address on file | | | | | | | | First Class Mail |
| 1711471 | Calderon Escalera, Keyla M. | Address on file | | | | | | | | First Class Mail and Email |
| 1597642 | Calderon Gutierres, Linda | Address on file | | | | | | | | First Class Mail and Email |
| 1759360 | Calderon Irene, Iris Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1791226 | Calderón Ortiz, María Teresa | Address on file | | | | | | | | First Class Mail and Email |
| 1668540 | Calderon Peña, Karen | Address on file | | | | | | | | First Class Mail and Email |
| 1638190 | Calderon Pena, Karen | Address on file | | | | | | | | First Class Mail |
| 2080997 | CALDERON PIZARRO, BENJAMIN | Address on file | | | | | | | | First Class Mail |
| 1807859 | Calderón Rivera, José A | Address on file | | | | | | | | First Class Mail and Email |
| 1802602 | CALDERON ROMERO, SORAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1788876 | Calderón Sánchez, Rosaura | Address on file | | | | | | | | First Class Mail and Email |
| 1690511 | Calderon Sanchez, Yolanda | HC 03, Box. 9313 | | | | Dorado | PR | 00646 | yycalsan@msn.com | First Class Mail and Email |
| 1597281 | Calderon, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1698054 | CALERO FERNANDEZ, DORIS N. | Address on file | | | | | | | | First Class Mail and Email |
| 1677868 | Calero Tirado, Ermelinda | Address on file | | | | | | | | First Class Mail and Email |
| 2074421 | Cales Ramos, Sandra | Address on file | | | | | | | | First Class Mail and Email |
| 1961769 | Caliz Ramirez , Raquel Maria | Address on file | | | | | | | | First Class Mail |
| 1631600 | CAMACHO  PERAZZA, RAUL | Address on file | | | | | | | | First Class Mail and Email |
| 1696672 | Camacho Cadiz, Wanda Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1615637 | Camacho Camacho, Elsa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1649729 | Camacho Carmona, Hector J | Address on file | | | | | | | | First Class Mail and Email |
| 64901 | CAMACHO DUCOS , DELMA .I | Address on file | | | | | | | | First Class Mail and Email |
| 1668021 | Camacho Medina, Carmen E. | Address on file | | | | | | | | First Class Mail and Email |
| 982073 | CAMACHO MELENDEZ, EDGARDO | Address on file | | | | | | | | First Class Mail and Email |
| 1670239 | Camacho Otero, Marielba | Address on file | | | | | | | | First Class Mail and Email |
| 710312 | CAMACHO RIVAS, MARIA D | Address on file | | | | | | | | First Class Mail and Email |
| 1739015 | Camacho Rodriguez, Maria Esther | Address on file | | | | | | | | First Class Mail and Email |
| 1689196 | Camacho Sanchez, Ana I | Address on file | | | | | | | | First Class Mail and Email |
| 1756112 | Camacho Santana, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 2004320 | CAMACHO SOTO, EMELINA | Address on file | | | | | | | | First Class Mail and Email |
| 2004320 | CAMACHO SOTO, EMELINA | Address on file | | | | | | | | First Class Mail |
| 1747654 | Camacho Tittley , Beatriz | Address on file | | | | | | | | First Class Mail and Email |
| 1736342 | Camacho Vargas, Regina C. | Address on file | | | | | | | | First Class Mail and Email |
| 1675659 | CAMACHO, NEREIDA PEREZ | Address on file | | | | | | | | First Class Mail and Email |
| 1687406 | CAMACHO, NEREIDA PEREZ | Address on file | | | | | | | | First Class Mail and Email |
| 1677691 | Caminero Milan, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1641862 | CAMPOS ENCARNACION, CARMEN NILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1606238 | CAMPOS ROMAN, ROGELIO | Address on file | | | | | | | | First Class Mail and Email |
| 1606238 | CAMPOS ROMAN, ROGELIO | Address on file | | | | | | | | First Class Mail |
| 992677 | Canales Amezquita, Felipe | Address on file | | | | | | | | First Class Mail and Email |
| 1726176 | Canales Osorio, Olimpia | Address on file | | | | | | | | First Class Mail and Email |
| 1785315 | Canales Osorio, Olimpia | Address on file | | | | | | | | First Class Mail and Email |
| 1689142 | Canales Otero, Arnaldo | Address on file | | | | | | | | First Class Mail and Email |
| 1696336 | CANCEL MARTINEZ, MELBA | Address on file | | | | | | | | First Class Mail and Email |

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1808900 | Cancel Rivera, Carmen  M | Address on file | | | | | | | | First Class Mail and Email |
| 998741 | Cancel Rivera, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1746560 | Cancel Rivera, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1650076 | Cancel Rivera, Sylvia | Address on file | | | | | | | | First Class Mail |
| 1739937 | Cancel Rosario, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1641164 | Candelaria Corchado, Zulma | Address on file | | | | | | | | First Class Mail and Email |
| 1735802 | Candelaria Santana, Catherine | Address on file | | | | | | | | First Class Mail and Email |
| 1695547 | CANDELARIA SANTANA, CATHERINE | Address on file | | | | | | | | First Class Mail and Email |
| 84915 | CANDELARIA SANTANA, CATHERINE | Address on file | | | | | | | | First Class Mail and Email |
| 2106938 | Candelario Maldonado, Walker | Address on file | | | | | | | | First Class Mail |
| 1998184 | Candelario Ruiz, Ketty | Address on file | | | | | | | | First Class Mail |
| 1591178 | Capacetti Martinez, Sinia J. | Address on file | | | | | | | | First Class Mail and Email |
| 1600358 | Capella, Delia | Address on file | | | | | | | | First Class Mail and Email |
| 1600358 | Capella, Delia | Address on file | | | | | | | | First Class Mail |
| 1638652 | Capella, María V. | Address on file | | | | | | | | First Class Mail and Email |
| 1638652 | Capella, María V. | Address on file | | | | | | | | First Class Mail |
| 1755327 | CAPO, DIANA MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1680443 | Cappas, Jessica D. | Address on file | | | | | | | | First Class Mail and Email |
| 1743792 | Caquias Arroyo, Nitza | Address on file | | | | | | | | First Class Mail and Email |
| 1605828 | Caquias, Antonio Torres | Address on file | | | | | | | | First Class Mail and Email |
| 1605828 | Caquias, Antonio Torres | Address on file | | | | | | | | First Class Mail |
| 1674053 | Caraballo Abreu, Doris N | Address on file | | | | | | | | First Class Mail and Email |
| 1665679 | Caraballo Abreu, Doris N | Address on file | | | | | | | | First Class Mail and Email |
| 1802110 | Caraballo Allen, Anselma | Address on file | | | | | | | | First Class Mail and Email |
| 1599818 | CARABALLO CASTILLO, ANGELA | Address on file | | | | | | | | First Class Mail and Email |
| 1795389 | Caraballo Fred, Miguel A. | Address on file | | | | | | | | First Class Mail and Email |
| 1887580 | Caraballo Garcia, Roberto | Address on file | | | | | | | | First Class Mail |
| 1632039 | Caraballo Gonzalez, Elba | Address on file | | | | | | | | First Class Mail |
| 1636626 | Caraballo Irizarry, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1795925 | Caraballo Irizarry, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1854581 | Caraballo Lopez, Noemi | Address on file | | | | | | | | First Class Mail |
| 1752141 | Caraballo Lopez, Zuleima | Address on file | | | | | | | | First Class Mail and Email |
| 1683012 | CARABALLO MERCADO, ERICK | Address on file | | | | | | | | First Class Mail and Email |
| 1722222 | Caraballo Orengo, Evelyn | Address on file | | | | | | | | First Class Mail |
| 1722222 | Caraballo Orengo, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1979270 | Caraballo Perez, Jorge A. | Address on file | | | | | | | | First Class Mail |
| 1670061 | Caraballo Pietri, Aracelio | Address on file | | | | | | | | First Class Mail |
| 1648921 | CARABALLO QUIROS, IVETTE | Address on file | | | | | | | | First Class Mail |
| 1742734 | CARABALLO QUIROS, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1742734 | CARABALLO QUIROS, IVETTE | Address on file | | | | | | | | First Class Mail |
| 1562760 | CARABALLO RIVERA , LUCILA | Address on file | | | | | | | | First Class Mail and Email |
| 1610644 | Caraballo Rivera, Lucila | Address on file | | | | | | | | First Class Mail and Email |
| 1694532 | CARABALLO RIVERA, LUCILA | Address on file | | | | | | | | First Class Mail and Email |
| 1604104 | Caraballo Rivera, Virginia | Address on file | | | | | | | | First Class Mail and Email |
| 1797032 | CARABALLO SUAREZ, HECTOR L. | Address on file | | | | | | | | First Class Mail and Email |
| 1811825 | CARABALLO TORRES, ISMELIA | Address on file | | | | | | | | First Class Mail and Email |
| 1811825 | CARABALLO TORRES, ISMELIA | Address on file | | | | | | | | First Class Mail |
| 1697858 | Caraballo Vasquez, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1636666 | CARABALLO, DEBORAH PENA | Address on file | | | | | | | | First Class Mail and Email |
| 1699565 | Carattini Gonzalez, Deserie M | Address on file | | | | | | | | First Class Mail and Email |
| 1631741 | Carattini Hernández, Amelia M. | Address on file | | | | | | | | First Class Mail and Email |
| 1949360 | Carattini Rivera, Angel | Address on file | | | | | | | | First Class Mail |
| 1797007 | Cardona Adames, Mirta | Address on file | | | | | | | | First Class Mail and Email |
| 1933675 | Cardona Cardona, Ruth M | Address on file | | | | | | | | First Class Mail and Email |
| 1732564 | Cardona Castro, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1665940 | Cardona Colon, Angel Luis | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1803644 | Cardona Gonzalez, Lillian | Address on file | | | | | | | | First Class Mail and Email |
| 1661829 | Cardona Jimenez, Maria De Los  A | Address on file | | | | | | | | First Class Mail and Email |
| 2022096 | Cardona Luciano, Nellie | Address on file | | | | | | | | First Class Mail |
| 2084978 | Cardona Marquez, Emily | Address on file | | | | | | | | First Class Mail and Email |
| 1643774 | CARDONA MERCADO, BLANCA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1727042 | Cardona Molina, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1760856 | CARDONA MORALES, ISORA | Address on file | | | | | | | | First Class Mail and Email |
| 70442 | CARDONA MORALES, LUZ L. | Address on file | | | | | | | | First Class Mail and Email |
| 1601891 | Cardona Ramirez, Wilson | Address on file | | | | | | | | First Class Mail and Email |
| 1601891 | Cardona Ramirez, Wilson | Address on file | | | | | | | | First Class Mail |
| 1804579 | Cardona Ruiz, Brenda | Address on file | | | | | | | | First Class Mail and Email |
| 1717885 | Cardona Sotomayor , Angel G | Address on file | | | | | | | | First Class Mail and Email |
| 1606426 | Cardona Vargas, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 1654659 | Cardoza Robledo, Jose R. | Address on file | | | | | | | | First Class Mail and Email |
| 1746740 | Cardoza Robledo, José R. | Address on file | | | | | | | | First Class Mail and Email |
| 1747327 | Cariño Saniel , Ivelisse | Address on file | | | | | | | | First Class Mail and Email |
| 1752777 | CARLOS VELEZ CORREA | Address on file | | | | | | | | First Class Mail |
| 1752777 | CARLOS VELEZ CORREA | Address on file | | | | | | | | First Class Mail and Email |
| 1752777 | CARLOS VELEZ CORREA | Address on file | | | | | | | | First Class Mail and Email |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | Address on file | | | | | | | | First Class Mail |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | Address on file | | | | | | | | First Class Mail and Email |
| 1752920 | Carmen Cancel Aviles | Address on file | | | | | | | | First Class Mail |
| 1752920 | Carmen Cancel Aviles | Address on file | | | | | | | | First Class Mail and Email |
| 1752920 | Carmen Cancel Aviles | Address on file | | | | | | | | First Class Mail and Email |
| 1752820 | Carmen E. Collazo Morales | Address on file | | | | | | | | First Class Mail |
| 1752820 | Carmen E. Collazo Morales | Address on file | | | | | | | | First Class Mail and Email |
| 1722181 | carmen i guzman montes | Address on file | | | | | | | | First Class Mail |
| 1722181 | carmen i guzman montes | Address on file | | | | | | | | First Class Mail |
| 2012335 | Carmenatty Rodriguez, Jaeliz | Address on file | | | | | | | | First Class Mail and Email |
| 1696366 | Carmona Santana, Manuela I | Address on file | | | | | | | | First Class Mail |
| 1724624 | Carmona Santana, Manuela I. | Address on file | | | | | | | | First Class Mail and Email |
| 1752882 | Carnen Diaz Rios | Address on file | | | | | | | | First Class Mail |
| 1752882 | Carnen Diaz Rios | Address on file | | | | | | | | First Class Mail and Email |
| 1749684 | Carrasquillo , Luz  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1748767 | Carrasquillo Garcia, Luz Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1739181 | Carrasquillo Lizardi, Irka | Address on file | | | | | | | | First Class Mail and Email |
| 1604611 | Carrasquillo Rivera, Miguel A. | Address on file | | | | | | | | First Class Mail and Email |
| 1666477 | Carrasquillo Rodriguez, Ailyn Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1786444 | Carrasquillo Santiago, Esteban | Address on file | | | | | | | | First Class Mail and Email |
| 1700312 | Carrasquillo, Emilio | Address on file | | | | | | | | First Class Mail and Email |
| 1699782 | CARRASQUILLO, JESSIE ROBLES | Address on file | | | | | | | | First Class Mail and Email |
| 1701027 | Carrasquillo-Pagan, Miguel | Address on file | | | | | | | | First Class Mail and Email |
| 1675345 | Carreras Negrón, Inamarys  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1591890 | CARRERO CASTILLO, OLGA | Address on file | | | | | | | | First Class Mail and Email |
| 1628838 | CARRERO LORENZO, WANDALIZ | Address on file | | | | | | | | First Class Mail and Email |
| 1696557 | Carrillo , Jenny Ortiz | Address on file | | | | | | | | First Class Mail and Email |
| 1755730 | Carrillo Casiano, Abigail | Address on file | | | | | | | | First Class Mail |
| 1620956 | Carrion Agosto, Maria Socorro | Address on file | | | | | | | | First Class Mail and Email |
| 1710629 | Carrion Bonano, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 1696011 | Carrion Boria, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1042105 | Carrion Calderon, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 2070606 | Carrion Calo , Higdalia | Address on file | | | | | | | | First Class Mail |
| 2029182 | CARRION CALO, MIGDALIA | Address on file | | | | | | | | First Class Mail and Email |
| 1670390 | Carrion Cheverez, Claribel | Address on file | | | | | | | | First Class Mail and Email |
| 1672212 | Carrion Esquilin, Ruth  A. | Address on file | | | | | | | | First Class Mail and Email |
| 1760245 | CARRION MENDEZ, AMBROSIA | Address on file | | | | | | | | First Class Mail and Email |

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1633843 | Carrión Vega, Ángel  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1630559 | Cartagena Bernard, Eneida | Address on file | | | | | | | | First Class Mail and Email |
| 1763884 | Cartagena Colón, Aristides | Address on file | | | | | | | | First Class Mail and Email |
| 1778137 | Cartagena Colón, Aristides  N. | Address on file | | | | | | | | First Class Mail and Email |
| 1716433 | CARTAGENA COLON, MARIA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1631010 | Cartagena Cotto, Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1772743 | CARTAGENA CRUZ, MOISES | Address on file | | | | | | | | First Class Mail and Email |
| 1749287 | Cartagena Cruz, Teofilo | Address on file | | | | | | | | First Class Mail and Email |
| 1749287 | Cartagena Cruz, Teofilo | Address on file | | | | | | | | First Class Mail and Email |
| 1752403 | Cartagena Grau, Asuncion | Box 2274 | | | | Utuado | PR | 00641 | chiquicartagena22@gmail.com | First Class Mail and Email |
| 1798139 | Cartagena Maldonado, Victor L. | Address on file | | | | | | | | First Class Mail and Email |
| 1740283 | Cartagena Melendez, Erika Renee | Address on file | | | | | | | | First Class Mail and Email |
| 1635792 | Cartagena Ortiz, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 2026897 | Cartagena Ramos, Hector G | Address on file | | | | | | | | First Class Mail and Email |
| 80915 | Cartagena Rivera, Hector R | Address on file | | | | | | | | First Class Mail and Email |
| 1768412 | Cartagena Rolon, Marta M. | Address on file | | | | | | | | First Class Mail and Email |
| 1742852 | CASANOVA ORTA, MARGARITA | Address on file | | | | | | | | First Class Mail and Email |
| 2042916 | CASAS LOZANO, ADA I | Address on file | | | | | | | | First Class Mail and Email |
| 1750758 | CASAS REYES, JAIME | Address on file | | | | | | | | First Class Mail and Email |
| 1760294 | Casas Rivera, Silmarys | Address on file | | | | | | | | First Class Mail and Email |
| 1670266 | Casas Torres, Luis F. | Address on file | | | | | | | | First Class Mail and Email |
| 2017003 | CASIANO COLON, TOMAS | Address on file | | | | | | | | First Class Mail |
| 1637668 | CASIANO SOTO, MARIA VICTORIA | Address on file | | | | | | | | First Class Mail and Email |
| 1749279 | CASTANO RODRIGUEZ, NADIA | Address on file | | | | | | | | First Class Mail and Email |
| 1588907 | Castellon Lines, Lynette | Address on file | | | | | | | | First Class Mail and Email |
| 1720090 | Castillo Colón, Marta E | Address on file | | | | | | | | First Class Mail and Email |
| 1669799 | Castillo Escobar, Armando | Address on file | | | | | | | | First Class Mail and Email |
| 1722971 | Castillo Motrales, Ana  M | Address on file | | | | | | | | First Class Mail and Email |
| 2012619 | CASTILLO VARGAS, RUTH S. | Address on file | | | | | | | | First Class Mail and Email |
| 1743730 | CASTILLO VEITIA, LUIS M. | Address on file | | | | | | | | First Class Mail and Email |
| 1627905 | CASTILLO VELEZ, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1598095 | Castillo, Ismael  Rodriguez | Address on file | | | | | | | | First Class Mail and Email |
| 1612674 | CASTILLO, ISMAEL RODRIGUEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1593970 | Castillo, Jesus | Address on file | | | | | | | | First Class Mail |
| 1671840 | Castillo, Migdoel Gomez | Address on file | | | | | | | | First Class Mail and Email |
| 1753135 | CASTRO AGUAYO, MARIA DE LOURDES | Address on file | | | | | | | | First Class Mail |
| 1752116 | Castro Cepero, Norma I | Address on file | | | | | | | | First Class Mail and Email |
| 1720404 | Castro Colon, Lourdes M. | Address on file | | | | | | | | First Class Mail and Email |
| 1880786 | Castro Cruz, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1749626 | Castro Davila, Hortensia | Address on file | | | | | | | | First Class Mail and Email |
| 1599967 | Castro Gracia, Jaime Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1746601 | Castro Hiraldo, Leslie | Address on file | | | | | | | | First Class Mail and Email |
| 1762288 | Castro Medina, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 2046343 | Castro Muniz, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1856454 | CASTRO ORTIZ, MILAGROS M. | Address on file | | | | | | | | First Class Mail and Email |
| 1788901 | CASTRO PIERLUISSI, NILKA M | Address on file | | | | | | | | First Class Mail and Email |
| 1666561 | CASTRO REYES, JORGE R | Address on file | | | | | | | | First Class Mail and Email |
| 1772401 | CASTRO RIVERA, ANGEL L. | Address on file | | | | | | | | First Class Mail and Email |
| 1593309 | Castro Rivera, Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 2006236 | CASTRO RIVERA, LOURDES | Address on file | | | | | | | | First Class Mail and Email |
| 1702316 | Castro Rodríguez, José A. | Address on file | | | | | | | | First Class Mail and Email |
| 1736357 | Castro Santiago, Iris G. | Address on file | | | | | | | | First Class Mail and Email |
| 1779038 | Castro Santiago, Rafael A. | Address on file | | | | | | | | First Class Mail and Email |
| 1807250 | Castro Vazquez, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1624882 | Catalá Barrera, Francisco J. | Address on file | | | | | | | | First Class Mail and Email |
| 2087437 | CATALA BORRERO, JOHNNY | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 17

Exhibit H

Eighty-Fourth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1742433 | Catala De Jesus, Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 2111740 | Ceballos Molina, Brenda Liz | Address on file | | | | | | | | First Class Mail and Email |
| 1673651 | Cedeño Díaz, María L. | Address on file | | | | | | | | First Class Mail and Email |
| 1875548 | Cedeno Guzman, Ruth | Address on file | | | | | | | | First Class Mail and Email |
| 85539 | CEDENO MALDONADO, ONELIA | Address on file | | | | | | | | First Class Mail |
| 1633152 | Cedeno Rosas, Paul R. | Address on file | | | | | | | | First Class Mail and Email |
| 1599141 | CEDENO SANTANA, NOEL M | Address on file | | | | | | | | First Class Mail and Email |
| 1590175 | Cedeño Santana, Noel M. | Address on file | | | | | | | | First Class Mail and Email |
| 1788071 | CEDENO TORRES, VIRGEN  DE LOS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1604962 | Centeno Cruz, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 1604962 | Centeno Cruz, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 2043188 | CENTENO MORALES, MARGARITA | Address on file | | | | | | | | First Class Mail |
| 297621 | CENTENO PEREZ, MARIA DE LOS A | Address on file | | | | | | | | First Class Mail and Email |
| 1679135 | Cepeda Calderon, Sarurnino | Address on file | | | | | | | | First Class Mail and Email |
| 1792828 | CEPEDA PIZARRO , GLADYS | Address on file | | | | | | | | First Class Mail and Email |
| 1669162 | Cepeda Pizarro, Carmen S | Address on file | | | | | | | | First Class Mail and Email |
| 1633516 | Cepeda Pizarro, Gabriel | Address on file | | | | | | | | First Class Mail and Email |
| 1748383 | Cermeño Martinez, Iraida | Address on file | | | | | | | | First Class Mail and Email |

**Exhibit I**

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1630747 | Cestero De Ayala, Edda M | Address on file | | | | | | | | First Class Mail and Email |
| 1656374 | Chabrier Molina, Yary E. | Address on file | | | | | | | | First Class Mail and Email |
| 1620110 | CHABRIER, DAMARIS | Address on file | | | | | | | | First Class Mail and Email |
| 1755401 | Chaez Abreu, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1600246 | CHAMORRO GONZALEZ, VICTOR A. | Address on file | | | | | | | | First Class Mail and Email |
| 1701445 | Chamorro Santiago, Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1907763 | Chanles Belen, Baudillia | Address on file | | | | | | | | First Class Mail |
| 1907763 | Chanles Belen, Baudillia | Address on file | | | | | | | | First Class Mail |
| 1654150 | Chaparro Galloza, Maria Ines | Address on file | | | | | | | | First Class Mail |
| 1795390 | CHAPARRO GONZALEZ, VICTOR L | Address on file | | | | | | | | First Class Mail and Email |
| 1748956 | CHAPARRO RIOS, DORIS L. | Address on file | | | | | | | | First Class Mail and Email |
| 1772286 | Chapparro Aviles, Janet | Address on file | | | | | | | | First Class Mail and Email |
| 1661475 | Chaves Segui, Oscar | Address on file | | | | | | | | First Class Mail and Email |
| 1789172 | Chiclana Vega, Belitza | Address on file | | | | | | | | First Class Mail and Email |
| 1740138 | Chimelis Rivera, Naydalis | Address on file | | | | | | | | First Class Mail and Email |
| 1746892 | Chinea Ramirez, Belinda | Address on file | | | | | | | | First Class Mail and Email |
| 1725605 | Chinea Ramirez, Belinda | Address on file | | | | | | | | First Class Mail and Email |
| 1727874 | Chinea Ramirez, Belinda | Address on file | | | | | | | | First Class Mail and Email |
| 1651356 | Chinea Ramírez, Belinda | Address on file | | | | | | | | First Class Mail and Email |
| 1628351 | Chinea Rivera, Olga S. | Address on file | | | | | | | | First Class Mail and Email |
| 1774376 | Chittenden Rodriguez, Lissa M | Address on file | | | | | | | | First Class Mail and Email |
| 1679151 | Cinton Santiago, Nilsa I. | Address on file | | | | | | | | First Class Mail and Email |
| 1628649 | Cintron Cruz, Maria Del Socorro | Address on file | | | | | | | | First Class Mail and Email |
| 1723399 | Cintron Cuevas, Eddie W | Address on file | | | | | | | | First Class Mail and Email |
| 1878590 | Cintron Davila, Milton  Junior | Address on file | | | | | | | | First Class Mail and Email |
| 2067441 | CINTRON DIAZ, BENITA | Address on file | | | | | | | | First Class Mail and Email |
| 1599575 | Cintron Diaz, Celeste | Address on file | | | | | | | | First Class Mail and Email |
| 1554684 | CINTRON FIGUERA, ANGEL L | Address on file | | | | | | | | First Class Mail and Email |
| 1642076 | CINTRON GUTIERREZ, MILADY | Address on file | | | | | | | | First Class Mail and Email |
| 1642076 | CINTRON GUTIERREZ, MILADY | Address on file | | | | | | | | First Class Mail and Email |
| 1611251 | CINTRON LOPEZ, HAYDEE | Address on file | | | | | | | | First Class Mail and Email |
| 1808160 | Cintron Martinez, Sandra  E | Address on file | | | | | | | | First Class Mail and Email |
| 1678655 | Cintron Mercado, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 91008 | Cintron Montalvo, Miriam | Address on file | | | | | | | | First Class Mail |
| 1606380 | Cintrón Olivera, Wancedys | Address on file | | | | | | | | First Class Mail and Email |
| 1736924 | Cintron Perez, Benjamin | Address on file | | | | | | | | First Class Mail and Email |
| 1697041 | Cintrøn Quiñones, Natanael | Address on file | | | | | | | | First Class Mail and Email |
| 1595241 | Cintron Rivera, Aida I | Address on file | | | | | | | | First Class Mail and Email |
| 1604744 | Cintron Rivera, Aida I. | Address on file | | | | | | | | First Class Mail and Email |
| 1637141 | Cintron Rivera, Aida I. | Address on file | | | | | | | | First Class Mail and Email |
| 1613309 | Cintron Rodriguez, Sofia | Address on file | | | | | | | | First Class Mail and Email |
| 1658503 | CINTRON SERRANO, LUZ V. | Address on file | | | | | | | | First Class Mail and Email |
| 1963902 | Cintron Torres, Edelmino | Address on file | | | | | | | | First Class Mail |
| 2055283 | Cintron Torres, Edelmiro | Address on file | | | | | | | | First Class Mail |
| 2055283 | Cintron Torres, Edelmiro | Address on file | | | | | | | | First Class Mail |
| 1668438 | Cintrón Torres, Wilberto | Address on file | | | | | | | | First Class Mail |
| 1712315 | Cintron Vargas, Jeanette | Address on file | | | | | | | | First Class Mail and Email |
| 1727417 | Cintron Vazquez, HIlda | Address on file | | | | | | | | First Class Mail and Email |
| 1731049 | Cintron Vazquez, Hilda Liz | Address on file | | | | | | | | First Class Mail and Email |
| 1667765 | CINTRON VILLEGAS, FLORENTINO | Address on file | | | | | | | | First Class Mail and Email |
| 1673804 | Cintron, Maria L. | Address on file | | | | | | | | First Class Mail and Email |
| 1783008 | CLAS GARCIA, FELICITA | Address on file | | | | | | | | First Class Mail |
| 1756772 | Class Miranda, Zaida  Iverte | Address on file | | | | | | | | First Class Mail and Email |
| 1756321 | CLASS NIEVES, DORIS ENID | Address on file | | | | | | | | First Class Mail and Email |
| 1806722 | CLAUDIO FERRER, MARIA ISABEL | Address on file | | | | | | | | First Class Mail and Email |
| 1651385 | Claudio Rios, Ana Marie | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1651414 | Claudio Rios, Ana Marie | Address on file | | | | | | | | First Class Mail and Email |
| 1717227 | Claudio Rivera, Edna M | Address on file | | | | | | | | First Class Mail and Email |
| 1766850 | Claudio Rodriguez, Noemi | Address on file | | | | | | | | First Class Mail and Email |
| 1766850 | Claudio Rodriguez, Noemi | Address on file | | | | | | | | First Class Mail and Email |
| 1693773 | Claudio Vega, Martha | Address on file | | | | | | | | First Class Mail and Email |
| 1600489 | CLAVELL ORTIZ, TERESA | Address on file | | | | | | | | First Class Mail and Email |
| 1611562 | CLEMENTE IRIZARRY , RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1786559 | Clemente Lamb, Ezier | Address on file | | | | | | | | First Class Mail and Email |
| 1754910 | COLBERG PEREZ, EDSEL | Address on file | | | | | | | | First Class Mail and Email |
| 1754910 | COLBERG PEREZ, EDSEL | Address on file | | | | | | | | First Class Mail |
| 1778142 | Collado Guzmán, Lucia | Address on file | | | | | | | | First Class Mail |
| 1772170 | COLLADO GUZMAN, LUCIA | Address on file | | | | | | | | First Class Mail and Email |
| 1786385 | COLLADO MARTINEZ, MAGNA E | Address on file | | | | | | | | First Class Mail and Email |
| 1721477 | COLLADO RIVERA, CELIA M. | Address on file | | | | | | | | First Class Mail and Email |
| 909007 | COLLADO RODRIGUEZ, JOSE | Address on file | | | | | | | | First Class Mail and Email |
| 1567669 | COLLADO TORRES, GLISOBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1700755 | Collado Vega, Gretchene  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1762863 | Collazo Cardona, Wigberto | Address on file | | | | | | | | First Class Mail |
| 1725287 | Collazo Carpena, Ana I. | Address on file | | | | | | | | First Class Mail and Email |
| 1802474 | COLLAZO CHARNECO, MARGARITA | Address on file | | | | | | | | First Class Mail and Email |
| 1762041 | Collazo de la Rosa, Ramón A | Address on file | | | | | | | | First Class Mail and Email |
| 1784801 | COLLAZO GARCIA, ANGIE M | Address on file | | | | | | | | First Class Mail |
| 1600948 | Collazo Hernandez, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1764222 | Collazo Parrilla, Waleska M | Address on file | | | | | | | | First Class Mail and Email |
| 1652388 | Collazo Perez, Lourdes Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1746325 | Collazo Perez, Nieves M | P.O Box  8591 | | | | Ponce | PR | 00732 | nievescollazo72@gmail.com | First Class Mail and Email |
| 1633978 | Collazo Rivera, Jadhira M. | Address on file | | | | | | | | First Class Mail and Email |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | Address on file | | | | | | | | First Class Mail and Email |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | Address on file | | | | | | | | First Class Mail and Email |
| 1617513 | COLLAZO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | | First Class Mail and Email |
| 1865637 | Collazo Santiago, Zulma | Address on file | | | | | | | | First Class Mail and Email |
| 1807344 | Collazo Torres, Brenda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1778244 | Collazo Torres, Brenda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1609146 | Collazo, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1805192 | Colom Rios, Emma I | Address on file | | | | | | | | First Class Mail and Email |
| 1805192 | Colom Rios, Emma I | Address on file | | | | | | | | First Class Mail and Email |
| 1654077 | Colombani Pagan, Omar | Address on file | | | | | | | | First Class Mail and Email |
| 1615205 | Colombani, Carlos | Address on file | | | | | | | | First Class Mail |
| 1796102 | Colombani, Carlos | Address on file | | | | | | | | First Class Mail and Email |
| 1796102 | Colombani, Carlos | Address on file | | | | | | | | First Class Mail |
| 1618383 | COLON ALGARIN, PATRIA Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1618383 | COLON ALGARIN, PATRIA Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1625060 | Colon Alicea, María T. | Address on file | | | | | | | | First Class Mail and Email |
| 1598477 | Colón Aponte, René  I | Address on file | | | | | | | | First Class Mail and Email |
| 1574421 | Colon Aponte, Wanda T | Address on file | | | | | | | | First Class Mail and Email |
| 1810792 | Colon Beltran, Frances A. | Address on file | | | | | | | | First Class Mail and Email |
| 1935378 | Colon Bermudez, Myrna J | Address on file | | | | | | | | First Class Mail and Email |
| 1997201 | Colon Bonilla, Nilda M. | Address on file | | | | | | | | First Class Mail and Email |
| 2121426 | COLON CALDERON, LUZ IVETTE | Address on file | | | | | | | | First Class Mail |
| 1831743 | COLON CAMACHO, IRMA V. | Address on file | | | | | | | | First Class Mail and Email |
| 1746869 | Colon Carrion, Aida Luz | Address on file | | | | | | | | First Class Mail and Email |
| 1590079 | Colon Collazo, Lourdes Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1655511 | Colon Colon, Adanef | Address on file | | | | | | | | First Class Mail and Email |
| 1682167 | Colon Colon, Milagro | Address on file | | | | | | | | First Class Mail and Email |
| 1752737 | Colon Colon, Miriam | Address on file | | | | | | | | First Class Mail |
| 1768378 | Colon Cora, Wendy J | Address on file | | | | | | | | First Class Mail |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1756829 | Colon Cora, Wendy J. | Address on file | | | | | | | | First Class Mail and Email |
| 1756829 | Colon Cora, Wendy J. | Address on file | | | | | | | | First Class Mail and Email |
| 1749307 | Colon Cruz, Judith | Urb. Delgado | calle 13 L-23 | | | Caguas | PR | 00725 | judycolon@hotmail.com | First Class Mail and Email |
| 1799719 | Colón Figueroa, José A. | Address on file | | | | | | | | First Class Mail and Email |
| 97441 | Colon Franceschi, Moises | Address on file | | | | | | | | First Class Mail and Email |
| 1732252 | Colon Franceschi, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1676575 | Colon Gonzalez, Arlene | Address on file | | | | | | | | First Class Mail and Email |
| 1604767 | Colon Gonzalez, Consuelo | Address on file | | | | | | | | First Class Mail and Email |
| 1775834 | COLON GUZMAN, ISMAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1628009 | Colon Hernandez , Olga | Address on file | | | | | | | | First Class Mail and Email |
| 1720220 | Colon Hernandez, Dionisia | Address on file | | | | | | | | First Class Mail and Email |
| 1597904 | Colon Hernandez, Olga | Address on file | | | | | | | | First Class Mail and Email |
| 1677167 | COLON IRIZARRY, EMERENCIANA | Address on file | | | | | | | | First Class Mail and Email |
| 1588472 | Colon Labradon, Edwin | Address on file | | | | | | | | First Class Mail |
| 1720769 | Colon Lebron, Francis | Address on file | | | | | | | | First Class Mail and Email |
| 1616577 | Colon López, Ada S. | Address on file | | | | | | | | First Class Mail and Email |
| 1780014 | COLON LOPEZ, ISABEL | Address on file | | | | | | | | First Class Mail |
| 1599119 | Colon Lopez, Lydia Mariana | Address on file | | | | | | | | First Class Mail and Email |
| 1814234 | Colon Maldonado, Adelaida | Address on file | | | | | | | | First Class Mail and Email |
| 1804730 | COLON MALDONADO, CARMEN G | Address on file | | | | | | | | First Class Mail and Email |
| 1804730 | COLON MALDONADO, CARMEN G | Address on file | | | | | | | | First Class Mail |
| 2109024 | Colon Maldonado, Cristobal | Address on file | | | | | | | | First Class Mail and Email |
| 1629751 | Colon Mandry, Lourdes Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 1595891 | Colon Mandry, Martiza | Address on file | | | | | | | | First Class Mail and Email |
| 1614560 | COLON MANDRY, NILDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1590980 | Colon Mandry, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 2146468 | Colon Marcia, Carmen O. | Address on file | | | | | | | | First Class Mail |
| 1901628 | Colon Martinez, Marisol | Address on file | | | | | | | | First Class Mail |
| 1775570 | COLON MARTINEZ, YANIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1701180 | Colon Martinez, Zulma | Address on file | | | | | | | | First Class Mail and Email |
| 1918462 | COLON MATEO, JOSIAN | Address on file | | | | | | | | First Class Mail and Email |
| 1777917 | Colón Mateo, Myrta | Address on file | | | | | | | | First Class Mail and Email |
| 1649935 | Colon Melendez, Victor L | Address on file | | | | | | | | First Class Mail and Email |
| 1593291 | COLON MENA, LUIS MANUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1672060 | Colon Mendez, Margarita | Address on file | | | | | | | | First Class Mail |
| 1620652 | Colon Miranda, Loida | Address on file | | | | | | | | First Class Mail and Email |
| 1655888 | Colon Molina, Carmen L | Address on file | | | | | | | | First Class Mail and Email |
| 1739682 | Colon Molina, Roberta | Address on file | | | | | | | | First Class Mail and Email |
| 1767999 | Colon Morciglio, Walter | Address on file | | | | | | | | First Class Mail and Email |
| 1656116 | Colon Navarro, Maritza I. | Address on file | | | | | | | | First Class Mail and Email |
| 99078 | COLON NAZARIO, ANA L | Address on file | | | | | | | | First Class Mail and Email |
| 99078 | COLON NAZARIO, ANA L | Address on file | | | | | | | | First Class Mail and Email |
| 1860034 | Colon Nazario, Maria  I. | Address on file | | | | | | | | First Class Mail and Email |
| 1948844 | Colon Negron, Carlota | Address on file | | | | | | | | First Class Mail and Email |
| 1948844 | Colon Negron, Carlota | Address on file | | | | | | | | First Class Mail |
| 1793983 | COLON NEGRON, CARLOTA | Address on file | | | | | | | | First Class Mail and Email |
| 1793983 | COLON NEGRON, CARLOTA | Address on file | | | | | | | | First Class Mail |
| 1691243 | Colon Nieves, Luz V. | Address on file | | | | | | | | First Class Mail and Email |
| 1915965 | Colon Ocasio, Jorge M. | Address on file | | | | | | | | First Class Mail |
| 1744227 | COLON ORTIZ , LUIS | Address on file | | | | | | | | First Class Mail and Email |
| 1954185 | Colon Ortiz, Jojian | Address on file | | | | | | | | First Class Mail and Email |
| 1901968 | Colon Ortiz, Josian | Address on file | | | | | | | | First Class Mail and Email |
| 1890282 | Colon Ortiz, Luz Celenia | Address on file | | | | | | | | First Class Mail and Email |
| 1841156 | Colon Ortiz, Luz Celenia | Address on file | | | | | | | | First Class Mail and Email |
| 1600585 | Colon Ortiz, Luz Celenia | Address on file | | | | | | | | First Class Mail and Email |
| 1870349 | Colon Ortiz, Maria  I | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1895561 | Colon Ortiz, Maria Idalia | Address on file | | | | | | | | First Class Mail and Email |
| 1733103 | Colón Padró, Marilia | Address on file | | | | | | | | First Class Mail and Email |
| 1635690 | Colon Perez, Mayra L. | Address on file | | | | | | | | First Class Mail and Email |
| 1830640 | Colon Ramirez, Hector S. | Address on file | | | | | | | | First Class Mail and Email |
| 1648839 | Colon Ramos, Sandra Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1732921 | Colón Ramos, Sandra Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1940213 | Colon Reyes, Felipa | Address on file | | | | | | | | First Class Mail |
| 2059636 | Colon Reyes, Hector | Address on file | | | | | | | | First Class Mail and Email |
| 1779192 | Colon Rivera , Angelica  M | Address on file | | | | | | | | First Class Mail and Email |
| 1653407 | Colon Rivera, Dania B | Address on file | | | | | | | | First Class Mail and Email |
| 1641435 | Colon Rivera, Joanne | Address on file | | | | | | | | First Class Mail and Email |
| 1787267 | Colon Rivera, Joanne | Address on file | | | | | | | | First Class Mail and Email |
| 1787267 | Colon Rivera, Joanne | Address on file | | | | | | | | First Class Mail |
| 1799902 | Colon Rivera, Jose L. | Address on file | | | | | | | | First Class Mail and Email |
| 1603316 | Colon Rivera, Katty | Address on file | | | | | | | | First Class Mail and Email |
| 1739162 | Colon Rivera, Katty | Address on file | | | | | | | | First Class Mail and Email |
| 1768677 | COLÓN RIVERA, TANIA  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1609584 | Colon Robles, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1721364 | Colon Rodriguez, Ana M | Address on file | | | | | | | | First Class Mail and Email |
| 1803136 | Colon Rodriguez, Angel M. | Address on file | | | | | | | | First Class Mail and Email |
| 1596340 | Colon Rodriguez, Carlos J. | Address on file | | | | | | | | First Class Mail and Email |
| 1853461 | Colon Rodriguez, Carmen M. | Address on file | | | | | | | | First Class Mail |
| 1691660 | Colón Rodríguez, Iván J. | Address on file | | | | | | | | First Class Mail and Email |
| 1719502 | Colon Rodriguez, Julia C. | Address on file | | | | | | | | First Class Mail |
| 1636622 | Colon Rodriguez, Lucianne | Address on file | | | | | | | | First Class Mail and Email |
| 1763373 | Colon Rodriguez, Magdalena | Address on file | | | | | | | | First Class Mail and Email |
| 1772300 | Colon Roldan, Joel | Address on file | | | | | | | | First Class Mail and Email |
| 2099961 | Colon Roman, Wanda  Ivelisse | Address on file | | | | | | | | First Class Mail and Email |
| 2111380 | Colon Roman, Wanda  I. | Address on file | | | | | | | | First Class Mail and Email |
| 48557 | COLON ROSADO, BENJAMIN | Address on file | | | | | | | | First Class Mail and Email |
| 1766203 | Colón Rosado, Elsie | Address on file | | | | | | | | First Class Mail and Email |
| 1592091 | COLON ROSADO, MEI | Address on file | | | | | | | | First Class Mail and Email |
| 1580592 | Colon Rosado, Rosendo | Address on file | | | | | | | | First Class Mail and Email |
| 1635836 | Colon Rosario, Idalina | Address on file | | | | | | | | First Class Mail and Email |
| 1622282 | Colon Rosario, Myrna I. | Address on file | | | | | | | | First Class Mail and Email |
| 1633773 | Colon Sanchez, Emilio | Address on file | | | | | | | | First Class Mail |
| 2108505 | Colon Santiago, Gloria M. | Address on file | | | | | | | | First Class Mail |
| 1991151 | COLON SANTIAGO, MARILYN | Address on file | | | | | | | | First Class Mail and Email |
| 1746818 | COLON SIFONTE, MARISABEL | Address on file | | | | | | | | First Class Mail and Email |
| 1987026 | Colon Tapia, Elaine Cecilia | Address on file | | | | | | | | First Class Mail and Email |
| 1987026 | Colon Tapia, Elaine Cecilia | Address on file | | | | | | | | First Class Mail and Email |
| 1709618 | COLON TORRES, ELBA M | Address on file | | | | | | | | First Class Mail and Email |
| 1700128 | Colon Torres, Marta R. | Address on file | | | | | | | | First Class Mail and Email |
| 1757095 | Colon Vazquez, Griselle | Address on file | | | | | | | | First Class Mail |
| 1811023 | COLON VAZQUEZTELL, MARTA | Address on file | | | | | | | | First Class Mail and Email |
| 1659721 | Colon, Carissa De Jesus | Address on file | | | | | | | | First Class Mail and Email |
| 1654782 | Colon, Carmen Perez | Address on file | | | | | | | | First Class Mail and Email |
| 1603123 | Colon, Emiliana Correa | Address on file | | | | | | | | First Class Mail and Email |
| 1749578 | COLON, GLADYS E. | Address on file | | | | | | | | First Class Mail and Email |
| 1596133 | Colon, Jose  J | Address on file | | | | | | | | First Class Mail and Email |
| 1597378 | Colon, Jose J. | Address on file | | | | | | | | First Class Mail and Email |
| 1597378 | Colon, Jose J. | Address on file | | | | | | | | First Class Mail and Email |
| 1720112 | Colon, Nilda Ocasio | Address on file | | | | | | | | First Class Mail and Email |
| 1720112 | Colon, Nilda Ocasio | Address on file | | | | | | | | First Class Mail and Email |
| 1682338 | Colon, Yarizie Diaz | Address on file | | | | | | | | First Class Mail and Email |
| 1682338 | Colon, Yarizie Diaz | Address on file | | | | | | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 17

