## Exhibit C

**Schedule of Deficient Claims to Be Disallowed via Notice of Presentment**

Two Hundred and Thirty-Second Omnibus Objection

Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO ALBANESE, ROSIE<br>HC 03 BOX 12200<br>CAMUY, PR 00627 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70678 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | ACOSTA RODRIGUEZ, JOSELYN<br>B42 CALLE 4 URB. RIO GRANDE STATES<br>RIO GRANDE, PR 00745 | 3/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173641 | $ 14,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | AMARO FIGEROA, ANGEL LUIS<br>BDA. BLONDET CALLE - F - 145<br>GUAYAMA, PR 00784 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173400 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | AMARO RAMOS, GENARO<br>HC 1 BOX 2267<br>MAUNABO, PR 00707-7583 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173542 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | ANNE M. SMITH EXECUTRIX ESTATE OF THOMAS H.F. SMITH (DECEASED)<br>392 HOLLY DRIVE<br>WYCKOFF, NJ 07481-1607 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3917 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | APONTE MARTINEZ, LYDIANA<br>500 BLVD DEL RIO<br>CONDOMINIO PASEO DEL RIO APT4902<br>HUMACAO, PR 00791 | 6/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49973 | $ 10,000.00* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | APONTE URBINA, LUIS O.<br>URB CAGUAX L22 CALLE COA<br>CAGUAS, PR 00725 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173694 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 8 | APONTE URBINA, LUIS O. URB. CAGUAX L22 CALLE COA CAGUAS, PR 00725 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173685 | $ 60,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 9 | APONTE URBINA, LUIS O. URB. CAGUAX L22 CALLE COA CAGUAS, PR 00725 | 3/30/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 173687 | $ 35,081.77 |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 10 | BAEZ AMARO, ROBERTO HC 02 - BOX 3493 MAUNABO, PR 00707 | 4/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173826 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 11 | BELLA EXPORT CORPORATION PO BOX 190816 GUAYNABO, PR 00919 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60124 | $ 9,126.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 12 | BERRIOS TORRES, CARMEN D HC 02 BOX 3690 SANTA ISABEL, PR 00757 | 3/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173506 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 13 | BLONDET SANTIAGO, CARLOS PARCELAS LOS MACHOS 50 CALLE APT 114 CEIBA, PR 00735 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173652 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 14 | BOBE COLLAZO, IVAN MANUEL PO BOX 345 SANTA ISABEL, PR 00757 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169084 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | BUSO TORRES, MARIA<br>URB. OLYMPIC PARK 105 CALLE ATENAS<br>LAS PIEDRAS, PR 00771 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31489 | $ 260,542.71 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 16 | CASTRELO DIAZ, JUAN JOSE<br>HC 04 - BOX 4446<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173524 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 17 | CASTRO SOTO, ANTONIO<br>HC 2 BOX 8157<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172957 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 18 | COLON BURGOS, ENRIQUE<br>PO BOX 1511<br>YABUCOA, PR 00767-1511 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173358 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 19 | COLON GONZALEZ, CONSUELO<br>8561 SOUTHWESTERN BLVD, APT 2220<br>DALLAS, TX 75206 | 3/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173642 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 20 | COLON MORALES, FELIX<br>URB. VIVES CALLE 9 #294<br>GUAYAMA, PR 00784 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173434 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 21 | COLON VELAZQUEZ, NIVIA M<br>URB. VILLA DEL RIO<br>C/ COAYUCO #C6<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35815 | $ 12,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | CONSULTING GROUP, INC.<br>URB. EL MONTANA 3015 CELLE CERO PUN<br>PONCE, PR 00716 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89290 | $ 55,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 23 | CORREA ORTIZ, ROBERTO<br>URB CITY PALACE<br>402 CALLE LA MAESTRA<br>NAGUABO, PR 00718 | 3/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173644 | $ 791.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 24 | CRUZ CUMBA, MARIO<br>PO BOX 515<br>HUMACAO, PR 00792 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173663 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 25 | CRUZ CUMBA, MARIO<br>PO BOX 515<br>HUMACAO, PR 00792 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173673 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 26 | CRUZ HERNANDEZ, LUIS A.