## Exhibit C

**Schedule of Deficient Claims to Be Disallowed via Notice of Presentment**

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ARROYO CORREA, EDILIA<br>SUITE 403<br>PO BOX 69001<br>HATILLO, PR 00659 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33605 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 2 | AYES SANTOS, JOHN<br>BARRIO TALLABOA ALTA4<br>SECTOR LA MOCA 534<br>PENUELAS, PR 00624 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10144 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 3 | BELTRAN RAMIREZ, FRANCISCO<br>HC-01 BOX 4909<br>SALINAS, PR 00751 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170702 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 4 | BERMUDEZ RIVERA, LYDIA M<br>31 EXT VILLA NAVARRO<br>MAUNABO, PR 00707 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116759 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 5 | BERRIOS, AIXA<br># 88 ZORZAL BO CUCHILLAS<br>MOROVIS, PR 00687 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74699 | $ 18,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 6 | BOURET ECHEVARRIA, POULLETTE<br>PO BOX 159<br>TOA BAJA, PR 00951 | 5/5/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 173997 | $ 2,333.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | BOURET ECHEVARRIA, POULLETTE<br>PO BOX 159<br>TOA BAJA, PR 00951 | 5/5/2020 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 173995 | $ 2,333.00* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Highways and Transportation Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Highways and Transportation Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Highways and Transportation Authority or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | BRITO CARTAGENA, LYDIA<br>R.R. 1 BH2 6561<br>BOX CIMARRVITA<br>GUAYAMA, PR00784 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170852 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | BURGOS ORTIZ, PABLO<br>BARRIO PABLO SECO<br>BUZON 550<br>MAUNABO, PR 00707 | 6/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174061 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | CARRASQUILLO ORTIZ, CARMEN I.<br>HC-02 BOX 31512<br>CAGUAS, PR 00727 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105416 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | COLON FELICIANO, CARLOS M.<br>VALLES#10 SANTA ISABEL<br>SANTA ISABEL, PR00757 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170311 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | CORTES GONZALEZ, LYDIA<br>CALLE 418 GE19<br>COUNTRY CLUB<br>CAROLINA, PR 00982 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3292 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | CRESPO MEJIAS, YOMARY<br>HC 3 BOX 29570<br>AGUADA, PR 00602 | 6/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174096 | $ 18,090.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 14 | CUADRADO SANTANA, LUIS<br>PO BOX 1443<br>YABUCOA, PR 00767 | 6/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174094 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 15 | DELGADO, MARIBEL CLASS<br>PO BOX 1292<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 158219 | $ 515,044.52 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Highways and Transportation Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Highways and Transportation Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Highways and Transportation Authority or any of the other Title III debtors | | | | | |
| 16 | DONES SANCHEZ, ROBERTO<br>10606 MANOR DRIVE<br>SAINT JOHN, IN 46373 | 6/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174103 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 17 | ENCARNACIÓN DELGADO, JORGE DANIEL<br>APARTADO112 URBANIZACION COLINAS DEL PRADO<br>JUANA DIAZ, PR 00795 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10216 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 18 | FELIX MATOS, ABIGAIL<br>144 ALAMEDA DR.<br>KISSIMMEE, FL 34743 | 7/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 123504 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | FERNANDEZ SANCHEZ, ROSA M<br>LAS PALMAS 1454 PDA 20<br>SANTURCE<br>SAN JUAN, PR 00909-0000 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127908 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 20 | GIERBOLINI GUZMAN, FRANCISCO J<br>PO BOX 804<br>GUAYAMA, PR00785-0804 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4263 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 21 | GONZALEZ TEXIDOR, FRANCISCO<br>COM. SAN MARTIN<br>CALLE L-907-29 PT. JOBOS<br>GUAYAMA, PR00984 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173014 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 22 | IRIZARRY COLON, ANGEL LUIS<br>PO BOX 926<br>JAYUYA, PR00664 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 61310 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 23 | IRIZARRY IRIZARRY, DARIO<br>URB LAS LOMAS 1766<br>CALLE 14 S O<br>SAN JUAN, PR 00921 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5280 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 24 | IZQUIERDO DOMENECH, WILLIAM B.<br>50 BISHOP ST<br>WATERBURY, CT06704 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170536 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | JIMENEZ CUEVAS, CARMEN D.<br>4414 AVE ARCADIO ESTRADA<br>SAN SEBASTIAN, PR 00685 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170278 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | JIMÉNEZ GARCÍA, HILDA M<br>P.O. BOX 764<br>GURABO, PR 00778 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72588 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | JIMENEZ MIRANDA, AUREA<br>PO BOX 581<br>MARICAO, PR 00606 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170158 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | JOSE A. AYALA RIVERA / JOSE A. ALVARADO RIVERA<br>HC2 BOX 3549<br>SANTA ISABEL, PR 00757-9756 | 5/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170690 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | JOSE R RIVERA PEREZ & ANA BURGOS BAEZ<br>URB. FOREST HILLS<br>D-16 CALLE 23<br>BAYAMON, PR00959 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4283 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | LARACUENTE CRUZ, MIRIAM M<br>PARACELAS SABANETAS CALLER MUNOZ RIVERA#18<br>PONCE, PR 00716 | 4/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168900 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | LEBRON CRUZ, HELIODORO<br>HC 5 BOX 55211<br>SAN SEBASTIAN, PR 00685 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170797 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | LEBRON MARVELT, ROBERTO<br>BO MOSQUITO BUZON 1566<br>AGUIRRE, PR 00704 | 7/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169833 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 33 | LEBRON REYES, EFRAIN<br>HC-02 BOX 4073<br>MAUNABU, PR 00707 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170578 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 34 | LEBRON ZAMBRANA, QUISENIA<br>BO JAUCA C-2 #137<br>SANTA ISABEL, PR 00757 | 6/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169291 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 35 | LEDEE RIVERA, JOSE ANTONIO<br>COCO NUEVO CALLE SANTIAGO IGLESIAS 388<br>SALINAS, PR 00751 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170349 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 36 | LEON GONZALEZ, ORLANDO<br>APARTADO366<br>AGUIRRE, PR 00704 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170324 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 37 | LEON, MARIANO<br>HC 02 BOX 3875<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174028 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 38 | LIND LUZUNARIS, CESAR A.<br>BOX. LOS POLLOS 1037<br>PATILLAS, PR00723 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170560 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | LOPEZ CARDONA, LUIS A.<br>2403 E 24TH ST<br>LORAIN, OH 44055 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170412 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 40 | LOPEZ CINTRON, GUILLERMO<br>BDA. LOPEZ BZN 2383<br>AGUIRRE, PR 00704 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170341 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 41 | LOPEZ LOPEZ, MARGARITA<br>HC 11 BOX 12353<br>HUMACAO, PR 00791 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172921 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 42 | LOPEZ LOPEZ, MARGARITA<br>HC 11 BOX 12353<br>HUMACAO, PR 00791 | 12/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172946 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 43 | LOPEZ NAVARRO, JUAN<br>HC5 BOX 5753<br>JUANA DIAZ, PR 0075-9722 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170528 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 44 | LOPEZ SANTIAGO, JOSE A.<br>CALLE PRINCIPAL - BOCOVIEJO-58<br>SALINAS, PR 00751 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170334 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 45 | LOPEZ TORRES, JOSE RAMON<br>HC01 BOX 4907<br>JUANA DIAS, PR 0095 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170942 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | LOPEZ TORREZ, FRANSICO A.<br>H.C. 05 BOX 5853<br>JUAN DIAZ, PR 00795 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170901 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 47 | LUGO AGRONT, SORAYA<br>PDA 10 BUZON 2196<br>SAN FELIPE<br>AGUIRRE, PR 00704 | 7/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169768 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 48 | LUGO JUSTINIANO, AURORA<br>RR 01B2 3081<br>MARICAO, PR 00606 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170132 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 49 | LUGO MARBERI, JOSE MANUEL<br>BOS MOSQUITO PD7 BUSON 1658<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170375 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 50 | LUIS NEGRON, ANGEL<br>HC-05 BOX 5739<br>JUANA DIAZ, PR 00795-9722 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170477 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 51 | LUNA RODRIGUEZ, CARMEN S.<br>BOX 253<br>AGUIRRE, PR 00704 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170478 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 52 | LUNA SOTO, WILLIAM<br>BO. SAN FELIPE BUZON 2195<br>AGUIRRE, PR 00704 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170410 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | LUNA, MILDRED AYALA<br>URB. EUGENE F. RICE CALLE A. #A6<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170411 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | MACIAS ROMERO, MARTHA G<br>LAS CUMBRES<br>315A PRAFDOS VALLERTA<br>GUADALAJARA,  45020<br>MEXICO | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8949 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | MALDONADO DIAZ, RICARDO<br>BAVRIADA FELICDA VICIERTE GRUTIEN#148<br>SANTA ISABEL, PR 00757 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170527 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | MALDONADO FERRER, LARRY MARTIN<br>23-13 CALLE SANTOS P. AMADEO<br>SALINAS, PR 00751 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170180 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | MALDONADO GONZALEZ, JOSE LUIS<br>CALLE CARPENTER #30 BO COQUI<br>AGUIRRE, PR 00704 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170316 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | MALDONADO REYES, SAUL  L<br>HC-1 BOX 6452<br>SANTA ISABEL, PR 00757 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170948 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | MALDONADO RODRIGUEZ, CECILIO RAFAEL<br>HC5 BOX 5900<br>JUANA DIAZ, PR 00795 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170867 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | MALDONADO ROJAS, JOSE L.<br>CARPENTER #30 COQUI AGUIRRE<br>AGUIRRE, PR 00704 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170300 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | MALDONADO ROJAS, JOSE L.<br>CARPENTER #30 COQUI AGUIRRE<br>SALINAS, PR 00704 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170886 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | MALDONADO VAQUEZ, RAMON<br>NC 5 BOX 5730<br>JUANA DIAZ, PR 00795 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170565 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | MALDONADO, ZORAIDA CLAUDIO<br>URB JAIME C. RODRIGUEZ<br>CALLE 2-CASA C-2<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171678 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | MALDONADO, ZORAIDA CLAUDIO<br>URB JAIME C. RODRIGUEZ<br>CALLE 2-CASA C-2<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172803 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | MANUEL GIRAUD PEREZ & MARIA N. RODRIGUEZ LISBOA<br>ATTN: MARIA N. RODRIGUEZ LISBOA<br>HC 8 BOX 80962<br>SAN SEBASTIAN, PR 00685 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129054 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | MARBELT CANDELARIO, CONCEPCION<br>1508 BO MOSQUITO<br>AGUIRRE, PR 00704 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170752 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | MARIA CRUZ, ROSA
1214 WALNUT ST
HARRISBURG, PA 17103 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170201 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 68 | MARIA N. RODRIGUEZ LISBOA, MANUEL J. GIRAU PEREZ
HC-08 BOX 80962
SAN SEBASTIAN, PR 00685 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153981 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 69 | MARQUEZ ALVARADO, ABIGAIL
BOX SAN FELIPE PARADA 12 BUZON 2212
AGUIRRE, PR 00704 | 8/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170136 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 70 | MARQUEZ VAZQUEZ, VENTURA E.