Exhibit I
Eighty-Fifth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1928605 | Colondres Velez, Linette | Address on file | | | | | | | | First Class Mail |
| 2028306 | Colondres Velez, Linette | Address on file | | | | | | | | First Class Mail and Email |
| 1797122 | Concepcion Aviles, Diana Victoria | Address on file | | | | | | | | First Class Mail and Email |
| 1696611 | CONCEPCION BAEZ, CARMELO | Address on file | | | | | | | | First Class Mail and Email |
| 1743534 | Concepcion Bruno, Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1741563 | Concepcion de Jesus, Aida | Address on file | | | | | | | | First Class Mail and Email |
| 1722803 | Concepcion Guzman, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1722070 | CONCEPCION LOPEZ, AUREA | Address on file | | | | | | | | First Class Mail and Email |
| 1643670 | Concepcion Ortiz, Miguel Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1743922 | Concepcion Rios, Jorge Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1635737 | CONCEPCION VEGA, CARMEN | Address on file | | | | | | | | First Class Mail and Email |
| 1685234 | Concepcion Vega, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1738911 | Concepcion Velez, Maria de los A. | Address on file | | | | | | | | First Class Mail and Email |
| 1758150 | Conde Reyes, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1654993 | Cora Diaz, Luz Lilliam | Address on file | | | | | | | | First Class Mail and Email |
| 1929564 | CORA GARCIA, ADELA | Address on file | | | | | | | | First Class Mail and Email |
| 1758638 | Cora Lind, Maria M | Address on file | | | | | | | | First Class Mail and Email |
| 1565392 | Corchodo Santiago, Moises | Address on file | | | | | | | | First Class Mail and Email |
| 1617124 | Cordero Lorenzo, Antonia | Address on file | | | | | | | | First Class Mail and Email |
| 1694956 | Cordero Medina, Lisandra | Address on file | | | | | | | | First Class Mail and Email |
| 1622314 | Cordero Mercado, Edna A. | Address on file | | | | | | | | First Class Mail and Email |
| 1728706 | Cordero Parrilla, Yaidy | Address on file | | | | | | | | First Class Mail and Email |
| 1760777 | Cordero Santos, Sonia I. | Address on file | | | | | | | | First Class Mail and Email |
| 1728557 | CORDERO SUAREZ, MARIA  A | Address on file | | | | | | | | First Class Mail and Email |
| 106782 | CORDERO VELEZ, LUZ N | Address on file | | | | | | | | First Class Mail |
| 1673151 | Coriano Morales, Aracelis | Address on file | | | | | | | | First Class Mail and Email |
| 1657829 | Cornier, Raúl Suarez | Address on file | | | | | | | | First Class Mail and Email |
| 2070667 | Corrada Rivera, Iraida | Address on file | | | | | | | | First Class Mail and Email |
| 2070667 | Corrada Rivera, Iraida | Address on file | | | | | | | | First Class Mail |
| 1684168 | CORREA CABRERA, AUDA N | Address on file | | | | | | | | First Class Mail and Email |
| 901841 | CORREA GUTIERREZ, HECTOR | Address on file | | | | | | | | First Class Mail |
| 1574785 | Correa Irizarry, Helga Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1574785 | Correa Irizarry, Helga Maria | Address on file | | | | | | | | First Class Mail |
| 2017015 | Correa Perez, Felicita | Address on file | | | | | | | | First Class Mail and Email |
| 1996054 | Correa Rivera, Rene O. | Address on file | | | | | | | | First Class Mail and Email |
| 1996054 | Correa Rivera, Rene O. | Address on file | | | | | | | | First Class Mail and Email |
| 1076122 | CORREA ROSADO, PABLO | Address on file | | | | | | | | First Class Mail |
| 1727865 | Correa Santiago, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1602767 | Correa, Florinda | Address on file | | | | | | | | First Class Mail and Email |
| 1871840 | Cortada Cappa, Jose A. | Address on file | | | | | | | | First Class Mail and Email |
| 2119388 | Cortes Badillo, Aida I. | Address on file | | | | | | | | First Class Mail and Email |
| 108832 | CORTES CORDERO, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1768684 | CORTES GONZALEZ, ROSAMALI | Address on file | | | | | | | | First Class Mail and Email |
| 1702388 | CORTES LOPEZ, LUZ NEREIDA | Address on file | | | | | | | | First Class Mail and Email |
| 2094043 | Cortes Mendoza, Ruben | Address on file | | | | | | | | First Class Mail and Email |
| 1769174 | CORTES MONTIJO, ORLANDO | Address on file | | | | | | | | First Class Mail and Email |
| 1764578 | Cortés Morals, Isabel | Address on file | | | | | | | | First Class Mail and Email |
| 1764578 | Cortés Morals, Isabel | Address on file | | | | | | | | First Class Mail |
| 1786301 | CORTES RANCEL, MELITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1898730 | Cortes Santiago, Brunilda | Address on file | | | | | | | | First Class Mail and Email |
| 1721376 | Cortes Torres, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1595694 | Cortes, Lourdes J. | Address on file | | | | | | | | First Class Mail and Email |
| 1595694 | Cortes, Lourdes J. | Address on file | | | | | | | | First Class Mail |
| 1632661 | Cortes, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1632661 | Cortes, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1147589 | CORTES, SONIA | Address on file | | | | | | | | First Class Mail |

Exhibit I
Eighty-Fifth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1595750 | Cortés-Santiago, Carmen Celeste | Address on file | | | | | | | | First Class Mail and Email |
| 1996309 | Cosme Gonzalez, Alexis | Address on file | | | | | | | | First Class Mail and Email |
| 1645639 | Cosme Grullon, Jose | Address on file | | | | | | | | First Class Mail and Email |
| 1812875 | COSME PITRE, MARISOL | Address on file | | | | | | | | First Class Mail and Email |
| 1797942 | Cosme Rivera, Heriberto | Calle 13 #384 Urb Paseo Costa del Sur | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1616859 | Cosme Rivera, Modesto | Address on file | | | | | | | | First Class Mail and Email |
| 1774981 | Cosme Sanchez, Diana I | Address on file | | | | | | | | First Class Mail and Email |
| 1909684 | Coss Martinez, Carmen Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 2051861 | Cotto Aponte, Velia D. | Address on file | | | | | | | | First Class Mail and Email |
| 604827 | COTTO ARROYO, ALEXIS | Address on file | | | | | | | | First Class Mail |
| 1750458 | COTTO CASTRO, MARIA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1615175 | COTTO CASTRO, PABLO | Address on file | | | | | | | | First Class Mail and Email |
| 1615175 | COTTO CASTRO, PABLO | Address on file | | | | | | | | First Class Mail and Email |
| 1734231 | Cotto Colón, Jorge | Address on file | | | | | | | | First Class Mail and Email |
| 1612616 | COTTO RIVERA, VIRGEN ZORAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 2068399 | Cotto Sanchez, Victor M. | Address on file | | | | | | | | First Class Mail |
| 1732247 | Couvertier Marquez, Brenda L | Address on file | | | | | | | | First Class Mail and Email |
| 1669253 | Couvertier Marquez, Brenda L | Address on file | | | | | | | | First Class Mail and Email |
| 1869420 | Crespo Carrero, Marcial | Address on file | | | | | | | | First Class Mail |
| 1778310 | Crespo Claudio, Pablo | Address on file | | | | | | | | First Class Mail and Email |
| 1660240 | Crespo Colon, Sarai | Address on file | | | | | | | | First Class Mail and Email |
| 1793856 | Crespo De Jesus, David | Address on file | | | | | | | | First Class Mail and Email |
| 112113 | CRESPO FLORES, ENRIQUE | Address on file | | | | | | | | First Class Mail and Email |
| 1656488 | Crespo Flores, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1776199 | CRESPO HERNANDEZ, DIONEL | Address on file | | | | | | | | First Class Mail and Email |
| 1699996 | CRESPO MALDONADO, LUIS F. | Address on file | | | | | | | | First Class Mail and Email |
| 1719920 | CRESPO MARTINEZ, ANGEL RAMON | Address on file | | | | | | | | First Class Mail and Email |
| 1797724 | CRESPO MENDEZ, JEANNETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1757070 | Crespo Pena , Glenda  J. | Address on file | | | | | | | | First Class Mail and Email |
| 1732351 | Crespo Santoni, Manuel A. | Address on file | | | | | | | | First Class Mail and Email |
| 2132315 | Crespo Torres, Nilda M. | Address on file | | | | | | | | First Class Mail and Email |
| 1731428 | Crespo, Angel R. | Address on file | | | | | | | | First Class Mail and Email |
| 1740487 | Crespo-Rivera, Olga  C. | Address on file | | | | | | | | First Class Mail and Email |
| 1784561 | Crespo-Rivera, Olga C. | Address on file | | | | | | | | First Class Mail and Email |
| 1779828 | CRUET GORDILS, GLENDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1638532 | Cruet, Nancy G | Address on file | | | | | | | | First Class Mail and Email |
| 1647283 | Cruet, Nancy G. | Address on file | | | | | | | | First Class Mail and Email |
| 1744909 | Cruz Agosto, Leticia | Address on file | | | | | | | | First Class Mail and Email |
| 1618442 | Cruz Agosto, Teresa | Address on file | | | | | | | | First Class Mail and Email |
| 1649581 | Cruz Aguirre, Elizabeth | Address on file | | | | | | | | First Class Mail |
| 1649581 | Cruz Aguirre, Elizabeth | Address on file | | | | | | | | First Class Mail |
| 1774554 | Cruz Alicea, Nancy | Address on file | | | | | | | | First Class Mail |
| 1689095 | CRUZ ALVARADO, WANDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1718518 | Cruz Aponte, Omayra | Address on file | | | | | | | | First Class Mail and Email |
| 1740727 | Cruz Arocho, Anadia | Address on file | | | | | | | | First Class Mail and Email |
| 1758271 | Cruz Aviles, Nilda  E. | Address on file | | | | | | | | First Class Mail and Email |
| 1771686 | Cruz Baez, Nydia | Address on file | | | | | | | | First Class Mail and Email |
| 1795891 | Cruz Berrios, Nilka D. | Address on file | | | | | | | | First Class Mail and Email |
| 1754095 | Cruz Bonilla, Zaida G. | Address on file | | | | | | | | First Class Mail and Email |
| 1717975 | Cruz Borrero, Dagmaris | Address on file | | | | | | | | First Class Mail and Email |
| 1696667 | Cruz Borrero, Dagmaris | Address on file | | | | | | | | First Class Mail and Email |
| 1722155 | Cruz Canales, Jose Ramon | Address on file | | | | | | | | First Class Mail and Email |
| 1782446 | Cruz Canales, Sandra | Address on file | | | | | | | | First Class Mail and Email |
| 1677534 | Cruz Casanova, Blanca Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1730193 | Cruz Cintron, Ena | Address on file | | | | | | | | First Class Mail and Email |
| 1749854 | CRUZ CINTRON, ENA E | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1790207 | Cruz Collazo, Maria Esther | Address on file | | | | | | | | First Class Mail and Email |
| 1749241 | CRUZ COLON, NEREIDA | Address on file | | | | | | | | First Class Mail and Email |
| 2106553 | CRUZ CORDERO, ROLANDO | Address on file | | | | | | | | First Class Mail and Email |
| 1790125 | Cruz Cotto, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1736822 | Cruz Cruz, Ana Elba | Address on file | | | | | | | | First Class Mail and Email |
| 2095369 | Cruz Cruz, Elsa Maria | Address on file | | | | | | | | First Class Mail |
| 2111113 | Cruz Cruz, Elsa Maria | Address on file | | | | | | | | First Class Mail |
| 1728055 | Cruz Cruz, Gladys L | Address on file | | | | | | | | First Class Mail and Email |
| 1784780 | Cruz Cruz, Luz Minerva | Address on file | | | | | | | | First Class Mail |
| 1129772 | CRUZ CRUZ, OTILIO | Address on file | | | | | | | | First Class Mail |
| 1752201 | Cruz de Diaz , Carmen Lydia | Address on file | | | | | | | | First Class Mail and Email |
| 1691128 | CRUZ DE LEON, CARMEN DOLORES | Address on file | | | | | | | | First Class Mail and Email |
| 1812508 | Cruz Delgado, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1752250 | Cruz Diaz, Milton | Address on file | | | | | | | | First Class Mail and Email |
| 1657440 | Cruz Febo, Caroline | Address on file | | | | | | | | First Class Mail and Email |
| 1653275 | Cruz Figueroa, Antonia | Address on file | | | | | | | | First Class Mail and Email |
| 1775207 | Cruz Figueroa, Carmen A. | Address on file | | | | | | | | First Class Mail and Email |
| 1947072 | Cruz Fuentes, Maria T. | Address on file | | | | | | | | First Class Mail |
| 2036256 | Cruz Gonzalez, Segundo | Address on file | | | | | | | | First Class Mail |
| 2084265 | Cruz Gonzalez, Segundo | Address on file | | | | | | | | First Class Mail |
| 1693727 | Cruz Guzman, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1786952 | Cruz Irizarry, Richard | Address on file | | | | | | | | First Class Mail and Email |
| 1703597 | Cruz Jimenez, Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1699800 | Cruz Lopez, Georgina | Address on file | | | | | | | | First Class Mail and Email |
| 1727558 | CRUZ LOPEZ, GEORGINA | Address on file | | | | | | | | First Class Mail and Email |
| 2036329 | Cruz Madera, Walter L. | Address on file | | | | | | | | First Class Mail |
| 1780498 | CRUZ MALDONADO, ADELINA | Address on file | | | | | | | | First Class Mail and Email |
| 1759097 | Cruz Melendez, Lydia E. | Address on file | | | | | | | | First Class Mail and Email |
| 1759097 | Cruz Melendez, Lydia E. | Address on file | | | | | | | | First Class Mail |
| 1645981 | Cruz Miranda, Juan Enrique | Address on file | | | | | | | | First Class Mail and Email |
| 1577202 | Cruz Ortiz, Carmen Delia | Address on file | | | | | | | | First Class Mail and Email |
| 1728549 | Cruz Ortiz, Norma E | Address on file | | | | | | | | First Class Mail and Email |
| 1787094 | Cruz Ortiz, Vilma  L. | Address on file | | | | | | | | First Class Mail |
| 1789743 | Cruz Ortiz, Vilma Luz | Address on file | | | | | | | | First Class Mail |
| 1716121 | Cruz Osorio, Amparo | Address on file | | | | | | | | First Class Mail and Email |
| 1764942 | CRUZ OSORIO, AMPARO | Address on file | | | | | | | | First Class Mail and Email |
| 787946 | CRUZ PAGAN, EVELYN | Address on file | | | | | | | | First Class Mail and Email |
| 1765391 | CRUZ PAGAN, EVELYN  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1604605 | Cruz Pedraza, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 2065510 | CRUZ PEREZ, DAMARIS | Address on file | | | | | | | | First Class Mail |
| 1749407 | Cruz Perez, Hilda | Urb. Medina Calle 12 M10 | | | | Isabela | PR | 00662 | hildacruz12340@gmail.com | First Class Mail and Email |
| 1712391 | Cruz Pérez, María N. | Address on file | | | | | | | | First Class Mail and Email |
| 1719310 | Cruz Perez, Maria S. | Address on file | | | | | | | | First Class Mail and Email |
| 1790100 | Cruz Quiñones, Maria Del Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1614157 | Cruz Quintana, Johel | Address on file | | | | | | | | First Class Mail and Email |
| 1736589 | Cruz Ramos, Ada  N | Address on file | | | | | | | | First Class Mail and Email |
| 1735394 | Cruz Ramos, Ada N | Address on file | | | | | | | | First Class Mail and Email |
| 1655701 | Cruz Ramos, Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1595638 | Cruz Ramos, Evelyn | Address on file | | | | | | | | First Class Mail |
| 2041718 | Cruz Ramos, Maria M. | Address on file | | | | | | | | First Class Mail |
| 2132889 | CRUZ RAMOS, OLGA I | Address on file | | | | | | | | First Class Mail and Email |
| 1785068 | CRUZ RIVERA, CARLOS A | Address on file | | | | | | | | First Class Mail and Email |
| 1785068 | CRUZ RIVERA, CARLOS A | Address on file | | | | | | | | First Class Mail |
| 1621754 | Cruz Rivera, Haydee | Address on file | | | | | | | | First Class Mail and Email |
| 1592344 | Cruz Rivera, Haydee | Address on file | | | | | | | | First Class Mail |
| 1639696 | Cruz Rivera, Maria del C. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1787992 | Cruz Rivera, Peggy | Urb. Méndez D 64 | | | | Yabucoa | PR | 00767 | mspegcruz@yahoo.com | First Class Mail and Email |
| 1966777 | Cruz Rivera, Rafael | Address on file | | | | | | | | First Class Mail |
| 2065739 | Cruz Rivera, Teresa | Address on file | | | | | | | | First Class Mail |
| 1650261 | Cruz Rivera, Wilda | Address on file | | | | | | | | First Class Mail |
| 1600248 | CRUZ RIVERA, WILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1735833 | Cruz Roche, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1617125 | CRUZ RODRIGUEZ, , INEABELLE | Address on file | | | | | | | | First Class Mail and Email |
| 1602620 | Cruz Rodriguez, Andres | Address on file | | | | | | | | First Class Mail and Email |
| 1629810 | Cruz Rodriguez, Catalina | Address on file | | | | | | | | First Class Mail and Email |
| 1629810 | Cruz Rodriguez, Catalina | Address on file | | | | | | | | First Class Mail |
| 1638159 | Cruz Rosario, Luz E. | Address on file | | | | | | | | First Class Mail and Email |
| 1701585 | Cruz Santiago, Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1173686 | CRUZ SUAREZ, BETZAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1748609 | CRUZ SURILLO, MYRNA | Address on file | | | | | | | | First Class Mail |
| 2119513 | Cruz Torres, Elena | Address on file | | | | | | | | First Class Mail |
| 1244779 | CRUZ TORRES, JULIO | Address on file | | | | | | | | First Class Mail |
| 1677157 | Cruz Torres, Lourdes  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1680556 | Cruz Torres, Lourdes M. | Address on file | | | | | | | | First Class Mail and Email |
| 1591331 | CRUZ TORRES, NORMA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1709745 | Cruz Valdes, Julia | Address on file | | | | | | | | First Class Mail and Email |
| 1757210 | Cruz Vega, María A. | Address on file | | | | | | | | First Class Mail and Email |
| 1660342 | Cruz Velazquez, Carmen L. | Address on file | | | | | | | | First Class Mail and Email |
| 1645450 | Cruz Velazquez, Olga L. | Address on file | | | | | | | | First Class Mail and Email |
| 1916857 | Cruz Velez, Alba N. | Address on file | | | | | | | | First Class Mail and Email |
| 1909303 | Cruz Velez, Alba N. | Address on file | | | | | | | | First Class Mail and Email |
| 2093829 | Cruz Velez, Alba N. | Address on file | | | | | | | | First Class Mail |
| 1719861 | Cruz Vera, Maria M. | Address on file | | | | | | | | First Class Mail and Email |
| 1844623 | Cruz Zayas, Ida L | Address on file | | | | | | | | First Class Mail |
| 1594673 | Cruz, Andrés Cruz | Address on file | | | | | | | | First Class Mail |
| 1648152 | Cruz, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1722396 | Cruz, Ceffie | Address on file | | | | | | | | First Class Mail and Email |
| 1784159 | CRUZ, JUANITA ROSADO | Address on file | | | | | | | | First Class Mail and Email |
| 1668577 | Cruz, Katherine Cruz | Address on file | | | | | | | | First Class Mail and Email |
| 1650846 | Cruz, Migdalia Mas | Address on file | | | | | | | | First Class Mail and Email |
| 1734254 | Cruz, Nancy | Address on file | | | | | | | | First Class Mail |
| 1687878 | Cruz, Vimary Cortés | Vista Azul Calle 4 J 34 | | | | Arecibo | PR | 00612 | vimarycortes@gmail.com | First Class Mail and Email |
| 1757153 | Cruzado Melendez, Marleine | Address on file | | | | | | | | First Class Mail and Email |
| 1717120 | Cruzado Nieves, Gloria M | Address on file | | | | | | | | First Class Mail and Email |
| 1724716 | Cruz-Ortiz, Norma E. | Address on file | | | | | | | | First Class Mail and Email |
| 1572554 | Cuadra Lafuente, Lourdes M. | Address on file | | | | | | | | First Class Mail and Email |
| 1076137 | Cuadrado Ares, Pablo | Address on file | | | | | | | | First Class Mail and Email |
| 1682879 | CUADRADO MACHIN, JESSICA | Address on file | | | | | | | | First Class Mail and Email |
| 1727296 | Cubero Alers, Myrna L. | Address on file | | | | | | | | First Class Mail and Email |
| 1726326 | CUBERO FELICIANO, JUANITA | Address on file | | | | | | | | First Class Mail and Email |
| 1631345 | Cubero Vidot, Laura E | Address on file | | | | | | | | First Class Mail and Email |
| 1660314 | Cumba Alvarado, Liz  A. | Address on file | | | | | | | | First Class Mail and Email |
| 1654307 | Cumba Colon, Maria  A | Address on file | | | | | | | | First Class Mail and Email |
| 1801440 | Custodio Cruz, Olga E. | Address on file | | | | | | | | First Class Mail and Email |
| 1766508 | Daisy Arroyo Valentin | Address on file | | | | | | | | First Class Mail and Email |
| 1766508 | Daisy Arroyo Valentin | Address on file | | | | | | | | First Class Mail and Email |
| 1642138 | Daleccio Vega, Eidyliamar | Address on file | | | | | | | | First Class Mail and Email |
| 1644948 | Danas Burgos, Rosa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1752812 | DANIEL CINTRON VEGA | Address on file | | | | | | | | First Class Mail |
| 1605342 | DARDER SANTIAGO, ANTONIO R. | Address on file | | | | | | | | First Class Mail and Email |
| 1669128 | Darder Santiago, Antonio Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 1954584 | David Alvarado, Audrey A. | Address on file | | | | | | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 17