<br>URB VILLA TABAIBON<br>G231 CALLE CAGUARA<br>PONCE, PR 00716 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173619 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 27 | CRUZ MARTINEZ, NATANAEL<br>HC 02- BOX 8905<br>YABUCOA, PR 00767 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173467 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 28 | CRUZ MARTINEZ, NATANEL<br>HC 02 BOX 8905<br>YABUCOA, PR 00767 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173480 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | CRUZ RODRIGUEZ, CARLOS<br>URB VILLA NAVARRO<br>#69<br>MAUNABO, PR 00707 | 5/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173916 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 30 | CUADRADO, JOSE RAMON<br>HC03 BOX 6007<br>HUMACAO, PR 00791 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173637 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 31 | DE JESUS RUIZ, EUSEBIO<br>HC #3 BOX 12205<br>YABUCOA, PR 00767 | 5/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173964 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 32 | DELEON, EDUARDO<br>25 LA MARICUTANA#25<br>HUMACAO, PR 00791 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173471 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 33 | DELGADO RIVERA, JOSÉ VICENTE<br>CALLE D-E-3 URB. SAN PEDRO<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173550 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 34 | DEPARTAMENDO DE EDUCACION DE PUERTO RICO<br>NOEL O. RIVERA ROSA<br>752 URB LAS TRINITANES<br>AGUIRRE, PR 00704 | 3/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173391 | $ 17,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 35 | DIAZ BERRIOS, MANUEL<br>HC4 BOX 4423<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173535 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | DIAZ RODRIGUEZ, LUIS A.<br>HC 2 BOX 11866<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173436 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 37 | DOMINGUEZ MORALES, LUIS HERNAN<br>HC-04 BOX 4053<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173583 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 38 | DONOTO RODRIGUEZ, JUAN A.<br>HC 04 BOX 7263<br>YABUCOA, PR 00767 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173466 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 39 | ESPINOSA AYALA, SELSO<br>PO BOX 599<br>PUNTA SANTIAGO<br>HUMACAO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173660 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 40 | ESPINOSA DIAZ, CESAR<br>PO BOX 1711<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173359 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 41 | FELICIANO DELEON, JENIFFER A.<br>RESD. SAN FERNANDO EDIF 3<br>APART 64<br>SAN JUAN, PR 00927 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29134 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | FERDINAND MARTINEZ SOTOMAYOR Y OTROS (VEASE ANEJO A) GUILLERMO MOJICA MALDONADO 894 AVE. MUNOZ RIVERA STE. 210 SAN JUAN, PR 00927 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156358 | $ 1,000,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 43 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173761 | $ 6,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 44 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173762 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 45 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173765 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 46 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173789 | $ 22,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 47 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173796 | $ 6,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 48 | FLORES SANTIAGO, LYDIA M URB. PASEO REAL CALLE IMPERIO D-14 COAMO, PR 00769 | 3/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173406 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | FLORES SANTIAGO, LYDIA M.<br>URB. PASCO REAL<br>CALLE IMPERIO D-14<br>COAMO, PR 00769 | 3/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173404 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 50 | FONTANEZ GARCIA, CARLOS<br>HC 4 - BOX 4319<br>LAS PIEDRAS, PR 00771 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173584 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 51 | FONTANEZ, TEOFILO SANTANA<br>HC 4 BOX 4308<br>LAS PIEDRAS, PR 00771-9843 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173582 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 52 | GONZALEZ RAMOS, MARIA TERESA<br>3642 CALLE HIDRA<br>URB STARLIGHT<br>PONCE, PR 00717-1467 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104056 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 53 | GONZALEZ VELAZQUEZ, HERMENEGILDO<br>URB. BRISAS DEL MAR CALLE CAPITAN I-12<br>GUAYAMA, PR00784 | 3/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173402 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 54 | GUTIERREZ BURGOS, JUSTINO<br>HC #2 BOX 8566<br>YABUCOA, PR 00767-9506 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173470 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 55 | GUZMAN AMARO, WILSON<br>SEC. PLAYA K.M3.5<br>MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173569 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | GUZMAN MUNIZ, HECTOR MANUEL<br>URB GLENVIEW GORDENS V34 CALLE FUERTE<br>PONCE, PR 00730 | 5/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168943 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 57 | HADDOCK BELMONTE, EDWIN RAFAEL<br>URB. LLANOS STA. ISABEL<br>CALLE 2 #D-5<br>SANTA ISABEL, PR 00757 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122096 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 58 | HERNANDEZ AVILES, MARIA M<br>456 CALLE SANTO DOMINGO<br>VEGA ALTA, PR 00692 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84357 | $ 