HC-06 BOX 9019
JUANA DIAZ, PR 00795 | 6/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169323 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 71 | MARQUEZ, ARNALDO NAVARRO
1247 W. MARKET ST UNIT 504
YORK, PA 17404 | 8/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170207 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 72 | MARRERO, MARTA OTERO
PO BOX 128
MOROVIS, PR 00687 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 60908 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 73 | MARRIA SANTIAGO, HERIBERTO
HC-05 BOX 5733
JUANA DIAZ, PR 00795 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170551 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | MARTELL GONZALEZ, IRARDO JAVIER<br>HC02 BOX 6600<br>SALINAS, PR 00751 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170261 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 75 | MARTINEZ GUZMAN, CARMEN J.<br>HC02 BOX 5630<br>VILLALBA, PR 00766 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170895 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 76 | MARTINEZ HOMS, NATALIA<br>APARTADO1747<br>LUQUILLO, PR 00773 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170627 | $ 10,200.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 77 | MARTINEZ LUGO, ELSIE<br>RR 01 B2 3081<br>MARICAO, PR 00606 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170133 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 78 | MARTINEZ ORTIZ, ALBERTO<br>HC 04 BOX 8135<br>JUANA DIAZ, PR 00795 | 4/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170653 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 79 | MARTINEZ ORTIZ, ALBERTO<br>HC-04 BOX 8135<br>JUANA DIAZ, PR 00795 | 4/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170655 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 80 | MARTINEZ QUINONES, GERARDO<br>HC 02 BOX 6291<br>MOROVIS, PR 00687 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170763 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | MARTINEZ RIVERA, GUDELIA<br>COND TORRES DE CERVANTES<br>TORRE B APT 1010-B<br>SAN JUAN, PR 00924 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30314 | $ 151,666.74 |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | MARTINEZ RODRIGUEZ, ANN LYDIA<br>HC04 BOX 8010<br>JUANA DIAZ, PR 00795 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169312 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | MARTINEZ RODRIGUEZ, HENRY<br>HC-02 BOX 8518<br>JUANA DIAZ, PR 00795 | 6/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169317 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | MARTINEZ TORRES, FELIPE<br>BOX MOSQUITO PDA 5 BUZON 1409<br>AGUIRRE, PR 00704 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170467 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | MARTINEZ, NELLY CONCEPCION<br>BOX 314 AGUIRRE<br>AGUIRRE, PR 00704 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170544 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | MARYLIN BAEZ ESQUILIN AND ELIAS GOMEZ CANDELARIO<br>HC 23 6544<br>JUNCOS, PR 00777 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136396 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | MARYLIN BAEZ ESQUILIN/ELIAS GOMEZ CANDELARIO<br>HC 23 6544<br>JUNCOS, PR 00777 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143378 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | MATEO ZAYAS, FREDDY<br>HC2 BOX 9445<br>JUANA DIAZ, PR 00795 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170274 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | MATIAS SANTIAGO, EDGARDO<br>HC2 BOX 9688<br>JUANA DIAZ, PR 00795 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170492 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | MEDINA DIAZ, LUIS GIOVANNY<br>HC-45 BOX 13763<br>CAYEY, PR00736 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170943 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | MEJIAS MERCADO, LUIS DAVID<br>7842 NAZARETH STA. MARIA<br>PONCE, PR 00717 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137544 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | MELECIO SANJURJO, JOSE L.<br>CALLE SAN ANDRES #19<br>LOIZA, PR 00772 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152369 | $ 30,000.00* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | MELENDEZ GONZAGA, ELBA L.<br>URB. PASEO COSTA DEL SUR R5<br>AGUIRRE, PR 00704 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169242 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | MELENDEZ GREEN, ANTONIA<br>PO BOX 443<br>SALINAS, PR 00751 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170185 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | MELENDEZ MARRERO, GENARO<br>HC 02 BOX 3558<br>SANTA ISABEL, PR 00757 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170489 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | MELESIO AYALA, ALEXANDER<br>URB.SANTIAGO<br>CALLE A BUZON 31<br>LOIZA, PR 00772 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149531 | $ 20,000.00* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | MELETICHE TORRES, CARMEN I<br>HC 2 BOX 7946<br>SANTA ISABEL, PR 00757 | 6/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169396 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | MENDEZ CACHO, DAPHNE I.<br>URB. VILLAS DE SAN AGUSTIN<br>CALLE 7 - N 4<br>BAYAMON, PR 00959 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108834 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | MENDEZ SANTIAGO, WILBER<br>HC 3 BOX 18324<br>COAMO, PR 00769 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170750 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | MENENDEZ FIGUEROA, KENNEY<br>BO PLAYITA B4<br>SALINAS, PR 00751 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170605 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | MERCADO TORRES, ANGEL<br>HC06 BOX 9009<br>JUANA DIAZ, PR 00798 | 6/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169118 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | MERCADO TORRES, MAGDALENA<br>VALLAS TORRES#197<br>MERCEDITA, PR 00715 | 3/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168423 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | MERCADO TORRES, MILAGROS<br>9228 COM. SERRANO<br>JUANA DIAZ, PR 00795 | 6/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169272 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | MERCED ORTIZ, ANA L.<br>CALLE ZUMBADOR H-19 ALTURAS DE OLIMPO<br>GUAYAMA, PR00784 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170538 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | MILLAN BONEN, HERMIMO<br>HC3 BOX 17681<br>COAMO, PR 00769 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170925 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | MOJICA REYES, MARIA D<br>ALTS DE HATO NUEVO440 RIO LA PLATA<br>GURABO, PR 00778 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78442 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | MOLINA JUSTINIANO, DANIEL<br>PO BOX 235<br>LAS MARIAS, PR 00670 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170603 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | MONSERRATE ROBLES, SARA<br>PO BOX 1978<br>LAS PIEDRAS, PR 00771 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68344 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | MONTALVO SANTIAGO, ANA M<br>VILLAS DEL PILAR<br>B12 CALLE QUEBRADA ARENA<br>SAN JUAN, PR 00926-5444 | 3/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 2812 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | MONTALVO SANTIAGO, ANA MARIA<br>VILLAS DEL PILAR<br>CALLE QUEBRADA ARENAS B-12<br>SAN JUAN, PR 00926-5444 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2930 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | MONTANEZ GARCIA, MAVEL<br>BARRIO COQUI PARCELAS VIEJAS #113 A<br>AGUIRRE, PR 00704 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169994 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | MONTANEZ NAVARRO, PAULINO<br>PO BOX 427<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170351 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | MORALES MARQUEZ, GUILLERMO<br>P.O. BOX 627<br>SALINAS, PR 00751 | 5/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169030 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | MORALES MARQUEZ, GUILLERMO<br>PO BOX 627<br>SALINAS, PR 00751 | 6/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169106 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | MORALES MARTINEZ, PEDRO J<br>BOCOQUI CALLE CRISTINO FIGUEROA #68-A<br>AGUIRRE, PR 00608 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4160 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | MORALES MORALES, CANDIDO R.<br>URB. JARDINES DEL MAMEY #3 D-7<br>PATILLAS, PR00723 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170753 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 117 | MORALES MUNIZ, JULIO<br>HC 09 BOX 2071<br>PONCE, PR 00731-9700 | 4/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170659 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 118 | MORALES ORTIZ, LUIS ANDRES<br>HC01 BOX 5584<br>SALINAS, PR 00751 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170433 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 119 | MORALES VAZQUEZ, LUIS DANIEL<br>MONTE SORIA IC/LAGUNA 116<br>AGUIRRE, PR 00704 | 8/15/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 170343 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 120 | MORENO DAVID, AIDA IRIS<br>HC03 BOX 19450<br>COAMO, PR 00769 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170394 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 121 | MORENO MALAVE, ZORAIDA<br>CALLE CONTITACION #58<br>SANTA ISABEL, PR 00757 | 6/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169429 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 122 | MORENO RIVERA, NEREIDA<br>URB. LA HACIENDA<br>CALLE 43-AW2<br>GUAYAMA, PR00784 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170115 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | MUNIZ CARRIL, HERMINIO<br>67 FAIRVIEW AVE<br>CAMPBELL, OH 44405 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170453 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | MUNIZ CARRIL, MIGUEL A<br>4414 AVE ARCADIO ESTRADA<br>SAN SEBASTIAN, PR 00685 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170279 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | MUNOZ RODRIGUEZ, HERMER L.<br>HC-03 BOX 10990<br>JUANA DIAZ, PR 00795 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169074 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | NADAL GOMEZ, ESTRELLA MARIA<br>HC 06 BOX 6218<br>JUANA DIAZ, PR 00795 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170723 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | NAZARIO ALLENDE, MARIBEL<br>P O BOX 272<br>LUQUILLO, PR 00773 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 76032 | $ 34,566.02 |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | NAZARIO RIVERA, CAMELIA<br>HC-01 BOX 4184<br>JAYUYA, PR00664-8647 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169467 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | NEGRON COLON, ELDA L.