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2063245 | DAVID MALAVE, ALMA | Address on file | | | | | | | | First Class Mail |
| 2063245 | DAVID MALAVE, ALMA | Address on file | | | | | | | | First Class Mail and Email |
| 1638323 | David Morales, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1628990 | David Negrón, Olga I. | Address on file | | | | | | | | First Class Mail and Email |
| 1682446 | David Ortiz, Francisca | Address on file | | | | | | | | First Class Mail and Email |
| 1791489 | Davila Adorno, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 1719939 | Dávila Díaz, Ana I. | Address on file | | | | | | | | First Class Mail and Email |
| 1355534 | DAVILA FERNANDEZ, MARIA DEL C. | Address on file | | | | | | | | First Class Mail and Email |
| 1680685 | Davila Figueroa, Juanita | Address on file | | | | | | | | First Class Mail and Email |
| 1643524 | Davila Figueroa, Juanita | Address on file | | | | | | | | First Class Mail and Email |
| 1643524 | Davila Figueroa, Juanita | Address on file | | | | | | | | Email |
| 1792648 | Dávila Flores, Blanca I. | Address on file | | | | | | | | First Class Mail and Email |
| 2073406 | Davila Garcia, Germania | Address on file | | | | | | | | First Class Mail |
| 1791629 | Davila Garcia, Nilda L | Address on file | | | | | | | | First Class Mail |
| 1713215 | Davila Gonzalez, Eli I | Address on file | | | | | | | | First Class Mail |
| 1772348 | Davila Guadalupe, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 1763914 | Davila Guadalupe, Diana  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1753253 | Davila Perez, Martha J. | Address on file | | | | | | | | First Class Mail |
| 1736625 | Davila Perez, Martha J. | Address on file | | | | | | | | First Class Mail and Email |
| 317884 | DAVILA QUINONES, MAYRA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1680096 | Davila Ramirez, Americo | Address on file | | | | | | | | First Class Mail and Email |
| 1245035 | DAVILA RODRIGUEZ, JULIO L | Address on file | | | | | | | | First Class Mail and Email |
| 1799246 | Dávila Sepúlveda, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1636494 | Davis Perez, Reina | Address on file | | | | | | | | First Class Mail and Email |
| 126647 | DE ARMAS DOMINGUEZ, OLGA | Address on file | | | | | | | | First Class Mail and Email |
| 1775981 | de Gracia Barahona, Alis Alicia | Address on file | | | | | | | | First Class Mail and Email |
| 1748681 | De Gracia Rosado, Nelson A. | Address on file | | | | | | | | First Class Mail and Email |
| 1761409 | De Jesus Alamo, Maria I. | Address on file | | | | | | | | First Class Mail and Email |
| 1698324 | DE JESUS ASENCIO, RAMON L. | Address on file | | | | | | | | First Class Mail and Email |
| 1776731 | De Jesus Berrios, Carlos | Address on file | | | | | | | | First Class Mail and Email |
| 1804132 | De Jesus Berrios, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1683787 | De Jesus Colon, Carissa | Address on file | | | | | | | | First Class Mail and Email |
| 1667968 | De Jesus Colon, Carissa | Address on file | | | | | | | | First Class Mail |
| 1667968 | De Jesus Colon, Carissa | Address on file | | | | | | | | First Class Mail and Email |
| 1778669 | De Jesus Correa, Ida H | Calle 26 V-82 Rio Grande Estates | | | | Rio Grande | PR | 00745 | idejesus24@hotmail.com | First Class Mail and Email |
| 1691096 | De Jesus Cruz, Francisco | Address on file | | | | | | | | First Class Mail and Email |
| 1691096 | De Jesus Cruz, Francisco | Address on file | | | | | | | | First Class Mail |
| 1589930 | de Jesus Cruz, Ramon Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1589930 | de Jesus Cruz, Ramon Luis | Address on file | | | | | | | | First Class Mail |
| 2121408 | DE JESUS DE JESUS, LYDIA | Address on file | | | | | | | | First Class Mail |
| 1731861 | DE JESUS FELICIANO, WANDA L. | Address on file | | | | | | | | First Class Mail and Email |
| 2064047 | DE JESUS FIGUEROA, MARIA M | Address on file | | | | | | | | First Class Mail |
| 1647262 | De Jesus Flores, Carmen L | Address on file | | | | | | | | First Class Mail |
| 1972728 | De Jesus Fuentes, Rayda W | Address on file | | | | | | | | First Class Mail and Email |
| 1972728 | De Jesus Fuentes, Rayda W | Address on file | | | | | | | | First Class Mail and Email |
| 1802133 | De Jesús García, Luis M | Address on file | | | | | | | | First Class Mail and Email |
| 1762131 | DE JESUS GARCIA, MARIA  V. | Address on file | | | | | | | | First Class Mail and Email |
| 1755678 | De Jesus Gonzalez, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 1633578 | de Jesus Lopez, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1781296 | DE JESUS MARCANO, IRMA | Address on file | | | | | | | | First Class Mail and Email |
| 1661202 | De Jesus Martinez, Lidied | Address on file | | | | | | | | First Class Mail and Email |
| 1600308 | DE JESUS MARTINEZ, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 2065207 | DE JESUS ORTIZ, MILAGROS | Address on file | | | | | | | | First Class Mail |
| 1676159 | DE JESUS RAMIREZ, ARLENE | Address on file | | | | | | | | First Class Mail and Email |
| 1804559 | De Jesus Ramirez, Arlene | Address on file | | | | | | | | First Class Mail |
| 1748000 | De Jesus Rivera, Mirellys | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1703056 | De Jesus Riveta, Juan A | Address on file | | | | | | | | First Class Mail and Email |
| 1853210 | De Jesus Roman, Bernice | Address on file | | | | | | | | First Class Mail and Email |
| 1795190 | De Jesus Sanchez, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1795190 | De Jesus Sanchez, Mayra | Address on file | | | | | | | | First Class Mail |
| 1658668 | De Jesus Torres, Ramon | Address on file | | | | | | | | First Class Mail and Email |
| 1857889 | de Jesus Vega, Nilda J | Address on file | | | | | | | | First Class Mail |
| 1878600 | de Jongh  Perez , Venessa | Address on file | | | | | | | | First Class Mail and Email |
| 1958240 | De Jongh Perez, Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1734971 | DE L OCASIO ORTIZ, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 803054 | De La Rosa Nunez, Juan F. | Address on file | | | | | | | | First Class Mail and Email |
| 1764712 | De La Rosa Perez, Carmen Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1792001 | De La Rosa Pérez, Carmen Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1719360 | De La Rosa Perez, Elena H. | Address on file | | | | | | | | First Class Mail and Email |
| 1734665 | De La Rosa Perez, Elena Helen | Address on file | | | | | | | | First Class Mail and Email |
| 1747312 | De La Rosa Pérez, Elena Helen | Address on file | | | | | | | | First Class Mail and Email |
| 1743636 | De La Rosa Perez, Linda | Address on file | | | | | | | | First Class Mail and Email |
| 1882054 | De La rosa Rivera, Isamara | Address on file | | | | | | | | First Class Mail and Email |
| 1803018 | De La Rosa Santiago, Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1675714 | DE LEON , EMMA | Address on file | | | | | | | | First Class Mail and Email |
| 2075267 | De Leon Colon, Desideno | Address on file | | | | | | | | First Class Mail and Email |
| 1765535 | DE LEON CUADRA, ANGEL | Address on file | | | | | | | | First Class Mail and Email |
| 1731284 | De Leon Irizarry, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 2074484 | de Leon Muniz, Angie  G. | Address on file | | | | | | | | First Class Mail and Email |
| 1739606 | De Leon, Emma J | Address on file | | | | | | | | First Class Mail |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | Address on file | | | | | | | | First Class Mail |
| 1754242 | de los A Ríos Martínez, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1614334 | de los A. Zayas Rodriguez, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1702296 | de los Angeles Rosario Morales, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1695041 | De Lourdes Colon Perez, Maria | Address on file | | | | | | | | First Class Mail |
| 1670235 | de Lourdes Roman, Maria | Address on file | | | | | | | | First Class Mail |
| 1688052 | DEBIEN, LIZZIE | Address on file | | | | | | | | First Class Mail and Email |
| 1775040 | Debien, Lizzie | Cond. Plaza del Parque | 65 Carr 848 | Apt 245 | | Trujillo Alto | PR | 00976-3016 | abuelaquerida12@gmail.com | First Class Mail and Email |
| 1796100 | Debien, Lizzie | Address on file | | | | | | | | First Class Mail and Email |
| 1593256 | DECLET, LOURDES RODRIGUEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1580855 | Degro Leon, Felix J | Address on file | | | | | | | | First Class Mail and Email |
| 1580855 | Degro Leon, Felix J | Address on file | | | | | | | | First Class Mail |
| 1667065 | DEL C. BAIGES, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1659947 | Del C. Soto Serrano, Norma | Address on file | | | | | | | | First Class Mail and Email |
| 1674213 | DEL CARMEN PACHECO NAZARIO, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1645306 | del Moral Lebron, Maria S. | Address on file | | | | | | | | First Class Mail and Email |
| 1643792 | del R. Santiago Fernandez, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1701605 | DEL RIO ROSA, VANESSA | Address on file | | | | | | | | First Class Mail and Email |
| 2006597 | DEL TORO GARCIA, ROSALINDA | Address on file | | | | | | | | First Class Mail and Email |
| 1694860 | del Toro Rosa, Oscar  E. | Address on file | | | | | | | | First Class Mail and Email |
| 1694860 | del Toro Rosa, Oscar  E. | Address on file | | | | | | | | First Class Mail |
| 1633861 | Del Toro, Nancy Figueroa | Address on file | | | | | | | | First Class Mail and Email |
| 1655358 | DEL VALLE JIMENEZ, IRIS | Address on file | | | | | | | | First Class Mail and Email |
| 1741389 | Del Valle Nunez, Luís Oscar | Address on file | | | | | | | | First Class Mail and Email |
| 1697114 | Del Valle Nuñez, Rosa N | Address on file | | | | | | | | First Class Mail and Email |
| 1722794 | Del Valle Nuñez, Rosa N. | Address on file | | | | | | | | First Class Mail and Email |
| 1722794 | Del Valle Nuñez, Rosa N. | Address on file | | | | | | | | First Class Mail |
| 1641806 | Del Valle Suarez, Maria Luisa | Address on file | | | | | | | | First Class Mail and Email |
| 1641806 | Del Valle Suarez, Maria Luisa | Address on file | | | | | | | | First Class Mail |
| 1594930 | Del Valle Velazquez, Enid L. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1633980 | Del Valle, Javier Torres | Address on file | | | | | | | | First Class Mail and Email |
| 1669244 | Del Valle, Maria J | Address on file | | | | | | | | First Class Mail and Email |
| 1635034 | DeLeón Irizarry, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1605845 | DELGADO BARREIRO, LARISSA V | Address on file | | | | | | | | First Class Mail and Email |
| 132482 | DELGADO CAJIGAS, LUISOL | Address on file | | | | | | | | First Class Mail and Email |
| 1744165 | Delgado Calimano, Idalina | Address on file | | | | | | | | First Class Mail and Email |
| 1596255 | Delgado Canas, Aura | Address on file | | | | | | | | First Class Mail and Email |
| 1639535 | Delgado Fernández, Ricardo | Address on file | | | | | | | | First Class Mail and Email |
| 1688318 | Delgado Gonzalez, Irma D. | Address on file | | | | | | | | First Class Mail and Email |
| 1790981 | DELGADO GRAULAU, BEVERLY | Address on file | | | | | | | | First Class Mail and Email |
| 1778436 | Delgado Guzmán, Omar M. | Address on file | | | | | | | | First Class Mail and Email |
| 1637361 | Delgado Laboy, Angel L. | Address on file | | | | | | | | First Class Mail and Email |
| 1750990 | DELGADO MARQUEZ, MILAGROS | Address on file | | | | | | | | First Class Mail and Email |
| 1766832 | Delgado Oquendo, Georgina | Address on file | | | | | | | | First Class Mail and Email |
| 1717736 | Delgado Ortiz, Evelyn M. | Address on file | | | | | | | | First Class Mail and Email |
| 1734655 | Delgado Pagan, Idsia E. | Address on file | | | | | | | | First Class Mail and Email |
| 1746727 | Delgado Pérez, Gumersindo | Address on file | | | | | | | | First Class Mail and Email |
| 1769480 | Delgado Pérez, Gumersindo | Address on file | | | | | | | | First Class Mail and Email |
| 1902737 | Delgado Ramos, Nelly | Address on file | | | | | | | | First Class Mail and Email |
| 1774572 | Delgado Rios, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1737974 | Delgado Rivera, Miguel Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1803592 | Delgado Santiago, Jessika | Address on file | | | | | | | | First Class Mail and Email |
| 1755974 | Delgado Santos, Pedro Juan | Address on file | | | | | | | | First Class Mail |
| 1978846 | Delgado Torres, Carmen L. | Address on file | | | | | | | | First Class Mail and Email |
| 1775335 | Delgado Torres, Karen | Address on file | | | | | | | | First Class Mail and Email |
| 1753729 | Delgado Zayas, Samuel | Address on file | | | | | | | | First Class Mail and Email |
| 2058580 | DETRES TORRES, SAMUEL | Address on file | | | | | | | | First Class Mail |
| 1729339 | Deyá Díaz, Faustina | Address on file | | | | | | | | First Class Mail |
| 1747599 | Diaz , Jose  A. | 6790 NW 186 St. | Apt. 504-A | | | Hialeah | FL | 33015 | joediazP@gmail.com | First Class Mail and Email |
| 1810927 | Diaz Baez, Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1727473 | Diaz Bardeguez, Brunilda G. | Address on file | | | | | | | | First Class Mail and Email |
| 1790927 | Diaz Barreto,  Myrtia  H. | Address on file | | | | | | | | First Class Mail and Email |
| 1668907 | DIAZ BURGO, MANUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1716909 | DIAZ BURGOS, JOSE C. | Address on file | | | | | | | | First Class Mail and Email |
| 1779810 | Diaz Burgos, Manuel | Address on file | | | | | | | | First Class Mail and Email |
| 1751164 | Diaz Cabrera, Clara Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | Address on file | | | | | | | | First Class Mail |
| 1069056 | DIAZ CARRASQUILLO, NELSON | Address on file | | | | | | | | First Class Mail and Email |
| 1906128 | Diaz Casiano, Carmen L. | Address on file | | | | | | | | First Class Mail and Email |
| 2101828 | Diaz Casiano, Francisca | Address on file | | | | | | | | First Class Mail |
| 2101828 | Diaz Casiano, Francisca | Address on file | | | | | | | | First Class Mail and Email |
| 1722058 | Diaz Casillas, Sergia | Address on file | | | | | | | | First Class Mail and Email |
| 1683185 | Diaz Cintron, Ana E. | Address on file | | | | | | | | First Class Mail and Email |
| 1657148 | Diaz Cintron, Ana E. | Address on file | | | | | | | | First Class Mail and Email |
| 1709474 | DIAZ CLAUDIO, LUCY | Address on file | | | | | | | | First Class Mail and Email |
| 1745343 | Diaz Claudio, Rosita | Address on file | | | | | | | | First Class Mail and Email |
| 1756851 | DÍAZ CLAUDIO, ROSITA | Address on file | | | | | | | | First Class Mail and Email |
| 1787797 | Diaz De Jesus, Rosa I | Address on file | | | | | | | | First Class Mail and Email |
| 1606178 | Díaz Díaz, Gil J. | Address on file | | | | | | | | First Class Mail and Email |
| 1757450 | Diaz Diaz, Maria J. | Address on file | | | | | | | | First Class Mail and Email |
| 1746564 | Diaz Diaz, Rosa I. | Address on file | | | | | | | | First Class Mail and Email |
| 1700618 | Díaz Diaz, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1700618 | Díaz Diaz, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | Address on file | | | | | | | | First Class Mail and Email |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | Address on file | | | | | | | | First Class Mail |
| 1740276 | Diaz Figueroa, Irma Iris | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I
Eighty-Fifth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1668668 | DIAZ GARCIA, MARIA A. | Address on file | | | | | | | | First Class Mail and Email |
| 1600135 | Diaz Garcia, Maria Socorro | Address on file | | | | | | | | First Class Mail and Email |
| 1633285 | Diaz Garcia, Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1904095 | Diaz Gonzalez, Francisco | Address on file | | | | | | | | First Class Mail and Email |
| 1750699 | Diaz Gonzalez, Ilia | Address on file | | | | | | | | First Class Mail and Email |
| 1800574 | Diaz Gonzalez, Marilyn | Address on file | | | | | | | | First Class Mail and Email |
| 1749370 | Diaz Granados Gomez, Monica D | Address on file | | | | | | | | First Class Mail and Email |
| 1721221 | Diaz Guzman, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1641157 | Diaz Hernandez, Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1722991 | Diaz Hernandez, Luis Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1744843 | DIAZ HERNANDEZ, WILLIAM E | Address on file | | | | | | | | First Class Mail and Email |
| 1739744 | Diaz Irizarry, Joel | Address on file | | | | | | | | First Class Mail and Email |
| 1651300 | DIAZ LEBRON, GRISEL I. | Address on file | | | | | | | | First Class Mail and Email |
| 1756151 | Diaz Lopez, Wilberto | Address on file | | | | | | | | First Class Mail and Email |
| 2020410 | Diaz Lozada, Beatriz | Address on file | | | | | | | | First Class Mail |
| 2119103 | Diaz Lozada, Beatriz | Address on file | | | | | | | | First Class Mail |
| 1673344 | DIAZ LUGO, ANA  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1720435 | Díaz Maldonado, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1731562 | Diaz Maldonado, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1746981 | DIAZ MARIN, AUREA  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1739075 | Diaz Marin, Aurea L. | Address on file | | | | | | | | First Class Mail and Email |
| 1771482 | Diaz Marquez, Isailly | Address on file | | | | | | | | First Class Mail and Email |
| 1592335 | Diaz Marrero , Hector | Address on file | | | | | | | | First Class Mail |
| 2090356 | Diaz Martinez, Brendaliz | Address on file | | | | | | | | First Class Mail and Email |
| 1764002 | Diaz Martínez, Olga C | Address on file | | | | | | | | First Class Mail and Email |
| 1775477 | DÍAZ MARTÍNEZ, OLGA C | Address on file | | | | | | | | First Class Mail and Email |
| 1774993 | Diaz Molina, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1749531 | Diaz Morales, Carmen D. | Address on file | | | | | | | | First Class Mail and Email |
| 2026924 | Diaz Ortiz, Lissette | Address on file | | | | | | | | First Class Mail and Email |
| 1724275 | Diaz Ortiz, Maria M | Address on file | | | | | | | | First Class Mail and Email |
| 25616 | DIAZ PACHECO, ANGEL L. | Address on file | | | | | | | | First Class Mail |
| 1628447 | Diaz Padro, Mayra M. | Address on file | | | | | | | | First Class Mail |
| 1905052 | DIAZ PEREZ, CARMEN N | Address on file | | | | | | | | First Class Mail and Email |
| 1905052 | DIAZ PEREZ, CARMEN N | Address on file | | | | | | | | First Class Mail |
| 1765488 | Diaz Perez, Diane | Address on file | | | | | | | | First Class Mail and Email |
| 1618737 | Diaz Perez, Nydia M. | Address on file | | | | | | | | First Class Mail and Email |
| 1702347 | Diaz Quiñones, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 1654907 | Diaz Ramos, Felicita | Address on file | | | | | | | | First Class Mail |
| 1748110 | Diaz Rivera, Gilberto | Address on file | | | | | | | | First Class Mail and Email |
| 1776926 | Diaz Rivera, Ileana | Address on file | | | | | | | | First Class Mail and Email |
| 1792125 | Diaz Rivera, Luz A | Address on file | | | | | | | | First Class Mail and Email |
| 1717988 | Diaz Rivera, Neyla N. | Address on file | | | | | | | | First Class Mail and Email |
| 1751913 | Diaz Rodriguez, Felix R | Address on file | | | | | | | | First Class Mail and Email |
| 1767289 | DIAZ RODRIGUEZ, FELIX R. | Address on file | | | | | | | | First Class Mail and Email |
| 1999134 | Diaz Rodriguez, Jose L. | Address on file | | | | | | | | First Class Mail and Email |
| 1999134 | Diaz Rodriguez, Jose L. | Address on file | | | | | | | | First Class Mail and Email |
| 1741193 | Diaz Rodriguez, Sheilla Marie | Address on file | | | | | | | | First Class Mail and Email |
| 1938584 | DIAZ RODRIGUEZ, ZULMA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1748550 | Diaz Rodriquez , Felix  R | Address on file | | | | | | | | First Class Mail |
| 1730734 | Diaz Rolon, Carlos A. | Address on file | | | | | | | | First Class Mail and Email |
| 1675694 | Diaz Rosa, Lourdes M | Address on file | | | | | | | | First Class Mail and Email |
| 2089552 | DIAZ RUIZ, MANUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1745309 | DIAZ SALGADO, EDUARDO | Address on file | | | | | | | | First Class Mail and Email |
| 141265 | DIAZ SANABRIA, MARGARITA | Address on file | | | | | | | | First Class Mail |
| 1597907 | Diaz Santini, Cynthia | Address on file | | | | | | | | First Class Mail and Email |
| 1597907 | Diaz Santini, Cynthia | Address on file | | | | | | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1597907 | Diaz Santini, Cynthia | Address on file | | | | | | | | First Class Mail and Email |
| 1630773 | Diaz Santini, Cynthia | Address on file | | | | | | | | First Class Mail and Email |
| 1630773 | Diaz Santini, Cynthia | Address on file | | | | | | | | First Class Mail and Email |
| 1637938 | Diaz Santini, Lourdes | Address on file | | | | | | | | First Class Mail |
| 1638015 | Diaz Santini, Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1638015 | Diaz Santini, Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1992074 | Diaz Santos, Tomas | Address on file | | | | | | | | First Class Mail and Email |
| 1788234 | Diaz Soto, Edgardo J. | Address on file | | | | | | | | First Class Mail and Email |
| 1778066 | DIAZ VARGAS, MARISOL | Address on file | | | | | | | | First Class Mail and Email |
| 1637599 | Diaz-Figueroa, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1668708 | Diazgranados Gomez, Monica | Address on file | | | | | | | | First Class Mail and Email |
| 1666986 | Dieppa Hernandez, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1739061 | Domenech Hernandez, Jesseveth | Address on file | | | | | | | | First Class Mail and Email |
| 1641998 | Domenech Hernandez, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1641998 | Domenech Hernandez, Nancy | Address on file | | | | | | | | First Class Mail |
| 1797452 | Domenech Manso, Roxana | Address on file | | | | | | | | First Class Mail and Email |
| 1759818 | Domenech Velazquez, Ivelisse | Address on file | | | | | | | | First Class Mail and Email |
| 2102048 | Domingo Rodriguez, Angel | Address on file | | | | | | | | First Class Mail |
| 1697820 | DOMINGUEZ RODRIGUEZ, LUZ | Address on file | | | | | | | | First Class Mail and Email |
| 1599553 | Dominguez Rodriguez, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 2030215 | Dominicci Turell, Rigoberto | Address on file | | | | | | | | First Class Mail |
| 1628719 | Donate Soto, Jose M | Address on file | | | | | | | | First Class Mail and Email |
| 2053833 | Droz Dominguez, Teresita | Address on file | | | | | | | | First Class Mail and Email |
| 1735935 | Duran Pitre, Lillian | Address on file | | | | | | | | First Class Mail and Email |
| 1650219 | Echevarria Abreu, Sandra I. | Address on file | | | | | | | | First Class Mail and Email |
| 1603075 | Echevarria Hernandez, Elba Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1785342 | Echevarria Lloret, Blanca  Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1696505 | ECHEVARRIA MORALES, JAQUELINE A. | Address on file | | | | | | | | First Class Mail and Email |
| 1725521 | Echevarria Nieves, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1611016 | Echevarria Nieves, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1770394 | Echevarria Padin, Diane  M | Address on file | | | | | | | | First Class Mail and Email |
| 1770394 | Echevarria Padin, Diane  M | Address on file | | | | | | | | First Class Mail |
| 1758854 | ECHEVARRIA PADIN, DIANE M | Address on file | | | | | | | | First Class Mail and Email |
| 1792674 | Echevarria Padin, Diane M | Address on file | | | | | | | | First Class Mail and Email |
| 1682181 | Echevarria Ramírez, Alvina | Address on file | | | | | | | | First Class Mail and Email |
| 1594770 | Echevarria Ramos, Carmen A. | Address on file | | | | | | | | First Class Mail and Email |
| 1684022 | ECHEVARRIA RIVERA, IRVING | Address on file | | | | | | | | First Class Mail and Email |
| 1655607 | Echevarria Rosario, Jose  A | Address on file | | | | | | | | First Class Mail |
| 1767967 | ECHEVARRIA SANTIAGO, CARMEN G. | Address on file | | | | | | | | First Class Mail and Email |
| 1702595 | ECHEVARRIA SOUCHET, TOMAS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1636951 | Echevarria, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1706311 | Echevarria, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1726354 | Echevarria, Wilson Muniz | Address on file | | | | | | | | First Class Mail and Email |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | Address on file | | | | | | | | First Class Mail |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1753236 | Edwin Maldonado Nieves | Address on file | | | | | | | | First Class Mail |
| 1753089 | Edwin Ortiz Laureano | Address on file | | | | | | | | First Class Mail |
| 1753089 | Edwin Ortiz Laureano | Address on file | | | | | | | | First Class Mail and Email |
| 643094 | EFRAIN BONILLA FELICIANO | Address on file | | | | | | | | First Class Mail and Email |
| 1767623 | Efre Rosado, Virginia | Address on file | | | | | | | | First Class Mail and Email |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | Address on file | | | | | | | | First Class Mail and Email |
| 1753017 | ELBA RODRIGUEZ BARRETO | Address on file | | | | | | | | First Class Mail |
| 1753017 | ELBA RODRIGUEZ BARRETO | Address on file | | | | | | | | First Class Mail and Email |
| 1753017 | ELBA RODRIGUEZ BARRETO | Address on file | | | | | | | | Email |
| 1753110 | Elba Sostre Melendez | Address on file | | | | | | | | First Class Mail |

Exhibit I

Eighty-Fifth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1753110 | Elba Sostre Melendez | Address on file | | | | | | | | First Class Mail and Email |
| 1753110 | Elba Sostre Melendez | Address on file | | | | | | | | Email |
| 1753183 | Elia I. Velázquez Hernández | Address on file | | | | | | | | First Class Mail |
| 1668868 | ELIAS DE JESUS, LAURA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1660345 | Elias De Jesús, Laura E. | Address on file | | | | | | | | First Class Mail and Email |
| 1603257 | Elias Kuilan, Carmen S. | Address on file | | | | | | | | First Class Mail and Email |
| 1741924 | Elias Pérez, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1718441 | Elias, Eva M. | Address on file | | | | | | | | First Class Mail and Email |
| 1710439 | Encarnacion Castro, Carlos M | Address on file | | | | | | | | First Class Mail and Email |
| 1731281 | ENCARNACION CASTRO, CARLOS M. | Address on file | | | | | | | | First Class Mail and Email |
| 1722407 | ENCARNACION CASTRO, JAIME E | Address on file | | | | | | | | First Class Mail and Email |
| 1781431 | ENCARNACION CASTRO, JAIME E | Address on file | | | | | | | | First Class Mail and Email |
| 1665206 | Encarnacion Evelyn, Angulo | Address on file | | | | | | | | First Class Mail and Email |
| 937393 | ENCARNACION SONIA NOEMI, ANGULO | Address on file | | | | | | | | First Class Mail and Email |
| 1910888 | Engel Ramos, Jeanette  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1668348 | England Sárraga, Rosa  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1641497 | England Sarraga, Rosa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1638848 | Enriquez Vega, Ilsa A. | Address on file | | | | | | | | First Class Mail and Email |
| 1638848 | Enriquez Vega, Ilsa A. | Address on file | | | | | | | | First Class Mail |
| 1639961 | Escalera Calderon, German | Address on file | | | | | | | | First Class Mail and Email |
| 1659346 | ESCALERA OTERO, CARMEN M. | Address on file | | | | | | | | First Class Mail and Email |
| 1595846 | Escobar Robles, Glamaris | Address on file | | | | | | | | First Class Mail and Email |
| 1668782 | Escudero Saez, Jybettssy Marie | Address on file | | | | | | | | First Class Mail and Email |
| 1810668 | Espada Colón, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | Address on file | | | | | | | | First Class Mail and Email |
| 1971189 | Espada Ortiz, Santa | Address on file | | | | | | | | First Class Mail and Email |
| 1738349 | Espada Rivera, Lisandra | Address on file | | | | | | | | First Class Mail and Email |
| 1737895 | Espada Rodriguez, Juan | Address on file | | | | | | | | First Class Mail |
| 1737895 | Espada Rodriguez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1804530 | Espiet Rivera, Jose R. | Address on file | | | | | | | | First Class Mail and Email |
| 1642119 | Espinal Pagan, Yesenia | Address on file | | | | | | | | First Class Mail and Email |
| 1660418 | Espinet Quintana, Maria del Pilar | Address on file | | | | | | | | First Class Mail and Email |
| 1768941 | ESPINOSA JAIME, ALICIA | Address on file | | | | | | | | First Class Mail and Email |
| 1744555 | ESTEVES ESTEVES, JORGE | Address on file | | | | | | | | First Class Mail and Email |
| 1759001 | ESTEVES ESTEVES, JORGE | Address on file | | | | | | | | First Class Mail and Email |
| 1763596 | ESTEVEZ DATIZ, MARIA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1796922 | Estrada Pena, Eva Luz | Address on file | | | | | | | | First Class Mail and Email |
| 1675854 | Estrada Pena, Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1756873 | Estrada Rivera, Felipe A. | Address on file | | | | | | | | First Class Mail and Email |
| 2065748 | Estrada Vega, Manuel | Address on file | | | | | | | | First Class Mail and Email |
| 1675895 | Estremera Acevedo, Herminio | Address on file | | | | | | | | First Class Mail and Email |
| 1665556 | Estronza Vélez, Carmen Magali | Address on file | | | | | | | | First Class Mail and Email |
| 1894237 | Eugenia Colon, Lemuel | Address on file | | | | | | | | First Class Mail |
| 1753076 | Evelyn Rivera Rivera | Address on file | | | | | | | | First Class Mail |
| 1651483 | Fajardo Loayza, Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1702913 | Falche Rodriguez, Alben | Address on file | | | | | | | | First Class Mail |
| 1743110 | Falcon Rivera, Iris Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1722569 | Falcon Sierra, Luz S. | Address on file | | | | | | | | First Class Mail and Email |
| 1754126 | Fantauzzi Fantauzzi, José F | Address on file | | | | | | | | First Class Mail and Email |
| 1234378 | FANTAUZZI FANTAUZZI, JOSE F. | Address on file | | | | | | | | First Class Mail and Email |
| 1747841 | Fargas Bultron, Berta I. | Address on file | | | | | | | | First Class Mail and Email |
| 1664883 | FARGAS CORREA, JANETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1730751 | Fas Alzamora, Margarita L. | Address on file | | | | | | | | First Class Mail and Email |
| 1788908 | Febles Rivera, Carmen L. | Address on file | | | | | | | | First Class Mail |
| 1647333 | Febo Negron, Sariel | Address on file | | | | | | | | First Class Mail and Email |
| 161917 | FEBRES LLANOS, ANA M | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1984425 | Febres Quinones, Carilyn | Address on file | | | | | | | | First Class Mail and Email |
| 1612770 | Febres-Sanchez, Gloria E. | Address on file | | | | | | | | First Class Mail and Email |
| 1609177 | Febres-Sanchez, Gregoria | Address on file | | | | | | | | First Class Mail and Email |
| 1733973 | Febus Aponte, Nilda  I. | RR7 Box 16572 | | | | Toa Alta | PR | 00953 | cynthiaosorio80@icloud.com | First Class Mail and Email |
| 2098863 | Febus Emanuelli, Jose D. | Address on file | | | | | | | | First Class Mail and Email |
| 2007646 | Febus Emanuelli, Jose David | Address on file | | | | | | | | First Class Mail and Email |
| 1602057 | Febus Torres, Ana L | Address on file | | | | | | | | First Class Mail and Email |
| 1643759 | Feliciano Bello, Lillian  I. | Address on file | | | | | | | | First Class Mail and Email |
| 1768345 | Feliciano Bello, Lillian I. | Address on file | | | | | | | | First Class Mail and Email |
| 1065421 | FELICIANO CALES, MIQUEAS | Address on file | | | | | | | | First Class Mail and Email |
| 1065421 | FELICIANO CALES, MIQUEAS | Address on file | | | | | | | | First Class Mail and Email |
| 1693049 | Feliciano Caraballo, Lesvia | Address on file | | | | | | | | First Class Mail |
| 1671451 | FELICIANO COLON, JIMMY | Address on file | | | | | | | | First Class Mail and Email |
| 1720545 | Feliciano Feliciano, Ana Marta | Address on file | | | | | | | | First Class Mail and Email |
| 1519249 | Feliciano Maritza, Santiago | Address on file | | | | | | | | First Class Mail and Email |
| 1659770 | Feliciano Natal, Priscilla | Address on file | | | | | | | | First Class Mail and Email |
| 1643921 | Feliciano Nieves, Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 1702735 | Feliciano Ocasio, Maidelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1646715 | FELICIANO ORENGO, CARMEN D. | Address on file | | | | | | | | First Class Mail and Email |
| 1646715 | FELICIANO ORENGO, CARMEN D. | Address on file | | | | | | | | First Class Mail and Email |
| 1758563 | FELICIANO QUIROS, JOSE M. | Address on file | | | | | | | | First Class Mail and Email |
| 1790810 | Feliciano Quiros, Miguel Angel | Address on file | | | | | | | | First Class Mail |
| 1725221 | Feliciano Ramos, Leslie  Ann | Address on file | | | | | | | | First Class Mail and Email |
| 282254 | FELICIANO RAMOS, LUIS A | Address on file | | | | | | | | First Class Mail and Email |
| 1697322 | Feliciano Reyes, Bárbara Del Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1750739 | Feliciano Rivera, Abimael | Address on file | | | | | | | | First Class Mail and Email |
| 1990664 | Feliciano Rivera, Gaspar | Address on file | | | | | | | | First Class Mail |
| 1635065 | Feliciano Rodriguez, Alba I. | Address on file | | | | | | | | First Class Mail and Email |
| 1764029 | FELICIANO SANCHEZ, ANGEL | Address on file | | | | | | | | First Class Mail and Email |
| 1696334 | Feliciano Sánchez, Luz  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1696334 | Feliciano Sánchez, Luz  M. | Address on file | | | | | | | | First Class Mail |
| 1092789 | FELICIANO SANCHEZ, SAUL | Address on file | | | | | | | | First Class Mail |
| 1715381 | Feliciano Santiago, Aileen | Address on file | | | | | | | | First Class Mail and Email |
| 2066859 | FELICIANO SANTIAGO, CYNTHIA M. | Address on file | | | | | | | | First Class Mail and Email |
| 2098258 | Feliciano Sarot, Waldemo | Address on file | | | | | | | | First Class Mail and Email |
| 1675618 | Feliciano Soto, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 2146606 | Feliciano Torres, Elba N. | Address on file | | | | | | | | First Class Mail |
| 2080680 | Feliciano Vega, Pedro A. | Address on file | | | | | | | | First Class Mail and Email |
| 1598936 | Feliciano Velazquez, Modesto | Address on file | | | | | | | | First Class Mail and Email |
| 1725736 | Feliciano-Zayas, Frances M. | Address on file | | | | | | | | First Class Mail and Email |
| 1660083 | Felix Pizarro, Sabino | Address on file | | | | | | | | First Class Mail and Email |
| 1621670 | Felix Rodriguez, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1604935 | FERNANDEZ APARICIO, NESTOR | Address on file | | | | | | | | First Class Mail and Email |
| 165872 | FERNANDEZ COLON, CARMEN E | Address on file | | | | | | | | First Class Mail |
| 1690358 | Fernandez Cordova, Irma L | Address on file | | | | | | | | First Class Mail and Email |
| 1741895 | FERNANDEZ HERNANDEZ, EDDA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1781464 | FERNANDEZ HERNANDEZ, MARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1733574 | Fernandez Hernandez, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1806268 | Fernandez Marrero, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1768334 | Fernández Matos, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1659201 | FERNANDEZ MOLINA , DAMARYS Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1723504 | Fernandez Molina, Gisely D. | Address on file | | | | | | | | First Class Mail and Email |
| 2011440 | Fernandez Munoz, Socorro | Address on file | | | | | | | | First Class Mail and Email |
| 1640257 | Fernandez Rivera, Dessire | Address on file | | | | | | | | First Class Mail and Email |
| 1618455 | Fernandez Rivera, Irma I | Address on file | | | | | | | | First Class Mail |
| 1805045 | Fernandez Rosado, Aida | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2101530 | Fernandez Torres, Julio Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1619196 | Fernandez Torres, Yamet | Address on file | | | | | | | | First Class Mail and Email |
| 2096557 | Fernandez Velez, Gladys | Address on file | | | | | | | | First Class Mail |
| 1735118 | Fernandez, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1618938 | Fernandez, Sandra | Address on file | | | | | | | | First Class Mail and Email |
| 1754323 | FERREIRA GONZALEZ, MYRIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1682189 | Ferrer Colón, Samuel E. | Address on file | | | | | | | | First Class Mail and Email |
| 1017265 | Ferrer Rodriguez, Jose Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1678580 | Ferrer Santiago, Risela B. | Address on file | | | | | | | | First Class Mail and Email |
| 1667511 | Ferrer Servia, Mildred | Address on file | | | | | | | | First Class Mail |
| 1667511 | Ferrer Servia, Mildred | Address on file | | | | | | | | First Class Mail |
| 1611038 | Ferrer Torres, Ana Amelia | Address on file | | | | | | | | First Class Mail and Email |
| 2057358 | Figuero Quinones, Mildred | Address on file | | | | | | | | First Class Mail |
| 1674894 | FIGUEROA ACOSTA, WANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1739747 | Figueroa Ares, Merari | Address on file | | | | | | | | First Class Mail |
| 1748599 | Figueroa Ares, Merari | Address on file | | | | | | | | First Class Mail and Email |
| 237999 | FIGUEROA BURGOS, JESSICA | Address on file | | | | | | | | First Class Mail and Email |
| 1766860 | Figueroa Cáceres, Diana M | Address on file | | | | | | | | First Class Mail and Email |
| 1604606 | FIGUEROA CINTRON, CASILDA | Address on file | | | | | | | | First Class Mail and Email |
| 2025864 | Figueroa Cintron, Luciano | Address on file | | | | | | | | First Class Mail and Email |
| 2012410 | Figueroa Cintron, Norma Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1665725 | Figueroa Collado, Maria I | Address on file | | | | | | | | First Class Mail and Email |
| 1658978 | Figueroa del Toro, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1805124 | FIGUEROA DIAZ, AUREA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1731900 | Figueroa Diaz, Efrain  A | Address on file | | | | | | | | First Class Mail and Email |
| 1771129 | Figueroa Espada, Lilliam I. | Address on file | | | | | | | | First Class Mail and Email |
| 1643197 | Figueroa Fernandez, Irma | Address on file | | | | | | | | First Class Mail and Email |
| 1751522 | Figueroa Figueroa, Belen | Address on file | | | | | | | | First Class Mail and Email |
| 1017280 | FIGUEROA FIGUEROA, JOSE | Address on file | | | | | | | | First Class Mail and Email |
| 1997412 | Figueroa Gasta, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1761670 | Figueroa Gaston, Mirta M. | Address on file | | | | | | | | First Class Mail and Email |
| 1757926 | Figueroa Gomez, Marta M. | Address on file | | | | | | | | First Class Mail and Email |
| 1804127 | FIGUEROA GONZALEZ, MIRTA SOCORRO | Address on file | | | | | | | | First Class Mail and Email |
| 1712914 | Figueroa Guerra, Juan A. | Address on file | | | | | | | | First Class Mail and Email |
| 2063258 | Figueroa Guisao, Noemi | Address on file | | | | | | | | First Class Mail |
| 1710126 | Figueroa Guzmán, Carmen E. | Address on file | | | | | | | | First Class Mail and Email |
| 1774418 | Figueroa Hernandez, Blanca  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1948111 | Figueroa Irizarry, Edgard | Address on file | | | | | | | | First Class Mail and Email |
| 249863 | FIGUEROA IRIZARRY, JOSE  O. | Address on file | | | | | | | | First Class Mail and Email |
| 1743584 | Figueroa La Torres, Carlos L | Address on file | | | | | | | | First Class Mail and Email |
| 1661223 | Figueroa Lebron, Roberto A. | Address on file | | | | | | | | First Class Mail and Email |
| 2063144 | Figueroa Melendez, Damaris | Address on file | | | | | | | | First Class Mail |
| 1651596 | Figueroa Molina, Gerardo | Address on file | | | | | | | | First Class Mail and Email |
| 1651596 | Figueroa Molina, Gerardo | Address on file | | | | | | | | First Class Mail and Email |
| 1677257 | Figueroa Morales, Ana M. | Address on file | | | | | | | | First Class Mail and Email |
| 1768844 | FIGUEROA MOYA, BRUNILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1643418 | Figueroa Muñoz, Roberto | Address on file | | | | | | | | First Class Mail and Email |
| 2002616 | Figueroa Negron, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 1640492 | Figueroa Nieves, Nydia | Address on file | | | | | | | | First Class Mail and Email |
| 1746092 | Figueroa Nunez, Sonia N. | Address on file | | | | | | | | First Class Mail and Email |
| 1783083 | Figueroa Olivera, Virgenmina | Address on file | | | | | | | | First Class Mail |
| 1833568 | Figueroa Ortiz, Benita | Address on file | | | | | | | | First Class Mail and Email |
| 1849816 | FIGUEROA ORTIZ, RUBEN | Address on file | | | | | | | | First Class Mail |
| 1659275 | Figueroa Padilla, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1717445 | FIGUEROA PINEIRO, MARIO | Address on file | | | | | | | | First Class Mail and Email |
| 171648 | FIGUEROA QUINONES, EMMA | Address on file | | | | | | | | First Class Mail and Email |

Exhibit I

Eighty-Fifth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1939290 | Figueroa Ramirez, Maria I. | Address on file | | | | | | | | First Class Mail |
| 1675692 | Figueroa Ramirez, Yamarie | Address on file | | | | | | | | First Class Mail and Email |
| 1722856 | FIGUEROA RAMOS, LILLIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1773315 | Figueroa Reyes, Luz E. | Address on file | | | | | | | | First Class Mail and Email |
| 1670331 | Figueroa Rios, Luz M | Address on file | | | | | | | | First Class Mail and Email |
| 1615455 | Figueroa Rivas, Iris  N. | Address on file | | | | | | | | First Class Mail and Email |
| 1766945 | Figueroa Rivera, Aida  L. | Address on file | | | | | | | | First Class Mail and Email |
| 1766761 | Figueroa Rivera, Aidanes | Address on file | | | | | | | | First Class Mail and Email |
| 1722686 | Figueroa Rivera, Angelica M. | Address on file | | | | | | | | First Class Mail and Email |
| 1766189 | Figueroa Rivera, Aracelis | Address on file | | | | | | | | First Class Mail and Email |
| 1776590 | FIGUEROA RIVERA, CARMEN G. | Address on file | | | | | | | | First Class Mail and Email |
| 1690398 | Figueroa Rivera, Jeanette | Address on file | | | | | | | | First Class Mail and Email |
| 1694519 | Figueroa Rodriguez , Olga | Address on file | | | | | | | | First Class Mail and Email |
| 1680683 | Figueroa Rodriguez, Higinio | Address on file | | | | | | | | First Class Mail and Email |
| 1604054 | Figueroa Rodriguez, Saime | Address on file | | | | | | | | First Class Mail and Email |
| 1903995 | FIGUEROA RUIZ , WANDA | Address on file | | | | | | | | First Class Mail |
| 1598713 | Figueroa Santos, Rachelly | Address on file | | | | | | | | First Class Mail and Email |
| 1738301 | Figueroa Soto, David | Address on file | | | | | | | | First Class Mail and Email |
| 172849 | FIGUEROA TORRES, JOSE | Address on file | | | | | | | | First Class Mail and Email |
| 1618788 | Figueroa Torres, Nilda I | Address on file | | | | | | | | First Class Mail and Email |
| 1618788 | Figueroa Torres, Nilda I | Address on file | | | | | | | | First Class Mail |
| 1744212 | Figueroa Torres, Tamara | Address on file | | | | | | | | First Class Mail and Email |
| 1727312 | Figueroa Torres, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1801145 | Figueroa Torres, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 1136197 | FIGUEROA VAZQUEZ, RAMON | Address on file | | | | | | | | First Class Mail |
| 1795044 | Figueroa Vega, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 1570924 | Figueroa, Aimee Ortiz | Address on file | | | | | | | | First Class Mail and Email |
| 1665380 | Figueroa, Delia Cruz | Address on file | | | | | | | | First Class Mail and Email |