7,000,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 59 | HOWARD BALGLEY & PAULA BALGLEY TR. UAD2-19-14<br>7742 SPRINGWATER PL<br>BOYNTON BEACH, FL 33437-5428 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5108 | $ 15,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 60 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA<br>VALLE REAL<br>1716 MARQUESA<br>PONCE, PR 00716-0513 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15280 | $ 450,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 61 | LABOY PAGAN, AWILDA<br>PO BOX 84<br>YABUCOA, PR 00767 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22024 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 62 | LAPORTE CADIZ, EBENEZER<br>COM MIRAMAR GIRASOL 759-58<br>GUAYAMA, PR 00784 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170825 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Thirty-Second Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | LEBRON LOPEZ, FREDDIE<br>82 WATKIN TERR<br>ROCHESTER, NY 14605 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173586 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 64 | LEBRON LOPEZ, LUIS M.<br>P.O. BOX 8296<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173431 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 65 | LEBRON SANTANA, MODESTO<br>HC4 BOX 4107<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173536 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 66 | LOPEZ MARTINEZ, JOSE MANUEL<br>HC11 BOX 126285<br>HUMACAO, PR 00791 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173383 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 67 | LOPEZ TOLENTINO, HUMBERTO<br>PO BOX 681<br>TOA ALTA, PR00954 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173435 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 68 | LOZADA VELÁZQUEZ, CARMEN<br>HC 01 BOX 17341<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173592 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 69 | LOZADA VELAZQUEZ, LUCIANO<br>HC 01 - BOX 17341<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173529 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | LUIS ORTIZ, CARLOS<br>JARDINES DE GUAMANI CALLE 13-F14<br>GUAYAMA, PR00784 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173390 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | LUNA TORRES, NILDA L.<br>HC-44 BOX-12941<br>CAYEY, PR00736 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173372 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | MANUEL OQUENDO, HECTOR<br>PO BOX 372<br>HUMACAO, PR 00791 | 3/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173509 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | MARCANO CENTENO, ISMAEL<br>PO BOX 8462<br>HUMACAO, PR 00792-8162 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173477 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | MARIA L. ANDINO AND SENTELL J. FELTON, MARIA  L.<br>1017 SW 124 CT<br>MIAMI, FL 33184 | 9/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167218 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | MARRERO SEDA, AXEL M.<br>CARACOLES III<br>821 BZN 1264<br>PENUELAS, PR 00624 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84482 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | MARTINEZ CONTRERAS, FRANCISCO<br>HC 12 BOX 5658<br>HUMACAO, PR 00791 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173382 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | MARTINEZ NEGRON, NESTOR IVAN<br>HC-4 BOX 4269<br>HUMACAO, PR 00791-8915 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173451 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 78 | MEDINA SERRANO, RAUL<br>HC-2 BOX 115431<br>HUMACAO, PR 00791 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173714 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 79 | MELENDEZ DIAZ, MARIO E<br>LA TORRECILLA J28<br>URB LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27813 | $ 5,938.18 |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 80 | MELÉNDEZ PÉREZ, JUAN A.<br>JOSEY ANN RODRÍGUEZ TORRES<br>PMB 504 609 AVENIDA TITO CASTRO<br>SUITE 102<br>PONCE, PR 00716-0211 | 4/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168441 | $ 1,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 81 | MELO GOMEZ, LEONIRDA<br>HC # 1 BOX 3981<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173365 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 82 | MENDOZA CRUZ, JELSON<br>BO BUENA VISTA<br>HC-11 BOX 12160<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173518 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | MERCED ROSA, JUAN<br>875 CENTRAL MERCEDITA<br>PONCE, PR 00715-1307 | 7/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169944 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 84 | MONTES ALAMO, NANCYVETT<br>HC - 764 BOX 65711<br>PATILLAS, PR00723 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173442 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 85 | MORALES CRUZ, RICHARD<br>HC 05 BOX 13059<br>JUANA DIAZ, PR 00795 | 3/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173401 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 86 | MORALES, MAYDA<br>2195 WALTON AVE. APT6G<br>BRONX, NY 10453 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170815 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 87 | MORANT TORRES, JUAN<br>HC03 BOX 5904<br>HUMACAO, PR 00791 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173659 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 88 | MORETA, MIGUEL<br>URB VILLA FONTANA<br>2PL242 VIA 8<br>CAROLINA, PR 00983 | 9/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170914 | $ 1,242.