<br>PARCELAS JAUCA #225 CALLE 2<br>SANTA ISABEL, PR 00757 | 6/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169454 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | NEGRON FIGUEROA, BIENVENIDO<br>83 SITIO RINCON<br>COTO LAUREL, PR 00780 | 5/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170685 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 131 | NEGRON RODRIGUEZ, RAMON<br>CALLE-AA-Y10-JARDINES ARROYO<br>ARROYO, PR 00714 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170649 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 132 | NEVAREZ GALINDO, JORGE L.<br>HC 3 BOX 10743<br>COMERIO, PR 00782 | 7/31/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 133 | NIEVES LEBRON, EMILIO<br>BO PUENTE JOBOS CALLE 10 477 B242<br>GUAYAMA, PR 00784 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170397 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 134 | NIEVES RIVERA, JOSE G<br>URB VILLA CAMARERO<br>5684 CALLE QUIMERO<br>SANTA ISABEL, PR 00757 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170293 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 135 | NIEVES RIVERA, JOSE G.<br>URB VILLA CAMARERO 5684 CALLE QUIMERO<br>SANTA ISABEL, PR 00757 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170291 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 136 | NIEVES RIVERA, SONIA NOEMI<br>URB. VILLA JAUCA B-50<br>SANTA ISABEL, PR 00757 | 6/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169470 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | NUNEZ ALICEA, ADAN R<br>9029 MAYOR QUINA<br>COTO LAUREL, PR 00780 | 4/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170652 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | OCASIO LEON, ARISTIDES<br>HC-7-BOX 5189<br>JUANA DIAZ, PR 00795-9714 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169077 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | OLAVARRIA MORALES, SANDRA I<br>HC-01 BOX 4601<br>SALINAS, PR 00751 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170704 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | OLIVERAS TORRES, MARIE LUZ<br>CENTRAL MERCEDITA<br>856 CALLE VIGIA<br>MERCEDITA, PR 00715-1304 | 3/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168241 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | OLMO ROCHE, IRMA<br>23 SECTOR RINCON<br>COTO LAUREL, PR 00780 | 5/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168874 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | OQUENDO SANTIAGO, ALEX<br>100 E WASHINGTON ST<br>JEFFERSON, IA 50129-1919 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170304 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | OQUENDO TIRADO, CYNTHIA<br>URB OLYMPICVILLE MONTREAL I-5<br>LAS PIEDRAS, PR 00771 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36925 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | ORTEGA CRESPO, ANGEL<br>HC7 BOX 76079<br>SAN SEBASTIAN, PR 00685 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170205 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | ORTEGA RODRIGUEZ, CARMEN H<br>PO BOX 1414<br>MOROVIS, PR 00687 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 167446 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | ORTEGA RODRIGUEZ, CARMEN H.<br>BOMOROVIS SUR - MOROVIS<br>APDO.1414 (P.O. BOX 1414)<br>MOROVIS, PR 00687 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167092 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | ORTIZ CAMPOS, MAYRA<br>VILLA CAMAMERO 2 CALLE<br>BRICOLA #5606<br>SANTA ISABEL, PR 00757 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169957 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | ORTIZ CANCEL, ANGELES<br>HC-02 BOX 5412<br>VILLALBA, PR 00766 | 8/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170141 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | ORTIZ COLON, GABRIEL<br>URB EL PALMA CALLE CASA B6<br>ARROYO, PR 00714 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170783 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | ORTIZ COLON, SAMUEL<br>PO BOX 1126<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174035 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | ORTIZ CORREA, ANGEL M<br>PO BOX 711<br>JUANA DIAZ, PR 00795 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170705 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | ORTIZ DAVID, MIGUEL A.<br>HC-01 BOX 6039<br>SANTA ISABEL, PR 00757 | 7/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169542 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | ORTIZ ECHEVARRIA, LUIS ALBERTO<br>PO BOX 168<br>SANTA ISABEL, PR 00757 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170195 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | ORTIZ FERNANDEZ, FRANCISCO<br>HC-4 BOX 7756<br>JUAN DIAZ, PR 00795 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170667 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | ORTIZ GONZALEZ, CARLOS L.<br>EXT LA CALLE B13 SALI<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170547 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | ORTIZ MANGAUL, SAMUEL<br>HC 06 BOX 6423<br>JUANA DIAZ, PR 00795 | 5/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170670 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | ORTIZ MANGUAL, EFRAIN<br>HC6 BONJON 6388<br>JUANA DIAZ, PR 00795 | 5/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170677 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | ORTIZ MANGUAL, EFRAIN<br>HC 6 BUZON 6388<br>JUANA DIAZ, PR 00795 | 5/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170681 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | ORTIZ MONTALVO, EMMA<br>PO BOX 30673<br>SAN JUAN, PR 00929-1673 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38012 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | ORTIZ MONTES, LYDIA<br>CALLE PEDRO 507<br>URB SANTA MARIA<br>YABUCOA, PR 00767 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173310 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | ORTIZ MORALES, CARLOS JUAN<br>PO BOX 545<br>PATILLAS, PR 00723 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170541 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | ORTIZ MORENO, AWILDA E.<br>URB VILLA RETIRO SUR-U4-6<br>CALLE TENT BERMUDEZ<br>SANTA ISABEL, PR 00757 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170212 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | ORTIZ ORTIZ, WANDA<br>CALLE RESPLANDECIENTE #189<br>SANTA CLARA<br>PONCE, PR 00716 | 6/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169405 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | ORTIZ QUINONES, MARISEL<br>PARC SABANETA PROGRESO#70<br>PONCE, PR 00716 | 4/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168609 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | ORTIZ QUINONES, MARISEL<br>PARC SABANETA PROGRESO70<br>PONCE, PR 00716 | 4/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168612 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 166 | ORTIZ RODRIGUEZ, GLORIA<br>BDA LOPEZ PD 16 B2.2506<br>AQUIRRES, PR 00704 | 6/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169258 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 167 | ORTIZ RODRIGUEZ, PORFIRIO<br>HC-01 BOX 4665<br>JUANA DIAZ, PR 00795 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170785 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 168 | ORTIZ TORRES, CRUZ<br>APARTADO498<br>SANTA ISABEL, PR 00757 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170468 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 169 | ORTIZ VAZQUEZ, MANY Y.<br>BDA. LOPEZ PDA. 16 BZ-2191<br>AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170475 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 170 | ORTIZ VELAZQUEZ, GERTRUDIS<br>URB LOS ANGELES<br>CALLE A CASA4A<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172526 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 171 | ORTIZ, ELVIN T<br>EXT COQUI CALLE PICAFLOR G96 COQUI<br>AGUIRRE, PR 00704 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170247 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | OTERO WALKER , PURA M.<br>SANTA JUANA II<br>CALLE 8 F 6<br>CAGUAS, PR 00725 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 62385 | $ 23,478.00* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | PABON RODRIGUEZ, JUANA<br>BRISAS DE MARAVILLA<br>D 23 BELLA VISTA<br>MERCEDITA, PR 00715 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170150 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | PABON RODRIGUEZ, JUANA<br>BRISAS DE MARAVILLA<br>D 23 BELLA VISTA<br>MERCEDITA, PR 00715 | 8/6/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 170134 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | PABON RODRIGUEZ, LUIS GERALDO<br>APARTADO#1071<br>SANTA ISABEL, PR 00757 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170569 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | PADILLA COLON, JORGE LUIS<br>HC. 01 BOX 6221<br>SANTA ISABEL, PR 00757 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170152 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | PAGAN GARCIA, JURIELI M<br>EXT. DR. PILA BLG 10 APT 148<br>PONCE, PR 00716 | 4/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168758 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | PAGAN MARTINEZ, ADRIAN<br>H501 BOX 4009<br>SALINAS, PR 00751 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170520 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | PAGAN ROMAN, VICTOR G<br>P.O. BOX 1334<br>GUAYAMA, PR00785 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170727 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | PARDO, ANTONIO B.<br>HC 03 BOX 18510<br>LAJAS, PR 00667 | 9/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170514 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | PATTON, ROBERT S.<br>134 CALLE PRINCIPAL<br>AGUIRRE, PR 00704 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170946 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | PENA GARCIA, SHEILA E.<br>URB. LAS MERCEDES C/3 #815<br>LAS PIEDRAS, PR 00771 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 135907 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | PERERA ARMAS, MARIA  DEL PILAR<br>51-A 2 E-11<br>LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57803 | $ 40,000.00* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | PEREZ ALVARADO, FAUSTINO<br>9121 COM SERRANO 10795<br>JUANA DIAZ, PR 00795 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170601 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | PEREZ BURGOS, CARMEN I.