**Exhibit J**

Exhibit J

Eighty-Sixth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650860 | Figueroa, Gladys Diaz | Address on file | | | | | | | | First Class Mail and Email |
| 1654048 | Figueroa, Luis F. | Address on file | | | | | | | | First Class Mail and Email |
| 1669722 | FIGUEROA, MILAGROS DE LOS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1598707 | Figueroa, Minerva Alvarado | Address on file | | | | | | | | First Class Mail and Email |
| 1656694 | FIGUEROA, ROSA MARIA ROSA | Address on file | | | | | | | | First Class Mail and Email |
| 1798856 | Filion Muniz, Carmen E | Address on file | | | | | | | | First Class Mail |
| 1633126 | Flecha Cruz, Josephine | Address on file | | | | | | | | First Class Mail and Email |
| 1643410 | Flechas Reyes, Ana E | Address on file | | | | | | | | First Class Mail and Email |
| 1634206 | Flores Cotto, Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1901038 | Flores Del Valle, Mercedes | Address on file | | | | | | | | First Class Mail and Email |
| 1901038 | Flores Del Valle, Mercedes | Address on file | | | | | | | | First Class Mail and Email |
| 1624860 | Flores Figueroa, Iris Y | Address on file | | | | | | | | First Class Mail and Email |
| 2100451 | FLORES FIGUEROA, IRIS Y | Address on file | | | | | | | | First Class Mail and Email |
| 1726996 | FLORES FLORES, CECILIA | Address on file | | | | | | | | First Class Mail and Email |
| 1593432 | FLORES MALDONADO, ESTHER | Address on file | | | | | | | | First Class Mail and Email |
| 732769 | FLORES MALDONADO, OMAR | Address on file | | | | | | | | First Class Mail and Email |
| 1658794 | Flores Negron, Brendali | Address on file | | | | | | | | First Class Mail and Email |
| 1658794 | Flores Negron, Brendali | Address on file | | | | | | | | First Class Mail and Email |
| 1659953 | Flores Negron, Elizabeth | Address on file | | | | | | | | First Class Mail and Email |
| 2013388 | Flores Negron, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1638286 | Flores Pabón, María M. | Address on file | | | | | | | | First Class Mail and Email |
| 2042341 | Flores Perez, Aida I. | Address on file | | | | | | | | First Class Mail and Email |
| 1733443 | FLORES RODRIGUEZ, BEDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1563108 | Flores Rodríguez, Beda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1763186 | FLORES RODRIGUEZ, IVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1768392 | FLORES ROMAN, ANGELA | Address on file | | | | | | | | First Class Mail and Email |
| 1597930 | FLORES ROSELLO, MARIA DE F | Address on file | | | | | | | | First Class Mail and Email |
| 1761406 | FLORES SANCHEZ, ERIC | Address on file | | | | | | | | First Class Mail and Email |
| 1736094 | Flores Santiago, Jackeline Teresa | Address on file | | | | | | | | First Class Mail and Email |
| 1785879 | FLORES SILVA , VILMA  ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 2126713 | Flores Torres, Carlos D. | Address on file | | | | | | | | First Class Mail |
| 1647972 | Flores Veguilla, Silvia | Address on file | | | | | | | | First Class Mail and Email |
| 1699515 | Flores Villalongo, Olga | Address on file | | | | | | | | First Class Mail and Email |
| 1753702 | FLORES ZAYAS, ADALERTO | Address on file | | | | | | | | First Class Mail and Email |
| 2028478 | Flores Zayas, Wigna | Address on file | | | | | | | | First Class Mail and Email |
| 1600994 | FLORES, MARIELIS | Address on file | | | | | | | | First Class Mail and Email |
| 1721164 | Fonseca Castillo, Hugo | Address on file | | | | | | | | First Class Mail and Email |
| 1664774 | Font Cruz, Nubia Mar | Address on file | | | | | | | | First Class Mail and Email |
| 1631152 | Font Rosario, Vilmarie | Address on file | | | | | | | | First Class Mail and Email |
| 1804250 | FONTAN BERMUDEZ, NANCY | Address on file | | | | | | | | First Class Mail |
| 1790281 | Fontan Nieves, Carmen E. | Address on file | | | | | | | | First Class Mail and Email |
| 988184 | FONTAN NIEVES, ENGRACIA | Address on file | | | | | | | | First Class Mail and Email |
| 1801855 | Fontan Nieves, Glendalis | Address on file | | | | | | | | First Class Mail and Email |
| 1785433 | Fontan Nieves, Pedro J. | Address on file | | | | | | | | First Class Mail and Email |
| 1795599 | FONTAN RIVERA, GLADYS | Address on file | | | | | | | | First Class Mail and Email |
| 1695550 | Fontana Vega, Angel R. | Address on file | | | | | | | | First Class Mail and Email |
| 1744506 | Fontanet Marquez, Lynnette | Address on file | | | | | | | | First Class Mail and Email |
| 1744506 | Fontanet Marquez, Lynnette | Address on file | | | | | | | | First Class Mail and Email |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | Address on file | | | | | | | | First Class Mail |
| 1638107 | Fontanez Marquez, Lynnette | Address on file | | | | | | | | First Class Mail |
| 1618741 | FONTANEZ PLAZA, DOMINGA | Address on file | | | | | | | | First Class Mail |
| 1788311 | FOOSSE CARRION , OLGA  I | Address on file | | | | | | | | First Class Mail and Email |
| 1793390 | FOOSSE CARRION, OLGA  I. | Address on file | | | | | | | | First Class Mail and Email |
| 1738082 | FOOSSE CARRION, OLGA I. | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1794988 | FORNES MORALES, PEDRO | Address on file | | | | | | | | First Class Mail and Email |
| 1794988 | FORNES MORALES, PEDRO | Address on file | | | | | | | | First Class Mail and Email |
| 1794428 | Fortyz Rivera, Lizette | Address on file | | | | | | | | First Class Mail and Email |
| 1696780 | Fortyz Rivera, Lizette | Address on file | | | | | | | | First Class Mail and Email |
| 1606577 | FORTYZ RIVERA, WANDA I | Address on file | | | | | | | | First Class Mail and Email |
| 1645988 | FORTYZ RIVERA, WANDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1717455 | Fortyz Rivera, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1667737 | Foster Colon, Haydee | Address on file | | | | | | | | First Class Mail and Email |
| 1655284 | Foster Colon, Marisa | Address on file | | | | | | | | First Class Mail and Email |
| 1748641 | Fournier Cintron , Mayra | Address on file | | | | | | | | First Class Mail and Email |
| 1710539 | Fraguada Rivera, Luz S | Address on file | | | | | | | | First Class Mail and Email |
| 1695056 | FRANCESCHI DAVILA, AIDA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1792677 | Franceschi, Marline Rivera | Address on file | | | | | | | | First Class Mail and Email |
| 1616359 | Franco Bermudez, Maria V. | Address on file | | | | | | | | First Class Mail and Email |
| 1720016 | Franco Bermudez, Rosa E. | Address on file | | | | | | | | First Class Mail and Email |
| 1717114 | Franco Colon, Sara M | Address on file | | | | | | | | First Class Mail and Email |
| 1616864 | Franco Cruz, Aida | Address on file | | | | | | | | First Class Mail |
| 1616864 | Franco Cruz, Aida | Address on file | | | | | | | | First Class Mail |
| 1655001 | Franco López, María Luisa | Address on file | | | | | | | | First Class Mail and Email |
| 1758923 | FRANCO PARIS, MAYRA ENID | Address on file | | | | | | | | First Class Mail and Email |
| 1628371 | Franco Rivera, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1605397 | Franco Rodriguez, Alba E. | Address on file | | | | | | | | First Class Mail and Email |
| 1633377 | Franco Rodriguez, Mariely | Address on file | | | | | | | | First Class Mail and Email |
| 1719404 | Franco Ruiz , Douglas  F. | Address on file | | | | | | | | First Class Mail and Email |
| 1572414 | Franco, Maria M. | Address on file | | | | | | | | First Class Mail and Email |
| 1782453 | Franqui Roman, Jose Ramon | Address on file | | | | | | | | First Class Mail and Email |
| 1615033 | FRATICELLI RIVERA, MONSITA | Address on file | | | | | | | | First Class Mail and Email |
| 1742046 | Fraticelli Rodríguez, Ana D. | Address on file | | | | | | | | First Class Mail and Email |
| 1671225 | Frau Class, Ana C | Address on file | | | | | | | | First Class Mail and Email |
| 1771925 | Fred Marrero, Elba L. | Address on file | | | | | | | | First Class Mail and Email |
| 1965898 | Fred Quiles, Ana M | Address on file | | | | | | | | First Class Mail and Email |
| 2108562 | Fred Quiles, Ana M. | Address on file | | | | | | | | First Class Mail and Email |
| 1741457 | Freer Hernández 5361, Alexandra M | Address on file | | | | | | | | First Class Mail and Email |
| 1746581 | Freer Hernandez, Alexandra Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1685897 | Freytes Maldonado, Zaida | Address on file | | | | | | | | First Class Mail and Email |
| 2070094 | FREYTES QUILES, CARMEN M. | Address on file | | | | | | | | First Class Mail and Email |
| 1794012 | Frontanes Heredia, Mary Ann | Address on file | | | | | | | | First Class Mail and Email |
| 1732520 | FUENTES DE JESUS, MARIA V | Address on file | | | | | | | | First Class Mail and Email |
| 1726495 | FUENTES DE JESUS, MARIA V | Address on file | | | | | | | | First Class Mail and Email |
| 1572211 | FUENTES FELIX, FERNANDO E. | Address on file | | | | | | | | First Class Mail and Email |
| 1572211 | FUENTES FELIX, FERNANDO E. | Address on file | | | | | | | | First Class Mail and Email |
| 1712349 | FUENTES FLORES, EBY W. | Address on file | | | | | | | | First Class Mail and Email |
| 1792631 | Fuentes Flores, Janice  Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1604469 | Fuentes Fragoso, Nilsa R. | Address on file | | | | | | | | First Class Mail and Email |
| 762772 | FUENTES GONZALEZ, VILMA | Address on file | | | | | | | | First Class Mail and Email |
| 1648258 | Fuentes Gutierrez, Sonia I | Address on file | | | | | | | | First Class Mail and Email |
| 1630463 | Fuentes Marrero, Lisa | Address on file | | | | | | | | First Class Mail and Email |
| 2088036 | FUENTES NIEVES, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1667636 | Fuentes Perez, Ismael | Address on file | | | | | | | | First Class Mail |
| 1667636 | Fuentes Perez, Ismael | Address on file | | | | | | | | First Class Mail |
| 1762923 | Fuentes Perez, Olga E. | Address on file | | | | | | | | First Class Mail and Email |
| 1762923 | Fuentes Perez, Olga E. | Address on file | | | | | | | | First Class Mail |
| 1639405 | FUENTES QUINONES, AUREA | Address on file | | | | | | | | First Class Mail and Email |
| 1187591 | FUENTES RIVERA, DANIEL | Address on file | | | | | | | | First Class Mail and Email |
| 1710084 | FUENTES RIVERA, DAVID | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J

Eighty-Sixth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1706227 | Fuentes Rodríguez, Ricardo | Address on file | | | | | | | | First Class Mail |
| 2002337 | Fuentes Silva, Edna I. | Address on file | | | | | | | | First Class Mail and Email |
| 1774162 | Fuentes-Rivera, Zulma | Address on file | | | | | | | | First Class Mail and Email |
| 181250 | Fundacion Luis Munoz Marin | RR-2 Box 5 | | | | San Juan | PR | 00926 | jquiros@flmm.org | First Class Mail and Email |
| 181250 | Fundacion Luis Munoz Marin | Gerardo L. Santiago | Santiago Puig Law Offices | 33 Resolucion St. Suite 801 | | San Juan | PR | 00920 | gsantiagopuig@gmail.com | First Class Mail and Email |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | FUNDACIONMUSICAYPAIS@GMAIL.COM | First Class Mail and Email |
| 1605224 | Fuster Cardoso, Esther C. | Address on file | | | | | | | | First Class Mail and Email |
| 2128078 | Fuster, Luis R | Address on file | | | | | | | | First Class Mail and Email |
| 1671462 | Gacia Calderon, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1671462 | Gacia Calderon, Awilda | Address on file | | | | | | | | First Class Mail |
| 1654007 | Gagot Escobosa, Hermes G. | Address on file | | | | | | | | First Class Mail and Email |
| 1649928 | GALAN CRESPO, CARMEN I. | Address on file | | | | | | | | First Class Mail and Email |
| 1758930 | Galarza Burgos, Karylin | Address on file | | | | | | | | First Class Mail and Email |
| 1618064 | Galarza Del Valle, Anastasia | Address on file | | | | | | | | First Class Mail and Email |
| 1656701 | GALARZA DEL VALLE, CALIXTA | Address on file | | | | | | | | First Class Mail and Email |
| 1630520 | Galarza Melendez, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 2100111 | GALARZA QUILES, GLADYS | Address on file | | | | | | | | First Class Mail |
| 2100111 | GALARZA QUILES, GLADYS | Address on file | | | | | | | | First Class Mail |
| 2101294 | GALARZA QUILES, GLADYS | Address on file | | | | | | | | First Class Mail |
| 1731102 | Galarza Rodriguez, Angel Ruben | Address on file | | | | | | | | First Class Mail and Email |
| 2034872 | Galarza- Rodriguez, Jose | Address on file | | | | | | | | First Class Mail and Email |
| 2034872 | Galarza- Rodriguez, Jose | Address on file | | | | | | | | First Class Mail and Email |
| 1701265 | Galarza Rodríguez, William | Address on file | | | | | | | | First Class Mail and Email |
| 1967855 | GALARZA SALCEDO, NILSA J. | Address on file | | | | | | | | First Class Mail and Email |
| 1672592 | Galarza Santiago, Carmen N. | Address on file | | | | | | | | First Class Mail and Email |
| 1672592 | Galarza Santiago, Carmen N. | Address on file | | | | | | | | First Class Mail |
| 1633523 | Galarza Santiago, Marisel | Address on file | | | | | | | | First Class Mail and Email |
| 1244840 | GALARZA SOTO, JULIO E | Address on file | | | | | | | | First Class Mail and Email |
| 1630162 | Galarza Soto, Julio E. | Address on file | | | | | | | | First Class Mail and Email |
| 1630162 | Galarza Soto, Julio E. | Address on file | | | | | | | | First Class Mail |
| 1630162 | Galarza Soto, Julio E. | Address on file | | | | | | | | First Class Mail |
| 948816 | GALARZA VEGA, ALEXIS | Address on file | | | | | | | | First Class Mail and Email |
| 2135751 | Galarza Vega, Luis D. | Address on file | | | | | | | | First Class Mail and Email |
| 793008 | GALARZA VELAZQUEZ, JANICE | Address on file | | | | | | | | First Class Mail and Email |
| 1598201 | GALINDEZ MORALES, AUREA E | Address on file | | | | | | | | First Class Mail and Email |
| 1731791 | Galindo Estronza, Ramon | Address on file | | | | | | | | First Class Mail and Email |
| 1724692 | Gandia Perez, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1748227 | Garay Melendez, Johannie | Address on file | | | | | | | | First Class Mail and Email |
| 1719401 | Garay Melendez, Nellye | Address on file | | | | | | | | First Class Mail and Email |
| 1747963 | GARCES O'NEILL, GABINO  E. | Address on file | | | | | | | | First Class Mail and Email |
| 1599080 | Garcia Adorno, Maria J | Address on file | | | | | | | | First Class Mail and Email |
| 1640968 | Garcia Adorno, Maria J. | Address on file | | | | | | | | First Class Mail |
| 1678743 | García Adorno, Maria J. | Address on file | | | | | | | | First Class Mail and Email |
| 1678743 | Garcia Adorno, Maria J. | Address on file | | | | | | | | First Class Mail |
| 1802940 | Garcia Alicea, Irma Y | Address on file | | | | | | | | First Class Mail and Email |
| 1742718 | Garcia Aponte, Nanette  J | Address on file | | | | | | | | First Class Mail and Email |
| 1615876 | Garcia Cardona, Lucila | Address on file | | | | | | | | First Class Mail and Email |
| 2075229 | Garcia Carrasquillo, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 1652147 | GARCIA CARRION , MARIA  DE LOS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1652147 | GARCIA CARRION , MARIA  DE LOS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1652110 | GARCIA CARRION, EUGENIO | Address on file | | | | | | | | First Class Mail and Email |
| 1726240 | Garcia Carrion, Wilma Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1796222 | Garcia Castro, Irene | Address on file | | | | | | | | First Class Mail and Email |
| 1756391 | Garcia Castro, Irene | Address on file | | | | | | | | First Class Mail and Email |
| 1732317 | Garcia Castro, Maribel | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1754195 | García Castro, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1807454 | Garcia Circuns, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1582874 | Garcia Collazo , Nora  L | Address on file | | | | | | | | First Class Mail and Email |
| 1666449 | Garcia Colon, Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1726039 | Garcia Correa, Maria de Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1672409 | Garcia Correa, Maria M. | Address on file | | | | | | | | First Class Mail |
| 1549735 | Garcia Cortes, Manuel | Address on file | | | | | | | | First Class Mail |
| 1734851 | Garcia Cosme, Cruz Delia | Address on file | | | | | | | | First Class Mail |
| 1685862 | Garcia Crespo, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1660179 | Garcia Cruz, Anidxa Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1769490 | GARCIA CRUZ, GRISEL | Address on file | | | | | | | | First Class Mail and Email |
| 1725994 | Garcia Cruz, Luz V. | Address on file | | | | | | | | First Class Mail and Email |
| 1747396 | Garcia Davila, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1747396 | Garcia Davila, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1750839 | Garcia De Jesus, Ana Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1672725 | GARCIA DE JESUS, WANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1601920 | Garcia Delgado, Carmen I | Address on file | | | | | | | | First Class Mail and Email |
| 1779134 | Garcia Delgado, Felix J. | Address on file | | | | | | | | First Class Mail and Email |
| 1765839 | Garcia Díaz, Maria A | Address on file | | | | | | | | First Class Mail and Email |
| 1780218 | GARCIA DIAZ, YARITZA  C | VILLAS DE RIO GRANDE | AC12  CALLE 24 | | | RIO GRANDE | PR | 00745 | yaraceleste018@yahoo.com | First Class Mail and Email |
| 1771924 | GARCÍA DIAZ, YARITZA C. | Address on file | | | | | | | | First Class Mail and Email |
| 1773088 | GARCÍA DÍAZ, YARITZA C. | Address on file | | | | | | | | First Class Mail and Email |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | Address on file | | | | | | | | First Class Mail and Email |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | Address on file | | | | | | | | First Class Mail |
| 1666920 | Garcia Escribano, Haydee | Address on file | | | | | | | | First Class Mail and Email |
| 1657579 | Garcia Figueroa, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 185091 | GARCIA FIGUEROA, ESTEBAN | Address on file | | | | | | | | First Class Mail and Email |
| 1716460 | Garcia Figueroa, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1757439 | Garcia Figueroa, Felipe A | Address on file | | | | | | | | First Class Mail and Email |
| 1691856 | Garcia Figueroa, Nydia M | Address on file | | | | | | | | First Class Mail and Email |
| 1760259 | Garcia Flores, Rose Marie | Address on file | | | | | | | | First Class Mail and Email |
| 1655598 | Garcia Galan, Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1777313 | Garcia Garcia, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1794712 | Garcia Garcia, Rafael | Address on file | | | | | | | | First Class Mail and Email |
| 1804418 | Garcia Garcia, Yadiris | Address on file | | | | | | | | First Class Mail and Email |
| 1615699 | Garcia Gomez, Zaida L. | Address on file | | | | | | | | First Class Mail and Email |
| 1594072 | Garcia Gomez, Zaida L. | Address on file | | | | | | | | First Class Mail and Email |
| 1702345 | García González, Efigenia | Address on file | | | | | | | | First Class Mail and Email |
| 1731729 | Garcia Gonzalez, Juleny | Address on file | | | | | | | | First Class Mail and Email |
| 1640527 | Garcia Hernandez, Daisy | Address on file | | | | | | | | First Class Mail and Email |
| 1761918 | Garcia Irizarry, Johanna | Address on file | | | | | | | | First Class Mail and Email |
| 1761918 | Garcia Irizarry, Johanna | Address on file | | | | | | | | First Class Mail |
| 1768326 | Garcia Jimenez, Richard | Address on file | | | | | | | | First Class Mail and Email |
| 1782256 | Garcia Lopez, Gerardo | Address on file | | | | | | | | First Class Mail and Email |
| 1803485 | GARCIA LOPEZ, PABLO J | Address on file | | | | | | | | First Class Mail and Email |
| 1700863 | GARCIA LUCIANO, CARMEN M | Address on file | | | | | | | | First Class Mail and Email |
| 1782979 | Garcia Lugo, Ismael | Address on file | | | | | | | | First Class Mail and Email |
| 1746432 | Garcia Lugo, Ismael | Address on file | | | | | | | | First Class Mail and Email |
| 1567796 | GARCIA LUGO, LUIS A. | Address on file | | | | | | | | First Class Mail and Email |
| 1575885 | GARCIA LUGO, LUIS ALBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1572542 | GARCIA LUGO, LUIS ALBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1493131 | Garcia Melendez, Iris G | Address on file | | | | | | | | First Class Mail and Email |
| 1673757 | GARCIA MENDEZ, LYDIA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1687061 | Garcia Mendez, Lydia E. | Address on file | | | | | | | | First Class Mail and Email |
| 186362 | GARCIA MENDEZ, MARTA | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 17

Exhibit J

Eighty-Sixth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1787115 | GARCIA MICHEO, VILMA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1646853 | GARCIA MORALES, NILDA E | Address on file | | | | | | | | First Class Mail and Email |
| 1615868 | Garcia Muñoz, Sibil | Address on file | | | | | | | | First Class Mail and Email |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | Address on file | | | | | | | | First Class Mail and Email |
| 1599251 | GARCIA ORENGO, CARMEN  A | Address on file | | | | | | | | First Class Mail and Email |
| 186761 | Garcia Orengo, Jose A. | Address on file | | | | | | | | First Class Mail and Email |
| 1745850 | Garcia Orengo, Jose Julio | Address on file | | | | | | | | First Class Mail and Email |
| 1673333 | Garcia Ortiz, Angela | Address on file | | | | | | | | First Class Mail and Email |
| 1673333 | Garcia Ortiz, Angela | Address on file | | | | | | | | First Class Mail |
| 1766269 | Garcia Ortiz, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1604533 | Garcia Ortiz, Irma | Address on file | | | | | | | | First Class Mail and Email |
| 1710616 | Garcia Pabon, Carmen Rita | Address on file | | | | | | | | First Class Mail and Email |
| 1740160 | Garcia Pena, Anthony | Address on file | | | | | | | | First Class Mail and Email |
| 1629088 | GARCIA PEREZ, ANGEL LUIS | Address on file | | | | | | | | First Class Mail and Email |
| 1731773 | Garcia Quinones, Migdalia I | Address on file | | | | | | | | First Class Mail |
| 1645275 | Garcia Ramos, Diana D | Address on file | | | | | | | | First Class Mail and Email |
| 2105404 | Garcia Reyes , Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1674477 | Garcia Rios, Alma Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1735669 | GARCIA RIVERA, ANA ROSA | Address on file | | | | | | | | First Class Mail and Email |
| 187475 | GARCIA RIVERA, AUREA E | Address on file | | | | | | | | First Class Mail |
| 187475 | GARCIA RIVERA, AUREA E | Address on file | | | | | | | | First Class Mail |
| 2052629 | GARCIA RIVERA, AWILDA | Address on file | | | | | | | | First Class Mail |
| 1769161 | Garcia Rivera, Carmen  N. | Address on file | | | | | | | | First Class Mail and Email |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | Address on file | | | | | | | | First Class Mail and Email |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | Address on file | | | | | | | | First Class Mail and Email |
| 1645564 | Garcia Rivera, Jesus | Address on file | | | | | | | | First Class Mail and Email |
| 1645564 | Garcia Rivera, Jesus | Address on file | | | | | | | | First Class Mail |
| 1796373 | Garcia Rivera, Jesus | Address on file | | | | | | | | First Class Mail and Email |
| 1618914 | Garcia Rivera, Lilliam | Address on file | | | | | | | | First Class Mail and Email |
| 1785368 | Garcia Rivera, Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1803791 | GARCIA RIVERA, LUZ S | Address on file | | | | | | | | First Class Mail |
| 1787956 | Garcia Rivera, Marcos E. | Address on file | | | | | | | | First Class Mail and Email |
| 1757900 | GARCIA RIVERA, MODESTA | Address on file | | | | | | | | First Class Mail and Email |
| 1796787 | Garcia Rivera, Noelia | Address on file | | | | | | | | First Class Mail and Email |
| 1796787 | Garcia Rivera, Noelia | Address on file | | | | | | | | First Class Mail |
| 1796787 | Garcia Rivera, Noelia | Address on file | | | | | | | | First Class Mail |
| 2045065 | Garcia Rivera, Olga I. | Address on file | | | | | | | | First Class Mail |
| 1673910 | GARCIA ROBLEDO, CARLOS  O. | Address on file | | | | | | | | First Class Mail and Email |
| 1589415 | Garcia Rodriguez, Carmen D. | Address on file | | | | | | | | First Class Mail and Email |
| 1592237 | Garcia Rodriguez, Ines M. | Address on file | | | | | | | | First Class Mail and Email |
| 1614178 | GARCIA RODRIGUEZ, JEANNETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | Address on file | | | | | | | | First Class Mail and Email |
| 1781983 | Garcia Rodriguez, Samuel | Address on file | | | | | | | | First Class Mail and Email |
| 1637886 | Garcia Rodriguez, Xemis Neida | Address on file | | | | | | | | First Class Mail and Email |
| 1668788 | Garcia Rosa, Guillermo | Address on file | | | | | | | | First Class Mail and Email |
| 1638705 | Garcia Roura, Idsa | Address on file | | | | | | | | First Class Mail and Email |
| 1649688 | García Ruiz, Abdias | Address on file | | | | | | | | First Class Mail and Email |
| 1783495 | Garcia Santiago, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1825683 | Garcia Serrano, Axel | Address on file | | | | | | | | First Class Mail and Email |
| 1799547 | Garcia Serrano, Edgar  A. | Address on file | | | | | | | | First Class Mail and Email |
| 2118467 | Garcia Torres, Jesus | Address on file | | | | | | | | First Class Mail |
| 1640046 | Garcia Torres, Ramonita | Address on file | | | | | | | | First Class Mail |
| 1678281 | GARCIA VAZQUEZ, ALICIA | Address on file | | | | | | | | First Class Mail and Email |
| 1776431 | Garcia Vazquez, Carmen  E. | Urb.Monte Verde | E-4 Calle 3 | | | Toa Alta | PR | 00953 | ydeida24@gmail.com | First Class Mail and Email |
| 1779109 | GARCIA VAZQUEZ, CARMEN E | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J

Eighty-Sixth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1751795 | Garcia Vazquez, Cesar Ramon | Address on file | | | | | | | | First Class Mail and Email |
| 1698094 | Garcia Velez, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 1635328 | GARCIA VELEZ, MARTA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1613071 | Garcia Velez, Marta Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1617018 | Garcia Velez, Marta Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1794230 | Garcia Virella, Alice | Address on file | | | | | | | | First Class Mail and Email |
| 1804884 | GARCIA ZAMORA, EILEEN J. | Address on file | | | | | | | | First Class Mail and Email |
| 1649379 | Garcia Zayas, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1755080 | Garcia, Angela | Address on file | | | | | | | | First Class Mail and Email |
| 1630198 | GARCIA, GLORIA | Address on file | | | | | | | | First Class Mail and Email |
| 1645184 | Garcia, Nelly M. | Address on file | | | | | | | | First Class Mail and Email |
| 1643415 | GARCIA, NOEMI MARTINEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1656520 | Garcia, Sara  Carmona | Address on file | | | | | | | | First Class Mail and Email |
| 1694780 | GARICA DIAZ, YARITZA C. | Address on file | | | | | | | | First Class Mail and Email |
| 1722562 | Garrafa Lebron, José E. | Address on file | | | | | | | | First Class Mail and Email |
| 1683924 | Garrastegui Pacheco, Norma I | Address on file | | | | | | | | First Class Mail and Email |
| 1683924 | Garrastegui Pacheco, Norma I | Address on file | | | | | | | | First Class Mail and Email |
| 1805981 | Garvia Flores, Rose  Marie | Address on file | | | | | | | | First Class Mail and Email |
| 1637049 | Gascot Ayala, Edna B. | Address on file | | | | | | | | First Class Mail and Email |
| 1726944 | Gascot Ayala, Edna B. | Address on file | | | | | | | | First Class Mail and Email |
| 1619372 | GASCOT AYALA, MARIA E. | Address on file | | | | | | | | First Class Mail and Email |
| 1678159 | Gascot Ayala, Maria E. | Address on file | | | | | | | | First Class Mail and Email |
| 2067693 | Gastalitorri Negron, Dalila | Address on file | | | | | | | | First Class Mail and Email |
| 2024245 | Gaston Abrante, Ethel | Address on file | | | | | | | | First Class Mail |
| 1806911 | Gaston Rivera, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 1628514 | Gaston Rivera, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 1628514 | Gaston Rivera, Jose A | Address on file | | | | | | | | First Class Mail |
| 1816839 | Gaud Muniz, Raquel | Address on file | | | | | | | | First Class Mail |
| 1604084 | Gautier Rodriguez, Elmer | Address on file | | | | | | | | First Class Mail and Email |
| 1613040 | Gelabert Cardoza, Nereida | Address on file | | | | | | | | First Class Mail and Email |
| 1613040 | Gelabert Cardoza, Nereida | Address on file | | | | | | | | First Class Mail |
| 1603893 | Gelabert Pagán, Magda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1629324 | GERENA NIEVES, GLORIA | Address on file | | | | | | | | First Class Mail and Email |
| 1671515 | Gerena Ortiz, Daisy | Address on file | | | | | | | | First Class Mail and Email |
| 1156952 | GERENA RAMOS, ADA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1721423 | GERMAN GUERRERO, JACQUELINE MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1482604 | Germán Pérez, Cony J | Address on file | | | | | | | | First Class Mail and Email |
| 191157 | GERMAN PEREZ, CONY JOSSETT | Address on file | | | | | | | | First Class Mail and Email |
| 1785674 | GHIGLIOTTI ACEVEDO, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1678629 | Ghigliotty Rivera, Nancy E. | Address on file | | | | | | | | First Class Mail and Email |
| 1627007 | Giboyeaux Valentin , Amalia | Address on file | | | | | | | | First Class Mail and Email |
| 1641037 | Gierbolini Alvarado, Agneris | Address on file | | | | | | | | First Class Mail and Email |
| 1655681 | Gierbolini Alvarado, Glenda I | Address on file | | | | | | | | First Class Mail and Email |
| 1655681 | Gierbolini Alvarado, Glenda I | Address on file | | | | | | | | First Class Mail |
| 1721296 | Gierbolini Alvarado, Vivian | Address on file | | | | | | | | First Class Mail and Email |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | Address on file | | | | | | | | First Class Mail and Email |
| 1982017 | Gierbolini Montalvo, Zulma | Address on file | | | | | | | | First Class Mail and Email |
| 1648325 | Gierbolini, Yolanda  E | Address on file | | | | | | | | First Class Mail and Email |
| 1679252 | GILBES ORTIZ, MARIA | Address on file | | | | | | | | First Class Mail and Email |
| 1669755 | Gimenez, Luis Jose | Address on file | | | | | | | | First Class Mail and Email |
| 1752860 | Gladys Cancel Rivera | Address on file | | | | | | | | First Class Mail |
| 1752860 | Gladys Cancel Rivera | Address on file | | | | | | | | First Class Mail and Email |
| 1752860 | Gladys Cancel Rivera | Address on file | | | | | | | | First Class Mail and Email |
| 1752837 | GLORIA E BADIA DE HERNANDEZ | Address on file | | | | | | | | First Class Mail |
| 2119471 | Goden Vazquez, Nilda  Esther | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1674368 | Gomez Burgos, Ivonne | Address on file | | | | | | | | First Class Mail and Email |
| 1656985 | Gomez Claudio, Pino | Address on file | | | | | | | | First Class Mail and Email |
| 194731 | GOMEZ GUZMAN, SONIA I. | Address on file | | | | | | | | First Class Mail and Email |
| 194731 | GOMEZ GUZMAN, SONIA I. | Address on file | | | | | | | | First Class Mail |
| 1653233 | Gomez Infanzon, Lymary | Address on file | | | | | | | | First Class Mail and Email |
| 1653233 | Gomez Infanzon, Lymary | Address on file | | | | | | | | First Class Mail |
| 1807118 | Gómez Jiménez, Francisco | Address on file | | | | | | | | First Class Mail and Email |
| 1733712 | Gomez Juarbe, Ulpiana | Address on file | | | | | | | | First Class Mail |
| 1816453 | Gomez Maldonado, Elsa Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1748798 | Gomez Parrilla, Celenita | Address on file | | | | | | | | First Class Mail and Email |
| 1601565 | Gomez Rodriguez, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 1589485 | GOMEZ RODRIGUEZ, JACQUELINE | Address on file | | | | | | | | First Class Mail and Email |
| 1594398 | GOMEZ RODRIGUEZ, JOSE E. | Address on file | | | | | | | | First Class Mail and Email |
| 1686674 | Gomez Rodriquez, Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1686674 | Gomez Rodriquez, Felix | Address on file | | | | | | | | First Class Mail |
| 1672019 | Gomez Sevilla, Jose L. | Address on file | | | | | | | | First Class Mail and Email |
| 1758716 | Gomez Sierra, Dorcas | Address on file | | | | | | | | First Class Mail and Email |
| 1669775 | Gómez Torres , Zenaida | Address on file | | | | | | | | First Class Mail and Email |
| 1718706 | Gomez Torres, Maria I | Address on file | | | | | | | | First Class Mail and Email |
| 1597787 | Gomez Vazquez, Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1678992 | GOMEZ VAZQUEZ, MARGARITA | Address on file | | | | | | | | First Class Mail and Email |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1689192 | GOMEZ VAZQUEZ, YOLANDA | Address on file | | | | | | | | First Class Mail |
| 195499 | Gomez Velez, Nydia I. | Address on file | | | | | | | | First Class Mail and Email |
| 1720834 | Gomez, William G. | Address on file | | | | | | | | First Class Mail and Email |
| 2147289 | Gonzage Santiago, Luis G. | Address on file | | | | | | | | First Class Mail |
| 1889715 | Gonzales Ortiz, Edwin | Address on file | | | | | | | | First Class Mail |
| 1974380 | Gonzales Torres, Sadie M | Address on file | | | | | | | | First Class Mail and Email |
| 2062826 | GONZALES VARGAS, WIZELLYS | Address on file | | | | | | | | First Class Mail and Email |
| 1673514 | GONZALEZ , MARISOL ROMAN | Address on file | | | | | | | | First Class Mail and Email |
| 1678024 | González Acevedo, Eunice M. | Address on file | | | | | | | | First Class Mail and Email |
| 1620240 | GONZALEZ ACEVEDO, GUILLERMINA | Address on file | | | | | | | | First Class Mail and Email |
| 1650252 | Gonzalez Acevedo, Juanita | Address on file | | | | | | | | First Class Mail and Email |
| 1650252 | Gonzalez Acevedo, Juanita | Address on file | | | | | | | | First Class Mail and Email |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | Address on file | | | | | | | | First Class Mail and Email |
| 1588064 | Gonzalez Almodoval, Luis R. | Address on file | | | | | | | | First Class Mail and Email |
| 2017885 | Gonzalez Alvarez, Jose O | Address on file | | | | | | | | First Class Mail and Email |
| 2017885 | Gonzalez Alvarez, Jose O | Address on file | | | | | | | | First Class Mail and Email |
| 1567897 | González Alvarez, Ramonita | Address on file | | | | | | | | First Class Mail and Email |
| 1610009 | González Alvarez, Ramonita | Address on file | | | | | | | | First Class Mail and Email |
| 1732338 | Gonzalez Andino, Ana V. | Address on file | | | | | | | | First Class Mail and Email |
| 2147200 | Gonzalez Aquino, Jose | Address on file | | | | | | | | First Class Mail |
| 1588853 | Gonzalez Arroyo, Elia E | Address on file | | | | | | | | First Class Mail and Email |
| 1692586 | GONZALEZ ARROYO, MARILUZ | Address on file | | | | | | | | First Class Mail and Email |
| 2012422 | Gonzalez Bacetty, Miriam | Address on file | | | | | | | | First Class Mail |
| 2057236 | GONZALEZ BACETY, MIRIAM | Address on file | | | | | | | | First Class Mail |
| 1760385 | Gonzalez Beltran, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1703163 | Gonzalez Bergoderes, Luis O | Address on file | | | | | | | | First Class Mail and Email |
| 1750406 | GONZALEZ BERNARD, GLADYS | Address on file | | | | | | | | First Class Mail and Email |
| 1676118 | Gonzalez Borrero, Anacleta | Address on file | | | | | | | | First Class Mail and Email |
| 1677129 | Gonzalez Bosques, Isabel | Address on file | | | | | | | | First Class Mail and Email |
| 1627307 | Gonzalez Burgos, Livia L | Address on file | | | | | | | | First Class Mail and Email |
| 2042141 | Gonzalez Camacher, Barbara | Address on file | | | | | | | | First Class Mail |
| 2042141 | Gonzalez Camacher, Barbara | Address on file | | | | | | | | First Class Mail |
| 1770421 | Gonzalez Cancel, Jeremias | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2076138 | GONZALEZ CARRERO, NANCY  I. | Address on file | | | | | | | | First Class Mail |
| 2081632 | Gonzalez Carrero, Nancy I | Address on file | | | | | | | | First Class Mail |
| 1738762 | GONZALEZ CARRION, MILAGROS | Address on file | | | | | | | | First Class Mail and Email |
| 1987939 | Gonzalez Cedeno, Nerida | Hc02 Box 6294 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1741296 | Gonzalez Centeno, Anibal | Address on file | | | | | | | | First Class Mail and Email |
| 1598830 | Gonzalez Collazo, Elsa  R | Address on file | | | | | | | | First Class Mail and Email |
| 946900 | GONZALEZ COLON, AIDA | Address on file | | | | | | | | First Class Mail |
| 1750398 | Gonzalez Colon, Edna | Address on file | | | | | | | | First Class Mail and Email |
| 1750398 | Gonzalez Colon, Edna | Address on file | | | | | | | | First Class Mail |
| 2065106 | Gonzalez Colon, Lilliam M. | Address on file | | | | | | | | First Class Mail and Email |
| 2006759 | Gonzalez Colon, Lillian M. | Address on file | | | | | | | | First Class Mail and Email |
| 1122813 | GONZALEZ COLON, NANCY E E | Address on file | | | | | | | | First Class Mail and Email |
| 2098558 | GONZALEZ COLON, NANCY E. | Address on file | | | | | | | | First Class Mail and Email |
| 1757862 | Gonzalez Cordero, Jemyr E. | Address on file | | | | | | | | First Class Mail and Email |
| 1731403 | GONZALEZ CORTES, KAREN H. | Address on file | | | | | | | | First Class Mail and Email |
| 1756745 | GONZALEZ CORTEZ , LUZ M | Address on file | | | | | | | | First Class Mail and Email |
| 1648311 | Gonzalez Cotto, Irma Iris | Address on file | | | | | | | | First Class Mail and Email |
| 1793688 | Gonzalez Cotto, Luis A. | Address on file | | | | | | | | First Class Mail and Email |
| 2107478 | Gonzalez Cruz, Lilyvette | Address on file | | | | | | | | First Class Mail and Email |
| 2101027 | Gonzalez Cruz, Lilyvette | Address on file | | | | | | | | First Class Mail and Email |
| 1636755 | Gonzalez Cruz, Migadalia | Address on file | | | | | | | | First Class Mail and Email |
| 1786148 | Gonzalez Cruz, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1804210 | Gonzalez Cruz, Zereida | Address on file | | | | | | | | First Class Mail |
| 1804210 | Gonzalez Cruz, Zereida | Address on file | | | | | | | | First Class Mail |
| 2070933 | Gonzalez de Irizarry, Nelia | Address on file | | | | | | | | First Class Mail |
| 1604628 | Gonzalez De Jesus , Carmen L. | Address on file | | | | | | | | First Class Mail and Email |
| 1733388 | Gonzalez del Valle, Candida | Address on file | | | | | | | | First Class Mail and Email |
| 1724883 | González Del Valle, Cándida | Address on file | | | | | | | | First Class Mail and Email |
| 2019683 | GONZALEZ DEL VALLE, JOSELYN M | Address on file | | | | | | | | First Class Mail and Email |
| 1960072 | Gonzalez Diaz, Carmen B. | Address on file | | | | | | | | First Class Mail and Email |
| 1907809 | Gonzalez Diaz, Carmen B. | Address on file | | | | | | | | First Class Mail and Email |
| 1910118 | GONZALEZ DIAZ, CARMEN M | Address on file | | | | | | | | First Class Mail and Email |
| 1791612 | Gonzalez Diaz, Olga I | Address on file | | | | | | | | First Class Mail and Email |
| 1766786 | Gonzalez Diaz, Rosa A | Address on file | | | | | | | | First Class Mail and Email |
| 1750733 | GONZALEZ DIAZ, SANDRA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1678113 | Gonzalez Elias, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 2039306 | Gonzalez Escalera, Manuela | Address on file | | | | | | | | First Class Mail |
| 1674200 | GONZALEZ FELICIANO, MERCEDES | Address on file | | | | | | | | First Class Mail and Email |
| 1804674 | Gonzalez Figueroa, Maria  J. | Address on file | | | | | | | | First Class Mail and Email |
| 1755785 | Gonzalez Figueroa, Maribel | Address on file | | | | | | | | First Class Mail and Email |
| 1781422 | González Figueroa, Orlando | Address on file | | | | | | | | First Class Mail and Email |
| 1654512 | Gonzalez Fraticelli, Edgard  S | Address on file | | | | | | | | First Class Mail |
| 1759373 | Gonzalez Galloza, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 2081778 | Gonzalez Gandia, Luis Angel | Address on file | | | | | | | | First Class Mail and Email |
| 1736785 | Gonzalez Garcia, Elba | Address on file | | | | | | | | First Class Mail and Email |
| 1785258 | GONZALEZ GARCIA, ELBA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1788688 | González Garcia, Elba M. | Address on file | | | | | | | | First Class Mail and Email |
| 1716746 | Gonzalez García, Elba M. | Address on file | | | | | | | | First Class Mail and Email |
| 1759688 | Gonzalez Garcia, Maria D. | Address on file | | | | | | | | First Class Mail and Email |
| 1606028 | Gonzalez Gonzalez, Cesar | Address on file | | | | | | | | First Class Mail and Email |
| 1659074 | Gonzalez Gonzalez, Damaris | Address on file | | | | | | | | First Class Mail and Email |
| 1674760 | Gonzalez Gonzalez, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1801091 | Gonzalez Gonzalez, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 1790559 | Gonzalez Gonzalez, Luz M | Address on file | | | | | | | | First Class Mail and Email |
| 1790559 | Gonzalez Gonzalez, Luz M | Address on file | | | | | | | | First Class Mail |