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 89 | OPPENHEIMER GARAY, PRISCILLA<br>P.O. BOX 1373<br>SANTA ISABEL, PR 00737 | 2/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173369 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Thirty-Second Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | ORTIZ DIAZ, ABIGAIL<br>HC 2 BOX 11659<br>HUMACAO, PR 00791 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173374 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 91 | ORTIZ GARCIA, LEON<br>HC01-BOX 4061<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173618 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 92 | ORTIZ NEGRON, FELIX L<br>HC-03 BOX 12534<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116750 | $ 10,440.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 93 | ORTIZ PASTRANA, VALENTIN<br>HC04 BOX 4178<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173598 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 94 | ORTIZ QUIROS, HIRAM<br>1414 N WARDELL ST APT201<br>MOUNT DORA, FL 32757 | 8/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169950 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 95 | ORTIZ, MARTA I<br>28 CALLE ILLESCAS<br>ESTANCIAS DE COAMO<br>COAMO, PR 00769 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86891 | $ 3,360.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 96 | PACHECO ORTIZ, CARMELITA<br>SITIOS<br>4 ROBERTO SANTANA<br>GUAYANILLA, PR00656 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98017 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | PACHECO-ROMERO, PEDRO L. CIUDAD JARDIN 137 CALLE AZUCENA CAROLINA, PR 00987 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166054 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | PEREZ PEREZ, CARMEN L PO BOX 147 ISABELA, PR 00662 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3515 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | QUINONES ESCALERA, LUZ  CELENIA HC01 BOX 7343 LOIZA, PR 00772 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107849 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | QUINONES, JOSE L HC-01 BOX 17168 HUMACAO, PR 00791-9034 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173427 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | RC LEGAL & LITIGATION, ROBERTO CORPORATE OFFICE CENTER SUITE 801 33 RESOLUCION ST SAN JUAN, PR 00920 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63666 | $ 29,483.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | RESTO DEJESUS, LEONARDO P.O. BOX 2421 GUAYAMA, PR00785 | 2/28/2020 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 173377 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Highways and Transportation Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Highways and Transportation Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Highways and Transportation Authority or any of the other Title III debtors

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Thirty-Second Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | REYES RIOS, ELSA L<br>PO BOX 592<br>RIO GRANDE, PR 00745 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47968 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 104 | RIOS ORTIZ, JESUS<br>112 JEDI LANE<br>SUMMERVILLE, SC 29485 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174003 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 105 | RIOS RODRIGUEZ, ELIZABETH<br>HC 3 BOX 6242<br>HUMACAO, PR 00791 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173705 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 106 | RIVERA AMEZQUITA, MYRNA L.<br>HC 01  BOX 6138<br>PAJAROS<br>TOA BAJA, PR 00949 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21247 | $ 36,184.38 |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 107 | RIVERA COSTAS, MONSERRATE<br>PENUELAS ALTURAS I<br>CALLE 4-F16<br>PENUELAS, PR 00624 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166746 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 108 | RIVERA CRUZ, SAMUEL<br>HC 1 BOX 4052<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173546 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | RIVERA DE BAEZ, MILAGROS URB. LAS DELICIAS 2156 J. CORTADA QUINTANA PONCE, PR 00728-3829 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125358 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 110 | RIVERA LEON, MARIANO CRUZ RODRIQUEZ, MARTA PO BOX-90 BO CAMARONES VILLALBA, PR 00766 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134548 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 111 | RIVERA MIRANDA, WILVARDO 1033 ADELINE ST. TRENTON, NJ 08610 | 4/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7164 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 112 | RIVERA MORALES, YOLANDA PO BOX 895 BAYAMON, PR 00960-0895 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59783 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 113 | RIVERA SULIVIAN, CECILIA URB HACIENDA C 46 A5-27 YABUCOA, PR 00784 | 3/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173497 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 114 | RIVERA, BENITO MONCLOVA BO. CALZADA APT 704 MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173628 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 