<br>5338 JAMES MC MANUS<br>URB. MARIANI<br>PONCE, PR 00717 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134005 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | PEREZ COLON, ELADIO<br>HC-4 BOX 7655<br>JUANA DIAZ, PR 00795-9814 | 5/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170689 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | PEREZ COLON, JOSE V<br>HC 3 BOX 9113<br>VILLALBA, PR 00766-9004 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170586 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | PEREZ COLON, LUCIANO<br>HC 3 BOX 9113<br>VILLALBA, PR 00766-9004 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170594 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | PEREZ FEBUS, CARMEN OLGA<br>BOX 481<br>SALINAS, PR 00751 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170306 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | PEREZ PEREZ, GERVASIA<br>PO BOX 798<br>COAMO, PR 00769 | 6/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169039 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | PEREZ SANTIAGO, JOSE A.<br>HC3 BOX 9021<br>VILLALBA, PR 00766 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170695 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | PEREZ SANTIAGO, SANTOS<br>HC 3 BOX 17349<br>COAMO, PR 00769-9969 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170173 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | PEREZ TORRES, LUIS ANTONIO<br>2050 REPARTO ALTURAS I<br>PENUELAS, PR 00624 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170894 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | PEREZ VELEZ, LUIS A.<br>RR 01 BZ 3081<br>MARICAO, PR 00606 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170147 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | PIBERNUS, GUILLERMO SANTIAGO<br>CALLE JOBOS #69<br>COTO LAUREL, PR 00780-2105 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170246 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | PITRE GONZALEZ, JOSE A<br>HC 06 BOX 9491<br>SAN SEBASTIAN, PR 00685 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170415 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | PRATTS RENTAS, ARMANDO<br>PARC. LA CUARTA E42<br>MERCEDITA, PR 00715 | 5/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170672 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | PRATTS RENTAS, LUZ C.<br>BRISAS DE MARAVILLA CALLE LOS CEDROS I-3<br>MERCEDITA, PR 00715 | 5/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168840 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 199 | PUEYO COLON, VICTOR MANUEL<br>200 ARNALDO BRISTOL<br>APT.50<br>GUAYAMA, PR00784-5977 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170855 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 200 | QUILES TORRES, RUBEN<br>HC-01-BOX 4925<br>JUANA DIAZ, PR 00795 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170871 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 201 | QUINONES CARDONA, LUZ M<br>HC 1 BOX 5710<br>MOCA, PR 00676-9565 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34638 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 202 | QUINTANA RUIZ, YEZENIA<br>DEPARTAMENTO DE EDUCACION<br>HC-02 BOX 21905<br>SAN SEBASTIAN, PR 00685 | 9/15/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 170625 | $ 90,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 203 | RAMIREZ ALVAREZ, ARIEL H.<br>CALLE SAN FELIPE # 5<br>ENSENADA, PR 00647 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170313 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | RAMIREZ OCASIO, ANGEL RAFAEL<br>PO BOX 443<br>SALINAS, PR 00751 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170182 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | RAMIREZ PINUTT, LUZ NILDA<br>URB. JARDIRES DE YABUWA CALLE LREUA M 142<br>YABUCOA, PR 00767 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148729 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | RAMIREZ, FERNANDO GARCIA<br>PO BOX 7004 PMB 195<br>SAN SEBASTIAN, PR 00685 | 7/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170056 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | RAMOS ARCHEVAL, JOSE A.<br>PARCELA SABANETA<br>CALLE LOMO BONITA #27<br>PONCE, PR 00716 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170921 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | RAMOS MIRANDA, MARIBEL<br>HC-3 BOX 17681<br>COAMO, PR 00769 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170455 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | RAMOS MUNIZ, PEDRO<br>P.O. BOX 1467<br>SAN SEBASTIAN, PR 00685 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170322 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | RAMOS PAGAN, AGUSTIN<br>COMUNIDAD MIRA MAL<br>679 BUZON 49<br>GUAYAMA, PR 00784 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170248 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | RAMOS RIVERA, OLGA A.<br>EXT. LA CARMEN G-2 CALLE ANTONIO FERRER ATILANO<br>SALINAS, PR 00751 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170922 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | RAMOS VAZQUEZ, ANGEL L.<br>EXT. CARMEN LA CARMEN  D-70<br>SALINAS, PR 00751 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170952 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 213 | RAMOS VEGA, JOSE D<br>HC1 BOX 3757<br>ADJUSTOS, PR 00601 | 5/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170688 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 214 | RASPALDO PACHECO, FRANCISCO<br>CALLE LEOPOLDO CEPEDA #429<br>BO. COQUI<br>AGUIRRE, PR 00704 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170610 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 215 | REYES COSME, NENEIDA<br>HC 1 BOX 5216<br>SANTA ISABEL, PR 00757 | 9/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171166 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | REYES LOPATEGUI, LILLIAN<br>ESTANCIAS DEL CARMEN CALLE TENDAL #2055<br>PONCE, PR 00716 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126122 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 217 | REYES MALAVE, EDWARD<br>URB. ESPANCIAS VW 28 CALLE MONTE BRITTON<br>COAMO, PR 00769 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170546 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | REYES SANTIAGO, MARGARITA<br>PO BOX 10007<br>SUITE 447<br>GUAYAMA, PR 00785 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170788 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | REYES TORRES, ALICIA<br>HC 6 BOX 10454<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172091 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | RIOS BACO, MIGUEL DANIEL<br>RR01 BOX 3330<br>MARICAO, PR 00606 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170157 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | RIOS ORTIZ, LUIS A<br>HC 02 BOX 7221<br>SANTA ISABEL, PR 00757 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170706 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | RIOS RIVERA, GLORIA M<br>URB. LLANOS DEL SUR, CALLE 11 Q25, BUZON 345<br>COTO LAUREL, PR 00780 | 3/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168235 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | RIVAS BAEZ, AUREA<br>BRISAS DE NAGUABO<br>105 BRISAS DE LA LOMA<br>NAGUABO, PR 00718 | 9/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170844 | $ 18,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | RIVAS SEPULVEDA, JORGE I.<br>HC #5 BOX 5505<br>YABUCOA, PR 00767 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39444 | $ 59,431.46 |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | RIVERA COSTAS , DELIA<br>865 CALLE ALEGRIA SAGRADO CORAZON<br>PENUELAS, PR 00624 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112989 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 226 | RIVERA COSTAS, DELIA<br>URB SAGRADO CORAZON<br>CALLE ALEGRIA #865<br>PENUELAS, PR 00624-2321 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117390 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 227 | RIVERA COSTAS, DELIA<br>URB SAGRADO CORAZON<br>865 CALLE ALEGRIA<br>PENUELAS, PR 00624-2321 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117424 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 228 | RIVERA CRUZ, JOSE R.<br>CALLE 6 K-11 URB JARDINES<br>COAMO, PR 00769 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170391 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 229 | RIVERA CRUZ, JOSE R.<br>CALLE 6 K-11 URB JARDINES<br>COAMO, PR 00769 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170392 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 230 | RIVERA DAVILA, LUIS MANUEL<br>HC-01 BOX 5850<br>JUANA DIAZ, PR 00665 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170926 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 231 | RIVERA FELCIANO, JOSE A.<br>HC5 BOX 5790<br>JUANA DIAZ, PR 00795 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170563 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | RIVERA FELICIANO, ADRIAN<br>ESMERAL DA RIVERA<br>HCDA LA MATILDA<br>5156 CALLE TRAPICHE<br>PONCE, PR 00728-2425 | 3/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168373 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 233 | RIVERA FIGUEROA, IRIS<br>PO. BOX 800562<br>COTO LAUREL<br>PONCE, PR 00780 | 10/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171890 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | RIVERA JUSINO, RAFAEL<br>URB. COSTA AZUL CALLE10 #E-1<br>GUAYAMA, PR00784 | 8/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170137 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | RIVERA MALAVE, HECTOR<br>URB PASEO COSTA DEL SUR CALLE#2 A-15<br>AGUIRRE, PR 00704 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170530 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | RIVERA MALDONADO, CARMEN ELIDIA<br>URB LLANOS DE SANTA ISABEL G-24 CALLE #5<br>SANTAN ISABEL, PR 00757 | 7/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170019 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | RIVERA MARTINEZ, PEDRO JUAN<br>URB VILLA CAMARERRO<br>5591 CALLE DEFENSORA<br>SANTA ISABEL, PR00757-2439 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169484 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | RIVERA MELENDEZ, NELLY<br>CALLE RUIS SENOR L306 ESTESION KO QUI<br>AGUIRRE, PR 00704 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170561 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 239 | RIVERA MORALES, CARLOS MANUEL<br>HC8 BOX 86954 BO, CIBAO<br>SAN SEBASTIAN, PR 00685 | 8/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170398 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 240 | RIVERA PEREZ, CARLOS MANUEL<br>HC3 BOX 9312<br>VILLALBA, PR 00766 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170490 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 241 | RIVERA RENTA, LUIS<br>HC 5 5724<br>JUANA DIAZ, PR 00795 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170562 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 242 | RIVERA RIVERA, CARMEN<br>L-55 CALLE 16 URB. RIO GRANDE STATES<br>RIO GRANDE, PR 00745 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170813 | $ 13,200.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 243 | RIVERA RIVERA, MARIA M<br>PO BOX 79<br>COMERIO, PR 00782-0079 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 98297 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 244 | RIVERA RODRIGUEZ, CARMEN H.