Exhibit J

Eighty-Sixth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650744 | Gonzalez Gonzalez, Maria Del C | Address on file | | | | | | | | First Class Mail and Email |
| 1650955 | GONZALEZ GONZALEZ, MARIE C. | Address on file | | | | | | | | First Class Mail and Email |
| 1753517 | GONZALEZ GONZALEZ, NANCY | Address on file | | | | | | | | First Class Mail and Email |
| 1593939 | GONZALEZ GONZALEZ, ROBERTO | Address on file | | | | | | | | First Class Mail |
| 1665289 | Gonzalez Guadalupe, Debbie R. | Address on file | | | | | | | | First Class Mail and Email |
| 1877703 | GONZALEZ HERNANDEZ , ANTONIO | Address on file | | | | | | | | First Class Mail and Email |
| 1757582 | GONZALEZ HERNANDEZ, ADALBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1795988 | Gonzalez Hernandez, Claribel | Address on file | | | | | | | | First Class Mail |
| 1736749 | Gonzalez Hernandez, Susana | Address on file | | | | | | | | First Class Mail and Email |
| 2044655 | Gonzalez Hernandez, Wilson | Address on file | | | | | | | | First Class Mail and Email |
| 1673939 | Gonzalez Irizarry, Carmen María | Address on file | | | | | | | | First Class Mail and Email |
| 1752185 | Gonzalez Irizarry, Wilmer | Address on file | | | | | | | | First Class Mail and Email |
| 1737666 | Gonzalez Irrizary, Ismael | Address on file | | | | | | | | First Class Mail and Email |
| 1953973 | Gonzalez Jimenez, Carlos | Address on file | | | | | | | | First Class Mail |
| 1807536 | Gonzalez Juarbe, Maria M. | Address on file | | | | | | | | First Class Mail and Email |
| 1762901 | Gonzalez Jusino, Ana | Address on file | | | | | | | | First Class Mail |
| 1673725 | Gonzalez Jusino, Ana | Address on file | | | | | | | | First Class Mail and Email |
| 1771180 | González Laguna, Teresita de L | Address on file | | | | | | | | First Class Mail and Email |
| 1600602 | Gonzalez Lopez, Jose H. | Address on file | | | | | | | | First Class Mail and Email |
| 1694615 | GONZALEZ LOPEZ, MARY | Address on file | | | | | | | | First Class Mail |
| 1588185 | GONZALEZ LOPEZ, NOLVA J. | Address on file | | | | | | | | First Class Mail and Email |
| 1999242 | Gonzalez Lopez, Sandra J. | Address on file | | | | | | | | First Class Mail and Email |
| 1640448 | Gonzalez Luciano, Maria D | Address on file | | | | | | | | First Class Mail and Email |
| 1746649 | Gonzalez Machicote, Naytza I | Address on file | | | | | | | | First Class Mail and Email |
| 1734985 | Gonzalez Maisonet, Manuel A. | Address on file | | | | | | | | First Class Mail and Email |
| 1582352 | Gonzalez Mangual, Gladys A | Address on file | | | | | | | | First Class Mail and Email |
| 1655886 | GONZALEZ MARFISI, BRENDA I | Address on file | | | | | | | | First Class Mail and Email |
| 1746285 | GONZALEZ MARFISI, BRENDA I | Address on file | | | | | | | | First Class Mail and Email |
| 1706188 | Gonzalez Martinez, Beatriz | Address on file | | | | | | | | First Class Mail and Email |
| 1686055 | GONZALEZ MARTINEZ, BEATRIZ | Address on file | | | | | | | | First Class Mail and Email |
| 1765827 | Gonzalez Martinez, Carmen  N | Address on file | | | | | | | | First Class Mail and Email |
| 2023638 | Gonzalez Martinez, Hector Luis | Address on file | | | | | | | | First Class Mail |
| 1785921 | Gonzalez Martinez, Iris M. | Address on file | | | | | | | | First Class Mail and Email |
| 1763206 | González Matos, Haydee | Address on file | | | | | | | | First Class Mail and Email |
| 1213033 | GONZALEZ MATOS, HAYDEE | Address on file | | | | | | | | First Class Mail and Email |
| 1726015 | Gonzalez Maysonet, Miguel A | Address on file | | | | | | | | First Class Mail and Email |
| 1715004 | Gonzalez Medina, Madeleine | Address on file | | | | | | | | First Class Mail and Email |
| 1681918 | GONZALEZ MELENDEZ, ZAIDA E | Address on file | | | | | | | | First Class Mail and Email |
| 2118936 | Gonzalez Mendez, Maria N. | Address on file | | | | | | | | First Class Mail and Email |
| 1627467 | Gonzalez Mendoza, Leslie | Address on file | | | | | | | | First Class Mail and Email |
| 1797955 | Gonzalez Mercado , Elizabeth | Address on file | | | | | | | | First Class Mail |
| 1699530 | Gonzalez Mercado, Elizabeth | Address on file | | | | | | | | First Class Mail |
| 1202070 | Gonzalez Mercado, Eva  D. | Address on file | | | | | | | | First Class Mail and Email |
| 1659282 | Gonzalez Mercado, Magda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1615433 | Gonzalez Mercado, Monserate | Address on file | | | | | | | | First Class Mail and Email |
| 1617373 | González Miranda, Lydia M. | Address on file | | | | | | | | First Class Mail and Email |
| 1793152 | GONZALEZ MOLINA, TOMAS E. | Address on file | | | | | | | | First Class Mail and Email |
| 2114997 | Gonzalez Montes, Minerva S. | Address on file | | | | | | | | First Class Mail and Email |
| 2111279 | Gonzalez Morales, Gisela | Address on file | | | | | | | | First Class Mail |
| 1700289 | Gonzalez Moreno, Blanca M. | Address on file | | | | | | | | First Class Mail and Email |
| 201439 | GONZALEZ MORENO, ORLANDO | Address on file | | | | | | | | First Class Mail and Email |
| 1752959 | Gonzalez Negrón, Blanca I. | Address on file | | | | | | | | First Class Mail and Email |
| 201636 | GONZALEZ NIEVES, IRVING | Address on file | | | | | | | | First Class Mail |
| 1783936 | Gonzalez Nunez, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1767017 | Gonzalez Nuñez, Carmen | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1802360 | Gonzalez Nuñez, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1194582 | GONZALEZ ORTIZ, EDWIN | Address on file | | | | | | | | First Class Mail and Email |
| 1569310 | Gonzalez Ortiz, Francisco | Address on file | | | | | | | | First Class Mail |
| 1796474 | Gonzalez Ortiz, Laura | Address on file | | | | | | | | First Class Mail and Email |
| 794910 | GONZALEZ OTERO, TANIA | Address on file | | | | | | | | First Class Mail and Email |
| 2041894 | Gonzalez Padin, Carmen Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1767634 | Gonzalez Pardo, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 2101640 | Gonzalez Perez, Migdalia | Calle Girasolz Parcelas 80 HCI Box 3910 | | | | Salinas | PR | 00751 | migadaliagonzalez@gmail.com | First Class Mail and Email |
| 1761201 | Gonzalez Perez, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1774325 | Gonzalez Perez, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1769891 | Gonzalez Perez, Natalia | Address on file | | | | | | | | First Class Mail and Email |
| 1755269 | Gonzalez Pinero, Lilliam | Address on file | | | | | | | | First Class Mail and Email |
| 1704765 | Gonzalez Polanco, Vivian | Address on file | | | | | | | | First Class Mail and Email |
| 1727408 | Gonzalez Pratts, Raul | Address on file | | | | | | | | First Class Mail and Email |
| 1694028 | Gonzalez Pratts, Raul | Address on file | | | | | | | | First Class Mail and Email |
| 1657617 | Gonzalez Quiles, Carmen L. | Address on file | | | | | | | | First Class Mail and Email |
| 1673092 | González Ramos, Ana L | Address on file | | | | | | | | First Class Mail and Email |
| 1761467 | González Ramos, Francesca J. | Address on file | | | | | | | | First Class Mail and Email |
| 2098061 | Gonzalez Ramos, Jose A | Address on file | | | | | | | | First Class Mail |
| 1779981 | GONZALEZ RAMOS, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1657757 | Gonzalez Ramos, Mary Ann | Address on file | | | | | | | | First Class Mail and Email |
| 1768619 | Gonzalez Reyes, Gladys B | Address on file | | | | | | | | First Class Mail and Email |
| 1811212 | Gonzalez Rivera, Diana | Address on file | | | | | | | | First Class Mail and Email |
| 2079001 | Gonzalez Rivera, Enid M. | Address on file | | | | | | | | First Class Mail and Email |
| 1685845 | Gonzalez Rivera, Enrique | Address on file | | | | | | | | First Class Mail and Email |
| 1634382 | Gonzalez Rivera, James A. | Address on file | | | | | | | | First Class Mail and Email |
| 1731724 | Gonzalez Rivera, Javier | Address on file | | | | | | | | First Class Mail and Email |
| 1802997 | Gonzalez Rivera, Octavio | Address on file | | | | | | | | First Class Mail and Email |
| 1720864 | Gonzalez Rivera, Raul E | Address on file | | | | | | | | First Class Mail and Email |
| 1720864 | Gonzalez Rivera, Raul E | Address on file | | | | | | | | First Class Mail |
| 1645599 | Gonzalez Rivera, Sonia I. | Address on file | | | | | | | | First Class Mail and Email |
| 2068863 | Gonzalez Rodriguez, Aneida | Address on file | | | | | | | | First Class Mail and Email |
| 2068863 | Gonzalez Rodriguez, Aneida | Address on file | | | | | | | | First Class Mail |
| 1721105 | GONZALEZ RODRIGUEZ, CARLOS M | Address on file | | | | | | | | First Class Mail and Email |
| 1698211 | Gonzalez Rodriguez, Carol | Address on file | | | | | | | | First Class Mail and Email |
| 1813453 | GONZALEZ RODRIGUEZ, CAROL | Address on file | | | | | | | | First Class Mail and Email |
| 1675766 | Gonzalez Rodriguez, Jorge H | Address on file | | | | | | | | First Class Mail and Email |
| 1747824 | Gonzalez Rodriguez, Juana | Address on file | | | | | | | | First Class Mail and Email |
| 1629557 | Gonzalez Rodriguez, Lauthelin | Address on file | | | | | | | | First Class Mail and Email |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | Address on file | | | | | | | | First Class Mail and Email |
| 1640524 | González Rodríguez, Marisol | Address on file | | | | | | | | First Class Mail |
| 1640524 | González Rodríguez, Marisol | Address on file | | | | | | | | First Class Mail and Email |
| 1745030 | Gonzalez Rodriguez, Rosa M | Address on file | | | | | | | | First Class Mail and Email |
| 1745030 | Gonzalez Rodriguez, Rosa M | Address on file | | | | | | | | First Class Mail and Email |
| 1760602 | GONZALEZ RODRIGUEZ, TULIDANIA | Address on file | | | | | | | | First Class Mail and Email |
| 1637743 | Gonzalez Roig, Ana C. | Address on file | | | | | | | | First Class Mail and Email |
| 1980752 | Gonzalez Ruiz, Helen | Address on file | | | | | | | | First Class Mail |
| 1639914 | Gonzalez Saltares, Crimilda | Address on file | | | | | | | | First Class Mail and Email |
| 1777755 | Gonzalez Sanchez, Felicita | Address on file | | | | | | | | First Class Mail and Email |
| 1744360 | Gonzalez Sanchez, Lydia E. | Address on file | | | | | | | | First Class Mail and Email |
| 1640477 | GONZALEZ SANCHEZ, VILMA | Address on file | | | | | | | | First Class Mail and Email |
| 1640477 | GONZALEZ SANCHEZ, VILMA | Address on file | | | | | | | | First Class Mail |
| 1652206 | Gonzalez Sanchez, Vilma | Address on file | | | | | | | | First Class Mail and Email |
| 1643307 | GONZALEZ SANTANA, ALINA | Address on file | | | | | | | | First Class Mail and Email |
| 1593147 | Gonzalez Santiago, Brunilda | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666049 | Gonzalez Santiago, Glendalys | Address on file | | | | | | | | First Class Mail and Email |
| 1588236 | Gonzalez Santiago, Julie | Address on file | | | | | | | | First Class Mail and Email |
| 1606998 | Gonzalez Santiago, Nilda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1763979 | Gonzalez Santiago, Olga E. | Address on file | | | | | | | | First Class Mail and Email |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | Address on file | | | | | | | | First Class Mail and Email |
| 2092390 | Gonzalez Santiago, Pedro A. | Address on file | | | | | | | | First Class Mail and Email |
| 1779555 | Gonzalez Santiago, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1779555 | Gonzalez Santiago, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1809282 | Gonzalez Soto, Julio C. | Address on file | | | | | | | | First Class Mail and Email |
| 1730661 | Gonzalez Suarez, Joel | Address on file | | | | | | | | First Class Mail |
| 1684104 | GONZALEZ TAPIA, CLARYVETTE | Address on file | | | | | | | | First Class Mail and Email |
| 1762972 | Gonzalez Tirado, Maria Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1224575 | GONZALEZ TORRES, JAVIER | Address on file | | | | | | | | First Class Mail and Email |
| 1606362 | González Torres, Lester A. | Address on file | | | | | | | | First Class Mail and Email |
| 1780268 | Gonzalez Torres, Nilmarie | Address on file | | | | | | | | First Class Mail and Email |
| 1641458 | GONZALEZ TORRES, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1640262 | GONZALEZ TORRES, YOLANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1767823 | Gonzalez Torres, Yovanna | Address on file | | | | | | | | First Class Mail and Email |
| 1571866 | González Valles, Gladys Omayra | Address on file | | | | | | | | First Class Mail and Email |
| 1716688 | González Vázquez, Aida | Address on file | | | | | | | | First Class Mail and Email |
| 1754736 | Gonzalez Vazquez, Delia D. | Address on file | | | | | | | | First Class Mail and Email |
| 1616842 | Gonzalez Vazquez, Michael A. | Address on file | | | | | | | | First Class Mail and Email |
| 1794589 | González Vazquez, Michael A. | Address on file | | | | | | | | First Class Mail and Email |
| 1799894 | Gonzalez Vazquez, Michael A. | Address on file | | | | | | | | First Class Mail and Email |
| 2131897 | Gonzalez Velazquez, Luis Manuel | Address on file | | | | | | | | First Class Mail and Email |
| 1656994 | Gonzalez Velez, Jose B | Address on file | | | | | | | | First Class Mail and Email |
| 1677284 | Gonzalez Velez, Omar | Address on file | | | | | | | | First Class Mail and Email |
| 2099694 | Gonzalez Velez, Ruben O. | Address on file | | | | | | | | First Class Mail and Email |
| 1757983 | GONZALEZ VILLEGAS, SONIA I | Address on file | | | | | | | | First Class Mail and Email |
| 1719845 | GONZALEZ VIVO, SANDRA I. | Address on file | | | | | | | | First Class Mail and Email |
| 2091215 | Gonzalez, Adelaida | Address on file | | | | | | | | First Class Mail and Email |
| 1516217 | Gonzalez, Agustin | Address on file | | | | | | | | First Class Mail and Email |
| 1757817 | Gonzalez, Carlos Alberto | Urb Parque del Rio | Calle Yahueca B22 | | | Caguas | PR | 00727 | gcarlosalberto230@gmail.com | First Class Mail and Email |
| 2114991 | GONZALEZ, ELSA M. | Address on file | | | | | | | | First Class Mail |
| 1602820 | González, Felicita | Address on file | | | | | | | | First Class Mail and Email |
| 1602820 | González, Felicita | Address on file | | | | | | | | First Class Mail |
| 1618647 | Gonzalez, Felipe Matos | Address on file | | | | | | | | First Class Mail and Email |
| 1551060 | Gonzalez, Israel | Address on file | | | | | | | | First Class Mail and Email |
| 1680682 | González, Madeline Meléndez | Address on file | | | | | | | | First Class Mail and Email |
| 1749918 | Gonzalez, Maria  Del C | Address on file | | | | | | | | First Class Mail and Email |
| 1059000 | Gonzalez, Martin J. | Address on file | | | | | | | | First Class Mail and Email |
| 1648434 | Gonzalez, Myriam Vega | Address on file | | | | | | | | First Class Mail and Email |
| 1771715 | Gonzalez, Nydia Amador | Address on file | | | | | | | | First Class Mail and Email |
| 1649559 | GONZALEZ, RAFAEL CABA | Address on file | | | | | | | | First Class Mail and Email |
| 1740307 | Gonzalez, Tania | Address on file | | | | | | | | First Class Mail and Email |
| 1603022 | Gonzalez, Teresita | Address on file | | | | | | | | First Class Mail and Email |
| 1653042 | Gonzalez, Zaida E | Address on file | | | | | | | | First Class Mail |
| 1741064 | González-Torres, Luz  N. | Address on file | | | | | | | | First Class Mail and Email |
| 1630201 | GORDILS DIAZ, MARISELA | Address on file | | | | | | | | First Class Mail and Email |
| 1778472 | Gorritz Ayala, Roxana | Address on file | | | | | | | | First Class Mail and Email |
| 1797641 | Gorritz Ramos, Sheila M. | Address on file | | | | | | | | First Class Mail and Email |
| 1649304 | GOTAY RODRIGUEZ, MARIA T | Address on file | | | | | | | | First Class Mail and Email |
| 1810723 | Goycochea Perez, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1598323 | Gracia Morales, Gladys  E. | Address on file | | | | | | | | First Class Mail and Email |
| 1758347 | Gracia Morales, Gladys Esther | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1685053 | GRACIA MORALES, OLGA | Address on file | | | | | | | | First Class Mail and Email |
| 1613439 | GRACIANI LUGO, GISELA | Address on file | | | | | | | | First Class Mail and Email |
| 1688686 | Graciano Cruz, Taina | Address on file | | | | | | | | First Class Mail and Email |
| 2103311 | GRAU SANTIAGO , GLORIA | Address on file | | | | | | | | First Class Mail |
| 2146863 | Green Negron, Carlos | Address on file | | | | | | | | First Class Mail |
| 2147021 | Green Negron, Josue | Address on file | | | | | | | | First Class Mail |
| 1753159 | GRISELL M. BARRIOS FONTAINE | Address on file | | | | | | | | First Class Mail |
| 1753159 | GRISELL M. BARRIOS FONTAINE | Address on file | | | | | | | | First Class Mail and Email |
| 1657995 | Guadalupe de Leon, Ada L. | Address on file | | | | | | | | First Class Mail and Email |
| 1775251 | Guadalupe Rodriguez, Ileanette | Address on file | | | | | | | | First Class Mail and Email |
| 1641190 | Guadalupe Torres, Jose D | Address on file | | | | | | | | First Class Mail and Email |
| 1596475 | Guenard Ruiz, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1725689 | GUERRIOS MONTALVAN, ALEXANDRA | Address on file | | | | | | | | First Class Mail and Email |
| 1938246 | Guevara Melendez, Elsie | Address on file | | | | | | | | First Class Mail and Email |
| 1756462 | Guevarez Fernandez, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1690688 | Guevarez Ortiz, Jorge | Address on file | | | | | | | | First Class Mail |
| 1867897 | GUILBE ALOMAR, WANDA | Address on file | | | | | | | | First Class Mail and Email |
| 1665404 | Guiliani Rodríguez, Daryl | Address on file | | | | | | | | First Class Mail and Email |
| 1810765 | GUILLOTY BORGES, RIGOBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1786143 | Guilloty Borges, Rigoberto | Address on file | | | | | | | | First Class Mail and Email |
| 653748 | Guilloty Miranda, Fernando | Address on file | | | | | | | | First Class Mail and Email |
| 1680829 | GUILLOTY MIRANDA, JUSTINA | Address on file | | | | | | | | First Class Mail and Email |
| 1745633 | Guilloty Perez, Victor | Address on file | | | | | | | | First Class Mail and Email |
| 1733468 | Guilloty Velez, Victor | Address on file | | | | | | | | First Class Mail and Email |
| 920128 | GUIVAS ACOSTA, MARGARITA | Address on file | | | | | | | | First Class Mail and Email |
| 1696842 | GUTIERREZ GONZALEZ, GUILLERMO | Address on file | | | | | | | | First Class Mail and Email |
| 1677948 | Gutierrez Ortiz, Aida I | Address on file | | | | | | | | First Class Mail and Email |
| 1772353 | Gutierrez Pellicier, Juan A. | Address on file | | | | | | | | First Class Mail and Email |
| 1105780 | Gutiérrez Rodríguez, Yariana | Address on file | | | | | | | | First Class Mail and Email |
| 1637370 | Gutierrez Ruiz, Hilda A | Address on file | | | | | | | | First Class Mail and Email |
| 1632748 | Gutierrez Santos, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1739100 | Gutierrez Torres, Eneris | Address on file | | | | | | | | First Class Mail and Email |
| 1695959 | Gutierrez, Mayra Pagan | Address on file | | | | | | | | First Class Mail and Email |
| 1712709 | Guzman Acevedo, Sylvia | Address on file | | | | | | | | First Class Mail and Email |
| 1786627 | GUZMAN CAMACHO, YANIRA | Address on file | | | | | | | | First Class Mail and Email |
| 1677656 | GUZMAN COLON, ZORAIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1787675 | Guzman Garcia, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 2146856 | Guzman Green, Noel | Address on file | | | | | | | | First Class Mail |
| 1721030 | Guzman Martinez, Jenny | Address on file | | | | | | | | First Class Mail and Email |
| 1766958 | Guzman Montanez, Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 2121666 | Guzman Pagan, Ariel  S. | Address on file | | | | | | | | First Class Mail and Email |
| 1648122 | GUZMAN PEREZ, NILZA | Address on file | | | | | | | | First Class Mail and Email |
| 1598213 | Guzman Perez, Nilza | Address on file | | | | | | | | First Class Mail and Email |
| 1786391 | Guzman Rosario, Isaura | Address on file | | | | | | | | First Class Mail and Email |
| 1700993 | Guzman Ruiz, Teresita | Address on file | | | | | | | | First Class Mail and Email |
| 1725041 | Guzman Sanjurjo, Dilean | Address on file | | | | | | | | First Class Mail and Email |
| 1508596 | Guzman Santana, Jose  Armando | Address on file | | | | | | | | First Class Mail and Email |
| 2102899 | GUZMAN SANTIAGO, PEDRO | Address on file | | | | | | | | First Class Mail |
| 1739891 | GUZMAN SOTO, JUAN RAFAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1643163 | Guzman Vazquez, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1775148 | Guzman Vega, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1735186 | Guzman Villegas, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1588512 | Guzmán, Carmen I | Address on file | | | | | | | | First Class Mail and Email |
| 1588512 | Guzmán, Carmen I | Address on file | | | | | | | | First Class Mail |
| 1754848 | Guzman, Carmen I. | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 17

Exhibit J

Eighty-Sixth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1754848 | Guzman, Carmen I. | Address on file | | | | | | | | First Class Mail |
| 1720799 | Guzmán, Olga M | Address on file | | | | | | | | First Class Mail and Email |
| 1720799 | Guzmán, Olga M | Address on file | | | | | | | | First Class Mail |
| 1673802 | Guzmán, Olga M. | Address on file | | | | | | | | First Class Mail and Email |
| 1673802 | Guzmán, Olga M. | Address on file | | | | | | | | First Class Mail |
| 1749139 | Guzman, Sol A | Address on file | | | | | | | | First Class Mail and Email |
| 1997680 | Haber Crespo , Alfred | Address on file | | | | | | | | First Class Mail and Email |
| 1748540 | Haber Crespo, Michelle | Address on file | | | | | | | | First Class Mail and Email |
| 1669163 | Haddock Torres, Ricardo | Address on file | | | | | | | | First Class Mail and Email |
| 1725818 | Hayes Rivera, Jeannette | Address on file | | | | | | | | First Class Mail and Email |
| 1954566 | Hazario Almodovar, Waleska | Address on file | | | | | | | | First Class Mail and Email |
| 1634136 | Henriquez Velazquez, Aixa  Regina | Address on file | | | | | | | | First Class Mail and Email |
| 1633970 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | Address on file | | | | | | | | First Class Mail and Email |
| 2000413 | HENRIQUEZ-VELAZQUEZ, NIDZA CECILIA | Address on file | | | | | | | | First Class Mail and Email |
| 1668331 | Henrricy, Roxana Lopez | Address on file | | | | | | | | First Class Mail and Email |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | Address on file | | | | | | | | First Class Mail and Email |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | Address on file | | | | | | | | First Class Mail |
| 1778175 | Heredia Pacheco, Silka Y. | Address on file | | | | | | | | First Class Mail and Email |
| 1805172 | Heredia Rodriguez, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1811500 | Heredia Serrano, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1811500 | Heredia Serrano, Nancy | Address on file | | | | | | | | First Class Mail |
| 1787315 | HEREDIA TORRES, BRUNILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1744041 | HEREDIA TORRES, CARMEN  M | Address on file | | | | | | | | First Class Mail and Email |
| 1766424 | Heredia Torres, Iris Margarita | Address on file | | | | | | | | First Class Mail and Email |
| 1215800 | HERIBERTO RIOS CRUZ | Address on file | | | | | | | | First Class Mail and Email |
| 1215800 | HERIBERTO RIOS CRUZ | Address on file | | | | | | | | First Class Mail |
| 1587824 | Hernádez Torres, Aixa  M. | Address on file | | | | | | | | First Class Mail and Email |
| 1703186 | Hernaiz Trinidad, Rosa M. | Address on file | | | | | | | | First Class Mail and Email |
| 1496422 | Hernanadez Vazquez, Miguel | Address on file | | | | | | | | First Class Mail and Email |
| 1722740 | Hernández , Marianette Torres | Address on file | | | | | | | | First Class Mail and Email |
| 1618421 | HERNANDEZ ACEVEDO, EDWIN | Address on file | | | | | | | | First Class Mail |
| 1616925 | Hernandez Acevedo, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1627053 | Hernández Acevedo, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 604160 | HERNANDEZ ALVAREZ, ALEJANDRINA | Address on file | | | | | | | | First Class Mail and Email |
| 1959842 | Hernandez Amador, Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1665030 | Hernández Arcay, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1728580 | Hernandez Ayala, Elias | Address on file | | | | | | | | First Class Mail and Email |
| 1716299 | Hernandez Ayala, Secundino | Address on file | | | | | | | | First Class Mail and Email |
| 1778153 | HERNANDEZ BACO, CARLOS | Address on file | | | | | | | | First Class Mail and Email |
| 2079551 | Hernandez Barreto, Irma Luz | Address on file | | | | | | | | First Class Mail |
| 1740386 | Hernandez Bianchi , Antonio | Address on file | | | | | | | | First Class Mail and Email |
| 1763396 | HERNANDEZ CARTAGENA, IVAN | Address on file | | | | | | | | First Class Mail and Email |
| 1871025 | Hernandez Chinique, Joyce I. | Address on file | | | | | | | | First Class Mail and Email |
| 1997270 | HERNANDEZ COLON, FEDERICO | Address on file | | | | | | | | First Class Mail and Email |
| 1753043 | Hernández Colón, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1753043 | Hernández Colón, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1753043 | Hernández Colón, Sonia | Address on file | | | | | | | | First Class Mail and Email |
| 1778994 | Hernandez Correa, Jose Guillermo | Address on file | | | | | | | | First Class Mail and Email |
| 1798144 | Hernández Correa, José Guillermo | Address on file | | | | | | | | First Class Mail and Email |
| 1963429 | Hernandez Cortes, Lydia | Address on file | | | | | | | | First Class Mail |
| 965896 | Hernandez Crespo, Carlos | Address on file | | | | | | | | First Class Mail and Email |
| 2013657 | Hernandez Cruz, Edwina | Address on file | | | | | | | | First Class Mail |
| 1612643 | Hernandez Cruz, Luisa I. | Address on file | | | | | | | | First Class Mail and Email |
| 796209 | Hernandez Cuevas, Ida L. | Address on file | | | | | | | | First Class Mail and Email |
| 1785365 | Hernandez Cuevas, Myrna | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 651037 | Hernandez Curt, Evelyn M | Address on file | | | | | | | | First Class Mail and Email |
| 1880704 | HERNANDEZ CURT, EVELYN M. | Address on file | | | | | | | | First Class Mail and Email |
| 217490 | HERNANDEZ CURT, GILBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1618157 | Hernandez de Jesus, Ana Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1744130 | Hernandez del Valle, Luis R | Address on file | | | | | | | | First Class Mail and Email |
| 1744130 | Hernandez del Valle, Luis R | Address on file | | | | | | | | First Class Mail |
| 1695939 | Hernandez Delgado, Sonia I | Address on file | | | | | | | | First Class Mail and Email |
| 1592281 | Hernandez Dox , Ivelisse | Address on file | | | | | | | | First Class Mail |
| 2064017 | Hernandez Estrada, Justina V. | Address on file | | | | | | | | First Class Mail and Email |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | Address on file | | | | | | | | First Class Mail and Email |
| 1719611 | Hernandez Felix, Noemi | Address on file | | | | | | | | First Class Mail and Email |
| 1664885 | Hernández Figueroa, Vanessa | Address on file | | | | | | | | First Class Mail and Email |
| 1629308 | HERNANDEZ GOMEZ, BLANCA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1779651 | HERNANDEZ GONZALEZ, GABRIEL A. | Address on file | | | | | | | | First Class Mail and Email |
| 1727620 | Hernandez Gonzalez, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 1722690 | Hernandez Gutierrez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1697065 | Hernandez Hernandez, Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Address on file | | | | | | | | First Class Mail and Email |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Address on file | | | | | | | | First Class Mail |
| 718654 | HERNANDEZ HUERTAS, MAYRA I | Address on file | | | | | | | | First Class Mail and Email |
| 2115589 | HERNANDEZ JUARBE, SAMUEL ALEXIS | Address on file | | | | | | | | First Class Mail and Email |
| 1650582 | Hernandez Lamberty, Jose L | Address on file | | | | | | | | First Class Mail and Email |
| 1777547 | Hernández López, Edgardo | Address on file | | | | | | | | First Class Mail and Email |
| 1727924 | Hernandez Lopez, Santiago | Address on file | | | | | | | | First Class Mail and Email |
| 1676712 | Hernández López, Santiago | Address on file | | | | | | | | First Class Mail and Email |
| 1627410 | Hernandez Malave , Maria  L | Address on file | | | | | | | | First Class Mail and Email |
| 1627596 | Hernandez Malave, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1725492 | Hernandez Matos, Carmen M. | Address on file | | | | | | | | First Class Mail and Email |
| 1797984 | Hernandez Melecio, Gregoria | Address on file | | | | | | | | First Class Mail and Email |
| 1224032 | HERNANDEZ MENDEZ, JANNETTE | Address on file | | | | | | | | First Class Mail |
| 1629892 | Hernandez Mendez, Miguel A. | Address on file | | | | | | | | First Class Mail and Email |
| 957251 | Hernández Michels, Angela Teresa | Address on file | | | | | | | | First Class Mail and Email |
| 1700835 | Hernandez Montalvo, Gladys I. | Address on file | | | | | | | | First Class Mail and Email |
| 1795206 | Hernandez Montalvo, Glorymar | Address on file | | | | | | | | First Class Mail and Email |
| 1688747 | Hernandez Montero, Lisbeth | Address on file | | | | | | | | First Class Mail and Email |
| 1601855 | Hernández Montero, Lisbeth | Address on file | | | | | | | | First Class Mail and Email |
| 1618837 | Hernandez Morales, Carmen E. | Address on file | | | | | | | | First Class Mail and Email |
| 1629127 | HERNANDEZ MORALES, DOMINGO | Address on file | | | | | | | | First Class Mail and Email |
| 1729197 | Hernández Morales, Pedro I. | Address on file | | | | | | | | First Class Mail and Email |
| 1677979 | Hernández Muñiz, Luz M | Address on file | | | | | | | | First Class Mail and Email |
| 1678408 | Hernandez Olivo, Juana M | Address on file | | | | | | | | First Class Mail and Email |
| 1642055 | Hernandez Ortiz, Elena | Address on file | | | | | | | | First Class Mail and Email |
| 909248 | HERNANDEZ ORTIZ, JOSE E | Address on file | | | | | | | | First Class Mail and Email |
| 1660404 | Hernandez Pabon, Myriam J | Address on file | | | | | | | | First Class Mail and Email |
| 1660404 | Hernandez Pabon, Myriam J | Address on file | | | | | | | | First Class Mail and Email |
| 1618072 | Hernandez Pagon , Ernesto  L. | Urb. Villa Grillosca Calle E. Pujols #1425 | | | | Ponce | PR | 00717-0581 | | First Class Mail |
| 1980101 | Hernandez Pecunia, Ricardo | Address on file | | | | | | | | First Class Mail and Email |
| 1980101 | Hernandez Pecunia, Ricardo | Address on file | | | | | | | | First Class Mail |
| 1598111 | Hernandez Pena, Maria de Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1638568 | Hernandez Perez, Elba A. | Address on file | | | | | | | | First Class Mail and Email |
| 1668228 | Hernandez Perez, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1610792 | Hernandez Perez, Noel | Address on file | | | | | | | | First Class Mail and Email |
| 1742904 | Hernandez Quijano, Antonia | Apartado 873 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1644025 | Hernandez Quintana, Glorybelle | Address on file | | | | | | | | First Class Mail and Email |
| 1671751 | Hernández Ramírez, Socorro | Address on file | | | | | | | | First Class Mail |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1649969 | Hernández Ramírez, Socorro | Address on file | | | | | | | | First Class Mail and Email |
| 1649969 | Hernández Ramírez, Socorro | Address on file | | | | | | | | First Class Mail and Email |
| 1752664 | HERNANDEZ RAMOS, BETTY | Address on file | | | | | | | | First Class Mail and Email |
| 1951171 | Hernandez Rey, Lillian | Address on file | | | | | | | | First Class Mail and Email |
| 1860230 | Hernandez Rios, Maria  Elena | Address on file | | | | | | | | First Class Mail and Email |
| 2132164 | Hernandez Rivera, Anibal | Address on file | | | | | | | | First Class Mail |
| 2063155 | HERNANDEZ RIVERA, MISAEL | Address on file | | | | | | | | First Class Mail and Email |
| 1792121 | Hernandez Rodriguez , Francisco | Address on file | | | | | | | | First Class Mail and Email |
| 1719716 | Hernandez Rodriguez, Ramon | Address on file | | | | | | | | First Class Mail and Email |
| 1659578 | Hernandez Rodriguez, Viviana | Address on file | | | | | | | | First Class Mail and Email |
| 1773992 | Hernandez Rodriquez, Pedro A | Address on file | | | | | | | | First Class Mail and Email |
| 1527667 | HERNANDEZ ROLDAN, JANET | Address on file | | | | | | | | First Class Mail and Email |
| 1657480 | Hernandez Romero, Maria I. | Address on file | | | | | | | | First Class Mail and Email |
| 1632387 | Hernandez Sanchez, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1732574 | Hernandez Sanchez, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1946621 | Hernandez Santiago, Carmen  G. | Address on file | | | | | | | | First Class Mail |
| 1631016 | Hernandez Santiago, Josefina | Address on file | | | | | | | | First Class Mail and Email |
| 1593903 | HERNANDEZ SANTIAGO, JOSEFINA | Address on file | | | | | | | | First Class Mail and Email |
| 1609650 | Hernández Santiago, Josefina | Address on file | | | | | | | | First Class Mail and Email |
| 1606182 | Hernandez Santiago, Lilliam | Address on file | | | | | | | | First Class Mail and Email |
| 1759850 | Hernández Santiago, Luz V. | Address on file | | | | | | | | First Class Mail and Email |
| 1656297 | Hernandez Santiago, Nolgie | Address on file | | | | | | | | First Class Mail and Email |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1771553 | HERNANDEZ SANTINI, NORMARIE | Address on file | | | | | | | | First Class Mail and Email |
| 1751986 | Hernandez Santos, Carlos M. | Address on file | | | | | | | | First Class Mail and Email |
| 1606437 | HERNANDEZ SANTOS, CLARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1801939 | Hernández SaSánch, Héctor | Address on file | | | | | | | | First Class Mail and Email |
| 1674479 | Hernández Serrano, Carlos | Address on file | | | | | | | | First Class Mail and Email |
| 1780645 | Hernandez Sostre, Elsa A. | Address on file | | | | | | | | First Class Mail and Email |
| 1774946 | Hernandez Sostre, Heidy  T | Address on file | | | | | | | | First Class Mail and Email |
| 1604665 | Hernandez Soto , Maritza | Address on file | | | | | | | | First Class Mail |
| 1604665 | Hernandez Soto , Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1704771 | Hernandez Soto, Alicia | Address on file | | | | | | | | First Class Mail and Email |
| 1600926 | HERNANDEZ SOTO, DORIS | Address on file | | | | | | | | First Class Mail and Email |
| 1600926 | HERNANDEZ SOTO, DORIS | Address on file | | | | | | | | First Class Mail |
| 1605804 | Hernandez Soto, Doris | Address on file | | | | | | | | First Class Mail and Email |
| 1995457 | HERNANDEZ SOTO, EUGENIA | Address on file | | | | | | | | First Class Mail and Email |
| 1750901 | Hernandez Soto, Eva Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1664525 | HERNANDEZ SOTO, MARITZA | Address on file | | | | | | | | First Class Mail and Email |
| 1604602 | Hernandez Soto, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1604602 | Hernandez Soto, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1604602 | Hernandez Soto, Maritza | Address on file | | | | | | | | First Class Mail and Email |
| 1640902 | Hernandez Soto, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1640902 | Hernandez Soto, Nancy | Address on file | | | | | | | | First Class Mail |
| 1640902 | Hernandez Soto, Nancy | Address on file | | | | | | | | First Class Mail |
| 1804734 | Hernández Tirado, Jeffrey J | Address on file | | | | | | | | First Class Mail and Email |
| 1668780 | Hernández Torres , María  I. | Address on file | | | | | | | | First Class Mail |
| 1800597 | Hernandez Torres, Emanuel | Address on file | | | | | | | | First Class Mail and Email |
| 1732127 | Hernandez Torres, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1680816 | Hernandez Torres, Felicita | Address on file | | | | | | | | First Class Mail and Email |
| 1751683 | Hernández Torres, Ixa  I. | Address on file | | | | | | | | First Class Mail and Email |
| 1667999 | Hernández Torres, María I. | Address on file | | | | | | | | First Class Mail and Email |
| 1634947 | Hernandez Torres, Pedro L. | Address on file | | | | | | | | First Class Mail and Email |
| 1628704 | Hernandez Torres, Rose Mary | Address on file | | | | | | | | First Class Mail and Email |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J
Eighty-Sixth Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1596969 | Hernandez Vazquez, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1680809 | Hernandez Vazquez, Lydia E. | Address on file | | | | | | | | First Class Mail and Email |
| 1753303 | Hernández Vélez, Jesús | Address on file | | | | | | | | First Class Mail and Email |
| 1791063 | Hernandez Vidot, Carmen | Address on file | | | | | | | | First Class Mail and Email |
| 1618795 | Hernandez Villafane, Neelka L. | Address on file | | | | | | | | First Class Mail and Email |
| 2037174 | HERNANDEZ VILLARIN , JAIME | Address on file | | | | | | | | First Class Mail |
| 1595976 | Hernandez Vives, Ana Alice | Address on file | | | | | | | | First Class Mail and Email |
| 1650132 | Hernández Vives, Ana Alice | Address on file | | | | | | | | First Class Mail and Email |
| 1605250 | Hernández Vives, Ana Alice | Address on file | | | | | | | | First Class Mail and Email |
| 1609498 | Hernandez, Aida Gonzalez | Address on file | | | | | | | | First Class Mail and Email |
| 1677296 | Hernandez, Carmen Acosta | Address on file | | | | | | | | First Class Mail and Email |
| 1665937 | Hernandez, Damaris Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1593306 | Hernández, Mabel Carattini | Address on file | | | | | | | | First Class Mail and Email |
| 1696884 | Hernandez, Nancy Carrasquillo | Address on file | | | | | | | | First Class Mail and Email |
| 1716721 | Hernandez, Sonia  I. | Address on file | | | | | | | | First Class Mail and Email |
| 2098798 | Hernandez-Hernandez, Ana | Address on file | | | | | | | | First Class Mail |
| 1604662 | HERRERA GONZALEZ, WILLIAM | Address on file | | | | | | | | First Class Mail and Email |
| 1604662 | HERRERA GONZALEZ, WILLIAM | Address on file | | | | | | | | First Class Mail |
| 1669973 | Herrera Rosario, Aurellys | PO Box 4445 | | | | Aguadilla | PR | 00605 | aurellysd@yahoo.com | First Class Mail and Email |
| 1669973 | Herrera Rosario, Aurellys | Acreedor | Camaseyes Calle Feliciano C 459 | | | Aguadilla | PR | 00603 | aurellysd@yahoo.com | First Class Mail and Email |
| 1975680 | Hevia Colon, Luz Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1678478 | Hikerio Irizarry, Brunilda | Address on file | | | | | | | | First Class Mail and Email |
| 1804112 | Hilerio Irizarry, Brunilda | Address on file | | | | | | | | First Class Mail and Email |
| 1807517 | Hiraldo Diaz, Jesus E. | Address on file | | | | | | | | First Class Mail and Email |
| 1690041 | Hiraldo Figueroa, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1594404 | Homs Rodriguez, Ana I. | Address on file | | | | | | | | First Class Mail and Email |
| 1666076 | Homs Rodriguez, Ana I. | Address on file | | | | | | | | First Class Mail and Email |
| 1760045 | Huertas Bonilla, Ramonita | Address on file | | | | | | | | First Class Mail and Email |
| 1793089 | Huertas Buyat, Nelson | Address on file | | | | | | | | First Class Mail and Email |
| 1657134 | HUERTAS DAVILA, SONIA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1621464 | Huertas Figueroa, Wilma | Address on file | | | | | | | | First Class Mail and Email |
| 1600818 | Huertas Rivera, Maria R | Address on file | | | | | | | | First Class Mail and Email |
| 1626286 | Huertas Valpais, Carmen M | Address on file | | | | | | | | First Class Mail and Email |
| 1749022 | HUERTAS VAZQUEZ, ILEANA | Address on file | | | | | | | | First Class Mail and Email |
| 1790042 | I. Rivera Ramos, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1790042 | I. Rivera Ramos, Wanda | Address on file | | | | | | | | First Class Mail and Email |
| 1720282 | Ibarra Canino, Luz  Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1666167 | Ibarra Canino, Luz Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1757146 | Ibarra Canino, Luz Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1171947 | IGARTUA PELLOT, AWILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1171947 | IGARTUA PELLOT, AWILDA | Address on file | | | | | | | | First Class Mail |
| 1662097 | Iglesias Diaz, Maria J | Address on file | | | | | | | | First Class Mail and Email |
| 1775417 | ILARRAZA SANTANA, IRIS M. | Address on file | | | | | | | | First Class Mail and Email |
| 1703283 | Ilarraza, Carmen Camacho | Address on file | | | | | | | | First Class Mail and Email |
| 1813421 | Infante Negron, Ivan | Address on file | | | | | | | | First Class Mail and Email |
| 1598499 | Infante Rios, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1632688 | IRIGOYEN APONTE, LUISA | Address on file | | | | | | | | First Class Mail and Email |
| 1906927 | Iris Lugo, Ada | Address on file | | | | | | | | First Class Mail and Email |
| 1889093 | Iris Lugo, Ada | Address on file | | | | | | | | First Class Mail and Email |
| 1985736 | Iris Martinez, Ana | Address on file | | | | | | | | First Class Mail |
| 1946331 | IRIS MARTINEZ, ANA | Address on file | | | | | | | | First Class Mail |
| 1735419 | Iris Rivera , Ana | Address on file | | | | | | | | First Class Mail and Email |
| 2019590 | Irizarrry Aponte, Aida | Address on file | | | | | | | | First Class Mail and Email |
| 2088367 | IRIZARRY ALBINO, NESTOR | Address on file | | | | | | | | First Class Mail and Email |
| 1773963 | Irizarry Alequin, Thelma | Address on file | | | | | | | | First Class Mail and Email |