115 | RIVERA, ISRAEL BO CANDELERO ARRIBA HUMACAO, PR 00791-9999 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173479 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | RODRIGUEZ FLECHA, JUAN<br>HC 03 BOX 5889<br>HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173693 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | RODRIGUEZ MORALES, LUIS ANGEL<br>HC - 01 - BOX 2262<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174008 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | RODRIGUEZ SANCHEZ, MARIA ESTHER<br>HC#5 - BOX 5888<br>YABUCOA, PR 00767-9699 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171624 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | RODRIQUEZ RAMOS, ILUMINADO<br>8509 JUDY DR<br>MIDVALE, UT 84047 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5370 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | RUFFAT FONTANEZ, JUAN M<br>HC 04 BOX 5092 BARRIO JUANITO<br>SECTOR EL PUERTO<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173449 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | SANCHEZ CARMONA, MARIA M.<br>PO BOX 502<br>GUADIANA<br>NARANJITO, PR 00719 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75204 | $ 9,200.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | SANCHEZ CASTRO, VICTOR MANUEL<br>HC-2 BOX 7919<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173412 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | SANCHEZ GONZALEZ, JOSE RAMON<br>HC1 BOX 4314<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173540 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | SANCHEZ IRIZARRY, RAMONA DEL R.<br>257 17 URB LA ARBOLEDA<br>SALINAS, PR 00751 | 3/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173398 | $ 13,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | SANCHEZ ORTIZ, MANUEL<br>HC # 5 BOX 5887<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173357 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | SANTANA OQUENDO, HECTOR LUIS<br>PO BOX 467<br>PUNTA SANTIAGO, PR 00741 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173492 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | SANTIAGO MILLELEBRON, JUAN<br>EGIDA DE MAURABO<br>PO BOX 101<br>MAUNABO, PR 00707 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173413 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | SANTIAGO ORTIZ, EDELMIO<br>URB JARDINES DE GUAMANI C/3 G-9<br>GUAYAMA, PR00784 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122126 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | SERRANO VAZQUEZ, PEDRO LUIS<br>APARTADO612<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173340 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | SIERRA SANCHEZ, PEDRO M<br>URB PARKVILLE<br>M14 AVE LINCOLN<br>LARES, PR 00969-3948 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6492 | $ 3,406.76 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 131 | SOTO SANCHEZ, JUAN ANGEL<br>APT. 1480<br>COAMO, PR 00769 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173388 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 132 | TIRADO FLECHA, CARLOS MANUEL<br>HC 2 BOX 11630<br>HUMACO, PR 00791-9340 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173633 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 133 | TORRES DE LEON , ZAIDA<br>66 HACIENDA PARQUE<br>SAN LORENZO, PR 00754-9633 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92747 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 134 | TORRES DE LEON, ZAIDA<br>66 HACIENDA PARQUE<br>SAN LORENZO, PR 00754-9633 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123745 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 135 | TORRES RODRIGUEZ, MIRIAM<br>EDF23 APT 183 URDIALES<br>SAN JUAN, PR 00923 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117242 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 136 | VALAZGUEZ RIVERA, MARIO E.<br>HC-01 BOX 17164<br>HUMACAO, PR 00791-9034 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173433 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | VALENTIN DE JESUS, ROSA<br>PO BOX 1025<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152400 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 138 | VARGAS CORTES, HUMBERTO<br>HC 06 BOX 45033<br>COTO LAUREL, PR 00780 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133314 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 139 | VEGA RODRIGUEZ, ANASTACIO<br>HC2 BOX 7608<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173448 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 140 | VEGA SANCHEZ, SANDRA<br>P.O. BOX 552<br>ARROYO, PR 00714 | 4/3/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 173702 | $ 3,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 141 | VELASQUEZ RODRIGUEZ, OBDULIA<br>HC01 BOX 17341<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173554 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 142 | VELAZQUEZ RIVERA, MOISES<br>HC-04 BOX 7232<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173430 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Thirty-Second Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | VILLODAS GERENA, ARCELIO ESIDA AVE PPR 2680 CALLE COROZAL APT 220 MAUNABO, PR 00707 | 4/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173704 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | TOTAL | $ 9,138,795.80* |
|---|---|---|---|

* Indicates claim contains unliquidated and/or undetermined amounts