<br>URB JAIME C RODRIGUEZ<br>CALLE 5 F-4<br>YABUCOA, PR 00767 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173324 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | RIVERA RODRIGUEZ, CARMEN M<br>116 CIPRES ESTANCIAS DE JUANA DIAZ<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74081 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 246 | RIVERA RODRIGUEZ, MONSERRATE<br>ALTURAS DEL CAFETAL<br>CALLE ANTURIO D-4<br>YAUCO, PR 00698 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104775 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 247 | RIVERA RODRIGUEZ, WILLIAM<br>HC 6 BOX 4116<br>COTO LAUREL, PR 00780-9501 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170537 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 248 | RIVERA RODRIGUEZ, WILLIAM<br>HC 6 BOX 4116<br>COTO LAUREL, PR 00780-9501 | 5/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170671 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 249 | RIVERA TORO, IVONNE D.<br>CALLE PRINCIPAL #114<br>MERCEDITA, PR 00715-1917 | 3/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168372 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | RIVERA TORRUELLA, NILDA M<br>APTO. 112 COLINAS DEL PRADO<br>JUANA DIAZ, PR 00795 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9435 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 251 | RIVERA VALQUEZ, ROBERTO<br>CALLE MAVE TADA #B74 APT 476<br>AGUIRRE, PR 00704 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170159 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | RIVERA VASQUES, ELBA<br>PARCELAS YAUCA BUSON551<br>SANTA ISABEL, PR 00757 | 7/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169652 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 253 | RIVERA VASQUES, ELBA<br>PARCELAS YAUCA CALLE5 BUZON 551<br>SANTA ISABEL, PR 00757 | 7/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169654 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 254 | RIVERA VEGA, PEDRO J.<br>PO BOX 103<br>SANTA ISABEL, PR 00757 | 8/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170497 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 255 | ROBLEDO VEGA, GERARDO<br>URB. LLANOS DEL SUR CALLE LASTBROS 51<br>COTO LAUREL, PR 00780-2803 | 4/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168518 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 256 | ROBLES MENDEZ, LIVIA I<br>URB. FAJARDO GARDENS CALLE LAUREL #212<br>FAJARDO, PR 00738-2963 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170856 | $ 7,800.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 257 | ROCHE RABELL, NORMA<br>URB UNIVERSITY GARDENS 277B CALLE CLEMSON<br>SAN JUAN, PR 00927-4127 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47351 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 258 | ROCHE RABELL, NORMA<br>URB. UNIVERSITY GARDENS<br>CALLE CLEMSON 277 B<br>SAN JUAN, PR 00927-4127 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85594 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | ROCHE, IRMA OLMO<br>23 SECTOR RINCON<br>COTO LAUREL, PR 00780 | 5/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168695 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 260 | RODRIGUEZ ARCHEVAL, GERVASIO<br>URB. SAN TOMA D-11<br>CALLE LUCAS SANTOS SABATER<br>PONCE, PR 00716-8833 | 5/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170675 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 261 | RODRIGUEZ AYALA, MARIA A.<br>VILLA RETIRO NORTE<br>A-1-B<br>SANTA ISABEL, PR 00757 | 4/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168451 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 262 | RODRIGUEZ CABAN, ANA M.<br>HC 02 BOX 11226<br>LAS MARIAS, PR 00670 | 8/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170507 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 263 | RODRIGUEZ CABAN, ODETTE M<br>P.O. BOX 50771<br>LEVITTOWN<br>TOA BAJA, PR 00950-0771 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8338 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 264 | RODRIGUEZ CARTAGENA, CAMILO<br>HC-02 BOX 7850<br>SALINAS, PR 00751 | 6/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169449 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 265 | RODRIGUEZ CASTILLO, ELSA<br>CALLE 65 INFANTERIA #34 W<br>LAJAS, PR 00667 | 5/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168659 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | RODRIGUEZ CASTRO, ALBERTO<br>HC 12 BOX 5550<br>HUMACAO, PR 00791 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143312 | $ 6,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 267 | RODRIGUEZ CASTRO, MARIA LUZ<br>HC # 6 BOX 10117<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172943 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 268 | RODRIGUEZ CEDEE, NILDA V.<br>PO BOX 308<br>AGUIRRE, PR 00704 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170869 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 269 | RODRIGUEZ CINTRON, DAMASO<br>HC02 BOX 8436<br>JUANA DIAZ, PR 00795 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170746 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 270 | RODRIGUEZ COLON, JORGE L.<br>CENTRAL MERCDITA<br>CALLE VIGIA #837<br>MERCEDITA, PR 00715 | 4/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170647 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 271 | RODRIGUEZ FALCON, JOSE A<br>PO BOX 8<br>JUANA DIAZ, PR 00795 | 4/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168600 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 272 | RODRIGUEZ GARCIA, ISRAEL<br>BUZON 221<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174040 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | RODRIGUEZ GOMEZ, LUIS A<br>APT. 1018<br>COAMO, PR 00769 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170557 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 274 | RODRIGUEZ GOMEZ, LUIS A<br>APT 1018<br>COAMO, PR 00769 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170518 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 275 | RODRIGUEZ GONZALEZ, CARLOS RUBEN<br>CALLE BETANCES #420 BO. COQUI<br>AGUIRRE, PR 00704 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170773 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 276 | RODRIGUEZ GONZALEZ, PEDRO C.<br>BOX 435<br>SANTA ISABEL, PR 00757 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170326 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 277 | RODRIGUEZ LENIBOA AND GIRAUD PEREZ, MARIA N AND MANUEL J<br>HC-08 BOX 80962<br>SAN SEBASTIAN, PR 00685 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138316 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 278 | RODRIGUEZ MANDEY, JORGE<br>138 HADLEY ST.<br>SPRINGFIELD, MA 01118 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170148 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 279 | RODRIGUEZ MARRERO, LUIS A.<br>PARCELOS JUACA A38-A<br>SANTA ISABEL, PR 00757 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170335 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | RODRIGUEZ MARTINEZ, CARMEN L<br>PO BOX 1075<br>LAS PIEDRAS, PR 00771 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31332 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 281 | RODRIGUEZ MASSAS, SAMUEL<br>HC 5 BOX 4900-5<br>LAS PIEDRAS, PR 00771 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18790 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | RODRIGUEZ MOLINA, BLADIMIRA<br>BOX 8000.80<br>COTO LAUREL, PR 00780-0080 | 6/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169068 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 283 | RODRIGUEZ MORENO, LUIS J<br>C/LAS CARROZAS #2610<br>URB. PERLA DEL SUR<br>PONCE, PR 00717 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 168044 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | RODRIGUEZ ORTIZ, FELIX RAMON<br>HC-03 BOX 13043<br>JUANA DIAZ, PR 00795 | 5/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170674 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 285 | RODRIGUEZ ORTIZ, FELIX RAMON<br>HC-03 BOX 13043<br>JUANA DIAZ, PR 00795 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170751 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 286 | RODRIGUEZ ORTIZ, JOSE LOIS<br>URB. VILLAS DE COQUI BUZON 3446<br>AGUIRRE, PR 00704 | 8/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170511 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | RODRIGUEZ OTERO, DORA HILDA<br>BOX 534<br>SALINAS, PR 00751 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170155 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 288 | RODRIGUEZ PABON, DORIS<br>HC01 BOX 4805<br>SALINA, PR 00751 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169471 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | RODRIGUEZ RAYMAKER, TINA L.<br>PO BOX 1469<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172530 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 290 | RODRIGUEZ REUTAS, OSWALDO<br>HC #2 BOX 8761<br>JUANA DIAZ, PR 00795 | 4/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170657 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | RODRIGUEZ REYES, VICENTA<br>HC #5 BOX 5967<br>YABUCOA, PR 00767-9404 | 10/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172083 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 292 | RODRIGUEZ RIVERA, ISMAEL<br>URB. RAMIREZ CALLE DR. ENRIQUE KOPPISCH NUM11 - DE ARELLANO<br>MAYAGUEZ, PR00682-2427 | 9/16/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 170872 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Highways and Transportation Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Highways and Transportation Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Highways and Transportation Authority or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 293 | RODRIGUEZ RIVERA, LYDIA E.<br>HC 67 BOX 21530<br>FAJARDO, PR 00738 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170802 | $ 16,200.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | RODRIGUEZ RODRIGUEZ, ANGEL L.<br>HC-01 BOX 5576 SALINAS<br>SALINAS, PR 00751 | 7/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169687 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 295 | RODRIGUEZ ROMAN, KERMIT<br>60 CALLE NUEVO NORTE<br>PONCE, PR 00730 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38750 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 296 | RODRIGUEZ SANTIAGO, AUREA E.<br>PO BOX 489<br>JUANA DIAZ, PR 00795 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171111 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 297 | RODRIGUEZ STGO, ANNIE D.<br>BOX 8428<br>PONCE, PR 00732 | 3/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168293 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | RODRIGUEZ TORRES, GRICELY<br>HC 11 BOX 12629<br>HUMACAO, PR 00791 | 11/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172567 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | RODRIGUEZ TORRES, NOEL<br>7 RES LEONARDO SANTIAGO<br>A.P.T92<br>JUANA DIAZ, PR 00795-2653 | 5/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168826 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | RODRIGUEZ TORRES, VICTOR I.<br>P.O. BOX 1342<br>OROCOVIS, PR 00720 | 9/26/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 170937 | $ 70,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Highways and Transportation Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Highways and Transportation Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Highways and Transportation Authority or any of the other Title III debtors | | | | | |