Exhibit J

Eighty-Sixth Omnibus Service List

Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1778467 | Irizarry Alequin, Thelma | Address on file | | | | | | | | First Class Mail and Email |
| 1794801 | IRIZARRY ALEQUIN, THELMA | Address on file | | | | | | | | First Class Mail and Email |
| 1791976 | Irizarry Alequin, Thelma | Address on file | | | | | | | | First Class Mail and Email |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | Address on file | | | | | | | | First Class Mail |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | Address on file | | | | | | | | First Class Mail and Email |
| 1756226 | Irizarry Cordero, Yanira | Address on file | | | | | | | | First Class Mail and Email |
| 1850691 | Irizarry Cruz , Milagros | Address on file | | | | | | | | First Class Mail and Email |
| 2079215 | Irizarry Dominica, Aida | Address on file | | | | | | | | First Class Mail |
| 1823674 | Irizarry Gonzalez, Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1783957 | Irizarry Guillen, Miriam A. | Urb. Rio Canas 2107 Calle Colorado | | | | Ponce | PR | 00728-1824 | | First Class Mail |
| 1799148 | Irizarry León, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 1066884 | IRIZARRY LOPEZ, MYRIAM | PO BOX 1039 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1786684 | IRIZARRY LOPEZ, SANDRA J | Address on file | | | | | | | | First Class Mail and Email |
| 1773638 | Irizarry Lugo, Julio | Address on file | | | | | | | | First Class Mail and Email |
| 1597309 | Irizarry Matos, Jenny | Address on file | | | | | | | | First Class Mail and Email |
| 2107781 | Irizarry Matos, Pedro L. | Address on file | | | | | | | | First Class Mail |
| 2088750 | IRIZARRY MEDINA, ALVILDA | Address on file | | | | | | | | First Class Mail |
| 1685804 | Irizarry Negrón, Aida I. | Address on file | | | | | | | | First Class Mail and Email |
| 1740321 | Irizarry Ortiz, Judith | Address on file | | | | | | | | First Class Mail and Email |
| 1701654 | IRIZARRY PEREZ, BESSIE | Address on file | | | | | | | | First Class Mail and Email |
| 1668737 | Irizarry Puig, Laura E. | Address on file | | | | | | | | First Class Mail and Email |
| 1789906 | Irizarry Quiñones, Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1675630 | Irizarry Ramírez, Ivonne Enid | Address on file | | | | | | | | First Class Mail and Email |
| 1674432 | IRIZARRY RODRIGUEZ, AXEL | Address on file | | | | | | | | First Class Mail and Email |
| 1760195 | Irizarry Rodríguez, Juan M. | Address on file | | | | | | | | First Class Mail and Email |
| 1760195 | Irizarry Rodríguez, Juan M. | Address on file | | | | | | | | First Class Mail |
| 1761490 | Irizarry Rodríguez, Luz S. | Address on file | | | | | | | | First Class Mail |
| 1508422 | Irizarry Rodríguez, Ovidio | Address on file | | | | | | | | First Class Mail and Email |
| 2034951 | Irizarry Saez, Glory L. | Address on file | | | | | | | | First Class Mail and Email |
| 1574887 | Irizarry Santiago, Zoraida | Address on file | | | | | | | | First Class Mail and Email |
| 1616707 | Irizarry Sinigaglia, Migdalia | Address on file | | | | | | | | First Class Mail and Email |
| 1649404 | Irizarry Torres, Carmen Ilia | Address on file | | | | | | | | First Class Mail |
| 1675262 | Irizarry Torres, Maria  L. | Address on file | | | | | | | | First Class Mail |
| 1737353 | Irizarry Vega, Madelene | Address on file | | | | | | | | First Class Mail and Email |
| 2026115 | Irizarry-Cruz, Blanca Y. | Address on file | | | | | | | | First Class Mail and Email |
| 2018501 | Irizarry-Mercado, Luz Eneida | Address on file | | | | | | | | First Class Mail and Email |
| 1723892 | Irizarry-Ramos, Carlos F. | Address on file | | | | | | | | First Class Mail and Email |
| 1589451 | ISAAC APONTE, LUISA J. | Address on file | | | | | | | | First Class Mail and Email |
| 1589903 | Isaac Aponte, Luisa J. | Address on file | | | | | | | | First Class Mail and Email |
| 2119254 | ISAAC CANALES, FELICITA | Address on file | | | | | | | | First Class Mail |
| 1726106 | Isaac Pollock, Joyce | Address on file | | | | | | | | First Class Mail and Email |
| 1752803 | ISABEL NIEVES VARGAS | Address on file | | | | | | | | First Class Mail and Email |
| 1752803 | ISABEL NIEVES VARGAS | Address on file | | | | | | | | First Class Mail and Email |
| 1675681 | Issac Pollock, Joyce | Address on file | | | | | | | | First Class Mail and Email |
| 1975149 | ITHIER RODRIGUEZ, MYRNA | Address on file | | | | | | | | First Class Mail and Email |
| 1752829 | Ivette Sepúlveda Vega | Address on file | | | | | | | | First Class Mail |
| 1752829 | Ivette Sepúlveda Vega | Address on file | | | | | | | | First Class Mail and Email |

**Exhibit K**

Exhibit K
Eighty-Seventh Omnibus Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1697928 | Izquierdo Rodriguez, Walter | Address on file | | | | | | | | First Class Mail and Email |
| 1676598 | JAIME ROMAN , NYDIA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1676598 | JAIME ROMAN , NYDIA I. | Address on file | | | | | | | | First Class Mail |
| 1753181 | Jaime vazquez cruzada | Address on file | | | | | | | | First Class Mail |
| 1753174 | Jaime Vázquez Cruzado | Address on file | | | | | | | | First Class Mail |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | Address on file | | | | | | | | First Class Mail and Email |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | Address on file | | | | | | | | First Class Mail and Email |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | Address on file | | | | | | | | First Class Mail |
| 1776520 | Jara Colon, Marcelo | Address on file | | | | | | | | First Class Mail and Email |
| 1753170 | Jesus E Hiraldo Diaz | Address on file | | | | | | | | First Class Mail |
| 2021155 | JESUS JESUS, CARMEN L. | Address on file | | | | | | | | First Class Mail and Email |
| 2067642 | JESUS PRATTS, EIDA E E | Address on file | | | | | | | | First Class Mail and Email |
| 1750640 | Jimenez Cordero , Laura A. | Address on file | | | | | | | | First Class Mail and Email |
| 1601079 | Jimenez Cordero, Gladys | Address on file | | | | | | | | First Class Mail and Email |
| 1762695 | JIMENEZ DIAZ, ANN M. | Address on file | | | | | | | | First Class Mail and Email |
| 1791043 | Jimenez Diaz, Ann M. | Address on file | | | | | | | | First Class Mail |
| 1762695 | JIMENEZ DIAZ, ANN M. | Address on file | | | | | | | | First Class Mail and Email |
| 1795019 | Jimenez Diaz, Ann M. | Address on file | | | | | | | | First Class Mail and Email |
| 1791043 | Jimenez Diaz, Ann M. | Address on file | | | | | | | | First Class Mail and Email |
| 2076955 | Jimenez Echevarria, Pedro J. | Address on file | | | | | | | | First Class Mail and Email |
| 1619934 | Jimenez Echevarria, Sonia N | Address on file | | | | | | | | First Class Mail and Email |
| 1781754 | Jimenez Lopez , Wanda I. | Address on file | | | | | | | | First Class Mail and Email |
| 1771627 | Jimenez Marquez, Maria | Address on file | | | | | | | | First Class Mail and Email |
| 1910326 | Jimenez Morales, Norma I | Address on file | | | | | | | | First Class Mail and Email |
| 1727821 | Jimenez Ocasio, Olga M | Address on file | | | | | | | | First Class Mail and Email |
| 797469 | JIMENEZ OCASIO, OLGA M. | Address on file | | | | | | | | First Class Mail and Email |
| 2147194 | Jimenez Ortiz, Efrain | Address on file | | | | | | | | First Class Mail |
| 1782490 | JIMENEZ OTERO, ANGEL A | Address on file | | | | | | | | First Class Mail and Email |
| 1758822 | Jimenez Pantoja, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 1731821 | Jimenez Rivera , Yenitza | Address on file | | | | | | | | First Class Mail and Email |
| 1684118 | Jimenez Rivera, Vilma T | Address on file | | | | | | | | First Class Mail and Email |
| 1811348 | JIMENEZ RODRIGUEZ, BLANCA I | Address on file | | | | | | | | First Class Mail and Email |
| 1696523 | JIMENEZ RODRIGUEZ, DORIS | Address on file | | | | | | | | First Class Mail and Email |
| 1657859 | JIMENEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | | First Class Mail and Email |
| 2069689 | Jimenez Rodriguez, Felix | Address on file | | | | | | | | First Class Mail and Email |
| 1720380 | Jiménez Turell, Wilfredo | Address on file | | | | | | | | First Class Mail and Email |
| 1716537 | Jiménez Vaswuez, Dinorah | Address on file | | | | | | | | First Class Mail and Email |
| 1748617 | Jimenez Vazquez, Dinorah | Address on file | | | | | | | | First Class Mail and Email |
| 1748617 | Jimenez Vazquez, Dinorah | Address on file | | | | | | | | First Class Mail and Email |
| 1512537 | Jimenez Velazquez, Nelida | Address on file | | | | | | | | First Class Mail and Email |
| 1720695 | JIMENEZ, JOSE I. | Address on file | | | | | | | | First Class Mail and Email |
| 1698286 | JIMENEZ, MYRNA VELEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1644985 | Johanna Bourdon, Ana R | Address on file | | | | | | | | First Class Mail and Email |
| 1613800 | Jordan, Eileen | Address on file | | | | | | | | First Class Mail and Email |
| 2079744 | Jorge Ortiz, Rosa E | Address on file | | | | | | | | First Class Mail |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father -Deceased 1/27/2010) | Urb Jardines Ca 527 Calle 76 | | | | Rio Grande | PR | 00745 | josevaldes1012@gmail.com | First Class Mail and Email |
| 1733368 | Jose C. Diaz Burgos | Address on file | | | | | | | | First Class Mail and Email |
| 1634208 | Jose Gimenez, Luis | Address on file | | | | | | | | First Class Mail and Email |
| 1753194 | JOSE L DEL VALLE NUNEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1753194 | JOSE L DEL VALLE NUNEZ | Address on file | | | | | | | | First Class Mail |
| 1753182 | José Ruaño Taraza | Address on file | | | | | | | | First Class Mail |
| 1753182 | José Ruaño Taraza | Address on file | | | | | | | | First Class Mail and Email |
| 1631668 | Jovet Melero, Gloria E | Address on file | | | | | | | | First Class Mail and Email |
| 1728774 | Joy Puig, Maria I. | Address on file | | | | | | | | First Class Mail and Email |
| 1762799 | Joy Puig, Trina M. | Address on file | | | | | | | | First Class Mail and Email |
| 1640620 | Juarbe Pagan, Yesenia | Address on file | | | | | | | | First Class Mail and Email |
| 1722108 | Julia Luz De Jesus Osorio | Address on file | | | | | | | | First Class Mail |
| 1742466 | Julia Méndez, Miguel M. | Address on file | | | | | | | | First Class Mail and Email |
| 1815283 | Julia Rivera, Muta | Address on file | | | | | | | | First Class Mail |
| 1815283 | Julia Rivera, Muta | Address on file | | | | | | | | First Class Mail and Email |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | | First Class Mail and Email |
| 1757068 | JURADO BRACERO, ELDA M. | Address on file | | | | | | | | First Class Mail and Email |
| 1803311 | Jusino Basora, Juan Del C. | PO Box 1468 | | | | Lajas | PR | 00667-1468 | | First Class Mail |
| 1215704 | Jusino Lopez, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 1851276 | Jusino Lopez, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 2040043 | Jusino Ramirez, Maria I. | Address on file | | | | | | | | First Class Mail and Email |
| 1764859 | JUSINO SILVA, FRANCISCO | Address on file | | | | | | | | First Class Mail and Email |
| 1295749 | JUSTINIANO OTERO, MARIETA | Address on file | | | | | | | | First Class Mail and Email |
| 1701206 | Justiniano Valentín, Heriberto | Address on file | | | | | | | | First Class Mail and Email |
| 1595192 | Justiniano, Estefanny | Address on file | | | | | | | | First Class Mail and Email |



Exhibit K

Eighty-Seventh Omnibus Service List

Served by the method set forth

| 1781538 | Karrity Suarez, Suhaila | Address on file | | | | | | | First Class Mail |
| 1781538 | Karrity Suarez, Suhaila | Address on file | | | | | | | First Class Mail and Email |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | Address on file | | | | | | | First Class Mail and Email |
| 1710072 | KESSEL LLABRES, JOANNETTE VON | Address on file | | | | | | | First Class Mail and Email |
| 2099223 | Kuilan Guzman, Wanda | Address on file | | | | | | | First Class Mail |
| 1591995 | Kuilan Perez, Esther | Address on file | | | | | | | First Class Mail and Email |
| 1667527 | Kuilan, Zulma Dantana | Address on file | | | | | | | First Class Mail and Email |
| 1633635 | L Rosario, Hector | Address on file | | | | | | | First Class Mail and Email |
| 1712491 | La Puerta, Evelyn Guardiola | Address on file | | | | | | | First Class Mail |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | Cond. General Life | 14 Calle 3 Apt 105 | | | Ponce | PR | 00716 | aixalaboy@yahoo.com | First Class Mail and Email |
| 2069097 | LABOY LEXEIRA, MAGDA N. | Address on file | | | | | | | First Class Mail |
| 2069097 | LABOY LEXEIRA, MAGDA N. | Address on file | | | | | | | First Class Mail and Email |
| 1570979 | Laboy Nazario, Myrna | Address on file | | | | | | | First Class Mail |
| 1907805 | Laboy Negron , Nancy | Address on file | | | | | | | First Class Mail |
| 1931573 | Laboy Negron, Nancy | Address on file | | | | | | | First Class Mail |
| 2113790 | Laboy Negron, Nancy | Address on file | | | | | | | First Class Mail |
| 1749449 | Laboy Ocinaldi, Juan A | Address on file | | | | | | | First Class Mail and Email |
| 1722102 | Laboy Rivera, Isaac | Address on file | | | | | | | First Class Mail |
| 1739002 | Laboy Rivera, Maria G. | Address on file | | | | | | | First Class Mail and Email |
| 1571872 | Laboy Rivera, Nereyda | Address on file | | | | | | | First Class Mail and Email |
| 1668148 | LABOY RODRIGUEZ, MILAGROS | Address on file | | | | | | | First Class Mail |
| 2036241 | Laboy Sanchez, Paulina | Address on file | | | | | | | First Class Mail and Email |
| 260601 | Laboy Sanchez, Teresa | Address on file | | | | | | | First Class Mail |
| 260601 | Laboy Sanchez, Teresa | Address on file | | | | | | | First Class Mail and Email |
| 1739873 | Laboy Santiago , Glenda  I. | Address on file | | | | | | | First Class Mail and Email |
| 1722744 | Lacen Cirino, Jose A | Address on file | | | | | | | First Class Mail and Email |
| 1722744 | Lacen Cirino, Jose A | Address on file | | | | | | | First Class Mail |
| 260826 | LACOURT ECHEVARRIA, IVETTE M. | Address on file | | | | | | | First Class Mail and Email |
| 2104589 | Lacourt Lopez, Edil | Address on file | | | | | | | First Class Mail |
| 1659207 | Lagares, Janet Sierra | Address on file | | | | | | | First Class Mail and Email |
| 1149500 | LAGUER MARTINEZ, TOMAS | Address on file | | | | | | | First Class Mail and Email |
| 1673422 | LAMB LEBRON, CARMEN L. | Address on file | | | | | | | First Class Mail and Email |
| 1683384 | LAMB LEBRON, LUCIA | Address on file | | | | | | | First Class Mail and Email |
| 1786847 | Lamb Lebron, Lucia | Address on file | | | | | | | First Class Mail and Email |
| 1730071 | LAMB, CRISTINA | Address on file | | | | | | | First Class Mail and Email |
| 1683252 | Lamb, Vanessa | Address on file | | | | | | | First Class Mail and Email |
| 1601109 | Lamberty, Adalina | Address on file | | | | | | | First Class Mail and Email |
| 1740717 | Lamboy Castro, Edwin | Address on file | | | | | | | First Class Mail |
| 1665532 | Lamboy Lopez, Carlos R. | Address on file | | | | | | | First Class Mail and Email |
| 2002798 | Lamboy Mercado, Angel S. | Address on file | | | | | | | First Class Mail |
| 1754608 | LAMOURT BAEZ, ORLANDO V. | Address on file | | | | | | | First Class Mail and Email |
| 2007475 | LANDRAU FRAGOSO, GISELLE M | Address on file | | | | | | | First Class Mail and Email |
| 2147234 | Landro Gonzalez, Julio E. | Address on file | | | | | | | First Class Mail |
| 1642007 | Landrua Rivas, Nery | Address on file | | | | | | | First Class Mail and Email |
| 2063608 | LaPorte Montanez, Edilberto Z. | Address on file | | | | | | | First Class Mail and Email |
| 1753680 | Laporte Ramos, Carmen M. | Address on file | | | | | | | First Class Mail |
| 1553982 | LARACUENTE ORTIZ, MACARIO | Address on file | | | | | | | First Class Mail |
| 1553982 | LARACUENTE ORTIZ, MACARIO | Address on file | | | | | | | First Class Mail and Email |
| 2098906 | Laracuente Rivera, Aida R. | Address on file | | | | | | | First Class Mail |
| 2051178 | Laracuente Rivera, Carmen E | Address on file | | | | | | | First Class Mail |
| 1726145 | LASEN CIRINO, NILDA | Address on file | | | | | | | First Class Mail and Email |
| 1716009 | Lassalle Castro, Janice | Address on file | | | | | | | First Class Mail and Email |
| 1596181 | Latorre Ortiz, Doris | Address on file | | | | | | | First Class Mail and Email |
| 1662332 | Latorre Rodriguez, Jose J | Address on file | | | | | | | First Class Mail |
| 1662332 | Latorre Rodriguez, Jose J | Address on file | | | | | | | First Class Mail and Email |
| 1629768 | LAUREANO MARTINEZ, CARMEN M. | Address on file | | | | | | | First Class Mail and Email |
| 1643260 | LAUREANO NAVARRO, LIMARIE | Address on file | | | | | | | First Class Mail and Email |
| 1682375 | Laureano Rodriguez, Esther | Address on file | | | | | | | First Class Mail and Email |
| 1753553 | Laureano Sanchez, Zoraida | Address on file | | | | | | | First Class Mail and Email |
| 1775565 | LAUREANO SEPULVEDA, JOSE ANIBAL | Address on file | | | | | | | First Class Mail and Email |
| 1804582 | Laureano Velez, Awilda | Address on file | | | | | | | First Class Mail and Email |
| 1656097 | LAVIERA LEBRON, ANA M | Address on file | | | | | | | First Class Mail and Email |
| 1670534 | Lazy Amaez, Lillian | Address on file | | | | | | | First Class Mail and Email |
| 1617989 | Lazy Amaez, Lillian | Address on file | | | | | | | First Class Mail and Email |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | Address on file | | | | | | | First Class Mail and Email |
| 1108031 | LEANDRY ROSARIO, ZORAIDA | Address on file | | | | | | | First Class Mail and Email |
| 1737066 | Lebrón Ayala, Luis A | Address on file | | | | | | | First Class Mail and Email |
| 2029153 | Lebron Barbosa, Nydia A. | Address on file | | | | | | | First Class Mail and Email |
| 798065 | LEBRON COLON, EFRAIN | Address on file | | | | | | | First Class Mail and Email |
| 1628978 | Lebron Cruz, Francisca | Address on file | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 2 of 14

Exhibit K

Eighty-Seventh Omnibus Service List

Served by the method set forth

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1737752 | Lebron Cruz, Jorge L | Address on file | | | | | | | First Class Mail and Email |
| 1721225 | Lebron Cruz, Jorge L | Address on file | | | | | | | First Class Mail and Email |
| 1763250 | Lebron Cruz, Nydia I | Address on file | | | | | | | First Class Mail and Email |
| 1809197 | Lebron Cruz, Sybell N. | Address on file | | | | | | | First Class Mail and Email |
| 1606390 | Lebron Lebron, Jenara | Address on file | | | | | | | First Class Mail and Email |
| 1636688 | LeBron LeBron, Raul | Address on file | | | | | | | First Class Mail and Email |
| 1627781 | Lebron Leon, Ruben | Address on file | | | | | | | First Class Mail and Email |
| 2036958 | Lebron Martinez, Cesar Augusto | Address on file | | | | | | | First Class Mail and Email |
| 1952307 | Lebron Navarro, Edgardo | Address on file | | | | | | | First Class Mail and Email |
| 1897399 | LEBRON NAVARRO, EDGARDO | Address on file | | | | | | | First Class Mail and Email |
| 1661973 | Lebron Ramos, Luis O. | Address on file | | | | | | | First Class Mail and Email |
| 1744751 | Lebron Rolon, Antonio R. | Address on file | | | | | | | First Class Mail and Email |
| 1636820 | Lebron Torres, Lymari | Address on file | | | | | | | First Class Mail and Email |
| 264703 | LEBRON VALENTIN, ANNETTE | Address on file | | | | | | | First Class Mail and Email |
| 1782342 | Lebron, Jenara | Address on file | | | | | | | First Class Mail and Email |
| 1634584 | Lebron, Mabel Santana | Address on file | | | | | | | First Class Mail and Email |
| 1631744 | Lebron, Rita Martinez | Address on file | | | | | | | First Class Mail and Email |
| 1746685 | Ledee Collazo, Carmen Ana | Address on file | | | | | | | First Class Mail and Email |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | Address on file | | | | | | | First Class Mail and Email |
| 1507185 | Lehman Morales, Angel Miguel | Address on file | | | | | | | First Class Mail and Email |
| 2061641 | Leiva Acosta, Yolanda E | Address on file | | | | | | | First Class Mail and Email |
| 1611056 | Leon Bonilla, Gladys J | Address on file | | | | | | | First Class Mail and Email |
| 1792123 | Leon Bosques, Ivette | Address on file | | | | | | | First Class Mail and Email |
| 1591600 | Leon Castrello, Hilda L. | Address on file | | | | | | | First Class Mail and Email |
| 1591600 | Leon Castrello, Hilda L. | Address on file | | | | | | | First Class Mail and Email |
| 1590439 | Leon Castrello, Mirna | Address on file | | | | | | | First Class Mail |
| 1590439 | Leon Castrello, Mirna | Address on file | | | | | | | First Class Mail and Email |
| 1588454 | León Castrello, Mirna | Address on file | | | | | | | First Class Mail and Email |
| 1588454 | León Castrello, Mirna | Address on file | | | | | | | First Class Mail and Email |
| 2036085 | Leon Diaz, Omar | Address on file | | | | | | | First Class Mail and Email |
| 1640619 | Leon Hernandez, Fredisminda | Address on file | | | | | | | First Class Mail and Email |
| 798259 | LEON HERNANDEZ, OLGA N | Address on file | | | | | | | First Class Mail and Email |
| 1937290 | Leon Lopez, Maribel | Address on file | | | | | | | First Class Mail and Email |
| 1789122 | Leon Martinez, Noris N | Address on file | | | | | | | First Class Mail |
| 1661330 | LEON MATOS , NANCY | Address on file | | | | | | | First Class Mail and Email |
| 1747124 | Leon Miranda, Janette | Address on file | | | | | | | First Class Mail and Email |
| 1669230 | León Miranda, Janette | Address on file | | | | | | | First Class Mail and Email |
| 1734324 | Leon Miranda, Janette | Address on file | | | | | | | First Class Mail and Email |
| 1758079 | León Miranda, Janette | Address on file | | | | | | | First Class Mail and Email |
| 1749503 | Leon Montanez, Evi M. | HC 02 BOX 6492 | | | | CANOVANAS | PR | 00729 | evimarie@gmail.com | First Class Mail and Email |
| 1715617 | Leon Rivera, Berto | Address on file | | | | | | | First Class Mail and Email |
| 1814544 | León Rodríguez, Elsie De | Address on file | | | | | | | First Class Mail and Email |
| 1834500 | Leon Santaj, Judith | Address on file | | | | | | | First Class Mail and Email |
| 1168089 | LEON VELAZQUEZ, ANGELA L | Address on file | | | | | | | First Class Mail and Email |
| 1636063 | Leon Velazquez, Leida L. | Address on file | | | | | | | First Class Mail and Email |
| 1874761 | Leyda E. Murphy Perez | Address on file | | | | | | | First Class Mail |
| 1606478 | LIBRAN EFRE, ISABEL | Address on file | | | | | | | First Class Mail and Email |
| 1744960 | Lizardi Barbosa, Xilma D. | Address on file | | | | | | | First Class Mail and Email |
| 1759496 | Lizazoain Breban, Axel | Address on file | | | | | | | First Class Mail and Email |
| 1781875 | Lizazoaín Breban, Axel | Address on file | | | | | | | First Class Mail and Email |
| 1752958 | Lizette Lopez Mercado | Address on file | | | | | | | First Class Mail and Email |
| 1752958 | Lizette Lopez Mercado | Address on file | | | | | | | First Class Mail and Email |
| 1676477 | LLADO DIAZ, RUTH | Address on file | | | | | | | First Class Mail and Email |
| 1661509 | Llamas Rivera, Sonia  L. | Address on file | | | | | | | First Class Mail and Email |
| 1784213 | LLANOS ALGARIN, ANNETTE A. | Address on file | | | | | | | First Class Mail and Email |
| 1742817 | Llanos Algarin, Astrid Jannett | Address on file | | | | | | | First Class Mail and Email |
| 1743093 | Llanos Bultron, Luz C | Address on file | | | | | | | First Class Mail and Email |
| 1700870 | Llanos Cruz, Evelyn L. | Address on file | | | | | | | First Class Mail and Email |
| 1773089 | Llanos Flores, Tannia | Address on file | | | | | | | First Class Mail and Email |
| 2047618 | LLANOS LLANOS, IRIS | Address on file | | | | | | | First Class Mail and Email |
| 2136312 | Llanos Llanos, Olga M | Address on file | | | | | | | First Class Mail |
| 1755000 | Llanos Torres, Luz Nereida | Address on file | | | | | | | First Class Mail and Email |
| 1876263 | Llonos Sanjuujo , Rafael | Address on file | | | | | | | First Class Mail and Email |
| 1673701 | Llopiz Urbina, Luz | Address on file | | | | | | | First Class Mail and Email |
| 1653949 | LOAIZA MARIN, NAYRA | Address on file | | | | | | | First Class Mail and Email |
| 1717410 | Lopez Acevedo, Maria  S. | Address on file | | | | | | | First Class Mail and Email |
| 1748656 | LOPEZ ALLENDE, RAUL | Address on file | | | | | | | First Class Mail and Email |
| 1761090 | Lopéz Allende, Raúl | Address on file | | | | | | | First Class Mail and Email |
| 1721512 | LOPEZ ALVAREZ, WANDA | Address on file | | | | | | | First Class Mail and Email |
| 1689472 | Lopez Arce, Leonor | Address on file | | | | | | | First Class Mail |