| 301 | RODRIGUEZ VAZQUEZ, AMALIA<br>MONTESORIA II CALLE FARO 198<br>AGUIRRE, PR 00709 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169887 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 302 | RODRIGUEZ ZENO, ANGELA<br>OLGA M. SANCHEZ RODRIGUEZ<br>APARTADO1079<br>SANTA ISABEL, PR 00757 | 6/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169188 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 303 | RODRIGUEZ, MIGUEL A.<br>CALLE RUIZ BELVIS #85<br>COAMO, PR 00769 | 6/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169316 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 304 | RODRIGUEZ, NIVIA TORRES<br>HC-01 BUZON 31236<br>JUANA DIAZ, PR 00795 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170913 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 305 | RODRIGUEZ, NORBERTO DIAZ<br>132 PARCELAS VIEJAS BARIO COQUI<br>AGUIRRE, PR 00704 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170345 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 306 | ROLDAN MERADO, ESTHER<br>RES LA CEIBA BLOQ 24<br>APT #211<br>PONCE, PR 00716 | 5/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170679 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | ROLDAN MERCADO, ESTHER<br>RES LA CEIBA BLOQ 24 APT #211<br>PONCE, PR 00716 | 7/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169970 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | ROMAN ANDINO, LUIS<br>RUTA RURAL #1 BOX 38<br>CAROLINA, PR 00983 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137790 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 309 | ROMAN, FERNANDO REYES<br>EXTENCION LA CARMEN-E-10<br>CALLE ANTONIO LEDEE<br>SALINAS, PR 00751 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170288 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 310 | ROMERO ANTONETTI, NEFTALI<br>HC01 BOX 3354<br>SALINAS, PR 00751 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170298 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 311 | ROMERO ANTONETTY, LUIS A<br>HC 01 BOX 3354<br>SALINAS, PR 00751 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170289 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 312 | ROMERO, GUILLERMO<br>PO BOX 900<br>SALINAS, PR 00751 | 5/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168875 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 313 | ROSA SANTIAGO, ANA M.<br>EXT. CARMEN CALLE CENTORIO LEDDE RIVERA D-25<br>SALINAS, PR 00751 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170387 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 314 | ROSA SIERRA, ROLANDO<br>URB JUAN MENDOZA<br>21 CALLE 2<br>NAGUABO, PR 00718-2121 | 4/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8171 | $ 2,715.00* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 315 | ROSA SILVA, ANTONIO<br>VILLA CAMARERO 2 CALLE BRICOLA # 5606<br>SANTA ISABEL, PR 00757 | 7/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169898 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 316 | ROSA, CARMEN D.<br>HC-05 BOX 13914<br>JUANA DIAZ, PR 00795 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163396 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 317 | ROSADO GONZALEZ, ANGEL C.<br>HC6 BOX 17492<br>SAN SEBASTIAN, PR 00685 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170230 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 318 | ROSADO GONZALEZ, ANTONIO<br>PO BOX 1768<br>MOCA, PR 00676 | 8/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170109 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 319 | ROSADO SANCHEZ, URSULO<br>HC 02 BOX 9114<br>LAS MARIAS, PR 00670 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170640 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | ROSADO SANTIAGO, NORICELIS<br>HC 5 BOX 53906<br>SAN SEBASTIAN, PR 00685 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87220 | $ 6,858.68 |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | ROSADO VAZQUEZ, SAMUEL<br>N-18 CALLE 11<br>URB. ALTURAS DE YAUCO<br>YAUCO, PR 00698 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134495 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | ROSARIO CRUZ, CARMEN L<br>HC-04  BOX 4645<br>HUMACAO, PR 00791 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32336 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | ROSARIO SANTIAGO, JOSE L<br>HC3 9130<br>VILLA ALBA, PR 00766 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170700 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | ROSARIO, JULIO CINTRON<br>REDIRENCIAL KENNEDY<br>BLAQUE 15 APARTAMENTO87<br>JUAN DIAZ, PR 00795 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170381 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 325 | ROSARIO, MICHAEL  DIAZ<br>HC 02 BOX 8184<br>SALINAS, PR 00751 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38023 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | RUIZ FALLECIDO, ADRES MORENO<br>5K-10 5 EXT 8 URB.MONTE BRISAS<br>FAJARDO, PR 00738 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145327 | Undetermined* |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 327 | RUIZ FALLECIDO, ANDRES MORRENO IRIS Y. REYES SUAREZ 5K-10 5 EXT. 8 URB. MONTE BRISAS FAJARDO, PR 00738-1516 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141776 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 328 | RUIZ NEGRON, JORGE LUIS HC 05 BOX 5739 JUANA DIAZ, PR 00795 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170479 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 329 | RUIZ RODRIGUEZ, ADA N. P.O. BOX 282 MARICAO, PR 00606 | 8/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170359 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 330 | SALDANA NEGRON, MARIA HC01 BOX 5191 SANTA ISABEL, PR 00757 | 6/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169277 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 331 | SALOME COLON, DANIEL P.O. BOX 717 VILLALBA, PR 00766 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43599 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 332 | SANABRIA RIVERA, NELIDA PO BOX 43 AGUIRRE, PR 00704-0043 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169859 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | SANABRIA TORRES, ALBERTO<br>URB. LA FABRICA B-14<br>BO. COQUI<br>AGUIRRE, PR 00704 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170043 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| 334 | SANCHEZ BURGOS, JENNY<br>HC 02 BOX 4250<br>VILLALBA, PR 00766 | 7/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169552 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| 335 | SANCHEZ CARLOS, FERNANDEZ<br>VILLA CAROLINA C-39 42-14<br>CAROLINA, PR 00985 | 9/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170759 | $ 20,000.00 |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| 336 | SANCHEZ ORTIZ, BERNARDO<br>HC 04 BOX 7418<br>JUANA DIAZ, PR 00795 | 4/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168588 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| 337 | SANCHEZ QUINONES, JOSE J.<br>HC03 BOX 11292<br>JUANA DIAZ, PR 00795-9553 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170876 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| 338 | SANCHEZ REYES, MIGDALIA<br>HC2 BOX 3600<br>SANTA ISABEL, PR 00757 | 6/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169349 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| 339 | SANCHEZ RUIZ, LUIS A.<br>URB. EL CALEBRINAS CALLE PINO J-7<br>SAN SEBASTIAN, PR 00685 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170168 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | SANCHEZ SANCHEZ, ENRIQUE<br>HC 01 BOX 2066<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174049 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 341 | SANCHEZ TORRES, JOSEFINA<br>PARCELAS SABANETA CALLE4<br>DE JULIO #21<br>PONCE, PR 00716 | 4/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173309 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 342 | SANCHEZ, MARIA E.<br>HC03 BOX 16446<br>COAMO, PR 00769 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168916 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 343 | SANCHEZ-COSME, JORGE A.<br>936 LOIS AVE<br>CAMDEN, NJ 08105 | 8/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170463 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 344 | SANTANA ROMAN, NEREIDA<br>HC 04 BOX 8096<br>JUANA DIAZ, PR 00795 | 6/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169260 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 345 | SANTEL COLON, BILLYBERTO<br>2434 WHITFIELD RD, APT C<br>CLARKSVILLE, TN 37040 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170888 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 346 | SANTELL COLON, MANUEL<br>BO MOSQUITO PDA #6 BUZON 1554<br>AGUIRRE, PR 00704 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170333 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | SANTELL RIVERA, AUGUSTO<br>BO SAN FELIPE BZ=2234<br>AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170480 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 348 | SANTELL RIVERA, GENARO<br>BOX MOSQUITO BUSON 1502<br>AGUIRRE, PR 00704 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170340 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 349 | SANTIAGO ALICEA, LUIS A<br>SECTOR VILLA COFRESI BO. PLAYA<br>CALLE 1 PARECHA 21<br>SALINAS, PR 00751 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170353 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 350 | SANTIAGO APONTE, JUAN O<br>HC-05 BOX 13139<br>JUANA DIAZ, PR 00795 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170145 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 351 | SANTIAGO BERMUDEZ, AIDA IRIS<br>PARCELAS IAUCA CALLE 4 #279<br>SANTA ISABEL, PR 00757 | 5/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169027 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 352 | SANTIAGO CENTENO, NANCY<br>CALLE JOSE C BARBOSA #140<br>COCO NUEVO<br>SALINAS, PR 00751 | 6/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169406 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 353 | SANTIAGO COLON, EFRAIN<br>P.O. BOX 854<br>JUANA DIAZ, PR 00795 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170451 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | SANTIAGO COLON, FERNANDO<br>113 CALLE #2 BO OLIMPO<br>GUAYAMA, PR00784 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170580 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | SANTIAGO COLON, FERNANDO<br>113 CALLE #2 BO. OLIMPO<br>GUAYAMA, PR00784 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170571 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | SANTIAGO CRUZ, ASUNCION<br>HC-01 BOX H310<br>JUANA DIAZ, PR 00795 | 6/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169222 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | SANTIAGO CRUZ, DANIBEL<br>URB. LA MARGARITA CALLE C-D-6<br>SALINAS, PR 00751 | 6/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169153 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | SANTIAGO DAVILA, MARIA A.