Exhibit K
Eighty-Seventh Omnibus Service List
Served by the method set forth

| 1689472 | Lopez Arce, Leonor | Address on file | | | | | | | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|
| 1716446 | Lopez Bultron, Leyda M | Address on file | | | | | | | First Class Mail and Email |
| 1610986 | Lopez Caraballo, Hector | Address on file | | | | | | | First Class Mail and Email |
| 1725999 | López Caraballo, Mircia M. | Address on file | | | | | | | First Class Mail and Email |
| 1595582 | Lopez Caraballo, Ruth D. | Address on file | | | | | | | First Class Mail and Email |
| 1754186 | Lopez Caraballo, Ruth D. | Address on file | | | | | | | First Class Mail and Email |
| 1640378 | Lopez Carmona, Lydia E | Address on file | | | | | | | First Class Mail and Email |
| 1744101 | Lopez Cartagena, Diana | Address on file | | | | | | | First Class Mail and Email |
| 1595262 | López Castellar, Héctor L. | Address on file | | | | | | | First Class Mail and Email |
| 1800038 | Lopez Chanza, Nereida | Address on file | | | | | | | First Class Mail and Email |
| 1806835 | López Cintrón, Jomary | Address on file | | | | | | | First Class Mail and Email |
| 1620923 | Lopez Claudio, Myrta | Address on file | | | | | | | First Class Mail and Email |
| 2100487 | Lopez Colon, Jesus | Address on file | | | | | | | First Class Mail and Email |
| 2003225 | Lopez Colon, Maria del R. | Address on file | | | | | | | First Class Mail |
| 1675051 | Lopez Colon, Nydia I. | Address on file | | | | | | | First Class Mail and Email |
| 1742995 | LOPEZ COTTO , LESLIE A. | Address on file | | | | | | | First Class Mail and Email |
| 1659868 | LOPEZ CRUZ, Beatriz | Address on file | | | | | | | First Class Mail and Email |
| 1646052 | Lopez Cruz, Bruno Jose | Address on file | | | | | | | First Class Mail and Email |
| 722734 | LOPEZ CRUZ, MILAGROS M | Address on file | | | | | | | First Class Mail and Email |
| 1712170 | Lopez Davila, Olga L. | Address on file | | | | | | | First Class Mail and Email |
| 2001790 | Lopez de Jesus, Luz R | Address on file | | | | | | | First Class Mail and Email |
| 1957533 | LOPEZ DE JESUS, ROSA | Address on file | | | | | | | First Class Mail |
| 1185332 | LOPEZ DELGADO, CLARIBEL | Address on file | | | | | | | First Class Mail and Email |
| 1185332 | LOPEZ DELGADO, CLARIBEL | Address on file | | | | | | | First Class Mail |
| 1717724 | Lopez Diaz, Gladys Esther | Address on file | | | | | | | First Class Mail and Email |
| 1794799 | Lopez Diaz, Lydiana Ivelisse | Address on file | | | | | | | First Class Mail and Email |
| 1115469 | Lopez Diaz, Marta | Address on file | | | | | | | First Class Mail and Email |
| 1676993 | Lopez Diaz, Marta | Address on file | | | | | | | First Class Mail |
| 1711374 | Lopez Diaz, Ramonita | Address on file | | | | | | | First Class Mail and Email |
| 1748390 | LOPEZ FELICIANO, MARIBEL | Address on file | | | | | | | First Class Mail and Email |
| 1681957 | Lopez Figueroa, Carmen G. | Address on file | | | | | | | First Class Mail and Email |
| 1665688 | LOPEZ FIGUEROA, HELLYS  M. | Address on file | | | | | | | First Class Mail and Email |
| 1665688 | LOPEZ FIGUEROA, HELLYS  M. | Address on file | | | | | | | First Class Mail and Email |
| 1654181 | López Figueroa, Hellys M. | Address on file | | | | | | | First Class Mail |
| 1654181 | Lopez Figueroa, Hellys M. | Address on file | | | | | | | First Class Mail and Email |
| 1985235 | LOPEZ FIGUEROA, RAMONITA | Address on file | | | | | | | First Class Mail and Email |
| 1598614 | Lopez Figueroa, Rita M | Address on file | | | | | | | First Class Mail and Email |
| 1899665 | Lopez Garcia , Digna | Address on file | | | | | | | First Class Mail and Email |
| 1936073 | LOPEZ GARCIA, DIGNA | Address on file | | | | | | | First Class Mail and Email |
| 1658057 | LOPEZ GARCIA, IRMA | Address on file | | | | | | | First Class Mail and Email |
| 1634967 | Lopez Garcia, Lizette | Address on file | | | | | | | First Class Mail and Email |
| 1696804 | Lopez Gonzalez, Carmen A | Address on file | | | | | | | First Class Mail and Email |
| 766867 | LOPEZ GONZALEZ, WILMA  M | Address on file | | | | | | | First Class Mail and Email |
| 1726932 | Lopez Jackson, Wanda | Address on file | | | | | | | First Class Mail and Email |
| 1665540 | Lopez Lopez, Emma R. | Address on file | | | | | | | First Class Mail and Email |
| 1732968 | Lopez Lopez, Marie Rosa | Address on file | | | | | | | First Class Mail and Email |
| 1755251 | Lopez Lopez, Sol M. | Address on file | | | | | | | First Class Mail and Email |
| 1965348 | Lopez Maldonado, Hilda L. | Address on file | | | | | | | First Class Mail and Email |
| 1654557 | Lopez Marcucci, David | Address on file | | | | | | | First Class Mail and Email |
| 1733597 | López Márquez, Nelly R. | Address on file | | | | | | | First Class Mail and Email |
| 1570547 | Lopez Martinez, Carlos R. | Address on file | | | | | | | First Class Mail and Email |
| 1709536 | LOPEZ MARTINEZ, GLORIA | Address on file | | | | | | | First Class Mail and Email |
| 273430 | LOPEZ MARTINEZ, GLORIA E | Address on file | | | | | | | First Class Mail and Email |
| 1051976 | LOPEZ MARTINEZ, MARIA E. | Address on file | | | | | | | First Class Mail and Email |
| 1756310 | Lopez Martinez, Wilberto | Address on file | | | | | | | First Class Mail and Email |
| 1570511 | Lopez Martinez, Yolanda | Address on file | | | | | | | First Class Mail and Email |
| 1873308 | Lopez Marucici, David | Address on file | | | | | | | First Class Mail and Email |
| 668122 | LOPEZ MATOS, IDARMIS | Address on file | | | | | | | First Class Mail and Email |
| 1632944 | López Matos, Patria I. | Address on file | | | | | | | First Class Mail and Email |
| 1613411 | Lopez Medina, Esther R. | Address on file | | | | | | | First Class Mail and Email |
| 1751573 | Lopez Medina, Judisand | Address on file | | | | | | | First Class Mail and Email |
| 1639017 | Lopez Mendez, Hiram | Address on file | | | | | | | First Class Mail and Email |
| 1673831 | Lopez Miranda, Nelida | Address on file | | | | | | | First Class Mail and Email |
| 1773696 | LOPEZ NAVARRO, ALICIA  M | Address on file | | | | | | | First Class Mail and Email |
| 1254360 | LOPEZ NEGRON, LUIS  J. | Address on file | | | | | | | First Class Mail and Email |
| 1641542 | Lopez Nieves, Ana H | Address on file | | | | | | | First Class Mail and Email |
| 1807933 | Lopez Nieves, Ramon Alberto | Address on file | | | | | | | First Class Mail and Email |
| 1807933 | Lopez Nieves, Ramon Alberto | Address on file | | | | | | | First Class Mail |
| 1732380 | Lopez Ocasio, Dulcilia | Address on file | | | | | | | First Class Mail and Email |
| 798942 | LOPEZ OCASIO, ROBERTHA | Address on file | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 14

Exhibit K
Eighty-Seventh Omnibus Service List
Served by the method set forth

| 1652268 | Lopez Orozco, Harry L. | Address on file | | | | | | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|
| 1672619 | LOPEZ OSTOLAZA, ELVIN | Address on file | | | | | | First Class Mail and Email |
| 1655306 | López Ostolaza, María Lourdes | Address on file | | | | | | First Class Mail and Email |
| 1592979 | López Ostolaza, María Lourdes | Address on file | | | | | | First Class Mail and Email |
| 1655306 | López Ostolaza, María Lourdes | Address on file | | | | | | First Class Mail and Email |
| 1777255 | Lopez Otero, Ada Nelly | Address on file | | | | | | First Class Mail and Email |
| 274637 | LOPEZ PAGAN, VILMA R | Address on file | | | | | | First Class Mail and Email |
| 1773520 | Lopez Pamias, Sol M. | HC05 Box 29842 | | Camuy | PR | 00627 | solmarilopez@gmail.com | First Class Mail and Email |
| 1739730 | Lopez Perez, Angelica | Address on file | | | | | | First Class Mail and Email |
| 1703557 | LOPEZ PEREZ, ANGELICA | Address on file | | | | | | First Class Mail and Email |
| 1848273 | LOPEZ PEREZ, BLANCA I | Address on file | | | | | | First Class Mail and Email |
| 1732197 | LOPEZ PEREZ, CARMEN MARIA | Address on file | | | | | | First Class Mail and Email |
| 1709667 | López Pérez, Carmen María | Address on file | | | | | | First Class Mail and Email |
| 1668625 | LOPEZ RAMIREZ, NOEMI | Address on file | | | | | | First Class Mail and Email |
| 1676334 | Lopez Reyes, Madia S | Address on file | | | | | | First Class Mail and Email |
| 1727273 | Lopez Rios , Mariela | Address on file | | | | | | First Class Mail and Email |
| 1763189 | López Rios, Mariela | Address on file | | | | | | First Class Mail and Email |
| 768071 | LOPEZ RIPOLL, YANIRA | Address on file | | | | | | First Class Mail |
| 768071 | LOPEZ RIPOLL, YANIRA | Address on file | | | | | | First Class Mail and Email |
| 1654530 | López Ripoll, Yanira | Address on file | | | | | | First Class Mail and Email |
| 1590289 | López Ripoll, Yanira | Address on file | | | | | | First Class Mail and Email |
| 1654214 | Lopez Ripoll, Yanira | Address on file | | | | | | First Class Mail and Email |
| 1654214 | Lopez Ripoll, Yanira | Address on file | | | | | | First Class Mail and Email |
| 1598341 | Lopez Rivera, Bruno | Address on file | | | | | | First Class Mail and Email |
| 1594628 | Lopez Rivera, Bruno | Address on file | | | | | | First Class Mail and Email |
| 2007156 | Lopez Rivera, Edwin L. | Address on file | | | | | | First Class Mail and Email |
| 2053252 | Lopez Rivera, Isabel | Address on file | | | | | | First Class Mail |
| 2022347 | Lopez Rivera, Izabel | Address on file | | | | | | First Class Mail |
| 1640765 | LOPEZ RIVERA, LISSETTE | Address on file | | | | | | First Class Mail and Email |
| 1640765 | LOPEZ RIVERA, LISSETTE | Address on file | | | | | | First Class Mail and Email |
| 1742298 | Lopez Rivera, Luis Alberto | Address on file | | | | | | First Class Mail and Email |
| 1589987 | Lopez Robles, Carmen Ana | Address on file | | | | | | First Class Mail and Email |
| 1590860 | Lopez Robles, Nilda | Address on file | | | | | | First Class Mail and Email |
| 1596568 | Lopez Robles, Zoraida | Address on file | | | | | | First Class Mail and Email |
| 1733088 | LOPEZ RODRIGUEZ, JOSEFINA | Address on file | | | | | | First Class Mail and Email |
| 1752397 | LOPEZ RODRIGUEZ, OSVALDO | Address on file | | | | | | First Class Mail and Email |
| 1963211 | LOPEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | First Class Mail and Email |
| 1998035 | LOPEZ ROJAS, NELLY | Address on file | | | | | | First Class Mail and Email |
| 1696639 | Lopez Rosa, Gladys | Address on file | | | | | | First Class Mail and Email |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Address on file | | | | | | First Class Mail and Email |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Address on file | | | | | | First Class Mail and Email |
| 1669868 | Lopez Salgado, Paula I. | Address on file | | | | | | First Class Mail and Email |
| 1877258 | LOPEZ SANCHEZ, JOHN | Address on file | | | | | | First Class Mail |
| 2015587 | Lopez Sanchez, Victor M. | Address on file | | | | | | First Class Mail and Email |
| 1677770 | Lopez Sanfeliz, Ada R. | Address on file | | | | | | First Class Mail and Email |
| 1923618 | Lopez Santana, Cecilia | Address on file | | | | | | First Class Mail |
| 1683509 | Lopez Santana, Jose A. | Address on file | | | | | | First Class Mail and Email |
| 1616224 | LOPEZ SANTIAGO, AMARYLIZ | Address on file | | | | | | First Class Mail and Email |
| 1756786 | Lopez Santiago, Carmen M. | Address on file | | | | | | First Class Mail and Email |
| 2104024 | Lopez Santiago, Jose J. | Address on file | | | | | | First Class Mail |
| 1717628 | Lopez Santiago, Melissa | Address on file | | | | | | First Class Mail and Email |
| 1727792 | Lopez Soto, Luis M | Address on file | | | | | | First Class Mail and Email |
| 1773935 | Lopez Suarez, Maria | Address on file | | | | | | First Class Mail and Email |
| 1756943 | Lopez Tenes, Milre | Address on file | | | | | | First Class Mail and Email |
| 1756943 | Lopez Tenes, Milre | Address on file | | | | | | First Class Mail and Email |
| 1999957 | Lopez Torres, Evelyn | Address on file | | | | | | First Class Mail and Email |
| 1798303 | Lopez Vazquez, Anabelle | Address on file | | | | | | First Class Mail and Email |
| 1703662 | LOPEZ VERA, PEDRO A | Address on file | | | | | | First Class Mail and Email |
| 1734549 | Lopez Yambo, Carmen | Address on file | | | | | | First Class Mail and Email |
| 1655778 | Lopez Zayas, Carlos H. | Address on file | | | | | | First Class Mail and Email |
| 1655778 | Lopez Zayas, Carlos H. | Address on file | | | | | | First Class Mail and Email |
| 27206 | LOPEZ, ANGELICA | Address on file | | | | | | First Class Mail and Email |
| 1695909 | Lopez, Carlos A. | Address on file | | | | | | First Class Mail and Email |
| 1601257 | Lopez, Eva L. | Address on file | | | | | | First Class Mail and Email |
| 357961 | LOPEZ, LILLIAM NEGRON | Address on file | | | | | | First Class Mail and Email |
| 1739279 | Lopez, Miriam | Address on file | | | | | | First Class Mail and Email |
| 1597910 | Lopez, Sonia Lugo | Address on file | | | | | | First Class Mail and Email |
| 1683633 | LOPEZ, VALERIE | Address on file | | | | | | First Class Mail and Email |
| 1595714 | Lopez-Salgado, Hector J | Address on file | | | | | | First Class Mail and Email |
| 1810939 | LORA CRUZ, OLGA A. | Address on file | | | | | | First Class Mail and Email |

Exhibit K

Eighty-Seventh Omnibus Service List

Served by the method set forth

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1749265 | Lorenzo Andrade, Hortensia | Address on file | | | | | First Class Mail and Email |
| 1701217 | Lorenzo Ayala, Waleska | Address on file | | | | | First Class Mail and Email |
| 2045060 | Lorenzo Carrero, Ivis D. | Address on file | | | | | First Class Mail |
| 1729816 | Lorenzo Carrero, Minerva | Address on file | | | | | First Class Mail and Email |
| 1741222 | Lorenzo Gonzales, Daline Enid | Address on file | | | | | First Class Mail and Email |
| 2001890 | Lorenzo Gonzalez, Carmen  M | Address on file | | | | | First Class Mail |
| 1771488 | Lorenzo Gonzalez, Daline Enid | Address on file | | | | | First Class Mail and Email |
| 1747552 | Lorenzo Gonzalez, Maria E | Address on file | | | | | First Class Mail and Email |
| 1654327 | LORENZO LORENZO, EVELYN | Address on file | | | | | First Class Mail and Email |
| 1641723 | Lorenzo Nieves, Margarita | Address on file | | | | | First Class Mail and Email |
| 2054285 | LORENZO RAMOS, AWILDA | Address on file | | | | | First Class Mail and Email |
| 1731073 | Lorenzo Vera, Minerva | Address on file | | | | | First Class Mail |
| 1659811 | LORENZO VERA, MINERVA | Address on file | | | | | First Class Mail and Email |
| 1651202 | Lorenzo, Alicia Gonzalez | Address on file | | | | | First Class Mail and Email |
| 1639296 | Lorenzo, Evelyn Lorenzo | Address on file | | | | | First Class Mail and Email |
| 1726115 | Lourido Ruiz, Lydia E. | Address on file | | | | | First Class Mail and Email |
| 1697761 | LOURIDO RUIZ, ZAIDA | Address on file | | | | | First Class Mail and Email |
| 1606180 | LOYOLA LUCIANO, EVELYN | Address on file | | | | | First Class Mail and Email |
| 1602681 | Lozada Alvarado, Nilsa | Address on file | | | | | First Class Mail and Email |
| 1700223 | Lozada Cruz, Aurea Esther | Address on file | | | | | First Class Mail and Email |
| 1770908 | Lozada Figueroa, Coral M. | Address on file | | | | | First Class Mail and Email |
| 1791701 | Lozada Gutierrez, Maria  L. | Address on file | | | | | First Class Mail |
| 1791701 | Lozada Gutierrez, Maria  L. | Address on file | | | | | First Class Mail and Email |
| 1587875 | Lozada Lopez, Vilma L | Address on file | | | | | First Class Mail and Email |
| 2068934 | Lozada Melendez, Abigail | Address on file | | | | | First Class Mail and Email |
| 1936634 | Lozada Nazario, Daisy  I | Address on file | | | | | First Class Mail |
| 1727653 | Lozada Santiago, Maritza E. | Address on file | | | | | First Class Mail and Email |
| 1750377 | Lozada Santiago, Martiza E. | Address on file | | | | | First Class Mail and Email |
| 1792844 | Lozano Rosario , Lilawaty | Address on file | | | | | First Class Mail and Email |
| 1769058 | Lucas Torres, Iris Maria | Address on file | | | | | First Class Mail and Email |
| 1609565 | Lucca Irizarry, Rigoberto | Address on file | | | | | First Class Mail and Email |
| 1753163 | Lucia Acosta Padilla | Address on file | | | | | First Class Mail |
| 1753163 | Lucia Acosta Padilla | Address on file | | | | | First Class Mail and Email |
| 659425 | LUCIANO CORREA, GILBERTO | Address on file | | | | | First Class Mail and Email |
| 659425 | LUCIANO CORREA, GILBERTO | Address on file | | | | | First Class Mail |
| 1676219 | Luciano Cuevas, Aimee | Address on file | | | | | First Class Mail and Email |
| 1791299 | Luciano Rodriguez, Alvin W | Address on file | | | | | First Class Mail and Email |
| 2117428 | Lugardo Cintron, Maria | Address on file | | | | | First Class Mail |
| 1609189 | Lúgaro Figueroa, Brunilda | Address on file | | | | | First Class Mail and Email |
| 1642103 | Lugaro Pagan, Rosalia | Address on file | | | | | First Class Mail and Email |
| 1906336 | Lugo Acosta, Luis  Manuel | Address on file | | | | | First Class Mail and Email |
| 1862805 | Lugo Acosta, Luis M. | Address on file | | | | | First Class Mail and Email |
| 1862805 | Lugo Acosta, Luis M. | Address on file | | | | | First Class Mail and Email |
| 1701803 | Lugo Arrufat, Javier | Address on file | | | | | First Class Mail and Email |
| 1224668 | Lugo Arrufat, Javier | Address on file | | | | | First Class Mail and Email |
| 1748741 | Lugo Caraballo, Carlos M | Address on file | | | | | First Class Mail and Email |
| 1683340 | Lugo Justiniano, Aurora | Address on file | | | | | First Class Mail and Email |
| 1702164 | Lugo Lopez, Heriberto | Address on file | | | | | First Class Mail and Email |
| 1609301 | Lugo Lopez, Sonia | Address on file | | | | | First Class Mail and Email |
| 1655304 | Lugo Lugo, Annie | Address on file | | | | | First Class Mail and Email |
| 1618430 | Lugo Lugo, Aurea  Esther | Address on file | | | | | First Class Mail |
| 1776233 | Lugo Martinez, Carmen Rosa | Address on file | | | | | First Class Mail and Email |
| 1776233 | Lugo Martinez, Carmen Rosa | Address on file | | | | | First Class Mail |
| 1213047 | Lugo Matos, Haydee | Address on file | | | | | First Class Mail and Email |
| 1678088 | Lugo Mercado, Alba N. | Address on file | | | | | First Class Mail and Email |
| 1741653 | Lugo Olivera, Alicia | Address on file | | | | | First Class Mail and Email |
| 1649870 | Lugo Olivera, Ginoris | Address on file | | | | | First Class Mail and Email |
| 1770162 | Lugo Oliveras, Flor  A | Address on file | | | | | First Class Mail and Email |
| 1766575 | Lugo Oliveras, Iris  Belsie | Address on file | | | | | First Class Mail and Email |
| 1712446 | Lugo Oliveras, Iris Belsie | Address on file | | | | | First Class Mail and Email |
| 1716073 | Lugo Otero, Janice M. | Address on file | | | | | First Class Mail and Email |
| 2026037 | Lugo Quintana, Jadey | Address on file | | | | | First Class Mail |
| 1701050 | Lugo Rodriguez, Lee Sandra | Address on file | | | | | First Class Mail and Email |
| 1981012 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora (Bajas) | | Ponce | PR | 00717 | First Class Mail |
| 1981012 | Lugo Rodriguez, Maria Socorro | P.O. Box 10468 | | Ponce | PR | 00732-0468 | First Class Mail |
| 1890588 | Lugo Sabater, Ana E. | Address on file | | | | | First Class Mail |
| 1776141 | Lugo Santana, Ines M | Address on file | | | | | First Class Mail and Email |
| 1726597 | LUGO SUAREZ, NOE | Address on file | | | | | First Class Mail and Email |
| 1724961 | LUGO VALENTIN, ALIDA | Address on file | | | | | First Class Mail |
| 2088196 | Lugo Valentin, Sandra F. | Address on file | | | | | First Class Mail |

Exhibit K

Eighty-Seventh Omnibus Service List

Served by the method set forth

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1765005 | Lugo Vega, Angel | Address on file | | | | | | First Class Mail and Email |
| 1712325 | Lugo Vega, Francisco | Address on file | | | | | | First Class Mail and Email |
| 1787365 | Lugo Vega, Luis Daniel | Address on file | | | | | | First Class Mail and Email |
| 1711069 | Lugo Vega, Maria De Los A. | Address on file | | | | | | First Class Mail and Email |
| 1747084 | Lugo Vega, Victor | Address on file | | | | | | First Class Mail and Email |
| 1977425 | Lugo, Ada Iris | Address on file | | | | | | First Class Mail |
| 1659674 | Lugo, Gisela Graciani | Address on file | | | | | | First Class Mail and Email |
| 1693336 | LUINA CRUZ , HELEN | Address on file | | | | | | First Class Mail and Email |
| 1785870 | Luiña Cruz, Maribel | Address on file | | | | | | First Class Mail and Email |
| 1677326 | Luis Arroyo, Flor | Address on file | | | | | | First Class Mail and Email |
| 2038767 | Luis Muniz, Angel | Address on file | | | | | | First Class Mail |
| 1753256 | Luis R. Rivera Carriez | Address on file | | | | | | First Class Mail and Email |
| 1753256 | Luis R. Rivera Carriez | Address on file | | | | | | First Class Mail |
| 1639114 | Luis Rivera, Angel | Address on file | | | | | | First Class Mail |
| 1616793 | Luis Torruella, Ana | Address on file | | | | | | First Class Mail and Email |
| 1599720 | Luisa Otero, Ana | Address on file | | | | | | First Class Mail |
| 1593588 | Luisa Rosario Rosado, Ana | Address on file | | | | | | First Class Mail and Email |
| 1754295 | Luna Colon, Hilda  Luz | Address on file | | | | | | First Class Mail and Email |
| 1805959 | Luna Gonzalez, Sarai | Address on file | | | | | | First Class Mail and Email |
| 1655976 | Luna Gonzalez, Sarai | Address on file | | | | | | First Class Mail and Email |
| 1741722 | LUNA GUZMAN, JANETTE | Address on file | | | | | | First Class Mail and Email |
| 1834665 | Luna Malave, Marta I. | Address on file | | | | | | First Class Mail and Email |
| 1594446 | Luna Ortiz, Emma I | Address on file | | | | | | First Class Mail and Email |
| 1598805 | Luna Ortiz, José E. | Address on file | | | | | | First Class Mail and Email |
| 1716062 | Luna Padilla, Carmen M | Address on file | | | | | | First Class Mail and Email |
| 1769362 | Lupianez Gonzalez, Lesvia | Address on file | | | | | | First Class Mail and Email |
| 1789174 | Lupianez Santiago, Carmen J | Address on file | | | | | | First Class Mail and Email |
| 2037563 | Maceira Martinez, Antonia M. | Address on file | | | | | | First Class Mail and Email |
| 1975417 | Maceria Martinez, Antonia Mercedes | Address on file | | | | | | First Class Mail and Email |
| 1743254 | Machuca Garcia, Rosa Maria | Address on file | | | | | | First Class Mail and Email |
| 1570839 | Madera Amy , Hazel  T. | Address on file | | | | | | First Class Mail and Email |
| 1675546 | Madera Arroyo, Wanda I | Address on file | | | | | | First Class Mail and Email |
| 1605094 | Madera Carrasquillo, Carmen A. | Address on file | | | | | | First Class Mail |
| 1605094 | Madera Carrasquillo, Carmen A. | Address on file | | | | | | First Class Mail and Email |
| 1653061 | Madera Carrasquillo, Sandra I. | Address on file | | | | | | First Class Mail and Email |
| 1653061 | Madera Carrasquillo, Sandra I. | Address on file | | | | | | First Class Mail and Email |
| 1617676 | Madera Flores, Angel Luis | Address on file | | | | | | First Class Mail |
| 1818458 | Madera Flores, Angel Luis | Address on file | | | | | | First Class Mail |
| 1800463 | Madera Lopez, Sylvia | Address on file | | | | | | First Class Mail |
| 1570654 | Madera Ortiz, Mabel | Address on file | | | | | | First Class Mail and Email |
| 1704915 | Maisonet Castro, Milagros I. | Address on file | | | | | | First Class Mail and Email |
| 1697228 | Maisonet Cortes, Isabel | Address on file | | | | | | First Class Mail and Email |
| 1716956 | Maisonet javier, Jose  R. | Address on file | | | | | | First Class Mail and Email |
| 1712535 | Maisonet Javier, Jose R. | Address on file | | | | | | First Class Mail and Email |
| 1749617 | Maisonet Rivera, Sandra I. | Address on file | | | | | | First Class Mail and Email |
| 1781363 | Malalve Borrero, Barbara | Address on file | | | | | | First Class Mail and Email |
| 1606058 | Malave Borrero, Barbara | Address on file | | | | | | First Class Mail and Email |
| 2124283 | Malave Ramos, Rafael | Address on file | | | | | | First Class Mail and Email |
| 1792934 | Malave Rivera, Samuel | Address on file | | | | | | First Class Mail and Email |
| 1771891 | Malave Vargas, Jose L. | Address on file | | | | | | First Class Mail and Email |
| 1617366 | Malavet Santiago, Carely E. | Address on file | | | | | | First Class Mail and Email |
| 1821792 | Maldonad Pagan, Leyda | Address on file | | | | | | First Class Mail and Email |
| 1590759 | Maldonado  De Jesus, Wanda I. | Address on file | | | | | | First Class Mail and Email |
| 1757115 | MALDONADO , BETSIE | Address on file | | | | | | First Class Mail and Email |
| 1705833 | Maldonado Afanador , Ivelisse M. | Address on file | | | | | | First Class Mail and Email |
| 1650861 | Maldonado Albaladejo, Francisca | Address on file | | | | | | First Class Mail |
| 1755256 | MALDONADO APONTE, BERNARDITA  L | Address on file | | | | | | First Class Mail and Email |
| 1742569 | Maldonado Blanco, Alfredo | Address on file | | | | | | First Class Mail and Email |
| 1676548 | Maldonado Blanco, Carmen M. | Address on file | | | | | | First Class Mail |
| 1674224 | Maldonado Blanco, Carmen M. | Address on file | | | | | | First Class Mail and Email |
| 1660210 | Maldonado Blanco, Carmen M. | Address on file | | | | | | First Class Mail and Email |
| 1660210 | Maldonado Blanco, Carmen M. | Address on file | | | | | | First Class Mail and Email |
| 1720907 | Maldonado Collado, Magda I | Address on file | | | | | | First Class Mail and Email |
| 1739753 | MALDONADO CRUZ, ELIEZER | Address on file | | | | | | First Class Mail and Email |
| 1649890 | Maldonado Del Valle, María M. | Address on file | | | | | | First Class Mail and Email |
| 1652636 | Maldonado Del Valle, María M. | Address on file | | | | | | First Class Mail |
| 1649890 | Maldonado Del Valle, María M. | Address on file | | | | | | First Class Mail and Email |
| 1649890 | Maldonado Del Valle, María M. | Address on file | | | | | | First Class Mail and Email |
| 1655196 | Maldonado Figueroa, Carmen G. | Address on file | | | | | | First Class Mail and Email |
| 1748400 | Maldonado Garcia, Elizabeth | Address on file | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 14

Exhibit K
Eighty-Seventh Omnibus Service List
Served by the method set forth

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1670356 | Maldonado Hernandez, Jose R | PMB 34 PO Box 819 | | | | Lares | PR | 00669 | josermaldonado33@gmail.com | First Class Mail and Email |
| 1653396 | Maldonado Llanos, Lina D | Address on file | | | | | | | | First Class Mail and Email |
| 1777040 | Maldonado Maestre, Mary Ann | Address on file | | | | | | | | First Class Mail and Email |
| 1730825 | Maldonado Maldonado, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1741121 | Maldonado Maldonado, Myriam | Address on file | | | | | | | | First Class Mail and Email |
| 1819435 | Maldonado Nazario, Celsa | Address on file | | | | | | | | First Class Mail and Email |
| 1771898 | Maldonado Nieves, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1780827 | Maldonado Ortiz, Gloria E. | Address on file | | | | | | | | First Class Mail and Email |
| 292310 | MALDONADO ORTIZ, MARIBEL | Address on file | | | | | | | | First Class Mail and Email |
| 1657455 | MALDONADO ORTIZ, MIGNA L. | Address on file | | | | | | | | First Class Mail and Email |
| 1654815 | Maldonado Ortiz, Migna L. | Address on file | | | | | | | | First Class Mail and Email |
| 1777166 | Maldonado Pérez, Madeline | Address on file | | | | | | | | First Class Mail |
| 1777166 | Maldonado Pérez, Madeline | Address on file | | | | | | | | First Class Mail and Email |
| 1675744 | MALDONADO PINA, RUTH | Address on file | | | | | | | | First Class Mail and Email |
| 1797824 | Maldonado Quiñonez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1804772 | Maldonado Reyes, Libied M. | Address on file | | | | | | | | First Class Mail and Email |
| 1701708 | Maldonado Rivera, Nancy | Address on file | | | | | | | | First Class Mail and Email |
| 1761682 | MALDONADO RODRIGUEZ, IRIS M. | Address on file | | | | | | | | First Class Mail and Email |
| 1643002 | MALDONADO RODRIGUEZ, RUTH | Address on file | | | | | | | | First Class Mail and Email |
| 1664704 | Maldonado Rosado, Jesus  A | Address on file | | | | | | | | First Class Mail and Email |
| 366145 | MALDONADO ROSARIO, NOEMI | Address on file | | | | | | | | First Class Mail and Email |
| 1659819 | MALDONADO SANCHEZ, CANDIDA | Address on file | | | | | | | | First Class Mail and Email |
| 1610853 | Maldonado Sanchez, Luz M. | Address on file | | | | | | | | First Class Mail and Email |
| 1666422 | Maldonado Sanchez, Yolanda | Address on file | | | | | | | | First Class Mail and Email |
| 1629705 | Maldonado Santana, Edwin | Address on file | | | | | | | | First Class Mail and Email |
| 1683338 | Maldonado Santiago, Carlos A. | Address on file | | | | | | | | First Class Mail and Email |
| 1808897 | Maldonado Santiago, Maria Elisa | Address on file | | | | | | | | First Class Mail and Email |
| 1808897 | Maldonado Santiago, Maria Elisa | Address on file | | | | | | | | First Class Mail |
| 1628641 | Maldonado Santiago, Sandra I. | Address on file | | | | | | | | First Class Mail and Email |
| 1694272 | Maldonado Santiago, Wanda Y | Address on file | | | | | | | | First Class Mail and Email |
| 1752611 | Maldonado Santos, Joewel | Address on file | | | | | | | | First Class Mail and Email |
| 1609710 | Maldonado Seda, Maria B. | Address on file | | | | | | | | First Class Mail and Email |
| 1784364 | Maldonado Serrano, Marisol | URB Santa Teresita | Calle Santa Cecilia #4329 | | | Ponce | PR | 00730 | mmserrano64@yahoo.com | First Class Mail and Email |
| 1755694 | Maldonado Sierra, Ruth N. | Address on file | | | | | | | | First Class Mail and Email |
| 1756234 | Maldonado Soto, Gloria | Address on file | | | | | | | | First Class Mail and Email |
| 1629940 | Maldonado Soto, Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1791461 | Maldonado Torres, Elsie L. | Address on file | | | | | | | | First Class Mail |
| 1788380 | Maldonado Torres, Elsie L. | Address on file | | | | | | | | First Class Mail and Email |
| 1788380 | Maldonado Torres, Elsie L. | Address on file | | | | | | | | First Class Mail and Email |
| 1502888 | Maldonado Torres, Evelyn | Address on file | | | | | | | | First Class Mail and Email |
| 1589945 | Maldonado Torres, Zenaida | Address on file | | | | | | | | First Class Mail and Email |
| 2062587 | Maldonado Vargas, Nivia J. | Address on file | | | | | | | | First Class Mail |
| 1709640 | Maldonado Vazquez, Esperanza | Address on file | | | | | | | | First Class Mail and Email |
| 1700773 | Maldonado Vazquez, Esperanza | Address on file | | | | | | | | First Class Mail and Email |
| 1761286 | MALDONADO VELAZQUEZ, MARTA GRISELLE | Address on file | | | | | | | | First Class Mail and Email |
| 1696365 | Maldonado, Amarylis Rosado | Address on file | | | | | | | | First Class Mail and Email |
| 1948696 | Maldonado, Awilda | Address on file | | | | | | | | First Class Mail |
| 1948696 | Maldonado, Awilda | Address on file | | | | | | | | First Class Mail and Email |
| 1643329 | Maldonado, Esther  Flores | Address on file | | | | | | | | First Class Mail and Email |
| 1693753 | Maldonado, Ivelisse Castillo | Address on file | | | | | | | | First Class Mail and Email |
| 1594793 | Maldonado, Ivelisse Castillo | Address on file | | | | | | | | First Class Mail and Email |
| 1655424 | Maldonado, Ivette Collazo | 3215 W Grace St | | | | Tampa | FL | 33607 | jpcameron25@gmail.com | First Class Mail and Email |
| 1655424 | Maldonado, Ivette Collazo | Maestra Retirada | Departamento de Educación | 8215 W Grace St | | Tampa | FL | 33607 | jpcameron25@gmail.com | First Class Mail and Email |
| 1677883 | Maldonado, Janari  Blanco | Zarzuela #138 Palacio Real | | | | Toa alta | PR | 00953 | janariblanco@gmail.com | First Class Mail and Email |
| 1628463 | Maldonado, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1628463 | Maldonado, Miriam | Address on file | | | | | | | | First Class Mail and Email |
| 1830540 | Malpica Padilla, Lydia M | Address on file | | | | | | | | First Class Mail and Email |
| 1648502 | MANDES DAVILA, NILDA Y | Address on file | | | | | | | | First Class Mail and Email |
| 1809294 | Mangual Forestier, Haydee | Address on file | | | | | | | | First Class Mail |
| 1859247 | Mangual Gaston, Jose A | Address on file | | | | | | | | First Class Mail and Email |
| 1750165 | Mangual Lopez, Mariceli | Address on file | | | | | | | | First Class Mail and Email |
| 1736399 | Mangual Lopez, Neftali | Address on file | | | | | | | | First Class Mail and Email |
| 2058080 | Mangual Morton, Jose A. | Address on file | | | | | | | | First Class Mail and Email |
| 2128839 | Mangual Santiago, Ana | Address on file | | | | | | | | First Class Mail |
| 1682435 | MANGUAL, EDNA SANTIAGO | Address on file | | | | | | | | First Class Mail and Email |
| 1636294 | MANZANARES ALVARADO, EVINELIS | Address on file | | | | | | | | First Class Mail and Email |
| 1495879 | Manzano Jimenez, Juan | Address on file | | | | | | | | First Class Mail and Email |
| 1769660 | Marcano Carrasco, Lourdes | Address on file | | | | | | | | First Class Mail and Email |
| 1752792 | MARCANO CARRASCO, LOURDES | Address on file | | | | | | | | First Class Mail |
| 1729620 | Marcano Figueroa, Carmen Milagros | Address on file | | | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 14