<br>P.O. BOX 75<br>JUANA DIAZ, PR 00795 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170939 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | SANTIAGO DE JESUS , MARIA LUZ<br>URB VILLA UNIVERSITANA<br>CALLE LAFAYETTE D-83<br>GUAYAMA, PR00784 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170708 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | SANTIAGO DEGRO, RAMON JUAN<br>HC07 BOX 10043<br>JUANA DIAZ, PR 00795-9652 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170716 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | SANTIAGO FLORES, FELICITA<br>CALLE PARQUE # 8 BUZON 432<br>AGUIRRE, PR 00704 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170384 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 362 | SANTIAGO FRANCESCHI, ORLANDO<br>URB. MANSIONEZ DE COAMO C/ IMPERIO #241<br>COAMO, PR 00769 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170786 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 363 | SANTIAGO LOPEZ, LUIS G.<br>PO BOX 338<br>AGUIRRE, PR 00704 | 8/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170149 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 364 | SANTIAGO LOZADA, ALMA MILDRED<br>HC-01 BOX 7587<br>BO. PAJAROS CANDELORIA<br>TOA BAJA, PR 00949 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92011 | $ 8,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 365 | SANTIAGO MALDONADO, DOMINGO<br>HC 5 BOX 5738<br>JUANA DIAZ, PR 00795-9722 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170583 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 366 | SANTIAGO MANGUAL, CARMEN<br>HC 02 BOX 9845<br>JUANA DIAZ, PR 00795 | 6/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169410 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 367 | SANTIAGO MARTINEZ, MIGDALIA<br>HC 3 BOX 11111<br>JUANA DIAZ, PR 00795 | 4/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168525 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | SANTIAGO OLIVER, PRESBITERO<br>PO BOX 1091<br>SANTA ISABEL, PR 00757 | 8/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170154 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | SANTIAGO RODRIGUEZ, ANGEL L.<br>EXT. SANTA ANA C.W. COLON<br>BUZ 305 BO COCO VIEJO<br>SALINAS, PR 00751 | 8/23/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 170413 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Highways and Transportation Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Highways and Transportation Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Highways and Transportation Authority or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | SANTIAGO RODRIGUEZ, JAIME<br>BOX COCO NUEVO ROOSEVELT #16<br>SALINAS, PR 00751 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170582 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | SANTIAGO RODRIGUEZ, WILLIAM AND WILJENNY<br>BO 8428<br>PONCE, PR 00732 | 3/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168307 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | SANTIAGO ROMERO, CARMEN ROSA<br>HC-01 BOX 6325<br>SANTA ISABEL, PR 00757 | 7/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169809 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | SANTIAGO SANCHEZ, LUZ ESTHER<br>URB MIRAMAR 3 J-19 APT 1144<br>ARROYO, PR 00714 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170574 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | SANTIAGO SANTIAGO, AWILDA<br>HC 7 BOX 4976<br>JUANA DIAZ, PR 00795 | 6/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169192 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | SANTIAGO SANTIAGO, MILAGROS<br>865 CENTRAL MERCEDITA, CALLE VIGIA78<br>PONCE, PR 00715 | 3/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168239 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 376 | SANTIAGO SANTIAGO, RODOLFO<br>H-C-01 BOX 5267<br>SANTA ISABEL, PR 00757-9711 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170330 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 377 | SANTIAGO TORRES, CALOS MANEL<br>PB #1246<br>SANTA ISABEL, PR 00757 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170402 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 378 | SANTIAGO TORRES, EDGAR<br>PO BOX 1246<br>SANTA ISABEL, PR 00757 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170445 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 379 | SANTIAGO TORRES, MARIA V.<br>BDA. SALAZAR C/SABIO<br>#1647<br>PONCE, PR 00717 | 3/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168399 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 380 | SANTIAGO TORRES, SAMUEL<br>HC 01 BOX 4478<br>JUANA DIAZ, PR 00795 | 6/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169250 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 381 | SANTIAGO VEGA, MARGARITA<br>10 PARCELAS RAYO GUAVAS<br>SABANA GRANDE, PR 00637 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170338 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | SANTOS GARCIA, FREDDY<br>PO BOX 1049<br>CIDRA, PR 00739 | 6/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47248 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 383 | SATIAGO COLON, EFRAIN<br>P.O. BOX 854<br>JUANA DIAZ, PR 00795 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170458 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | SEGARRA TORRES, EDNA LIZ<br>URB. ESTANCIAS DE EVELYMAR<br>C/ROBLES # 109<br>SALINAS, PR 00751 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170765 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 385 | SERRANO GONZALEZ, ARCELIO<br>#108 AVE ANTONIO RIVERA<br>SAN SEBASTIAN, PR 00685 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170929 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 386 | SERRANO LUGO, SHEILA<br>PASEO CALMA 13345<br>TOA BAJA, PR 00949 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132604 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 387 | SERRANO SOTO, FRANCISCO<br>URB PEPINO CALLE E#8<br>SAN SEBASTIAN, PR 00685 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170891 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 388 | SIERRA RODRIGUEZ, WANDA D.<br>CALLE JADE #5 LA PLATA<br>CAYEY, PR00736 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170609 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | SILVA ROMAN, HECTOR L<br>C/ BARCELONA # 86N<br>GUAYAMA, PR00784 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170184 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | SILVA ROMAN, HECTOR L<br>86 N CALLE BARCELONA<br>GUAYAMA, PR00784 | 8/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170192 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | SIMONETTY GREEN, CARLOS<br>EXT. LA CARMEN F-12 CALLE. DR. CUEVAS PORRATA<br>SALINAS, PR 00751 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170955 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | SOTO SANTIAGO, SANTIAGO<br>PARCELAS AMALIA MARIM6011<br>PONCE, PR 00716 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170697 | $ 3,300.00* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | SOTO, MINERVA  MALDONADO<br>PO BOX 353<br>CASTANER, PR 00631-0353 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53199 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | STEPHEN SANTIAGO, JUAN A.<br>BOX MOSQUITO PDA 9 BUZON 2036<br>AGUIRRE, PR 00704 | 7/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169781 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | SUREN ANTONETTY, SUSANA<br>1641 NORTH SPOUDING<br>CHICAGO, IL 60647 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170054 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | TAPIA ORTIZ, PEDRO<br>HC-01 BOX 3952<br>SALINAS, PR 00751 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170722 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 397 | TIRADO DIAZ, SALUSTIANA<br>P.O. BOX 1542<br>SANTA ISABEL, PR 00757 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170213 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 | TIRADO, CARLOS<br>BRISAS DE NAGUABO 105 BRISAS DE LA LOMA<br>NAGUABO, PR 00718 | 9/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170842 | $ 6,600.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 399 | TORO RUIZ, ALBERTO LUIS<br>BOX 265<br>SANTA ISABEL, PR 00757 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170724 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | TORRELLAS PEREZ, SANDRA ISSETTE<br>RR01 BOX 3330<br>MARICAO, PR 00606 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170233 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | TORRES ACEVEDO, AMPARO<br>BOX 731<br>SAN SEBASTIAN, PR 00685 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170228 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | TORRES FIGUEROA, VIRGENMINA<br>HC-01 BOX3288<br>VILLALBA, PR 00766 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170037 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | TORRES GARAY, FELIBERTO<br>BOX 630<br>COAMO, PR 00769 | 8/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170290 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 404 | TORRES GARCIA, ANA L.<br>LA CUARTA CALLE A#284<br>MERCEDITA, PR 00715 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169445 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 405 | TORRES HERNANDEZ, CARMEN D.