Exhibit K

Eighty-Seventh Omnibus Service List

Served by the method set forth

| 1801688 | Marcano Figueroa, Victor M. | Address on file | | | | | | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|
| 1727900 | Marcano Flores, Carmen  L | Address on file | | | | | | First Class Mail and Email |
| 1785388 | Marcano Rivera, Isamar | Address on file | | | | | | First Class Mail and Email |
| 1769070 | Marcano Velazquez, Irving | Address on file | | | | | | First Class Mail and Email |
| 1651599 | Marcano Velazquez, Irving M. | Address on file | | | | | | First Class Mail and Email |
| 1042308 | MARGARITA GUIVAS ACOSTA | Address on file | | | | | | First Class Mail and Email |
| 2085581 | Mari Bomlla, Maria J. | Address on file | | | | | | First Class Mail and Email |
| 2053845 | Mari Bonilla, Maria T. | Address on file | | | | | | First Class Mail and Email |
| 2113156 | Mari Bonilla, Maria T. | Address on file | | | | | | First Class Mail and Email |
| 1841789 | MARI GONZALEZ , HEROHILDA | PO BOX 5000- 446 | | | SAN GERMAN | PR | 00683 | lelyhero@gmail.com | First Class Mail and Email |
| 1753223 | Maria C. Mendoza Lugo | Address on file | | | | | | First Class Mail and Email |
| 1753223 | Maria C. Mendoza Lugo | Address on file | | | | | | First Class Mail |
| 1753223 | Maria C. Mendoza Lugo | Address on file | | | | | | First Class Mail and Email |
| 1050994 | MARIA D GONZALEZ LUCIANO | Address on file | | | | | | First Class Mail and Email |
| 1702630 | Maria de los A. Castillo Velez | Address on file | | | | | | First Class Mail |
| 1752973 | MARIA E. TORRES COLON | Address on file | | | | | | First Class Mail |
| 1752973 | MARIA E. TORRES COLON | Address on file | | | | | | First Class Mail and Email |
| 1702625 | Maria M. Gonzalez Juarbe | Address on file | | | | | | First Class Mail and Email |
| 1702625 | Maria M. Gonzalez Juarbe | Address on file | | | | | | First Class Mail |
| 1753081 | MARIA MILAGROS MARTINEZ  REYES | Address on file | | | | | | First Class Mail |
| 1753081 | MARIA MILAGROS MARTINEZ  REYES | Address on file | | | | | | First Class Mail and Email |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | Address on file | | | | | | First Class Mail and Email |
| 1753005 | Maria Rivera Rivera | Address on file | | | | | | First Class Mail and Email |
| 1753005 | Maria Rivera Rivera | Address on file | | | | | | First Class Mail and Email |
| 1547678 | Maria Soto, Rosa | Address on file | | | | | | First Class Mail |
| 1753051 | Maria v De Jesús lebron | Address on file | | | | | | First Class Mail |
| 1753051 | Maria v De Jesús lebron | Address on file | | | | | | First Class Mail and Email |
| 1601389 | MARIANI VAZQUEZ, AIDA  MARTA | Address on file | | | | | | First Class Mail and Email |
| 1561960 | MARIN RAMOS, JOSE M. | Address on file | | | | | | First Class Mail and Email |
| 1672411 | MARIN RODRIGUEZ, JESSICA | Address on file | | | | | | First Class Mail and Email |
| 1672411 | MARIN RODRIGUEZ, JESSICA | Address on file | | | | | | First Class Mail and Email |
| 1752983 | Mario Leonardo Melendez Villegas | Address on file | | | | | | First Class Mail |
| 1752983 | Mario Leonardo Melendez Villegas | Address on file | | | | | | First Class Mail and Email |
| 1612867 | Marquez Castillo, Marieli | Address on file | | | | | | First Class Mail and Email |
| 1720852 | Marquez Castillo, Marieli | Address on file | | | | | | First Class Mail and Email |
| 1749529 | Marquez Lopez, Rosa M | Address on file | | | | | | First Class Mail and Email |
| 1766638 | Marquez Marquez, Dolores | Address on file | | | | | | First Class Mail and Email |
| 1621172 | Marquez Perez, Maria T | Address on file | | | | | | First Class Mail and Email |
| 2101912 | Marquez Quintana, Maria M. | Address on file | | | | | | First Class Mail and Email |
| 2115580 | MARQUEZ RIVERA, JUAN A. | Address on file | | | | | | First Class Mail and Email |
| 1929583 | MARQUEZ VELAZQUEZ, ADABEL | Address on file | | | | | | First Class Mail and Email |
| 1663236 | Marquez, Isailly Diaz | Address on file | | | | | | First Class Mail and Email |
| 1676446 | MARQUEZ, MYRTA E. | Address on file | | | | | | First Class Mail |
| 1651439 | Márquez, Myrta E. | Address on file | | | | | | First Class Mail and Email |
| 1571408 | MARRERO ALVARADO, JOSE ANGEL | Address on file | | | | | | First Class Mail and Email |
| 1594220 | Marrero Berrios, Martin | Address on file | | | | | | First Class Mail and Email |
| 1646764 | MARRERO BERRIOS, MARTIN | Address on file | | | | | | First Class Mail and Email |
| 1798705 | MARRERO BRUNO , HERMINIO | Address on file | | | | | | First Class Mail and Email |
| 1781532 | Marrero Cosme, Victoria | Address on file | | | | | | First Class Mail and Email |
| 1696021 | Marrero David, Ruth Yolanda | P.O.Box 1462 | | | Coamo | PR | 00769 | bebe13@prtc.net | First Class Mail and Email |
| 1592022 | MARRERO FEBUS, SUHEILY | Address on file | | | | | | First Class Mail and Email |
| 1597513 | Marrero Figueroa, Gladys Ivette | Address on file | | | | | | First Class Mail and Email |
| 1741325 | Marrero Figueroa, Hector | Address on file | | | | | | First Class Mail and Email |
| 1732044 | Marrero Figueroa, Luz N | Address on file | | | | | | First Class Mail and Email |
| 1615071 | Marrero Figueroa, Nydia Esther | Address on file | | | | | | First Class Mail and Email |
| 1613740 | Marrero Garcia, Luz V. | Address on file | | | | | | First Class Mail and Email |
| 1733854 | Marrero Garcia, Miriam | Address on file | | | | | | First Class Mail and Email |
| 1757195 | MARRERO GARRIGA, ALBERTO | Address on file | | | | | | First Class Mail |
| 1766136 | Marrero Gomez, Maria M. | Address on file | | | | | | First Class Mail and Email |
| 1629176 | MARRERO GONZALES, MIGUEL A | Address on file | | | | | | First Class Mail and Email |
| 1628936 | Marrero Gonzalez, Miguel A. | Address on file | | | | | | First Class Mail and Email |
| 1648183 | Marrero Huertas, Lillian | Address on file | | | | | | First Class Mail |
| 1648183 | Marrero Huertas, Lillian | Address on file | | | | | | First Class Mail and Email |
| 2103301 | Marrero Huertas, Miriam Noemi | Address on file | | | | | | First Class Mail and Email |
| 1805246 | MARRERO HUERTAS, MIRIAM NOEMI | Address on file | | | | | | First Class Mail and Email |
| 1512713 | Marrero Maldonado, Leila | Address on file | | | | | | First Class Mail and Email |
| 1702951 | Marrero Marrero, Angeles María | Address on file | | | | | | First Class Mail and Email |
| 1675584 | Marrero Marrero, Angeles María | Address on file | | | | | | First Class Mail and Email |
| 1675584 | Marrero Marrero, Angeles María | Address on file | | | | | | First Class Mail and Email |
| 1631068 | Marrero Marrero, Iliana | Address on file | | | | | | First Class Mail and Email |

Exhibit K
Eighty-Seventh Omnibus Service List
Served by the method set forth

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1683192 | Marrero Marrero, Iliana | Address on file | | | | | | First Class Mail and Email |
| 1717759 | Marrero Marrero, Iliana | Address on file | | | | | | First Class Mail |
| 1693451 | Marrero Marrero, Karen | Address on file | | | | | | First Class Mail and Email |
| 1632174 | MARRERO MATOS, RICARDO | Address on file | | | | | | First Class Mail and Email |
| 1730084 | MARRERO MONTALBAN, CARMEN I | Address on file | | | | | | First Class Mail and Email |
| 1722192 | Marrero Ortega, Alba  A | Address on file | | | | | | First Class Mail and Email |
| 1722192 | Marrero Ortega, Alba  A | Address on file | | | | | | First Class Mail and Email |
| 1777704 | MARRERO ORTEGA, ALBA A | Address on file | | | | | | First Class Mail and Email |
| 1806548 | Marrero Ortega, Jackeline | Address on file | | | | | | First Class Mail and Email |
| 1718260 | Marrero Otero, Bernice E | Address on file | | | | | | First Class Mail and Email |
| 1662196 | Marrero Perez, Carmen E | Address on file | | | | | | First Class Mail and Email |
| 1662196 | Marrero Perez, Carmen E | Address on file | | | | | | First Class Mail |
| 1767221 | Marrero Perez, Heydee D. | Address on file | | | | | | First Class Mail and Email |
| 1612704 | Marrero Pineiro, Luz D | Address on file | | | | | | First Class Mail and Email |
| 1626495 | Marrero Piñeiro, Rosa M | Address on file | | | | | | First Class Mail and Email |
| 1615324 | Marrero Pineiro, Rosa M. | Address on file | | | | | | First Class Mail and Email |
| 1587858 | Marrero Piñeiro, Rosa M. | Address on file | | | | | | First Class Mail and Email |
| 1592602 | Marrero Ramos, Ana E | Address on file | | | | | | First Class Mail and Email |
| 1659226 | Marrero Ramos, Eva O | Address on file | | | | | | First Class Mail and Email |
| 1690968 | Marrero Ramos, Eva O | Address on file | | | | | | First Class Mail and Email |
| 1687397 | Marrero Ramos, Eva O | Address on file | | | | | | First Class Mail and Email |
| 1736810 | Marrero Ramos, Juanita | Address on file | | | | | | First Class Mail and Email |
| 1756976 | Marrero Ramos, Julia D. | Address on file | | | | | | First Class Mail and Email |
| 1719416 | Marrero Ramos, Julia D. | Address on file | | | | | | First Class Mail and Email |
| 1983783 | Marrero Ramos, Wilfredo | Address on file | | | | | | First Class Mail and Email |
| 1699699 | Marrero Rivera, Maria L. | Address on file | | | | | | First Class Mail and Email |
| 1738842 | Marrero Rodriguez, Nilda E. | Address on file | | | | | | First Class Mail and Email |
| 1727242 | Marrero Rolon, Maria Gregoria | Address on file | | | | | | First Class Mail and Email |
| 1749135 | Marrero Roman, Felix A. | Address on file | | | | | | First Class Mail and Email |
| 1720320 | Marrero Santiago, Carmen Teresa | Address on file | | | | | | First Class Mail and Email |
| 1537837 | MARRERO SANTIAGO, MARTA | Address on file | | | | | | First Class Mail |
| 1761950 | Marrero Santiago, Raymond | Address on file | | | | | | First Class Mail and Email |
| 1720079 | Marrero Silva, Zulma | Address on file | | | | | | First Class Mail and Email |
| 1780226 | MARRERO TORRES, ALEJANDRINA | Address on file | | | | | | First Class Mail and Email |
| 1780226 | MARRERO TORRES, ALEJANDRINA | Address on file | | | | | | First Class Mail and Email |
| 1680091 | MARRERO TORRES, JUAN C | Address on file | | | | | | First Class Mail and Email |
| 1806481 | Marrero Torres, Orlando | Address on file | | | | | | First Class Mail and Email |
| 1806481 | Marrero Torres, Orlando | Address on file | | | | | | First Class Mail and Email |
| 1629773 | Marrero, Brunilda Lozada | Address on file | | | | | | First Class Mail and Email |
| 1602284 | Marrero, Lisa Fuentes | Address on file | | | | | | First Class Mail and Email |
| 1612918 | Marrero, Luz D | Address on file | | | | | | First Class Mail and Email |
| 1612855 | Marrerro Pineiro, Luz D | Address on file | | | | | | First Class Mail and Email |
| 1757382 | Marshall Oliveras, Mary Ann | Address on file | | | | | | First Class Mail and Email |
| 1716884 | MARTE CAMACHO, NELSON | Address on file | | | | | | First Class Mail and Email |
| 1042418 | MARTE GAUD, MARGARITA | Address on file | | | | | | First Class Mail and Email |
| 1773681 | Marte Molina, Ana Cecilia | Address on file | | | | | | First Class Mail and Email |
| 1774069 | Martell Ayala, Taisha Michelle | Address on file | | | | | | First Class Mail and Email |
| 1730693 | Martell Cruz, Miguel Ángel | Address on file | | | | | | First Class Mail and Email |
| 1730693 | Martell Cruz, Miguel Ángel | Address on file | | | | | | First Class Mail and Email |
| 1617259 | Martell Morales, Carmen M. | Address on file | | | | | | First Class Mail and Email |
| 2105482 | Martell Rivera, Ada del S. | Address on file | | | | | | First Class Mail and Email |
| 1702614 | Martha Davila Perez | Address on file | | | | | | First Class Mail |
| 1766990 | Martin Figueroa, Roberto | Address on file | | | | | | First Class Mail and Email |
| 1694662 | Martínez , Lisandra  Rodríguez | Address on file | | | | | | First Class Mail and Email |
| 1761377 | MARTINEZ ACEVEDO, ISABEL | Address on file | | | | | | First Class Mail and Email |
| 1768740 | Martinez Acosta, Edwin J | Address on file | | | | | | First Class Mail and Email |
| 1763685 | Martinez Aldebol, Maria  E | Address on file | | | | | | First Class Mail and Email |
| 1994326 | Martinez Almodovar, Luis | Address on file | | | | | | First Class Mail and Email |
| 1744086 | Martinez Arroyo, Elba Iris | Address on file | | | | | | First Class Mail and Email |
| 1744086 | Martinez Arroyo, Elba Iris | Address on file | | | | | | First Class Mail and Email |
| 1771678 | Martinez Avecedo , Isabel | Address on file | | | | | | First Class Mail |
| 1748136 | Martínez Avilés, Olga | Address on file | | | | | | First Class Mail |
| 1748136 | Martinez Avilés, Olga | Address on file | | | | | | First Class Mail |
| 1691345 | Martinez Aviles, Wilhem | Address on file | | | | | | First Class Mail and Email |
| 1721247 | MARTINEZ AYALA, SARA | Address on file | | | | | | First Class Mail and Email |
| 1766830 | MARTINEZ BURGOS, DAGMARY | Address on file | | | | | | First Class Mail and Email |
| 1668972 | Martinez Camacho, Hiram | Address on file | | | | | | First Class Mail and Email |
| 1668972 | Martinez Camacho, Hiram | Address on file | | | | | | First Class Mail and Email |
| 1615898 | MARTINEZ CASTROS, MARTA | Address on file | | | | | | First Class Mail and Email |
| 1661421 | Martinez Colon, Awildo | Address on file | | | | | | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 14

Exhibit K
Eighty-Seventh Omnibus Service List
Served by the method set forth

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982331 | Martinez Colon, Carmen J. | Address on file | | | | | | | First Class Mail and Email |
| 2015446 | MARTINEZ COLON, HILDA DENISE | Address on file | | | | | | | First Class Mail and Email |
| 1693953 | MARTINEZ COLON, HIRAM | Address on file | | | | | | | First Class Mail and Email |
| 1693953 | MARTINEZ COLON, HIRAM | Address on file | | | | | | | First Class Mail |
| 1749254 | Martinez Colon, Luis A. | 301 Calle Amatista | Urb. Villas del Norte | | | Morovis | PR | 00687 | lc0202443@gmail.com | First Class Mail and Email |
| 1655292 | Martinez Cruz, Jose M. | Address on file | | | | | | | First Class Mail and Email |
| 1706203 | MARTINEZ CRUZ, YANIRA L. | Address on file | | | | | | | First Class Mail and Email |
| 1671419 | Martinez Delgado, Valedis | Address on file | | | | | | | First Class Mail and Email |
| 1671419 | Martinez Delgado, Valedis | Address on file | | | | | | | First Class Mail |
| 1685031 | MARTINEZ DIAZ, ANGELICA | Address on file | | | | | | | First Class Mail and Email |
| 1786995 | Martinez Diaz, Myrta M | Address on file | | | | | | | First Class Mail and Email |
| 1772495 | Martinez Febles, Luis Raul | Address on file | | | | | | | First Class Mail |
| 308886 | MARTINEZ FEBLES, WILLIE | Address on file | | | | | | | First Class Mail and Email |
| 1753583 | Martinez Garcia, Iris L. | Address on file | | | | | | | First Class Mail and Email |
| 1906864 | Martinez Garcia, Noemi | Address on file | | | | | | | First Class Mail and Email |
| 1735819 | MARTINEZ GARCIA, RAFAELA | Address on file | | | | | | | First Class Mail and Email |
| 1735819 | MARTINEZ GARCIA, RAFAELA | Address on file | | | | | | | First Class Mail and Email |
| 1067804 | MARTINEZ GIRAL, NANCY | Address on file | | | | | | | First Class Mail and Email |
| 1750087 | Martinez Gonzalez, Ada L | Address on file | | | | | | | First Class Mail and Email |
| 1653247 | MARTINEZ GONZALEZ, ADA L. | Address on file | | | | | | | First Class Mail and Email |
| 1658989 | Martinez Gonzalez, Ada L. | Address on file | | | | | | | First Class Mail and Email |
| 1603349 | Martinez Gonzalez, Luis | Address on file | | | | | | | First Class Mail and Email |
| 1793009 | Martinez Gonzalez, Luis | Address on file | | | | | | | First Class Mail and Email |
| 1797763 | Martinez Gonzalez, Maria | Address on file | | | | | | | First Class Mail and Email |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | Address on file | | | | | | | First Class Mail and Email |
| 1778658 | Martinez Gonzalez, Myrna | Address on file | | | | | | | First Class Mail |
| 1810292 | Martinez Gonzalez, Myrna | Address on file | | | | | | | First Class Mail and Email |
| 1665864 | Martinez Guzman, Daisy M. | Address on file | | | | | | | First Class Mail and Email |
| 1617638 | Martinez Hernandez , Blanca I | Address on file | | | | | | | First Class Mail and Email |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | Address on file | | | | | | | First Class Mail and Email |
| 1643584 | Martinez Hernandez, Blanca Iris | Address on file | | | | | | | First Class Mail and Email |
| 1621469 | Martinez Hernandez, Blanca Iris | Address on file | | | | | | | First Class Mail |
| 1992195 | Martinez Hernandez, Heroilda | Address on file | | | | | | | First Class Mail and Email |
| 1734735 | Martinez Hernandez, Heroilda | Address on file | | | | | | | First Class Mail and Email |
| 1774348 | Martinez Hernandez, Jorge | Address on file | | | | | | | First Class Mail and Email |
| 1888480 | Martinez Izquierdo, Mayra G | Address on file | | | | | | | First Class Mail and Email |
| 1956103 | Martinez Izquierdo, Mayra G. | Address on file | | | | | | | First Class Mail and Email |
| 1905773 | Martinez Izquierdo, Mayra G. | Address on file | | | | | | | First Class Mail and Email |
| 1647011 | Martinez Jusino, Ruben | Address on file | | | | | | | First Class Mail and Email |
| 1784651 | Martinez Lebrón, Cynthia | Address on file | | | | | | | First Class Mail and Email |
| 1683181 | MARTINEZ LOPEZ, CECILIANA | Address on file | | | | | | | First Class Mail and Email |
| 1633484 | Martinez Lugo, Elsie | Address on file | | | | | | | First Class Mail and Email |
| 1754006 | Martinez Machin , Sherley M. | Urb Las Ramblas | calle Gaudi #22 | | | Guaynabo | PR | 00969 | sherley26@gmail.com | First Class Mail and Email |
| 1602979 | Martinez Martinez, Ana V. | Address on file | | | | | | | First Class Mail and Email |
| 1799403 | Martinez Martinez, Juan R | Address on file | | | | | | | First Class Mail and Email |
| 1603174 | Martinez Mateo, Luis J | Address on file | | | | | | | First Class Mail and Email |
| 1603174 | Martinez Mateo, Luis J | Address on file | | | | | | | First Class Mail |
| 2040089 | Martinez Medina, Ana H. | Address on file | | | | | | | First Class Mail |
| 1643106 | Martinez Medina, Carmen | Address on file | | | | | | | First Class Mail and Email |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | Address on file | | | | | | | First Class Mail and Email |
| 1794811 | Martinez Mercado, Yoel | Address on file | | | | | | | First Class Mail |
| 1794811 | Martinez Mercado, Yoel | Address on file | | | | | | | First Class Mail and Email |
| 1654755 | Martinez Mirabal, Bexaida | Address on file | | | | | | | First Class Mail and Email |
| 1656370 | Martinez Mirabal, Bexaida | Address on file | | | | | | | First Class Mail |
| 1658112 | Martínez Miranda, María de L | Address on file | | | | | | | First Class Mail and Email |
| 1764670 | Martínez Miranda, Maria De L. | Address on file | | | | | | | First Class Mail and Email |
| 1609209 | Martinez Miranda, Rosa H. | HC02 BOX 7471 | | | | Orocovis | PR | 00720 | eluisrosa@hotmail.com | First Class Mail and Email |
| 1808840 | Martinez Miranda, Rosa H. | Address on file | | | | | | | First Class Mail and Email |
| 1782768 | Martinez Molina, Vivian | Address on file | | | | | | | First Class Mail and Email |
| 1752906 | MARTINEZ MONTALVO, WANDA I | Address on file | | | | | | | First Class Mail and Email |
| 1752906 | MARTINEZ MONTALVO, WANDA I | Address on file | | | | | | | First Class Mail and Email |
| 1629331 | Martinez Negron, Pedro Rafael | Address on file | | | | | | | First Class Mail |
| 1806387 | Martinez Negron, Pedro Rafael | Address on file | | | | | | | First Class Mail and Email |
| 1749900 | Martinez Nieves, Jose L. | Address on file | | | | | | | First Class Mail and Email |
| 1650513 | Martinez Ojeda, Nancy | Address on file | | | | | | | First Class Mail |
| 1758648 | Martinez Olivencia, Sonia Maritza | Address on file | | | | | | | First Class Mail and Email |
| 801509 | MARTINEZ ORTIZ, MAGDALENA | Address on file | | | | | | | First Class Mail and Email |
| 1066919 | MARTINEZ ORTIZ, MYRIAM | Address on file | | | | | | | First Class Mail and Email |
| 1734608 | Martinez Ortiz, Viulma | Address on file | | | | | | | First Class Mail and Email |
| 1725833 | Martinez Ortiz, Viulma Enid | Address on file | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 14

Exhibit K

Eighty-Seventh Omnibus Service List

Served by the method set forth

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1734115 | MARTINEZ ORTIZ, YAZMIN | Address on file | | | | | | | First Class Mail and Email |
| 1633013 | Martinez Pantoja, Ana M. | Address on file | | | | | | | First Class Mail and Email |
| 1843761 | Martinez Parrilla , Gregorio | Address on file | | | | | | | First Class Mail |
| 1797634 | Martinez Perez, Alba R | Address on file | | | | | | | First Class Mail and Email |
| 1701969 | MARTINEZ QUINONES , ELVING A. | Address on file | | | | | | | First Class Mail and Email |
| 1694992 | Martinez Ramirez, Carmen Leonor | Address on file | | | | | | | First Class Mail |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | Address on file | | | | | | | First Class Mail |
| 1772592 | MARTINEZ REYES, MARIA MILAGROS | Address on file | | | | | | | First Class Mail and Email |
| 1785863 | Martinez Rivera, Candida | Address on file | | | | | | | First Class Mail and Email |
| 1599923 | Martinez Rivera, Isabel | Address on file | | | | | | | First Class Mail and Email |
| 1635780 | MARTINEZ RIVERA, JACQUELINE | Address on file | | | | | | | First Class Mail and Email |
| 1793924 | Martinez Rivera, Jorge L. | Address on file | | | | | | | First Class Mail |
| 1793924 | Martinez Rivera, Jorge L. | Address on file | | | | | | | First Class Mail and Email |
| 1746661 | MARTINEZ RIVERA, JOSE A | Address on file | | | | | | | First Class Mail and Email |
| 1689865 | Martinez Rivera, Leticia | Address on file | | | | | | | First Class Mail and Email |
| 1762328 | Martinez Rodriguez, Elsa | Address on file | | | | | | | First Class Mail and Email |
| 489128 | Martinez Rodriguez, Lucila | Address on file | | | | | | | First Class Mail |
| 1726374 | Martinez Rodriguez, Marie | Address on file | | | | | | | First Class Mail and Email |
| 1810476 | MARTINEZ RODRIGUEZ, NYDIA I. | Address on file | | | | | | | First Class Mail and Email |
| 1744415 | Martinez Rubiani, Gloria | Address on file | | | | | | | First Class Mail and Email |
| 1713183 | Martinez Rubiani, Gloria | Address on file | | | | | | | First Class Mail and Email |
| 2072544 | Martinez Ruiz, Rafael | 121 Villa | | | | Ponce | PR | 00731 | arteprisma30@gmail.com | First Class Mail and Email |
| 2072544 | Martinez Ruiz, Rafael | PO Box 334247 | | | | Ponce | PR | 00733 | arteprisma30@gmail.com | First Class Mail and Email |
| 1808421 | MARTINEZ SANABRIA, GENEICE A. | Address on file | | | | | | | First Class Mail |
| 312824 | MARTINEZ SANABRIA, GENEICE A | Address on file | | | | | | | First Class Mail and Email |
| 1590171 | Martinez Sanabria, Geneice A. | Address on file | | | | | | | First Class Mail and Email |
| 1908400 | MARTINEZ SANCHEZ, SANTOS MARIA | Address on file | | | | | | | First Class Mail |
| 1721953 | MARTINEZ SANTANA, BARBARA | Address on file | | | | | | | First Class Mail and Email |
| 1766389 | Martinez Santana, Erika I. | Address on file | | | | | | | First Class Mail and Email |
| 1735108 | MARTINEZ SANTIAGO , WANDA I. | Address on file | | | | | | | First Class Mail and Email |
| 1689406 | Martinez Santiago, Luis R. | Address on file | | | | | | | First Class Mail |
| 1689406 | Martinez Santiago, Luis R. | Address on file | | | | | | | First Class Mail and Email |
| 1784864 | Martinez Santiago, Wanda I. | Address on file | | | | | | | First Class Mail and Email |
| 1587687 | Martinez Sierra, Migdalia R. | Address on file | | | | | | | First Class Mail and Email |
| 1648902 | Martinez Soto, Juan A. | Address on file | | | | | | | First Class Mail and Email |
| 1639469 | Martinez Soto, Olga | Address on file | | | | | | | First Class Mail and Email |
| 1603655 | Martinez Sotomayor, Leida E | Address on file | | | | | | | First Class Mail and Email |
| 1754300 | MARTINEZ SOTOMAYOR, LEIDA E. | Address on file | | | | | | | First Class Mail and Email |
| 1731519 | MARTINEZ SOTOMAYOR, LEIDA E. | Address on file | | | | | | | First Class Mail and Email |
| 1630908 | Martinez Tejera, Norma I. | Address on file | | | | | | | First Class Mail and Email |
| 1614034 | MARTINEZ TEJERO, ZULEMMA | Address on file | | | | | | | First Class Mail and Email |
| 1738861 | MARTINEZ TEJERO, ZULEMMA | Address on file | | | | | | | First Class Mail and Email |
| 1767138 | Martinez Torres, Elsa D. | Address on file | | | | | | | First Class Mail |
| 1774314 | Martinez Torres, Elsa D. | Address on file | | | | | | | First Class Mail and Email |
| 1783499 | Martinez Torres, Elsa D. | Address on file | | | | | | | First Class Mail and Email |
| 1694614 | MARTINEZ TORRES, SARA I | Address on file | | | | | | | First Class Mail and Email |
| 1601089 | MARTINEZ VARGAS, ELMER | Address on file | | | | | | | First Class Mail and Email |
| 1701725 | Martinez Vargas, Eva I. | Address on file | | | | | | | First Class Mail and Email |
| 1641112 | Martinez Vargas, Francis M. | Address on file | | | | | | | First Class Mail and Email |
| 1649241 | Martinez Velez, Hervis F | Address on file | | | | | | | First Class Mail and Email |
| 2105432 | MARTINEZ VICENS, LUZ V | Address on file | | | | | | | First Class Mail |
| 1715368 | Martinez Vidal, Nivia | Address on file | | | | | | | First Class Mail and Email |
| 1746013 | Martinez Zayas, Alma R. | Address on file | | | | | | | First Class Mail and Email |
| 1737161 | Martinez, Hilda A | Address on file | | | | | | | First Class Mail and Email |
| 1637837 | Martinez, Janet | Address on file | | | | | | | First Class Mail and Email |
| 1609078 | Martinez, Leticia | Address on file | | | | | | | First Class Mail and Email |
| 1749663 | Martinez, Lorraine | Address on file | | | | | | | First Class Mail and Email |
| 1651586 | Martinez, Maria | Address on file | | | | | | | First Class Mail and Email |
| 1633345 | Martinez, Maria | Address on file | | | | | | | First Class Mail and Email |
| 1667568 | Martinez, Minerva | Address on file | | | | | | | First Class Mail and Email |
| 1778860 | Martinez, Monserrate | Address on file | | | | | | | First Class Mail and Email |
| 1768968 | Martinez, Monserrate | Address on file | | | | | | | First Class Mail and Email |
| 1954310 | MARTINEZ-FORTIER, AMARY | Address on file | | | | | | | First Class Mail |
| 1779350 | Martinez-Palermo, Zasha | Address on file | | | | | | | First Class Mail and Email |
| 1694452 | MARTIR ROSA, NILSA | Address on file | | | | | | | First Class Mail and Email |
| 1772331 | Martir Torres, Migna B. | Address on file | | | | | | | First Class Mail and Email |
| 1614687 | Mas Cruz, Migdalia | Address on file | | | | | | | First Class Mail and Email |
| 1791082 | MAS MUNIZ , ELIZABETH | Address on file | | | | | | | First Class Mail |
| 1721224 | MAS MUNIZ, ELIZABETH | Address on file | | | | | | | First Class Mail and Email |
| 1721224 | MAS MUNIZ, ELIZABETH | Address on file | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 14

Exhibit K

Eighty-Seventh Omnibus Service List

Served by the method set forth

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1733883 | Massanet Cosme, Pollyanna | Address on file | | | | | | First Class Mail and Email |
| 1686275 | Massanet Vazquez, Yara | Address on file | | | | | | First Class Mail and Email |
| 1661252 | Massanet, Yara | Address on file | | | | | | First Class Mail and Email |
| 1595902 | Matell Rivera, Evaliz | Address on file | | | | | | First Class Mail and Email |
| 1653376 | Mateo Bermudez, Vivian E. | Address on file | | | | | | First Class Mail and Email |
| 1653376 | Mateo Bermudez, Vivian E. | Address on file | | | | | | First Class Mail and Email |
| 1905437 | MATEO FRANCO, NELSON | Address on file | | | | | | First Class Mail |
| 1636181 | Mateo Hernandez, Nidia Ivette | Address on file | | | | | | First Class Mail and Email |
| 1580296 | Mateo Melendez, Angel Luis | Address on file | | | | | | First Class Mail and Email |
| 2040972 | Mateo Melendez, Jose A. | Address on file | | | | | | First Class Mail |
| 1953538 | Mateo Nieves, Tomasita | Address on file | | | | | | First Class Mail and Email |
| 1795670 | MATEO SANTIAGO, MARIA C. | Address on file | | | | | | First Class Mail |
| 1795670 | MATEO SANTIAGO, MARIA C. | Address on file | | | | | | First Class Mail and Email |
| 1621662 | MATEO SANTOS, MYRNA M. | Address on file | | | | | | First Class Mail and Email |
| 1801444 | Mateo Zambrana, Juan M. | Address on file | | | | | | First Class Mail and Email |
| 1801444 | Mateo Zambrana, Juan M. | Address on file | | | | | | First Class Mail and Email |
| 1702497 | MATEO, JENNIE | Address on file | | | | | | First Class Mail and Email |
| 1731206 | Matias Feliciano, Roberto | Address on file | | | | | | First Class Mail and Email |
| 1722027 | Matias Matias, Matias | Address on file | | | | | | First Class Mail and Email |
| 1747179 | Matias Rovira, Maria | Address on file | | | | | | First Class Mail and Email |
| 1681646 | Matos Alvira, Glenda Liz | Address on file | | | | | | First Class Mail and Email |
| 1637658 | Matos Antongiorgi, Adolfo | Address on file | | | | | | First Class Mail and Email |
| 1744261 | Matos Ayala, Gerardo | Address on file | | | | | | First Class Mail and Email |
| 1727695 | Matos Cardona, Carmen | Address on file | | | | | | First Class Mail and Email |
| 1651334 | Matos Cortes, Ramon | Address on file | | | | | | First Class Mail and Email |
| 1672915 | Matos Crespo, Betzabe | Address on file | | | | | | First Class Mail and Email |
| 1682248 | Matos Gomez , Jose Ramon | Address on file | | | | | | First Class Mail and Email |
| 1684235 | Matos Gomez, Jose R. | Address on file | | | | | | First Class Mail and Email |
| 1754969 | MATOS LEON, NANCY | Address on file | | | | | | First Class Mail and Email |
| 1757280 | Matos Maldonado, Iván E | Address on file | | | | | | First Class Mail and Email |
| 1720981 | MATOS MERCADO, GLORIMAR | Address on file | | | | | | First Class Mail and Email |
| 1720981 | MATOS MERCADO, GLORIMAR | Address on file | | | | | | First Class Mail and Email |
| 1789277 | MATOS MERCADO, YESSICA | Address on file | | | | | | First Class Mail and Email |
| 1656466 | Matos Perez, Heriberto | Address on file | | | | | | First Class Mail and Email |
| 1666600 | MATOS POSTIGO, EDUARDO | PO BOX 8699 | | PONCE | PR | 00732 | ircastillo795@gmail.com | First Class Mail and Email |
| 1659855 | Matos Rodriguez, Ariel I. | Address on file | | | | | | First Class Mail and Email |
| 2132847 | Matos Rosa, Maritza | Address on file | | | | | | First Class Mail and Email |
| 1784361 | Matos Soisa, Carmen L. | Address on file | | | | | | First Class Mail and Email |
| 1632959 | Matos Soto, Lillian | Address on file | | | | | | First Class Mail and Email |
| 1598432 | Matos, Ivett S. | Address on file | | | | | | First Class Mail and Email |
| 1794969 | Matos-Navarro, Diana Sylvia | Address on file | | | | | | First Class Mail and Email |
| 1784752 | MATTA CARMONA, CRUZ MARIA | Address on file | | | | | | First Class Mail and Email |
| 1744743 | Matta Santiago, Rosa Ivette | Address on file | | | | | | First Class Mail and Email |
| 1683442 | Mattei Camacho, Rosa A. | Address on file | | | | | | First Class Mail |
| 1683442 | Mattei Camacho, Rosa A. | Address on file | | | | | | First Class Mail and Email |
| 1755676 | Mattei Irizarry, Edwin | Address on file | | | | | | First Class Mail and Email |
| 2086872 | MATTEI MEDINA, ALAIN | Address on file | | | | | | First Class Mail |
| 1910108 | Mattei Milan, Esther J. | Address on file | | | | | | First Class Mail and Email |
| 1960734 | Mattei Milan, Esther J. | Address on file | | | | | | First Class Mail and Email |
| 1682269 | Mattei Nieves, Virgenmina | Address on file | | | | | | First Class Mail and Email |
| 1604975 | MATTEI OLIVERAS, SANDRA | Address on file | | | | | | First Class Mail and Email |
| 1743139 | Mattei Oliveras, Sandra | Address on file | | | | | | First Class Mail and Email |
| 2082282 | Mattei Rosaly, Ana Maria | Address on file | | | | | | First Class Mail and Email |
| 1934901 | Maunez Cuadra, Margarita | Address on file | | | | | | First Class Mail and Email |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | Address on file | | | | | | First Class Mail and Email |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | Address on file | | | | | | First Class Mail and Email |
| 1669844 | Maysonet Aponte , Jose Antonio | Address on file | | | | | | First Class Mail and Email |
| 1720928 | Maysonet Javier, Dolores | Address on file | | | | | | First Class Mail and Email |
| 1724601 | Maysonet Javier, Dolores | Address on file | | | | | | First Class Mail and Email |
| 1643267 | Maysonet Valle, Pablo Abdiel | Address on file | | | | | | First Class Mail and Email |
| 1685887 | MEDERO APONTE, MAGALY | Address on file | | | | | | First Class Mail and Email |
| 1731318 | Medina Alameda, Wilson | Address on file | | | | | | First Class Mail |
| 2129052 | Medina Aponte, Benjamin | Address on file | | | | | | First Class Mail and Email |
| 1669805 | MEDINA APONTE, MIRIAM | Address on file | | | | | | First Class Mail and Email |
| 1660316 | Medina Batiz, Gerardo | Address on file | | | | | | First Class Mail and Email |
| 1785424 | Medina Calderon, Carmen M. | Address on file | | | | | | First Class Mail and Email |
| 319098 | Medina Colon, Soraliz | Address on file | | | | | | First Class Mail and Email |
| 1802365 | Medina Colon, Wanda | Address on file | | | | | | First Class Mail and Email |
| 1805311 | Medina Correa, Tomas | Address on file | | | | | | First Class Mail |
| 1615280 | Medina De Leon, Juan M. | Address on file | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 14

Exhibit K

Eighty-Seventh Omnibus Service List

Served by the method set forth

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2066893 | Medina Feliciano, Iris B. | Address on file | | | | | | | | First Class Mail and Email |
| 1690020 | Medina Garcia, Marielena | Address on file | | | | | | | | First Class Mail and Email |
| 1805327 | Medina Gonzalez, Ida N | Address on file | | | | | | | | First Class Mail and Email |
| 2117570 | Medina Lorenzo, Norma I. | Address on file | | | | | | | | First Class Mail and Email |
| 1764626 | Medina Lugo, Edna V. | Address on file | | | | | | | | First Class Mail and Email |
| 1604888 | Medina Mestre, Liz Yahaira | Address on file | | | | | | | | First Class Mail and Email |
| 1703193 | MEDINA MESTRE, YAMIL | Address on file | | | | | | | | First Class Mail and Email |
| 319932 | Medina Miranda, Jose L. | Address on file | | | | | | | | First Class Mail and Email |
| 255326 | MEDINA NUNEZ, JULIA A. | Address on file | | | | | | | | First Class Mail and Email |
| 2006730 | Medina Ocasio, Rosa | Address on file | | | | | | | | First Class Mail and Email |
| 1637892 | Medina Ocasio, Vilma D. | Address on file | | | | | | | | First Class Mail and Email |
| 1637892 | Medina Ocasio, Vilma D. | Address on file | | | | | | | | First Class Mail |
| 1777532 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | angelidina29@yahoo.com | First Class Mail and Email |
| 1765365 | MEDINA OLIVERAS, MANUEL | Address on file | | | | | | | | First Class Mail and Email |
| 1758708 | Medina Recio, Tristan | Address on file | | | | | | | | First Class Mail and Email |
| 1628325 | Medina Rivera, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1836771 | Medina Rivera, Ivette | Address on file | | | | | | | | First Class Mail and Email |
| 1775144 | MEDINA ROSADO, GILBERTO | Address on file | | | | | | | | First Class Mail and Email |
| 1738329 | Medina Santos , Adrio E. | Address on file | | | | | | | | First Class Mail and Email |
| 1702072 | Medina Santos, Edna N. | Address on file | | | | | | | | First Class Mail and Email |
| 1751344 | Medina Santos, Germán | Address on file | | | | | | | | First Class Mail and Email |
| 1717343 | MEDINA SANTOS, IDIA M | Address on file | | | | | | | | First Class Mail and Email |
| 1687416 | MEDINA SANTOS, IDIA M. | Address on file | | | | | | | | First Class Mail and Email |
| 964367 | MEDINA TORRES, BRENDA I. | Address on file | | | | | | | | First Class Mail and Email |
| 1719737 | MEDINA VARELA, MARISOL | Address on file | | | | | | | | First Class Mail and Email |
| 1777881 | Medina Vargas, Meledy W. | Address on file | | | | | | | | First Class Mail and Email |
| 1627932 | Medina Vazquez, Enid Z. | Address on file | | | | | | | | First Class Mail and Email |
| 1627932 | Medina Vazquez, Enid Z. | Address on file | | | | | | | | First Class Mail and Email |
| 1683553 | Medina Vazquez, Francis A. | Barrio Rio Grande | P.O. Box #1372 | | | Jayuya | PR | 00664 | aixa_5224@yahoo.com | First Class Mail and Email |
| 1683553 | Medina Vazquez, Francis A. | Maestra de Educacion Fisica | Departamento de Educacion, Esc. Nemesio R. Canales | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | d51433@pr.gov | First Class Mail and Email |
| 1710140 | Medina Vázquez, Maria A. | Address on file | | | | | | | | First Class Mail and Email |
| 1778076 | Medina Vázquez, Pedro | Address on file | | | | | | | | First Class Mail and Email |
| 1961079 | Medina, Alaín Mattei | Address on file | | | | | | | | First Class Mail |
| 1649671 | Medina, Iraida | Address on file | | | | | | | | First Class Mail and Email |
| 1631344 | Medina, Minerva | Address on file | | | | | | | | First Class Mail and Email |
| 1631344 | Medina, Minerva | Address on file | | | | | | | | First Class Mail |
| 1657316 | Medina, Nayda I | Address on file | | | | | | | | First Class Mail and Email |
| 1621616 | MEDINA, RAFAEL | Address on file | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 14