<br>URB. LEVITTOWN<br>#3226 CALLE PASEO CLARO<br>TOA BAJA, PR 00949 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21836 | $ 191,437.92 |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 406 | TORRES MALDONADO, EDUARDO<br>APARTADO677<br>VILLALBA, PR 00766 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170874 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 407 | TORRES MALDONADO, MARIANO<br>APARTADO411<br>CIDRA, PR 00739 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170747 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 408 | TORRES MARRERO , ELSIE<br>CALLE MARIO BRASCHI #36<br>COAMO, PR 00769 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170767 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 409 | TORRES NEGRON, CRESCENCIA<br>PO BOX 1751<br>JUANA DIAZ, PR 00795 | 9/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170778 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | TORRES ORTIZ, LUIS<br>HC-3 BOX 19452<br>COAMO, PR 00769 | 8/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170332 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 411 | TORRES RIVERA, SMYRNA<br>HC-01 BUZON 14, 135<br>COAMO, PR 00769 | 7/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169829 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 412 | TORRES RUIZ, ANGEL<br>HC-04-BOX 7943<br>JUANA DIAZ, PR 00795 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170376 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 413 | TORRES SANTIAGO, NELSON<br>URB. JARDINES DE LA REINA<br>#103<br>GUAYAMA, PR00784 | 9/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170710 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | TORRES ZAYAS, LUIS ANGEL<br>HC 02 BOX 3707<br>SANTA ISBEL, PR 00757 | 6/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169443 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 415 | TORRES, LUZ MARITZA<br>HC01-6524<br>SANTA ISABEL, PR 00757 | 6/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169223 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | TORRES, MIGUEL SANTIAGO<br>VILLA FONTANA VIA24 AL 23<br>COVELIN, PR 00923 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47751 | $ 5,017.17 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | TORT LOPEZ, HELEN ENID<br>URB. GREEN HILLS E-14 CALLE GIRASOL<br>GUAYAME, PR00784 | 9/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170634 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 418 | UMPIERRE GARCIA, BARBARA G<br>URB QUINTAS DEL NORTE<br>B 19 CALLE 3<br>BAYAMON, PR00959 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47973 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 419 | VALCÁRCEL RUIZ, ALBERTO<br>URB BOSQUE DE LAS PALMAS<br>212 CALLE REAL<br>BAYAMON, PR00956-9245 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16464 | $ 200,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 420 | VALENTIN POMALES, JUAN<br>MONTESORIA II CALLE ARINA 182<br>AGUIRRE, PR 00704 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170440 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 421 | VALENTIN SANTELL, EDWIN G<br>BO. MOSQUITO PDA 7 BUZON 1676<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170417 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 422 | VALENTIN SANTELL, EDWIN G<br>BO. MOSQUITO PDA 7 BUZON 1676<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170419 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | VALLE VARGAS, JUAN<br>HC 2 BOX 10836<br>LAS MARIAS, PR 00670 | 8/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170457 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 424 | VARGAS DE JESUS, WILLIAM<br>HC 4 BOX 7100<br>JUANA DIAZ, PR 00795-9777 | 5/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168765 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 425 | VARGAS REYES, YACHIRA M<br>P.O. BOX 25196<br>BUEN CONSEJO<br>SAN JUAN, PR 00926 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163035 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 426 | VARGAS RODRIGUEZ, GLORIA M<br>URB. SIERRA BAYAMON C2516 CALLE 25<br>BAYAMON, PR00961 | 9/18/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 170758 | $ 15,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 427 | VASQUEZ OLIVERCIA, ANTONIO<br>HC-01 BOX 3096<br>VILLALBA, PR 00766 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170599 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 428 | VAZQUEZ AYOLA, HECTOR G<br>UH CALLE SAN JOSE #42 ESTE<br>GUAYAMA, PR00784 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170556 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 429 | VAZQUEZ CASILLAS, CARMEN M.<br>CALLE D-HH-9<br>URB. LUQUILLO MAR<br>LUQUILLO, PR 00773 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170831 | $ 12,600.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | VAZQUEZ CINTRON, AIDA M.<br>#17 C/1 URB. LA RIVIERA<br>ARROYO, PR 00714 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170323 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 431 | VAZQUEZ GARCIA, JAMILETH<br>HC 01 BOX 9359<br>TOA BAJA, PR 00949 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39288 | $ 16,957.18 |
| | Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 432 | VAZQUEZ GONZALEZ, PEDRO J<br>HC04 BOX 8111<br>JUANA DIAZ, PR 00795-9604 | 5/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170734 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 433 | VAZQUEZ LOZADA, FELIX<br>P.O. BOX 1275<br>PATILLAS, 00723 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170521 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 434 | VAZQUEZ MASSA, MARIA D.<br>104 3<br>PONCE, PR 00728 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86483 | $ 12,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 435 | VAZQUEZ MASSA, MARIA DE J<br>104 3 URB. JARDINES DEL CARIBE<br>PONCE, PR 00728 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80336 | $ 12,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 436 | VAZQUEZ MASSA, MILAGROS<br>2735 CALLE CHELIN LA PROVIDENCIA<br>PONCE, PR 00728 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76089 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

Two Hundred and Forty-Fifth Omnibus Objection
Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 437 | VAZQUEZ MILLAN, ANGEL<br>HC 02 BOX 9421<br>JUANA DIAZ, PR 00795 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170310 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | VAZQUEZ PAREDES, VANESSA I<br>URB ARBOLEDA #138<br>HUMACAO, PR 00791-7022 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26854 | $ 79,254.00 |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | VAZQUEZ SANTIAGO, ALFREDO<br>BDA LOPEZ PLA #16 BUZ 2543<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170427 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 440 | VAZQUEZ VAZQUEZ, LUIS MANUEL<br>HC 02 BOX 3642<br>SANTA ISABEL, PR 00757 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170268 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | VAZQUEZ, JULIO<br>27 GERALD STREET<br>PAWTUCKET, RI 02860 | 10/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171413 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 442 | VEGA CASIANO, CARMEN M.<br>HC02 BOX 9828<br>JUANA DIAZ, PR 00795 | 8/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169964 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 443 | VEGA MATTA, NORA<br>CALLE SAN MIGUEL B-16 VILLA DEL PILAR<br>CEIBA, PR 00735 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170818 | $ 13,800.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 444 | VEGA MUNIZ, EDMUNDO<br>97 CALLE CAPITAN<br>AGUIRRE, PR 00704 | 8/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170379 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 445 | VEGA ORTIZ, CARMEN L.<br>#77B BDA BLONDET<br>GUAYAMA, PR 00784 | 8/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170245 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | VEGA RODRIGUEZ, CARLOS<br>URB ANBOLEDA C/16 #159<br>SALINAS, PR 00751 | 9/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170526 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | VEGA TORRES, MIRIAM<br>P.O BOX 178<br>SANTA ISABEL, PR 00757 | 8/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170364 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 448 | VEGA VARGAS, DAVID<br>263 CALLE 2<br>URB. JAIME L DREW<br>PONCE, PR 00730-1550 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102379 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | VEGA, EUGENIA GUZMAN<br>HC-06 BOX 4411<br>COTO LAUREL, PR 00780 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168921 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | VELAZQUEZ ALVARADO, JOSE<br>BALIADA CARMEN CANNAPO MOLEL #69<br>SALINA, PR 00751 | 9/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170570 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 451 | VELAZQUEZ CORA, LUIS ALFONSO<br>HC65 BZN6360<br>PATILLAS, PR00723 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170902 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 452 | VELAZQUEZ CRUZ, BETSY<br>HC 02 BOX 5961<br>PENUELAS, PR 00624 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140221 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 453 | VELEZ ROBLES, JORGE W.<br>URB. PEDRO T. LABOYER<br>CALLE MANUEL ALONSO #5<br>SAN SEBASTIAN, PR 00685 | 8/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170500 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 454 | VELEZ ROSADO, JORGE LUIS<br>1 CAMINO MAKA<br>LAS PIEDRAS, PR 00771 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 66060 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 455 | VELEZ SANTIAGO, DAISY<br>P.O. BOX 936<br>FRANKLYN, LA 70538 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169831 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 456 | VELEZ SANTIAGO, DAISY<br>PO BOX 936<br>FRANKLYN, LA 70538 | 7/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169840 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | VELEZ SOTO, AIDA I<br>H-C-8 BOX 8523<br>SAN SEBASTIAN, PR 00685 | 8/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170502 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of  Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 458 | VERA GARCIA, NITZA<br>PO BOX 838<br>GURABO, PR 00778 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59594 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 459 | VILLA CORREA, FRANCISCO<br>BOX 1395<br>GUAYAMA, PR00785 | 8/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170315 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 460 | VILLO DAS GEVENA, ARCELIO<br>HC 02 BOX 4062<br>MAUNABO, PR 00707 | 9/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170745 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 461 | VIVES MARTINEZ, CARLOS R.<br>H-29 CALLE AGUEYBANA URB. TIBES<br>PONCE, PR 00730-2162 | 6/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108814 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 462 | ZAMBRANA COLON, MARIA ROSARIO<br>PO BOX 1972<br>GUAYAMA, PR00785 | 8/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170368 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 463 | ZAYAS HERNANDEZ, MARIBEL<br>URB. MIRADOR LAS DELICAS<br>HC02 BOX13313<br>AIBONITO, PR 00705 | 9/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170917 | $ 60,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |
| 464 | ZAYAS HERNANDEZ, MARIBEL<br>HC2 BOX 13313<br>URB. MIRADOR LAS DELICIAS<br>AIBONITO, PR 00705 | 9/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170935 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | | | |

## Two Hundred and Forty-Fifth Omnibus Objection
### Exhibit C - Schedule of Deficient Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 465 | ZAYAS HERNANDEZ, MARIBEL<br>URB. MIRADOR LAS DELICIAS HC2 BOX 13313<br>AIBONITO, PR 00705 | 9/25/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 170889 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 466 | ZAYAS ROSARIO, RUBELISA<br>P.O. BOX 1342<br>OROCOVIS, PR | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170810 | $ 18,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | ZAYAS ROSARSIO, RUBELISA<br>P.O. BOX 1342<br>OROCOVIS, PR 00725 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170807 | $ 26,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors

| | | | TOTAL | $ 1,985,882.69* |
|---|---|---|---|---|